**<u>Exhibit AAAAAA</u>**

## ANTE EL TRIBUNAL DE DISTRITO DE ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>Deudores.[1] | Título III de PROMESA<br><br>Núm. 17 BK 3283-LTS<br><br>(Con administración conjunta) |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN
## PARA TENEDORES DE RECLAMACIONES DE LA
## CLASE 61 (RECLAMACIONES ELA/IMPUESTO AL RON DE AFI)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado" o el "ELA"), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP"), en conformidad con la sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (se hace referencia a la Junta de Supervisión, en su carácter de representante del ELA, el SRE y la AEP como los "Deudores"), convoca para la votación del *Séptimo Plan de Ajuste Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros,* de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, el "Plan") [ECF Núm. 17627], a los tenedores de determinadas Reclamaciones afectadas contra el

---

[1]  Los Deudores en estos Casos del Título III, junto con el número de caso de Título III respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación fiscal federal de cada Deudor, según corresponda, son (i) el Estado Libre Asociado (ELA) de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283- LTS) (Últimos cuatro dígitos del Número de identificación fiscal federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3284-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") de Puerto Rico (Núm. de Caso de Quiebra 17-BK-3567-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Núm. de Caso de Quiebra 17-BK-3566-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") de Puerto Rico (Núm. de Caso de Quiebra 17- BK-4780-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") de Puerto Rico (Núm. de Caso de Quiebra 19-BK-5523-LTS) (Últimos cuatro dígitos del Número federal del contribuyente: 3801) (Los números de caso de Título III figuran como números de Caso de Quiebra debido a limitaciones del software).

[2]  PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

ELA, el SRE y la AEP.

Mediante orden de fecha 2 de agosto de 2021 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación del Séptimo Plan de Ajuste Conjunto Enmendado de Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 30 de julio de 2021 (con sus posibles modificaciones o enmiendas, incluyendo todos los anexos y apéndices a esta, la "Declaración de Divulgación") [ECF Núm. 17628], y autorizó a los Deudores a convocar a la votación con respecto a la aceptación o rechazo del Plan.

Esta Notificación de Instrucciones de Votación (la "**Notificación**") se envía a los tenedores beneficiarios de reclamaciones bajo la **Clase 61 (Reclamaciones ELA/Impuesto al Ron de AFI)** del Plan.[3]  Los correspondientes CUSIP se describen en el **Anexo A** adjunto.

Se adjuntan copias del Plan y de la Declaración de Divulgación en el paquete que contiene esta Papeleta. **Todos los términos en mayúsculas que se utilizan pero que no se definen de otro modo en el presente tendrán el significado que se les atribuye en el Plan.  Si tiene alguna duda sobre cómo completar correctamente esta Papeleta, comuníquese con el Agente de Votación, Prime Clerk, LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o por correo electrónico enviando un mensaje a puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE VOTACIÓN

Si usted es un tenedor beneficiario de valores que dan lugar a Reclamaciones Afectadas de la **Clase 61**, puede emitir un voto para aceptar o rechazar el Plan.  **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones a más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 4 de octubre de 2021.**

*Le recomendamos que lea atentamente la Declaración de Divulgación en su totalidad antes de emitir su voto para aceptar o rechazar el Plan.*

\* \* \* \* \*

## Cómo emitir un voto válido

Si desea emitir un voto para aceptar o rechazar el Plan, debe:

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "**Persona Designada**") para que entregue electrónicamente sus bonos a través del Programa de Oferta de Licitación Automática ("**ATOP**") a The Depository Trust Company ("**DTC**") de acuerdo con su deseo de votar para aceptar o rechazar el Plan.

---

[3] A menos que se defina de otro modo en el presente, cada término en mayúsculas utilizado en este documento tendrá el significado que se le da en el Plan.  Esta Notificación no se aplica a ninguna aseguradora monolínea.

Además, al entregar sus bonos a través de ATOP, usted certifica que:

1. (a) el voto que ha emitido es el único voto emitido por usted por cuenta de una Reclamación de bonos, o (b) además del voto emitido, uno o más votos adicionales ("**Votos Adicionales**") por cuenta de otros bonos han sido emitidos por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona Designada para que proporcione) la Planilla de Numerosidad (según se define a continuación) al Agente de Votación antes de la Fecha Límite de Votación;

2. ha votado todas sus Reclamaciones por cuenta de bonos para aceptar o rechazar el Plan y reconoce que no se permitirán las votaciones divididas, y que si emite votos contradictorios (incluidos los votos de rechazo que contradigan las aceptaciones presuntas basadas en las elecciones que ha realizado) con respecto a dichas Reclamaciones por cuenta de bonos, todos los votos emitidos por usted se desestimarán;

3. usted es el tenedor de las Reclamaciones por cuenta de los bonos a los que se refiere esta Notificación o es un signatario autorizado de dicho tenedor, y tiene pleno poder y autoridad para realizar cualquier elección yo votar para aceptar o rechazar el Plan (según proceda); y

4. ha recibido una copia del Plan, de la Declaración de Divulgación y de la Orden de Declaración de Divulgación, y reconoce que el voto emitido conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación.

No es necesario entregar ningún documento a Prime Clerk LLC para emitir un voto (excepto en la circunstancia limitada que se indica a continuación en la sección titulada "*Solicitud de información de numerosidad – Aplicable únicamente a los tenedores beneficiarios que presenten más de una instrucción a través de ATOP*"). El único medio para emitir un voto es presentar válidamente sus bonos en el sobre de ATOP correspondiente en DTC.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 4 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Esta fecha y hora se denomina "**Fecha Límite de Votación**".

---

**TENGA EN CUENTA QUE SI PRESENTA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (LIBERACIÓN PREVISTA PARA EL 4 DE OCTUBRE DE 2021 O TAN PRONTO COMO SEA POSIBLE DESPUÉS DE ESA FECHA).**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBE PRESENTAR SUS BONOS A TRAVÉS DE ATOP.**

**NO OBSTANTE, PUEDE REVOCAR SU VOTO O SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN Y RETIRAR LOS BONOS PRESENTADOS SI DESEA NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN.**

**NOTA: LOS DEUDORES DEBEN COORDINARSE CON DTC PARA AJUSTAR EL PROCESO DE RECUENTO DE VOTOS A TRAVÉS DE ATOP, CON EL OBJETO DE EVITAR LA NECESIDAD DE RESTRINGIR LA TRANSFERENCIA DE SUS BONOS, EN CUYO CASO LA FECHA DE REGISTRO SERÁ EL 13 DE JULIO DE 2021.**

\*   \*   \*   \*   \*

<u>**Cómo revocar un voto válido**</u>

Usted puede revocar el voto que ha emitido y retirar sus bonos presentados a través de ATOP de DTC en cualquier momento en o antes de la Fecha Límite de Votación.

Si desea revocar su voto, debe instruir a la Persona Designada para que revoque su voto y retire sus bonos a través de ATOP en DTC (cuyo retiro será confirmado por Prime Clerk LLC una vez que DTC notifique la solicitud de retiro). No es necesario entregar ningún documento a Prime Clerk LLC para efectuar la revocación.

Si usted revoca su voto en cualquier momento antes de la Fecha Límite de Votación, puede volver a votar en cualquier momento antes de la Fecha Límite de Votación, de acuerdo con las instrucciones anteriores para presentar un voto válido.

\*   \*   \*   \*   \*

**Presentación de información sobre numerosidad**
**(Aplicable únicamente a los tenedores beneficiarios que presenten**
<u>**más de un voto a través de ATOP**</u>)

Cualquier tenedor beneficiario de bonos que posea múltiples CUSIP de bonos y presente más de un voto a través de una o más Personas Designadas, DEBE presentar (o coordinar con la(s) Persona(s) Designada(s) para que presenten) una lista de todos esos números de confirmación de instrucciones de ATOP (también denominados instrucciones de oferta voluntaria de ATOP o "**VOI**"). El Agente de Votación ha publicado una plantilla de hoja de cálculo electrónica (la "**Planilla de Numerosidad**") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de Numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que la devuelva) la Planilla de Numerosidad al Agente de Votación en formato Excel por correo electrónico a puertoricoballots@primeclerk.com. Si cree que puede tener alguna dificultad para presentar su Planilla de Numerosidad en formato Excel, comuníquese con Prime Clerk llamando al (844) 822-

9231 (llamada gratuita para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales) o por correo electrónico enviando un mensaje a puertoricoballots@primeclerk.com.

<div align="center">*   *   *   *   *</div>

Si tiene alguna pregunta sobre sus participaciones, comuníquese con la Persona Designada. Además, debe comunicarse con la Persona Designada para realizar cualquiera de las acciones descritas anteriormente.

**SI TIENE ALGUNA PREGUNTA SOBRE ESTA NOTIFICACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO LLAMANDO AL (844) 822-9231 (GRATUITO PARA ESTADOS UNIDOS Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO ENVIANDO UN MENSAJE A PUERTORICOINFO@PRIMECLERK.COM CON LA REFERENCIA "COMMONWEALTH SOLICITATION" EN EL RENGLÓN DE ASUNTO. TENGA EN CUENTA QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO A PROPORCIONAR ASESORAMIENTO JURÍDICO Y NO LO HARÁ.**

**Anexo A**

| CUSIP | |
|---|---|
| | |
| 745220EY5 | 745220JG9 |
| 745220EZ2 | 745220JH7 |
| 745220JX2 | 745220JJ3 |
| 745220JY0 | 745220JK0 |
| 745220JZ7 | 745220JL8 |
| 745220JD6 | 745220JM6 |
| 745220KA0 | 745220JN4 |
| 745220JE4 | 745220JP9 |
| 745220JF1 | 745220JQ7 |

Please note that this list of CUSIPs is subject to change as the Debtors complete their diligence.  Please have your broker nominee refer to the comments on DTC's ATOP platform or download the final master list of CUSIPs referenced by plan classification posted to the Debtors' restructuring website at https://cases.primeclerk.com/puertorico/.

**<u>Exhibit BBBBBB</u>**

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2347781 | Abigail Feliciano Olmo | Address on file | | | | | |
| 2347778 | Adaljisa Diaz Collazo | Address on file | | | | | |
| 2347658 | Adaljisa Diaz Miranda | Address on file | | | | | |
| 2347746 | Ana Sanchez Pabon | Address on file | | | | | |
| 2347672 | Angel Berrios Latorre | Address on file | | | | | |
| 2347764 | Angel Rodriguez Medina | Address on file | | | | | |
| 2347780 | Angelina Irizarry Velazquez | Address on file | | | | | |
| 2347707 | Antonia Cedeño Galindez | Address on file | | | | | |
| 2347735 | Ariel Davila Lopez | Address on file | | | | | |
| 2347742 | Arnaldo Gonzalez Rodriguez | Address on file | | | | | |
| 2347686 | Aura L L Gonzalez Martinez | Address on file | | | | | |
| 2347664 | Bethsa Rivera Colon | Address on file | | | | | |
| 2347734 | Betzaida Cora Ayala | Address on file | | | | | |
| 2347757 | Blanca Vega Aguiar | Address on file | | | | | |
| 2347763 | Carlos Rivera Rivera | Address on file | | | | | |
| 2347744 | Carmelo Pizarro Diaz | Address on file | | | | | |
| 2347726 | Carmen Garcia Ramos | Address on file | | | | | |
| 2347755 | Carmen Nieves Colon | Address on file | | | | | |
| 2347680 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2347695 | Crucita Ramos Ramos | Address on file | | | | | |
| 2347775 | David Urbina Urbina | Address on file | | | | | |
| 2347748 | Denise Bernal Mcgrail | Address on file | | | | | |
| 2347666 | Doris Melendez Morales | Address on file | | | | | |
| 2347697 | Duamel Hernandez Caraballo | Address on file | | | | | |
| 2347690 | Edgardo Medina Benitez | Address on file | | | | | |
| 2347711 | Edith Gonzalez Castro | Address on file | | | | | |
| 2347693 | Efrain Ocasio Baez | Address on file | | | | | |
| 2347718 | Eileen Rivera Torres | Address on file | | | | | |
| 2347760 | Eiton Arroyo Muñiz | Address on file | | | | | |
| 2347745 | Elba Diaz Santiago | Address on file | | | | | |

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2347683 | Eli Saul S Rodriguez Ruiz | Address on file | | | | | |
| 2347706 | Elis Alvarez Martinez | Address on file | | | | | |
| 2347708 | Elizabeth Reyes Lopez | Address on file | | | | | |
| 2347765 | Elsie Romero Villamil | Address on file | | | | | |
| 2347751 | Elvira Gonzalez Velazquez | Address on file | | | | | |
| 2347710 | Emma Rivera Vazquez | Address on file | | | | | |
| 2347747 | Eneida Candelaria Medina | Address on file | | | | | |
| 2347682 | Enid Montalvo Vda | Address on file | | | | | |
| 2347659 | Esther M M Quinones Quinones | Address on file | | | | | |
| 2347731 | Felipe Flores Merced | Address on file | | | | | |
| 2347703 | Felix Ortiz Abraham | Address on file | | | | | |
| 2347721 | Fermina Ortiz Figueroa | Address on file | | | | | |
| 2347730 | Francisco Rodriguez Estrada | Address on file | | | | | |
| 2347699 | Frank Cordero Lugo | Address on file | | | | | |
| 2347714 | Freddie Cabrera Velez | Address on file | | | | | |
| 2347769 | Gilberto Rivera Gonzalez | Address on file | | | | | |
| 2347728 | Gonzalo Arzuaga Roldan | Address on file | | | | | |
| 2347768 | Guillermo Correa Garcia | Address on file | | | | | |
| 2347665 | Hercilia Lopez Santiago | Address on file | | | | | |
| 2347740 | Heriberto Rivera Torres | Address on file | | | | | |
| 2347688 | Hernan Lopez Lopez | Address on file | | | | | |
| 2347719 | Hipolita Rivera De Jesus | Address on file | | | | | |
| 2347750 | Ilia Torres Otero | Address on file | | | | | |
| 2347736 | Iris Hance Hance | Address on file | | | | | |
| 2347773 | Iris Rodriguez Becerra | Address on file | | | | | |
| 2347698 | Israel Lebron Reyes | Address on file | | | | | |
| 2347743 | Israel Romero Sanchez | Address on file | | | | | |
| 2347661 | Ivette Malave Concepcion | Address on file | | | | | |
| 2347705 | Jorge Osorio Resto | Address on file | | | | | |
| 2347716 | Jorge Ufret Perez | Address on file | | | | | |

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2347670 | Jose Alvarez Rohena | Address on file | | | | | |
| 2347759 | Jose Cotto Cotto | Address on file | | | | | |
| 2347668 | Jose Figueroa Gonzalez | Address on file | | | | | |
| 2347660 | Jose Marquez Marquez | Address on file | | | | | |
| 2347770 | Jose Melendez Fernandez | Address on file | | | | | |
| 2347667 | Jose Morales Agosto | Address on file | | | | | |
| 2347677 | Jose Ruiz Ramon | Address on file | | | | | |
| 2347679 | Jose Ruiz Santiago | Address on file | | | | | |
| 2347733 | Jose Sanchez Millan | Address on file | | | | | |
| 2347663 | Josefina Isales Davis | Address on file | | | | | |
| 2347684 | Lourdes Aponte Rodriguez | Address on file | | | | | |
| 2347753 | Luis Baez Vazquez | Address on file | | | | | |
| 2347777 | Luis Oquendo Rodriguez | Address on file | | | | | |
| 2347704 | Luis Vargas Vargas | Address on file | | | | | |
| 2347696 | Luz Rodriguez Rosa | Address on file | | | | | |
| 2347772 | Luzgarda Vazquez Rivera | Address on file | | | | | |
| 2347758 | Magda Martinez Vidal | Address on file | | | | | |
| 2347723 | Marcelino Lebron Lebron | Address on file | | | | | |
| 2347738 | Maria Baerga Valle | Address on file | | | | | |
| 2347687 | Maria Blay Santiago | Address on file | | | | | |
| 2347754 | Maria Geigel Andino | Address on file | | | | | |
| 2347741 | Maria Hernandez Rodriguez | Address on file | | | | | |
| 2347709 | Maria Monell Perez | Address on file | | | | | |
| 2347717 | Maria Morales Agosto | Address on file | | | | | |
| 2347779 | Maria Ortiz Perales | Address on file | | | | | |
| 2347694 | Maria Salas Bellaflores | Address on file | | | | | |
| 2347662 | Maria Velez Caraballo | Address on file | | | | | |
| 2347685 | Maribel Correa Castro | Address on file | | | | | |
| 2347713 | Marilizette Rodriguez Marrero | Address on file | | | | | |
| 2347761 | Maritza Adorno Ocasio | Address on file | | | | | |

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2347673 | Maritza Albert Gonzalez | Address on file | | | | | |
| 2347676 | Mary B Ramirez Vda | Address on file | | | | | |
| 2347727 | Mary Hernandez Arocho | Address on file | | | | | |
| 2347700 | Marylin Carrasquillo Colon | Address on file | | | | | |
| 2347692 | Migdalia Nieves Peña | Address on file | | | | | |
| 2347675 | Miguel Barriera Pacheco | Address on file | | | | | |
| 2347767 | Miguel F Capo Suria | Address on file | | | | | |
| 2347725 | Myrta Berrios Lopez | Address on file | | | | | |
| 2347669 | Myrza Bocachica Vega | Address on file | | | | | |
| 2347729 | Nayda Santiago Santiago | Address on file | | | | | |
| 2347712 | Nelly D Vera Sanchez | Address on file | | | | | |
| 2347771 | Noe Lugo Rivera | Address on file | | | | | |
| 2347689 | Noelia Ortega Figueroa | Address on file | | | | | |
| 2347762 | Norberto Rivera Figueroa | Address on file | | | | | |
| 2347752 | Oscar Rodriguez Hernandez | Address on file | | | | | |
| 2347756 | Osvaldo Santiago Cruz | Address on file | | | | | |
| 2347724 | Pablo Miranda Hernandez | Address on file | | | | | |
| 2347701 | Pedro Rivera Viera | Address on file | | | | | |
| 2347776 | Rafael Lugo Rodriguez | Address on file | | | | | |
| 2347739 | Ramon Gonzalez Noriega | Address on file | | | | | |
| 2347674 | Ramon Medina Rosario | Address on file | | | | | |
| 2347715 | Ramon Reyes Melendez | Address on file | | | | | |
| 2347732 | Raul Rivera Figueroa | Address on file | | | | | |
| 2347722 | Ricardo Pesquera Rivera | Address on file | | | | | |
| 2347737 | Rosa Rodriguez Cabrera | Address on file | | | | | |
| 2347782 | Rosario Lopez Alberti | Address on file | | | | | |
| 2347774 | Sandra Ortiz Ramirez | Address on file | | | | | |
| 2347681 | Santa Melendez Ramos | Address on file | | | | | |
| 2347720 | Santiago Salcedo Acosta | Address on file | | | | | |
| 2347671 | Victor Lozada Burgos | Address on file | | | | | |

Exhibit BBBBBB

Class 51B Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2347691 | Wagda Llanos Guzman | Address on file | | | | | |
| 2347702 | Wilfredo Vega Diaz | Address on file | | | | | |
| 2347766 | Wilfredo Villafañe Davila | Address on file | | | | | |
| 2347678 | Yared Salid Padilla | Address on file | | | | | |
| 2347749 | Zaida Trinidad Velazquez | Address on file | | | | | |

**<u>Exhibit CCCCCC</u>**

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385975 | Aaron I Garnett Fojo | Address on file | | | | | |
| 2380136 | Abad Rodriguez Maldonado | Address on file | | | | | |
| 2376729 | Abaham Rodriguez Morales | Address on file | | | | | |
| 2389547 | Abdias Caban Gonzalez | Address on file | | | | | |
| 2398824 | Abdiel Molina Torres | Address on file | | | | | |
| 2394685 | Abe Nieves Garay | Address on file | | | | | |
| 2395514 | Abel Ayala Rivera | Address on file | | | | | |
| 2395633 | Abel Hernandez Sierra | Address on file | | | | | |
| 2389801 | Abel Mendez Borrero | Address on file | | | | | |
| 2383146 | Abel Nieves Barreto | Address on file | | | | | |
| 2386730 | Abel Ocasio Ramirez | Address on file | | | | | |
| 2389710 | Abel Rosario Santana | Address on file | | | | | |
| 2374372 | Abel Vargas Acosta | Address on file | | | | | |
| 2383974 | Abelardo Gotay Tirado | Address on file | | | | | |
| 2398489 | Abelardo Marquez Labiosa | Address on file | | | | | |
| 2384770 | Abelsain Coreano Cruz | Address on file | | | | | |
| 2390088 | Abercio Melendez Melendez | Address on file | | | | | |
| 2376041 | Abiezer Ortiz Martinez | Address on file | | | | | |
| 2391772 | Abigail Cora Ortiz | Address on file | | | | | |
| 2377977 | Abigail Cruz Garcia | Address on file | | | | | |
| 2393227 | Abigail Diaz Caraballo | Address on file | | | | | |
| 2393421 | Abigail Feliciano Gomez | Address on file | | | | | |
| 2383571 | Abigail Flores Caraballo | Address on file | | | | | |
| 2396374 | Abigail Hernandez Pastrana | Address on file | | | | | |
| 2398805 | Abigail Lebron Rodriguez | Address on file | | | | | |
| 2374511 | Abigail Martinez Calderon | Address on file | | | | | |
| 2566967 | Abigail Matos Negron | Address on file | | | | | |
| 2378121 | Abigail Morales Luna | Address on file | | | | | |
| 2389943 | Abigail Muniz Torres | Address on file | | | | | |
| 2394193 | Abigail Pacheco Valdivieso | Address on file | | | | | |
| 2390494 | Abigail Padilla Aguilar | Address on file | | | | | |
| 2393779 | Abigail Quiles Rivera | Address on file | | | | | |
| 2392190 | Abigail Rivera Velazquez | Address on file | | | | | |
| 2380583 | Abigail Santana Garcia | Address on file | | | | | |
| 2395431 | Abigail Santana Vera | Address on file | | | | | |
| 2397294 | Abigail Soto Garcia | Address on file | | | | | |
| 2384140 | Abigail Valle Santiago | Address on file | | | | | |
| 2372143 | Abigail Vazquez Sulivan | Address on file | | | | | |
| 2384464 | Abigail Yunque Osorio | Address on file | | | | | |
| 2396173 | Abimael Cruz Velez | Address on file | | | | | |
| 2375923 | Abimael Rivera Morales | Address on file | | | | | |
| 2378743 | Abimael Rodriguez Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382420 | Abimail Torres Atanacio | Address on file | | | | | |
| 2397487 | Abiud Estrada Viera | Address on file | | | | | |
| 2399078 | Abnel Rivera Del Valle | Address on file | | | | | |
| 2391697 | Abner Garcia Sanchez | Address on file | | | | | |
| 2399171 | Abner Perez Rodriguez | Address on file | | | | | |
| 2381240 | Abraham Acevedo Oyola | Address on file | | | | | |
| 2374912 | Abraham Garcia Rivera | Address on file | | | | | |
| 2391256 | Abraham Leon Ortiz | Address on file | | | | | |
| 2374343 | Abraham Leon Velez | Address on file | | | | | |
| 2395095 | Abraham Lugo Hernandez | Address on file | | | | | |
| 2394924 | Abraham Maisonet Medina | Address on file | | | | | |
| 2380791 | Abraham Muniz Gonzalez | Address on file | | | | | |
| 2385328 | Abraham Ortiz Torres | Address on file | | | | | |
| 2567029 | Abraham Reyes Navarro | Address on file | | | | | |
| 2385743 | Abraham Rodriguez Bonano | Address on file | | | | | |
| 2388564 | Abraham Rosa Mendez | Address on file | | | | | |
| 2394150 | Abraham Santiago Cruz | Address on file | | | | | |
| 2381794 | Abraham Solivan Santos | Address on file | | | | | |
| 2385519 | Abraham Velazquez Rivera | Address on file | | | | | |
| 2391867 | Abraham Velez Sanchez | Address on file | | | | | |
| 2375483 | Abrham Cruz Valcarcel | Address on file | | | | | |
| 2377377 | Absalon Quiyones Ramos | Address on file | | | | | |
| 2371230 | Abundino Gonzalez Marin | Address on file | | | | | |
| 2376725 | Acacia J Ortiz De Leask | Address on file | | | | | |
| 2376622 | Acmed O Toledo Baez | Address on file | | | | | |
| 2376976 | Ada A A Jesus Rodriguez | Address on file | | | | | |
| 2394053 | Ada A Gonzalez Marin | Address on file | | | | | |
| 2386418 | Ada A Padilla Ramos | Address on file | | | | | |
| 2567005 | Ada A Rivera Villalobos | Address on file | | | | | |
| 2377250 | Ada Acosta Rodriguez | Address on file | | | | | |
| 2381070 | Ada Amaro Felix | Address on file | | | | | |
| 2376261 | Ada Arana Saavedra | Address on file | | | | | |
| 2388078 | Ada Arce Lopez | Address on file | | | | | |
| 2386080 | Ada Aviles Hernandez | Address on file | | | | | |
| 2566909 | Ada Baez Flores | Address on file | | | | | |
| 2373552 | Ada Bretana Diaz | Address on file | | | | | |
| 2372418 | Ada Briganty Rolon | Address on file | | | | | |
| 2380216 | Ada C Acevedo Vicente | Address on file | | | | | |
| 2394446 | Ada C Chavez Zamot | Address on file | | | | | |
| 2373104 | Ada Colon Torres | Address on file | | | | | |
| 2384233 | Ada Correa Arroyo | Address on file | | | | | |
| 2386252 | Ada Cruz Aponte | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372784 | Ada Diaz Rivera | Address on file | | | | | |
| 2389160 | Ada E Cruz Rivera | Address on file | | | | | |
| 2380703 | Ada E E Burgos Salles | Address on file | | | | | |
| 2391045 | Ada E E Ramirez Martinez | Address on file | | | | | |
| 2392534 | Ada E E Ramos Ferrer | Address on file | | | | | |
| 2399284 | Ada E Gonzalez Mojica | Address on file | | | | | |
| 2378890 | Ada E Rivera Sepulveda | Address on file | | | | | |
| 2382991 | Ada E Rodriguez Rosa | Address on file | | | | | |
| 2395306 | Ada E Toro Perez | Address on file | | | | | |
| 2372156 | Ada E Villalobos Abril | Address on file | | | | | |
| 2391802 | Ada Freytes Maldonado | Address on file | | | | | |
| 2392277 | Ada G G Ocasio Leon | Address on file | | | | | |
| 2394199 | Ada Gonzalez Pabon | Address on file | | | | | |
| 2374437 | Ada Guevara Mateo | Address on file | | | | | |
| 2567025 | Ada Hernandez Arroyo | Address on file | | | | | |
| 2392294 | Ada Hernandez Santos | Address on file | | | | | |
| 2375488 | Ada I Diaz Rodriguez | Address on file | | | | | |
| 2396723 | Ada I Dominguez Cosme | Address on file | | | | | |
| 2387367 | Ada I Graniela Gonzalez | Address on file | | | | | |
| 2387828 | Ada I I Diaz Cruz | Address on file | | | | | |
| 2389756 | Ada I I Rivera Rivera | Address on file | | | | | |
| 2374985 | Ada I Mantilla Lozada | Address on file | | | | | |
| 2397383 | Ada I Melendez Rodriguez | Address on file | | | | | |
| 2376426 | Ada I Merced Monta?Ez | Address on file | | | | | |
| 2398243 | Ada I Morales Morales | Address on file | | | | | |
| 2397106 | Ada I Osorio Molina | Address on file | | | | | |
| 2397306 | Ada I Rivera Nieves | Address on file | | | | | |
| 2378846 | Ada L Cruz Rodriguez | Address on file | | | | | |
| 2389525 | Ada L Gonzalez Cotto | Address on file | | | | | |
| 2395439 | Ada L L Berrios Molina | Address on file | | | | | |
| 2393759 | Ada L L Echevarria Munoz | Address on file | | | | | |
| 2392171 | Ada L Matos Quiñones | Address on file | | | | | |
| 2391725 | Ada L Medina Baez | Address on file | | | | | |
| 2372616 | Ada L Miranda Marrero | Address on file | | | | | |
| 2377029 | Ada L Ortiz Caraballo | Address on file | | | | | |
| 2393813 | Ada L Rodriguez Nazario | Address on file | | | | | |
| 2374785 | Ada Lugo Miro | Address on file | | | | | |
| 2372849 | Ada Lugo Rubio | Address on file | | | | | |
| 2374605 | Ada M Arroyo Martinez | Address on file | | | | | |
| 2381906 | Ada M Lacourt Estrada | Address on file | | | | | |
| 2388946 | Ada M M Rodriguez Calderon | Address on file | | | | | |
| 2397314 | Ada M Rivera Berrios | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397782 | Ada M Rivera Caraballo | Address on file | | | | | |
| 2374408 | Ada M Velez Torres | Address on file | | | | | |
| 2395776 | Ada Maisonet Ruiz | Address on file | | | | | |
| 2383777 | Ada Maldonado Pimentel | Address on file | | | | | |
| 2374793 | Ada Matos Vargas | Address on file | | | | | |
| 2385499 | Ada Matos Velilla | Address on file | | | | | |
| 2375726 | Ada Mendez Delgado | Address on file | | | | | |
| 2393021 | Ada Mercado Ruiz | Address on file | | | | | |
| 2373750 | Ada Morales Oyola | Address on file | | | | | |
| 2388849 | Ada N Burgos Guzman | Address on file | | | | | |
| 2376477 | Ada N Espinosa Aponte | Address on file | | | | | |
| 2388800 | Ada N Gonzalez Rosado | Address on file | | | | | |
| 2371539 | Ada N Guzman Rivera | Address on file | | | | | |
| 2397329 | Ada N Hernandez Laza | Address on file | | | | | |
| 2374011 | Ada N Laboy Arcay | Address on file | | | | | |
| 2378939 | Ada N Perez Jimenez | Address on file | | | | | |
| 2390383 | Ada N Rosa Ramirez | Address on file | | | | | |
| 2394353 | Ada Nieves Lugo | Address on file | | | | | |
| 2372593 | Ada Oliveras Ruiz | Address on file | | | | | |
| 2377895 | Ada Pares Otero | Address on file | | | | | |
| 2373176 | Ada Perez Cajigas | Address on file | | | | | |
| 2395704 | Ada Perez Ortiz | Address on file | | | | | |
| 2375883 | Ada Pimentel Moreno | Address on file | | | | | |
| 2395733 | Ada Quinones Guadalupe | Address on file | | | | | |
| 2375649 | Ada Quinones Lopez | Address on file | | | | | |
| 2392083 | Ada R Burgos Martinez | Address on file | | | | | |
| 2371555 | Ada R Morales Ruiz | Address on file | | | | | |
| 2372900 | Ada R Santos Rosado | Address on file | | | | | |
| 2379066 | Ada Ramirez Santiago | Address on file | | | | | |
| 2392037 | Ada Reyes Nazario | Address on file | | | | | |
| 2383252 | Ada Reyes Olivieri | Address on file | | | | | |
| 2395879 | Ada Rivera Feliciano | Address on file | | | | | |
| 2380941 | Ada Rivera Garcia | Address on file | | | | | |
| 2397929 | Ada Rivera Gonzalez | Address on file | | | | | |
| 2388462 | Ada Rivera Mercado | Address on file | | | | | |
| 2395970 | Ada Rivera Resto | Address on file | | | | | |
| 2385618 | Ada Robles Ortiz | Address on file | | | | | |
| 2386584 | Ada Rodriguez Dumeng | Address on file | | | | | |
| 2395662 | Ada Rodriguez Medina | Address on file | | | | | |
| 2383787 | Ada Rosario Rivera | Address on file | | | | | |
| 2372491 | Ada S Martinez Cruz | Address on file | | | | | |
| 2391513 | Ada S Padilla Mercado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397562 | Ada Santiago Acosta | Address on file | | | | | |
| 2390266 | Ada Santiago Batista | Address on file | | | | | |
| 2386670 | Ada Soto Garcia | Address on file | | | | | |
| 2378858 | Ada Urdaz Gomez | Address on file | | | | | |
| 2391884 | Ada Velazquez Gaston | Address on file | | | | | |
| 2386530 | Ada Villanueva Sosa | Address on file | | | | | |
| 2371789 | Ada Y Diaz Colon | Address on file | | | | | |
| 2375124 | Ada Zayas Cintron | Address on file | | | | | |
| 2376934 | Adacelis Padilla Vargas | Address on file | | | | | |
| 2385542 | Adair Rios Rios | Address on file | | | | | |
| 2384033 | Adalberto Alvarado Alvarad | Address on file | | | | | |
| 2379668 | Adalberto Burgos Santos | Address on file | | | | | |
| 2390058 | Adalberto Colon Lebron | Address on file | | | | | |
| 2385300 | Adalberto Cortes Vargas | Address on file | | | | | |
| 2375019 | Adalberto Cruz Felicier | Address on file | | | | | |
| 2389027 | Adalberto Diaz Diaz | Address on file | | | | | |
| 2397979 | Adalberto Elias Soto | Address on file | | | | | |
| 2381225 | Adalberto Ferrer Soto | Address on file | | | | | |
| 2393200 | Adalberto Figueroa Parr | Address on file | | | | | |
| 2387065 | Adalberto Fontanez Rodriguez | Address on file | | | | | |
| 2397235 | Adalberto Fuentes Medina | Address on file | | | | | |
| 2376611 | Adalberto Garcia Guzman | Address on file | | | | | |
| 2377421 | Adalberto Lopez Otero | Address on file | | | | | |
| 2386111 | Adalberto Marcano Rosario | Address on file | | | | | |
| 2391621 | Adalberto Martinez Galarza | Address on file | | | | | |
| 2371715 | Adalberto Mercado Cuevas | Address on file | | | | | |
| 2396086 | Adalberto Mojica Soto | Address on file | | | | | |
| 2395830 | Adalberto Montero Torres | Address on file | | | | | |
| 2381753 | Adalberto Morales Baez | Address on file | | | | | |
| 2378985 | Adalberto Mulero Flores | Address on file | | | | | |
| 2392491 | Adalberto Narvaez Torres | Address on file | | | | | |
| 2379592 | Adalberto Navarro Brist | Address on file | | | | | |
| 2389702 | Adalberto Perez Roman | Address on file | | | | | |
| 2381301 | Adalberto Quinones Baez | Address on file | | | | | |
| 2396615 | Adalberto Ramos Burgos | Address on file | | | | | |
| 2380304 | Adalberto Rios Crespo | Address on file | | | | | |
| 2377187 | Adalberto Rivera Cintron | Address on file | | | | | |
| 2375045 | Adalberto Rivera Ramos | Address on file | | | | | |
| 2396252 | Adalberto Rodriguez Quiros | Address on file | | | | | |
| 2393252 | Adalberto Rosado Robles | Address on file | | | | | |
| 2377551 | Adalberto Ruiz Ortiz | Address on file | | | | | |
| 2378439 | Adalberto Ruiz Perez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389072 | Adalberto Santos Aponte | Address on file | | | | | |
| 2392682 | Adalberto Santos Sanchez | Address on file | | | | | |
| 2376159 | Adalberto Seda Velez | Address on file | | | | | |
| 2385035 | Adalberto Soto Jesus | Address on file | | | | | |
| 2381141 | Adalberto Viruet Rubert | Address on file | | | | | |
| 2389381 | Adalicia Maldonado Rivera | Address on file | | | | | |
| 2376966 | Adalid Flores Mercado | Address on file | | | | | |
| 2377248 | Adaliz Elvira Morales | Address on file | | | | | |
| 2397464 | Adaliza Diaz Zayas | Address on file | | | | | |
| 2398020 | Adaljisa Cruz Colon | Address on file | | | | | |
| 2375322 | Adaljisa Cruz Quinones | Address on file | | | | | |
| 2372201 | Adamina Vazquez Ortiz | Address on file | | | | | |
| 2386256 | Adan A Martinez Feliciano | Address on file | | | | | |
| 2398192 | Adan A Rivera Irizarry | Address on file | | | | | |
| 2379947 | Adan Adorno Rivera | Address on file | | | | | |
| 2396632 | Adan C Machado Herminia | Address on file | | | | | |
| 2380190 | Adan Garcia Velez | Address on file | | | | | |
| 2387297 | Adan N Ortiz Recio | Address on file | | | | | |
| 2386351 | Adan Rodriguez Marcano | Address on file | | | | | |
| 2387994 | Adanivia Perez Diaz | Address on file | | | | | |
| 2394842 | Adanivia Rodriguez Santiago | Address on file | | | | | |
| 2374317 | Addie Cartagena Molina | Address on file | | | | | |
| 2378435 | Addie E E Martinez Pagan | Address on file | | | | | |
| 2375993 | Adela Alvarado Cosme | Address on file | | | | | |
| 2379172 | Adela Diaz Mendez | Address on file | | | | | |
| 2383535 | Adela Figueroa Santos | Address on file | | | | | |
| 2391928 | Adela Gonzalez Gonzalez | Address on file | | | | | |
| 2392657 | Adela Joubert Vazquez | Address on file | | | | | |
| 2380922 | Adela Lopez Cancel | Address on file | | | | | |
| 2373821 | Adela Rodriguez Hernandez | Address on file | | | | | |
| 2387613 | Adela Rosario Morales | Address on file | | | | | |
| 2387364 | Adela Santiago Diaz | Address on file | | | | | |
| 2379529 | Adela Segarra Palmer | Address on file | | | | | |
| 2378131 | Adela Torres Santos | Address on file | | | | | |
| 2395366 | Adela Troche Rivera | Address on file | | | | | |
| 2375171 | Adelaida Alejandro Perez | Address on file | | | | | |
| 2396892 | Adelaida Alfaro Santiago | Address on file | | | | | |
| 2390134 | Adelaida Boulier Camacho | Address on file | | | | | |
| 2398862 | Adelaida Gonzalez Diaz | Address on file | | | | | |
| 2381487 | Adelaida Ibanez Martinez | Address on file | | | | | |
| 2390910 | Adelaida Jesus Jurado | Address on file | | | | | |
| 2384964 | Adelaida Lozada Osorio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371542 | Adelaida Manana Reynoso | Address on file | | | | | |
| 2373772 | Adelaida Quintana Soto | Address on file | | | | | |
| 2387870 | Adelaida Romero Robles | Address on file | | | | | |
| 2391204 | Adelaida Soto Rodriguez | Address on file | | | | | |
| 2376563 | Adelaida Torres Dilan | Address on file | | | | | |
| 2389299 | Adelaida Velazquez De Jesus | Address on file | | | | | |
| 2395852 | Adelaida Velez Velez | Address on file | | | | | |
| 2377710 | Adelaida Vidal Gambaro | Address on file | | | | | |
| 2388825 | Adelina Carmona De Rosario | Address on file | | | | | |
| 2389065 | Adelina Lopez Lugo | Address on file | | | | | |
| 2378526 | Adelina Ramirez Mendez | Address on file | | | | | |
| 2372172 | Adelina Ramos Melendez | Address on file | | | | | |
| 2391215 | Adelina Soto Corchado | Address on file | | | | | |
| 2385606 | Adelina Velez Feliciano | Address on file | | | | | |
| 2389070 | Adelino Rivera Rivera | Address on file | | | | | |
| 2375096 | Adenawer Soto Bosques | Address on file | | | | | |
| 2392897 | Aderson Roman Rios | Address on file | | | | | |
| 2388018 | Adlin Rios Rigau | Address on file | | | | | |
| 2381349 | Adminda Perez Rodriguez | Address on file | | | | | |
| 2382371 | Adner Negron Urbina | Address on file | | | | | |
| 2386061 | Adnol Irizarry Santiago | Address on file | | | | | |
| 2390214 | Adnorin Mendez Muniz | Address on file | | | | | |
| 2382388 | Adnorys E E Pagan Liboy | Address on file | | | | | |
| 2397540 | Adolfo Aquino Maldonado | Address on file | | | | | |
| 2389871 | Adolfo Arce Colon | Address on file | | | | | |
| 2377850 | Adolfo Campos Cruz | Address on file | | | | | |
| 2390930 | Adolfo Castillo Montalv | Address on file | | | | | |
| 2397585 | Adolfo Cuevas Marrero | Address on file | | | | | |
| 2380805 | Adolfo Gonzalez Ramos | Address on file | | | | | |
| 2389028 | Adolfo Lopez Herencia | Address on file | | | | | |
| 2384539 | Adolfo Perez Lopez | Address on file | | | | | |
| 2381686 | Adolfo Rivera Torres | Address on file | | | | | |
| 2383984 | Adolfo Rodriguez Garcia | Address on file | | | | | |
| 2392290 | Adolfo Santana Alameda | Address on file | | | | | |
| 2397679 | Adolfo Santana Perez | Address on file | | | | | |
| 2388643 | Adolfo Santiago Rivera | Address on file | | | | | |
| 2390952 | Adorada Rodriguez Ramos | Address on file | | | | | |
| 2375975 | Adria Ramirez Torres | Address on file | | | | | |
| 2395197 | Adria Sanchez Escalera | Address on file | | | | | |
| 2380938 | Adria Vilaro Lopez | Address on file | | | | | |
| 2382156 | Adrian Bonilla Colon | Address on file | | | | | |
| 2393472 | Adrian Castellar Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 7 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399309 | Adrian Gonzalez Vale | Address on file | | | | | |
| 2377127 | Adrian Medina Mercado | Address on file | | | | | |
| 2380324 | Adrian Muniz Gomez | Address on file | | | | | |
| 2388884 | Adrian N N Rodriguez Mercado | Address on file | | | | | |
| 2386162 | Adrian N Oneill Merced | Address on file | | | | | |
| 2378972 | Adrian Rosado Diaz | Address on file | | | | | |
| 2390486 | Adriana Benitez Garcia | Address on file | | | | | |
| 2566867 | Adriana Feliciano Colon | Address on file | | | | | |
| 2390600 | Adriel Jimenez Torres | Address on file | | | | | |
| 2394156 | Afrodicio Cajigas Roman | Address on file | | | | | |
| 2379554 | Agapito Vega Maldonado | Address on file | | | | | |
| 2379932 | Agapito Villegas Cortijo | Address on file | | | | | |
| 2396569 | Agenol Roman Lopez | Address on file | | | | | |
| 2376580 | Agneris Guzman Torres | Address on file | | | | | |
| 2389864 | Agnes Camacho Rodriguez | Address on file | | | | | |
| 2371889 | Agnes L Navas Davila | Address on file | | | | | |
| 2392420 | Agnes M M Figueroa Garcia | Address on file | | | | | |
| 2372510 | Agnes M Pietri Figueroa | Address on file | | | | | |
| 2378506 | Agnes Martinez Bernabe | Address on file | | | | | |
| 2387154 | Agnes S Hernandez Libran | Address on file | | | | | |
| 2382579 | Agnes Seguinot Martinez | Address on file | | | | | |
| 2376068 | Agnes Titley Corredor | Address on file | | | | | |
| 2391850 | Agnes Vera Rivera | Address on file | | | | | |
| 2397356 | Agripina Escalera Sanchez | Address on file | | | | | |
| 2385189 | Agripino Diaz Jesus | Address on file | | | | | |
| 2386596 | Agueda Diaz Torres | Address on file | | | | | |
| 2393807 | Agueda Irizarry Gonzalez | Address on file | | | | | |
| 2387632 | Agueda Rios Machuca | Address on file | | | | | |
| 2374882 | Agustin Aguilar Pantoja | Address on file | | | | | |
| 2388702 | Agustin Alomar Davila | Address on file | | | | | |
| 2566917 | Agustin Arce Ortiz | Address on file | | | | | |
| 2384282 | Agustin Caldera Rivera | Address on file | | | | | |
| 2371278 | Agustin Carrasquillo Carrasquillo | Address on file | | | | | |
| 2371740 | Agustin Cartagena Diaz | Address on file | | | | | |
| 2377814 | Agustin Cirino Osorio | Address on file | | | | | |
| 2380752 | Agustin Diaz Lopez | Address on file | | | | | |
| 2385728 | Agustin Lopez Ortiz | Address on file | | | | | |
| 2393261 | Agustin Maldonado Maldonado | Address on file | | | | | |
| 2389694 | Agustin Marrero Marrero | Address on file | | | | | |
| 2398462 | Agustin Marrero Rodriguez | Address on file | | | | | |
| 2398455 | Agustin Matos Casado | Address on file | | | | | |
| 2394725 | Agustin Medina Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 8 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397579 | Agustin Melendez Merly | Address on file | | | | | |
| 2377473 | Agustin Mercado Perez | Address on file | | | | | |
| 2390790 | Agustin Millet Vidot | Address on file | | | | | |
| 2383644 | Agustin Ortiz Tavarez | Address on file | | | | | |
| 2381250 | Agustin Perez Galan | Address on file | | | | | |
| 2381320 | Agustin Pina Garcia | Address on file | | | | | |
| 2376497 | Agustin Quiñones Betancourt | Address on file | | | | | |
| 2380438 | Agustin Quiñones Del Rosario | Address on file | | | | | |
| 2387141 | Agustin Ramos Torres | Address on file | | | | | |
| 2392933 | Agustin Rodriguez Ortiz | Address on file | | | | | |
| 2390565 | Agustin Rodriguez Ramos | Address on file | | | | | |
| 2387259 | Agustin Rodriguez Rodriguez | Address on file | | | | | |
| 2389347 | Agustin Rodriguez Santiago | Address on file | | | | | |
| 2391422 | Agustin Sanjurjo Calcaño | Address on file | | | | | |
| 2388658 | Agustin Santiago Ayala | Address on file | | | | | |
| 2394181 | Agustin Torres Rosa | Address on file | | | | | |
| 2397232 | Agustin Troche Vargas | Address on file | | | | | |
| 2384948 | Agustin Vega Arana | Address on file | | | | | |
| 2382589 | Agustin Velez Cancel | Address on file | | | | | |
| 2395819 | Agustin Velez Flores | Address on file | | | | | |
| 2377083 | Agustina Gonzalez Andrades | Address on file | | | | | |
| 2377676 | Agustina Muriel Sanchez | Address on file | | | | | |
| 2396212 | Ahmad Nieves Layes | Address on file | | | | | |
| 2372594 | Ahmed Alvarez Pabon | Address on file | | | | | |
| 2376327 | Ahmed Mangual Figueroa | Address on file | | | | | |
| 2398822 | Ahmed Nanasi Costa | Address on file | | | | | |
| 2379329 | Aiba I Rodriguez Valentin | Address on file | | | | | |
| 2375115 | Aida A Nater Osorio | Address on file | | | | | |
| 2392887 | Aida A Torres Morales | Address on file | | | | | |
| 2386762 | Aida Acevedo Mejias | Address on file | | | | | |
| 2398299 | Aida Alamo Berrios | Address on file | | | | | |
| 2376405 | Aida Alvarez Bruno | Address on file | | | | | |
| 2376514 | Aida Arocho Nieves | Address on file | | | | | |
| 2397548 | Aida B Rivera Ruiz | Address on file | | | | | |
| 2385886 | Aida C C Barbosa Candelaria | Address on file | | | | | |
| 2375053 | Aida Cabrera Gonzalez | Address on file | | | | | |
| 2392799 | Aida Calvente Rosa | Address on file | | | | | |
| 2376168 | Aida Camacho Del | Address on file | | | | | |
| 2378206 | Aida Carambot Ruiz | Address on file | | | | | |
| 2383928 | Aida Carrasquillo Carrasquillo | Address on file | | | | | |
| 2389670 | Aida Cruz Martinez | Address on file | | | | | |
| 2371941 | Aida Cruz Oquendo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389138 | Aida D D Sgarcia Freir | Address on file | | | | | |
| 2398288 | Aida D Rivera Miranda | Address on file | | | | | |
| 2396904 | Aida Davila Figueroa | Address on file | | | | | |
| 2399188 | Aida Del R Rodriguez | Address on file | | | | | |
| 2384653 | Aida Delgado Hiraldo | Address on file | | | | | |
| 2393368 | Aida Diaz Garcia | Address on file | | | | | |
| 2393662 | Aida Droin Roman | Address on file | | | | | |
| 2381392 | Aida E Alvarez Rivera | Address on file | | | | | |
| 2393762 | Aida E Burgos Garcia | Address on file | | | | | |
| 2397354 | Aida E Mateo Espada | Address on file | | | | | |
| 2373912 | Aida E Pizarro Soriano | Address on file | | | | | |
| 2382584 | Aida E Serrano Reyes | Address on file | | | | | |
| 2392982 | Aida F Torres Olivo | Address on file | | | | | |
| 2395909 | Aida Febres Ortiz | Address on file | | | | | |
| 2385152 | Aida Figueroa Perez | Address on file | | | | | |
| 2566998 | Aida Fred Osorio | Address on file | | | | | |
| 2375495 | Aida G G Alonso Garcia | Address on file | | | | | |
| 2371663 | Aida G Rivera Carattini | Address on file | | | | | |
| 2389727 | Aida Gerena Ponce | Address on file | | | | | |
| 2379551 | Aida Gonzalez Colon | Address on file | | | | | |
| 2371507 | Aida Gonzalez Reyes | Address on file | | | | | |
| 2391960 | Aida Gracia Rivera | Address on file | | | | | |
| 2394206 | Aida Guzman Morales | Address on file | | | | | |
| 2372508 | Aida H Rosario Rodriguez | Address on file | | | | | |
| 2384954 | Aida Hernandez Ruiz | Address on file | | | | | |
| 2387596 | Aida I Arroyo Melendez | Address on file | | | | | |
| 2373072 | Aida I Cintron Serrano | Address on file | | | | | |
| 2383888 | Aida I Diaz Berrios | Address on file | | | | | |
| 2390906 | Aida I Feliciano Rivera | Address on file | | | | | |
| 2394081 | Aida I Franceschini Rodriguez | Address on file | | | | | |
| 2391219 | Aida I Hernandez Aleman | Address on file | | | | | |
| 2383620 | Aida I I Concepcion Gonzalez | Address on file | | | | | |
| 2375885 | Aida I I Garcia Ramos | Address on file | | | | | |
| 2390553 | Aida I I Mercado Rivera | Address on file | | | | | |
| 2380766 | Aida I I Morales Ramos | Address on file | | | | | |
| 2375080 | Aida I I Vazquez Rodriguez | Address on file | | | | | |
| 2372858 | Aida I Lopez Quiles | Address on file | | | | | |
| 2373597 | Aida I Massa Gonzalez | Address on file | | | | | |
| 2372329 | Aida I Pagan Rios | Address on file | | | | | |
| 2398799 | Aida I Rivera Cruz | Address on file | | | | | |
| 2389047 | Aida I Rivera Rodriguez | Address on file | | | | | |
| 2384426 | Aida I Santiago Torres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381016 | Aida I Torres Marrero | Address on file | | | | | |
| 2393449 | Aida I Torres Rodriguez | Address on file | | | | | |
| 2375391 | Aida I Vazquez Quintana | Address on file | | | | | |
| 2374722 | Aida I Vazquez Santa | Address on file | | | | | |
| 2377333 | Aida Jesus Ujaque | Address on file | | | | | |
| 2380011 | Aida Juarbe Alicea | Address on file | | | | | |
| 2384093 | Aida L Bonilla Rivera | Address on file | | | | | |
| 2392375 | Aida L Camacho Rojas | Address on file | | | | | |
| 2388912 | Aida L Correa Correa | Address on file | | | | | |
| 2379217 | Aida L Cruz Orta | Address on file | | | | | |
| 2386882 | Aida L Delgado Villafañe | Address on file | | | | | |
| 2377625 | Aida L Fernandez Montanez | Address on file | | | | | |
| 2374662 | Aida L Figueroa Ramirez | Address on file | | | | | |
| 2380896 | Aida L Fuster Marrero | Address on file | | | | | |
| 2394651 | Aida L Gonzalez Boria | Address on file | | | | | |
| 2393433 | Aida L Guerrios Lugo | Address on file | | | | | |
| 2396395 | Aida L L Bermudez Oquendo | Address on file | | | | | |
| 2396823 | Aida L L Cruz Rivera | Address on file | | | | | |
| 2388383 | Aida L L Garcia Huertas | Address on file | | | | | |
| 2385327 | Aida L L Hernandez Rodriguez | Address on file | | | | | |
| 2374968 | Aida L L Maldonado Pizarro | Address on file | | | | | |
| 2394615 | Aida L L Rivera Tirado | Address on file | | | | | |
| 2395897 | Aida L L Rivera Villafane | Address on file | | | | | |
| 2384474 | Aida L L Santos Garcia | Address on file | | | | | |
| 2372482 | Aida L Martinez Maysonet | Address on file | | | | | |
| 2374545 | Aida L Matos Matos | Address on file | | | | | |
| 2384219 | Aida L Mendez Delgado | Address on file | | | | | |
| 2373091 | Aida L Morales Vazquez | Address on file | | | | | |
| 2382339 | Aida L Narvaez Martinez | Address on file | | | | | |
| 2392300 | Aida L Nazario Martinez | Address on file | | | | | |
| 2395715 | Aida L Ortiz De Jesus | Address on file | | | | | |
| 2390969 | Aida L Ortiz Valdes | Address on file | | | | | |
| 2375717 | Aida L Pagan Colon | Address on file | | | | | |
| 2387871 | Aida L Rivera Esquilin | Address on file | | | | | |
| 2381817 | Aida L Rivera Hernandez | Address on file | | | | | |
| 2373254 | Aida L Rivera Marrero | Address on file | | | | | |
| 2389503 | Aida L Rivera Rivera | Address on file | | | | | |
| 2387197 | Aida L Torres Negron | Address on file | | | | | |
| 2383027 | Aida L Vazquez Bracero | Address on file | | | | | |
| 2384073 | Aida L Vazquez Rosario | Address on file | | | | | |
| 2395234 | Aida Latimer Ramos | Address on file | | | | | |
| 2393837 | Aida Lebron Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 11 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385040 | Aida Lopez Castellanos | Address on file | | | | | |
| 2373859 | Aida M Aviles Valle | Address on file | | | | | |
| 2374807 | Aida M M Medina Tolentino | Address on file | | | | | |
| 2393157 | Aida M M Rodriguez Guzman | Address on file | | | | | |
| 2384568 | Aida M Rodriguez Ramos | Address on file | | | | | |
| 2386000 | Aida M Rodriguez Rodriguez | Address on file | | | | | |
| 2397426 | Aida M Rosado Maldonado | Address on file | | | | | |
| 2384355 | Aida Maldonado Hernandez | Address on file | | | | | |
| 2395303 | Aida Marcucci Costa | Address on file | | | | | |
| 2375149 | Aida Marin Lugo | Address on file | | | | | |
| 2390734 | Aida Medina Rivera | Address on file | | | | | |
| 2393172 | Aida Mercado Diaz | Address on file | | | | | |
| 2387757 | Aida Morales Miranda | Address on file | | | | | |
| 2378923 | Aida Morales Ramirez | Address on file | | | | | |
| 2566940 | Aida Morales Rivera | Address on file | | | | | |
| 2373728 | Aida N Moctezuma Ortiz | Address on file | | | | | |
| 2378036 | Aida N N Garcia Maysonet | Address on file | | | | | |
| 2386587 | Aida N Vega Rivera | Address on file | | | | | |
| 2390065 | Aida Ocasio Cruz | Address on file | | | | | |
| 2385453 | Aida Olmeda Rodriguez | Address on file | | | | | |
| 2375687 | Aida Ortiz Marquez | Address on file | | | | | |
| 2392134 | Aida Ortiz Ortiz | Address on file | | | | | |
| 2386992 | Aida Ortiz Rodriguez | Address on file | | | | | |
| 2372104 | Aida Ortiz Vega | Address on file | | | | | |
| 2392431 | Aida Perez Areizaga | Address on file | | | | | |
| 2566863 | Aida Pizarro Torres | Address on file | | | | | |
| 2373179 | Aida Quiles Jesus | Address on file | | | | | |
| 2392571 | Aida Quinones Fontan | Address on file | | | | | |
| 2375316 | Aida Quinones Maldonado | Address on file | | | | | |
| 2398116 | Aida R Lopez Nunez | Address on file | | | | | |
| 2394517 | Aida R Lopez Ortiz | Address on file | | | | | |
| 2391353 | Aida R R Fuentes Rios | Address on file | | | | | |
| 2372939 | Aida R Rivera Marquez | Address on file | | | | | |
| 2389114 | Aida R Sierra Ramos | Address on file | | | | | |
| 2374070 | Aida Rios Quinones | Address on file | | | | | |
| 2393612 | Aida Rivera Malave | Address on file | | | | | |
| 2392642 | Aida Rivera Rios | Address on file | | | | | |
| 2395979 | Aida Rodriguez Carrasquillo | Address on file | | | | | |
| 2389187 | Aida Rolon Santos | Address on file | | | | | |
| 2386472 | Aida Rosa Figueroa | Address on file | | | | | |
| 2375482 | Aida Rosario Jimenez | Address on file | | | | | |
| 2373051 | Aida Santana Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375678 | Aida Santos Rivera | Address on file | | | | | |
| 2379034 | Aida Seda Rivera | Address on file | | | | | |
| 2373638 | Aida Silvestrini Rodriguez | Address on file | | | | | |
| 2390647 | Aida Suarez Pabon | Address on file | | | | | |
| 2398934 | Aida T Fuentes Rivera | Address on file | | | | | |
| 2374646 | Aida T T Rodriguez Rodrig | Address on file | | | | | |
| 2377714 | Aida Tirado Matos | Address on file | | | | | |
| 2393499 | Aida Toro Irizarry | Address on file | | | | | |
| 2394399 | Aida Torres Caraballo | Address on file | | | | | |
| 2375867 | Aida Torres Cruz | Address on file | | | | | |
| 2385919 | Aida Torres Pagan | Address on file | | | | | |
| 2389029 | Aida Valdes Negron | Address on file | | | | | |
| 2387525 | Aida Valentin Martinez | Address on file | | | | | |
| 2382254 | Aida Vazquez Martinez | Address on file | | | | | |
| 2391067 | Aida Vega Colon | Address on file | | | | | |
| 2389688 | Aida Vega Rivera | Address on file | | | | | |
| 2372840 | Aida Velez Cardona | Address on file | | | | | |
| 2386667 | Aida Velez Ortiz | Address on file | | | | | |
| 2374434 | Aida Vellon Gomez | Address on file | | | | | |
| 2378978 | Aida Viera Marquez | Address on file | | | | | |
| 2390152 | Aida Zeno Olmo | Address on file | | | | | |
| 2389682 | Aidelina Santiago De Jesus | Address on file | | | | | |
| 2396552 | Aidyn Fontanez Gonzalez | Address on file | | | | | |
| 2394226 | Aigloe Miranda Santini | Address on file | | | | | |
| 2398234 | Aileen De Leon Gonzalez | Address on file | | | | | |
| 2376070 | Aileen T Velazco Dominguez | Address on file | | | | | |
| 2375399 | Ailin Martinez Gonzalez | Address on file | | | | | |
| 2378459 | Ailyn Irizarry Ortiz | Address on file | | | | | |
| 2377907 | Aissa M Colon Cruz | Address on file | | | | | |
| 2398104 | Aixa Alicea Navarro | Address on file | | | | | |
| 2394867 | Aixa Aviles Cruz | Address on file | | | | | |
| 2371828 | Aixa Calero Jimenez | Address on file | | | | | |
| 2398618 | Aixa E Ramirez Lluch | Address on file | | | | | |
| 2398257 | Aixa Freytes Andino | Address on file | | | | | |
| 2398733 | Aixa I Espinosa Rivera | Address on file | | | | | |
| 2371824 | Aixa L Diaz Montijo | Address on file | | | | | |
| 2374828 | Aixa M Morales Chevere | Address on file | | | | | |
| 2381595 | Aixa M Oliveras Rosario | Address on file | | | | | |
| 2380365 | Aixa M Romero Sanchez | Address on file | | | | | |
| 2386579 | Aixa Monclova Vega | Address on file | | | | | |
| 2398151 | Aixa Rosa Feliciano | Address on file | | | | | |
| 2373047 | Aixa Tavarez Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391346 | Aladino Andujar Cordero | Address on file | | | | | |
| 2375238 | Aladino Feliciano Quinones | Address on file | | | | | |
| 2381444 | Aladino Irizarry Santiago | Address on file | | | | | |
| 2388111 | Aladino Torres Feliciano | Address on file | | | | | |
| 2397292 | Alan Nazario Alcover | Address on file | | | | | |
| 2566949 | Alastenia Sotelo Santiago | Address on file | | | | | |
| 2386370 | Alba Alicea Rodriguez | Address on file | | | | | |
| 2378055 | Alba Baez Huertas | Address on file | | | | | |
| 2395777 | Alba Gonzalez Villanueva | Address on file | | | | | |
| 2386130 | Alba Gutierrez Feliberti | Address on file | | | | | |
| 2374914 | Alba Guzman Soto | Address on file | | | | | |
| 2374316 | Alba I Diaz Diaz | Address on file | | | | | |
| 2388853 | Alba I I Maldonado Diaz | Address on file | | | | | |
| 2373619 | Alba I Martin Lopez | Address on file | | | | | |
| 2377914 | Alba I Morales Miranda | Address on file | | | | | |
| 2384716 | Alba I Ramos Morales | Address on file | | | | | |
| 2376157 | Alba I Rivera Miranda | Address on file | | | | | |
| 2397302 | Alba I Vargas Roman | Address on file | | | | | |
| 2382126 | Alba J J Biaggi Lugo | Address on file | | | | | |
| 2390741 | Alba Lopez Ortiz | Address on file | | | | | |
| 2384329 | Alba Lugo Perez | Address on file | | | | | |
| 2380567 | Alba M Rodriguez Rodriguez | Address on file | | | | | |
| 2373796 | Alba N Flores Pagan | Address on file | | | | | |
| 2371435 | Alba N Llamas Santos | Address on file | | | | | |
| 2371645 | Alba N Lopez Velez | Address on file | | | | | |
| 2394643 | Alba N N Gines Rivera | Address on file | | | | | |
| 2382485 | Alba N N Morales Rivera | Address on file | | | | | |
| 2395878 | Alba N N Oliveras Rodrigu | Address on file | | | | | |
| 2372761 | Alba N Rivera Bruno | Address on file | | | | | |
| 2391078 | Alba N Seda Ramirez | Address on file | | | | | |
| 2391200 | Alba N Serrano Perez | Address on file | | | | | |
| 2372067 | Alba N Urbina Rivera | Address on file | | | | | |
| 2381347 | Alba Ortiz Figueroa | Address on file | | | | | |
| 2374230 | Alba Pabon Rosado | Address on file | | | | | |
| 2380464 | Alba Pagan Lopez | Address on file | | | | | |
| 2375642 | Alba R Lopez Negron | Address on file | | | | | |
| 2375954 | Alba R R Perez Alba | Address on file | | | | | |
| 2379666 | Alba Reyes Birriel | Address on file | | | | | |
| 2374050 | Alba Rivera Lopez | Address on file | | | | | |
| 2393287 | Alba Rivera Rodriguez | Address on file | | | | | |
| 2397498 | Alba Rivera Torres | Address on file | | | | | |
| 2371515 | Alba Rodriguez Arrufat | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379364 | Alba Ruiz Calero | Address on file | | | | | |
| 2381344 | Alba Santiago Torres | Address on file | | | | | |
| 2380787 | Alba Vega Agosto | Address on file | | | | | |
| 2389760 | Alban Santana Jimenez | Address on file | | | | | |
| 2398915 | Albert Albino Acosta | Address on file | | | | | |
| 2382264 | Albert Rivera Maldonado | Address on file | | | | | |
| 2373263 | Albert Velez Vega | Address on file | | | | | |
| 2394188 | Alberta Nunez Ramos | Address on file | | | | | |
| 2382710 | Albertina Cartagena Albertina | Address on file | | | | | |
| 2394355 | Albertina Nieves Maldonado | Address on file | | | | | |
| 2399034 | Alberto A Torres Moore | Address on file | | | | | |
| 2391979 | Alberto Alvarado Rivera | Address on file | | | | | |
| 2378737 | Alberto Aponte Silva | Address on file | | | | | |
| 2385570 | Alberto Arroyo Andino | Address on file | | | | | |
| 2397074 | Alberto Badillo Muniz | Address on file | | | | | |
| 2384439 | Alberto Bermudez Lopez | Address on file | | | | | |
| 2383117 | Alberto Boria Melendez | Address on file | | | | | |
| 2380537 | Alberto Cardona Robles | Address on file | | | | | |
| 2392594 | Alberto Carreras Gonzalez | Address on file | | | | | |
| 2376140 | Alberto Cintron Santiago | Address on file | | | | | |
| 2384421 | Alberto Correa Arroyo | Address on file | | | | | |
| 2374672 | Alberto Crespo Sanchez | Address on file | | | | | |
| 2381039 | Alberto Cruz Ortiz | Address on file | | | | | |
| 2374997 | Alberto Cruz Ramos | Address on file | | | | | |
| 2396657 | Alberto Davila Ortiz | Address on file | | | | | |
| 2379625 | Alberto De Jesus Rivera | Address on file | | | | | |
| 2386152 | Alberto Escobar Valle | Address on file | | | | | |
| 2396399 | Alberto Feliciano Rosado | Address on file | | | | | |
| 2373310 | Alberto Feliciano Torres | Address on file | | | | | |
| 2382263 | Alberto Feliciano Varela | Address on file | | | | | |
| 2375996 | Alberto Gonzalez Alers | Address on file | | | | | |
| 2397723 | Alberto Gonzalez Perez | Address on file | | | | | |
| 2373947 | Alberto Gonzalez Vargas | Address on file | | | | | |
| 2396908 | Alberto H Hernandez Soto | Address on file | | | | | |
| 2390772 | Alberto Hidalgo Rodriguez | Address on file | | | | | |
| 2377764 | Alberto I Hernandez Roman | Address on file | | | | | |
| 2390094 | Alberto Jesus Ramos | Address on file | | | | | |
| 2380519 | Alberto L Torres Torres | Address on file | | | | | |
| 2392775 | Alberto Lugo Jesus | Address on file | | | | | |
| 2372872 | Alberto Maldonado Hernandez | Address on file | | | | | |
| 2390079 | Alberto Marrero Garriga | Address on file | | | | | |
| 2398158 | Alberto Martinez Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 15 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389858 | Alberto Martinez Martinez | Address on file | | | | | |
| 2377167 | Alberto Marty Davila | Address on file | | | | | |
| 2378569 | Alberto Matias Santiago | Address on file | | | | | |
| 2395222 | Alberto Molina Rodriguez | Address on file | | | | | |
| 2381787 | Alberto Ocasio Cajicas | Address on file | | | | | |
| 2375380 | Alberto Ochoa Lizardi | Address on file | | | | | |
| 2397000 | Alberto Otero Santiago | Address on file | | | | | |
| 2379416 | Alberto Pena Correa | Address on file | | | | | |
| 2383812 | Alberto Perez Ramirez | Address on file | | | | | |
| 2381853 | Alberto Perez Zavala | Address on file | | | | | |
| 2392288 | Alberto Pietri Afanador | Address on file | | | | | |
| 2376184 | Alberto Pratts Rojas | Address on file | | | | | |
| 2375419 | Alberto Rentas Colon | Address on file | | | | | |
| 2383798 | Alberto Reyes Davila | Address on file | | | | | |
| 2396954 | Alberto Reyes Vazquez | Address on file | | | | | |
| 2374570 | Alberto Rigau Oyola | Address on file | | | | | |
| 2393645 | Alberto Rivera Pagan | Address on file | | | | | |
| 2372251 | Alberto Rivera Rivera | Address on file | | | | | |
| 2381179 | Alberto Rodriguez Alvarez | Address on file | | | | | |
| 2381997 | Alberto Rodriguez Ramirez | Address on file | | | | | |
| 2396454 | Alberto Rosa Fernandez | Address on file | | | | | |
| 2377856 | Alberto Rosa Mojica | Address on file | | | | | |
| 2380733 | Alberto Rosado Figueroa | Address on file | | | | | |
| 2375835 | Alberto Rosario Medina | Address on file | | | | | |
| 2388419 | Alberto Rubio Rodriguez | Address on file | | | | | |
| 2377195 | Alberto Ruiz Roque | Address on file | | | | | |
| 2383305 | Alberto Santana Rosa | Address on file | | | | | |
| 2384840 | Alberto Serrano Reyes | Address on file | | | | | |
| 2389820 | Alberto Vazquez Rodriguez | Address on file | | | | | |
| 2375253 | Alberto Velazquez Velez | Address on file | | | | | |
| 2382458 | Alberto Vergeli Maldona | Address on file | | | | | |
| 2378118 | Albia Ortiz Rosado | Address on file | | | | | |
| 2395963 | Albilda Lugo Gonzalez | Address on file | | | | | |
| 2390954 | Alcides Cruz Rivera | Address on file | | | | | |
| 2376394 | Alcides Denis Gabriel | Address on file | | | | | |
| 2372090 | Alcides Pagan Martinez | Address on file | | | | | |
| 2375949 | Alcides Ramirez Maldonado | Address on file | | | | | |
| 2396563 | Alcides Santiago Rivera | Address on file | | | | | |
| 2378483 | Alcinia Osorio Allende | Address on file | | | | | |
| 2371340 | Alcira Morales Martinez | Address on file | | | | | |
| 2399298 | Aldio E Alvarado Torres | Address on file | | | | | |
| 2385669 | Aldo Morales Quirindongo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372759 | Aleida Avila Velez | Address on file | | | | | |
| 2391652 | Aleida Berrios Torres | Address on file | | | | | |
| 2567031 | Aleida Chevere Landrau | Address on file | | | | | |
| 2372914 | Aleida L Marxuach Rodriguez | Address on file | | | | | |
| 2377374 | Aleida Rodriguez Cruz | Address on file | | | | | |
| 2380711 | Alejandra Negron Quiles | Address on file | | | | | |
| 2377936 | Alejandra Texidor Perez | Address on file | | | | | |
| 2389735 | Alejandrina Hernandez Cotto | Address on file | | | | | |
| 2395601 | Alejandrina Pagan Rivera | Address on file | | | | | |
| 2382789 | Alejandrina Rivera Ayala | Address on file | | | | | |
| 2376013 | Alejandrina Santiago Alejandrina | Address on file | | | | | |
| 2386330 | Alejandrino Rosa Figueroa | Address on file | | | | | |
| 2397536 | Alejandrino Villanueva Betancourt | Address on file | | | | | |
| 2393548 | Alejandro Acevedo Mu?Iz | Address on file | | | | | |
| 2388414 | Alejandro Alvarez Cordero | Address on file | | | | | |
| 2389478 | Alejandro Ayala Alejandro | Address on file | | | | | |
| 2378492 | Alejandro Ayala Almodovar | Address on file | | | | | |
| 2385095 | Alejandro Candelario Velez | Address on file | | | | | |
| 2373590 | Alejandro Carmona Lanausse | Address on file | | | | | |
| 2389219 | Alejandro Cintron Santiago | Address on file | | | | | |
| 2392906 | Alejandro Colon Ortiz | Address on file | | | | | |
| 2396239 | Alejandro Colon Velazquez | Address on file | | | | | |
| 2375663 | Alejandro Crespo Estades | Address on file | | | | | |
| 2390431 | Alejandro Duperon Fernandez | Address on file | | | | | |
| 2395934 | Alejandro Feliciano Mendez | Address on file | | | | | |
| 2382191 | Alejandro Feliciano Ramos | Address on file | | | | | |
| 2382833 | Alejandro Felix Delgado | Address on file | | | | | |
| 2374143 | Alejandro Figueroa Figueroa | Address on file | | | | | |
| 2384254 | Alejandro Garcia Rivera | Address on file | | | | | |
| 2394779 | Alejandro Gerena Qui?Ones | Address on file | | | | | |
| 2398387 | Alejandro Gomez Delgado | Address on file | | | | | |
| 2389030 | Alejandro Hernandez Morales | Address on file | | | | | |
| 2384572 | Alejandro Irizarry Arroyo | Address on file | | | | | |
| 2377585 | Alejandro J De La Peña Saleta | Address on file | | | | | |
| 2379222 | Alejandro Marquez Marquez | Address on file | | | | | |
| 2393593 | Alejandro Marrero Rivera | Address on file | | | | | |
| 2390676 | Alejandro Melendez Rivera | Address on file | | | | | |
| 2387899 | Alejandro Merced Rosario | Address on file | | | | | |
| 2385087 | Alejandro Montalvo Arguelles | Address on file | | | | | |
| 2393457 | Alejandro Montanez Diaz | Address on file | | | | | |
| 2382446 | Alejandro Negron Mendez | Address on file | | | | | |
| 2374854 | Alejandro Ortiz Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377416 | Alejandro Perez Cuadrado | Address on file | | | | | |
| 2380907 | Alejandro Quinones Oquendo | Address on file | | | | | |
| 2382150 | Alejandro Ramirez Cirilo | Address on file | | | | | |
| 2381154 | Alejandro Ramirez Perez | Address on file | | | | | |
| 2374926 | Alejandro Ramos Soto | Address on file | | | | | |
| 2383154 | Alejandro Rodriguez Rodriguez | Address on file | | | | | |
| 2390480 | Alejandro Roman Barrios | Address on file | | | | | |
| 2375969 | Alejandro Roman Qui?Ones | Address on file | | | | | |
| 2378146 | Alejandro Santiago Odiot | Address on file | | | | | |
| 2397990 | Alejandro Soler Mercado | Address on file | | | | | |
| 2385193 | Alejandro Soto Feliciano | Address on file | | | | | |
| 2373197 | Alejandro Vargas Lopez | Address on file | | | | | |
| 2375593 | Alejandro Vera Cruz | Address on file | | | | | |
| 2384694 | Alejita Rosa Alejita | Address on file | | | | | |
| 2398435 | Alex A Ramos Rosado | Address on file | | | | | |
| 2381356 | Alex Irizarry Valle | Address on file | | | | | |
| 2383564 | Alex M Valentin Ruiz | Address on file | | | | | |
| 2383205 | Alex Medina Sierra | Address on file | | | | | |
| 2374345 | Alex Mercado Acabeo | Address on file | | | | | |
| 2395224 | Alex R Ramirez Ortiz | Address on file | | | | | |
| 2384707 | Alexander Lopez Rivera | Address on file | | | | | |
| 2396745 | Alexander Lopez Rodriguez | Address on file | | | | | |
| 2397269 | Alexander Lopez Sanchez | Address on file | | | | | |
| 2372799 | Alexander Melendez Melende | Address on file | | | | | |
| 2397242 | Alexander Ortiz Hernandez | Address on file | | | | | |
| 2383537 | Alexander Rivera Seda | Address on file | | | | | |
| 2387599 | Alexis Castillo Rivera | Address on file | | | | | |
| 2397326 | Alexis I Marrero Otero | Address on file | | | | | |
| 2397956 | Alexis Seda Rodriguez | Address on file | | | | | |
| 2397388 | Alexis Soto Zeno | Address on file | | | | | |
| 2381134 | Alexis Tirado Garcia | Address on file | | | | | |
| 2383876 | Alexis Vazquez Ortiz | Address on file | | | | | |
| 2375338 | Aleyda Urraca Martinez | Address on file | | | | | |
| 2399303 | Alfonso Almodovar Adorno | Address on file | | | | | |
| 2371469 | Alfonso Christian Cancel | Address on file | | | | | |
| 2387285 | Alfonso Cordero Yulfo | Address on file | | | | | |
| 2392957 | Alfonso Davila Silva | Address on file | | | | | |
| 2380255 | Alfonso Fraguada Rivera | Address on file | | | | | |
| 2382801 | Alfonso Franco Reyes | Address on file | | | | | |
| 2376626 | Alfonso Golderos Vega | Address on file | | | | | |
| 2375439 | Alfonso Gonzalez Perez | Address on file | | | | | |
| 2387812 | Alfonso Gonzalez Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 18 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374095 | Alfonso Lopez Chaar | Address on file | | | | | |
| 2388392 | Alfonso Martinez Rosado | Address on file | | | | | |
| 2394238 | Alfonso Martinez Sanchez | Address on file | | | | | |
| 2393721 | Alfonso Orlando Lopez | Address on file | | | | | |
| 2389467 | Alfonso Ortiz Martinez | Address on file | | | | | |
| 2384833 | Alfonso Pellot Ruiz | Address on file | | | | | |
| 2385223 | Alfonso Ramos Sanchez | Address on file | | | | | |
| 2396992 | Alfonso Rodriguez Neris | Address on file | | | | | |
| 2385627 | Alfonso Velez Rosado | Address on file | | | | | |
| 2371801 | Alfredo Alejandro Carrion | Address on file | | | | | |
| 2393972 | Alfredo Alicea Claudio | Address on file | | | | | |
| 2372486 | Alfredo Alvarez Hardy | Address on file | | | | | |
| 2379089 | Alfredo Aponte Laboy | Address on file | | | | | |
| 2389209 | Alfredo Arcelay Lorenzo | Address on file | | | | | |
| 2378392 | Alfredo Berrios Lopez | Address on file | | | | | |
| 2381946 | Alfredo Betancourt Colon | Address on file | | | | | |
| 2383084 | Alfredo Calderon Cepeda | Address on file | | | | | |
| 2390542 | Alfredo Calderon Rodriguez | Address on file | | | | | |
| 2390653 | Alfredo Carmona Bultron | Address on file | | | | | |
| 2383471 | Alfredo Carrasquillo Pizarro | Address on file | | | | | |
| 2396359 | Alfredo Cartagena Melendez | Address on file | | | | | |
| 2387681 | Alfredo Collazo Calzada | Address on file | | | | | |
| 2381145 | Alfredo Cordova Serrano | Address on file | | | | | |
| 2390819 | Alfredo Cortes Hernandez | Address on file | | | | | |
| 2382692 | Alfredo Cruz Corredor | Address on file | | | | | |
| 2371841 | Alfredo D Colon Archilla | Address on file | | | | | |
| 2379887 | Alfredo Del Valle Baltes | Address on file | | | | | |
| 2396707 | Alfredo Denis Tavales | Address on file | | | | | |
| 2373146 | Alfredo E E Gonzalez Vega | Address on file | | | | | |
| 2381047 | Alfredo Erazo Santiago | Address on file | | | | | |
| 2394058 | Alfredo Fernandez Rodriguez | Address on file | | | | | |
| 2373461 | Alfredo Figueroa Rivera | Address on file | | | | | |
| 2380133 | Alfredo Flores Salgado | Address on file | | | | | |
| 2389753 | Alfredo Fuentes Sosa | Address on file | | | | | |
| 2379700 | Alfredo Garnier Ojeda | Address on file | | | | | |
| 2378897 | Alfredo Gomez Gutierrez | Address on file | | | | | |
| 2396235 | Alfredo Gonzalez Barreto | Address on file | | | | | |
| 2383536 | Alfredo Gonzalez Cruz | Address on file | | | | | |
| 2398434 | Alfredo Gonzalez Landrau | Address on file | | | | | |
| 2380024 | Alfredo Gonzalez Rivera | Address on file | | | | | |
| 2383137 | Alfredo Gonzalez Rodriguez | Address on file | | | | | |
| 2379983 | Alfredo Gonzalez Sanchez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375601 | Alfredo Hernandez Cordero | Address on file | | | | | |
| 2395976 | Alfredo Lebron Perez | Address on file | | | | | |
| 2392313 | Alfredo Leguillu Lopez | Address on file | | | | | |
| 2384482 | Alfredo Lopez Rojas | Address on file | | | | | |
| 2374942 | Alfredo Lugo Marrero | Address on file | | | | | |
| 2373352 | Alfredo Lugo Vera | Address on file | | | | | |
| 2376097 | Alfredo M Herrera Wehbe | Address on file | | | | | |
| 2374817 | Alfredo Martinez Cintron | Address on file | | | | | |
| 2379918 | Alfredo Medina Ayala | Address on file | | | | | |
| 2372933 | Alfredo Mendez Pabellon | Address on file | | | | | |
| 2391049 | Alfredo Millan Merced | Address on file | | | | | |
| 2377169 | Alfredo Montoyo Rodriguez | Address on file | | | | | |
| 2377669 | Alfredo Nieves Santiago | Address on file | | | | | |
| 2377924 | Alfredo Ortiz Amador | Address on file | | | | | |
| 2388023 | Alfredo Ortiz Ortiz | Address on file | | | | | |
| 2394467 | Alfredo Pena Pagan | Address on file | | | | | |
| 2391744 | Alfredo Perez Agosto | Address on file | | | | | |
| 2393724 | Alfredo Perez Fernandez | Address on file | | | | | |
| 2371473 | Alfredo Perez Zapata | Address on file | | | | | |
| 2382389 | Alfredo Pinto Gonzalez | Address on file | | | | | |
| 2383612 | Alfredo Quinones Jesus | Address on file | | | | | |
| 2388592 | Alfredo Quirindongo Rodriguez | Address on file | | | | | |
| 2382208 | Alfredo Repollet Dosal | Address on file | | | | | |
| 2397134 | Alfredo Rivera Colon | Address on file | | | | | |
| 2373029 | Alfredo Rivera Mendoza | Address on file | | | | | |
| 2387647 | Alfredo Rodriguez Maldonado | Address on file | | | | | |
| 2380818 | Alfredo Rolon Bonilla | Address on file | | | | | |
| 2376675 | Alfredo Romero Aguirre | Address on file | | | | | |
| 2396169 | Alfredo Rosado Rosario | Address on file | | | | | |
| 2395291 | Alfredo Rosario Rivera | Address on file | | | | | |
| 2373242 | Alfredo Saez Collazo | Address on file | | | | | |
| 2388561 | Alfredo Saez Matos | Address on file | | | | | |
| 2394332 | Alfredo Santos Torres | Address on file | | | | | |
| 2375294 | Alfredo Segarra Martinez | Address on file | | | | | |
| 2374040 | Alfredo Serrano Rodriguez | Address on file | | | | | |
| 2384038 | Alfredo Vargas Navarro | Address on file | | | | | |
| 2397812 | Alfredo Velez Gonzalez | Address on file | | | | | |
| 2391769 | Alia E E Roman Hernandez | Address on file | | | | | |
| 2388865 | Alice Bayron Betancourt | Address on file | | | | | |
| 2395547 | Alice D Afanador Andujar | Address on file | | | | | |
| 2373574 | Alice M Carrero Carrero | Address on file | | | | | |
| 2374783 | Alice M M Montalvo Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 20 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398247 | Alice M Pabon Colon | Address on file | | | | | |
| 2376133 | Alice Reyes Rosario | Address on file | | | | | |
| 2378379 | Alice V Vazquez Castro | Address on file | | | | | |
| 2390430 | Alicel Sanchez Cruz | Address on file | | | | | |
| 2379897 | Alicia Baez Carrillo | Address on file | | | | | |
| 2384212 | Alicia Calderon Pagan | Address on file | | | | | |
| 2382518 | Alicia Calderon Putnam | Address on file | | | | | |
| 2377539 | Alicia Canales Reyes | Address on file | | | | | |
| 2374411 | Alicia Cay Lopez | Address on file | | | | | |
| 2377910 | Alicia Colon Vega | Address on file | | | | | |
| 2375815 | Alicia Cruz Ayala | Address on file | | | | | |
| 2382466 | Alicia Davila Manso | Address on file | | | | | |
| 2387766 | Alicia Diaz Ayala | Address on file | | | | | |
| 2382632 | Alicia Diaz Rivera | Address on file | | | | | |
| 2390832 | Alicia Domenech Martinez | Address on file | | | | | |
| 2374898 | Alicia Feliciano Serrano | Address on file | | | | | |
| 2391293 | Alicia Gonzalez Gomez | Address on file | | | | | |
| 2374492 | Alicia Jesus Velazquez | Address on file | | | | | |
| 2388297 | Alicia Maceira Mercado | Address on file | | | | | |
| 2375143 | Alicia Marrero Marrero | Address on file | | | | | |
| 2566900 | Alicia Martinez Osorio | Address on file | | | | | |
| 2387442 | Alicia Maymi Ruiz | Address on file | | | | | |
| 2398526 | Alicia Miranda Aponte | Address on file | | | | | |
| 2376377 | Alicia Munoz Alvarado | Address on file | | | | | |
| 2394975 | Alicia Ortiz Rodriguez | Address on file | | | | | |
| 2391875 | Alicia Padilla Rodriguez | Address on file | | | | | |
| 2387762 | Alicia Pagan Nunez | Address on file | | | | | |
| 2390051 | Alicia Pizarro Santana | Address on file | | | | | |
| 2387293 | Alicia Rivera Vazquez | Address on file | | | | | |
| 2377310 | Alicia Rodriguez Algarin | Address on file | | | | | |
| 2382439 | Alicia Rodriguez Lebron | Address on file | | | | | |
| 2387150 | Alicia Rodriguez Martino | Address on file | | | | | |
| 2386855 | Alicia Roldan Oquendo | Address on file | | | | | |
| 2393608 | Alicia Rosario Lopez | Address on file | | | | | |
| 2380574 | Alicia Santiago Rivera | Address on file | | | | | |
| 2381102 | Alicia Santiago Rivera | Address on file | | | | | |
| 2385907 | Alicia Vazquez Velazquez | Address on file | | | | | |
| 2377646 | Alicia Velez Ares | Address on file | | | | | |
| 2387760 | Alicia Velez Nazario | Address on file | | | | | |
| 2389576 | Alicia Vidot Ortiz | Address on file | | | | | |
| 2380336 | Alida Aldarondo Alfaro | Address on file | | | | | |
| 2378655 | Alida Escobar Bravo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 21 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371630 | Alida Guzman Rivera | Address on file | | | | | |
| 2393834 | Alida Martinez Irizarry | Address on file | | | | | |
| 2378924 | Alida Rodriguez Lebron | Address on file | | | | | |
| 2385312 | Alier Mojica Garcia | Address on file | | | | | |
| 2371602 | Alina Torres Marrero | Address on file | | | | | |
| 2398140 | Alipio Mesa Torres | Address on file | | | | | |
| 2395196 | Alis M Romero Garcia | Address on file | | | | | |
| 2372379 | Allan Lopez Laureano | Address on file | | | | | |
| 2378727 | Alma Alvarado Valderrama | Address on file | | | | | |
| 2384505 | Alma Berrios Blanco | Address on file | | | | | |
| 2387284 | Alma Buther Caratini | Address on file | | | | | |
| 2395955 | Alma C Deliz Roman | Address on file | | | | | |
| 2387110 | Alma C Richardson Ramos | Address on file | | | | | |
| 2395558 | Alma Carmona Castro | Address on file | | | | | |
| 2376536 | Alma Colon Montes | Address on file | | | | | |
| 2395037 | Alma Colon Rivera | Address on file | | | | | |
| 2386681 | Alma Del Valle | Address on file | | | | | |
| 2374656 | Alma Felix Gonzalez | Address on file | | | | | |
| 2395528 | Alma Galoffin Calderon | Address on file | | | | | |
| 2374241 | Alma Hernandez Sierra | Address on file | | | | | |
| 2392439 | Alma I Acevedo Arroyo | Address on file | | | | | |
| 2382077 | Alma I Caraballo Baba | Address on file | | | | | |
| 2392403 | Alma I I Colon Colon | Address on file | | | | | |
| 2388055 | Alma I I Marquez Cedeno | Address on file | | | | | |
| 2373190 | Alma I Quiñonez Fernandez | Address on file | | | | | |
| 2399159 | Alma I Robles Adorno | Address on file | | | | | |
| 2389058 | Alma L Benitez Rodriguez | Address on file | | | | | |
| 2397923 | Alma L Colon Rosa | Address on file | | | | | |
| 2376995 | Alma L Ortega Baez | Address on file | | | | | |
| 2381879 | Alma Lopez Vazquez | Address on file | | | | | |
| 2383453 | Alma Lopez Victoria | Address on file | | | | | |
| 2375631 | Alma M Castillo Garces | Address on file | | | | | |
| 2377923 | Alma Mendez Rios | Address on file | | | | | |
| 2392704 | Alma N Aguila Lugo | Address on file | | | | | |
| 2387751 | Alma N N Tirado Orta | Address on file | | | | | |
| 2395255 | Alma N Negron Marrero | Address on file | | | | | |
| 2375888 | Alma Negron Rodriguez | Address on file | | | | | |
| 2376730 | Alma Ojeda Zaragosa | Address on file | | | | | |
| 2374138 | Alma Perez Santiago | Address on file | | | | | |
| 2391777 | Alma R Acosta Rodriguez | Address on file | | | | | |
| 2390864 | Alma Ramirez De Torres | Address on file | | | | | |
| 2383304 | Alma Reillo Figueroa | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395665 | Alma Rodriguez Rodriguez | Address on file | | | | | |
| 2389571 | Alma Silva Nieves | Address on file | | | | | |
| 2385062 | Alma Velez Ortega | Address on file | | | | | |
| 2383060 | Alma Vieta Rivera | Address on file | | | | | |
| 2385079 | Alma Zapata Acevedo | Address on file | | | | | |
| 2391197 | Almadina Velez Velez | Address on file | | | | | |
| 2388146 | Almerido Rosario Nieves | Address on file | | | | | |
| 2390561 | Almicna Morales Diaz | Address on file | | | | | |
| 2380168 | Alonso Aguayo Reyes | Address on file | | | | | |
| 2383530 | Alquimides Sosa Vilar | Address on file | | | | | |
| 2385922 | Alquino Marcano Rodriguez | Address on file | | | | | |
| 2391999 | Altaban Jesus Rodriguez | Address on file | | | | | |
| 2389432 | Altagracia Cancel Gonzalez | Address on file | | | | | |
| 2391245 | Altagracia Castrero Quinones | Address on file | | | | | |
| 2389410 | Altagracia Figueroa Mena | Address on file | | | | | |
| 2396080 | Altagracia Nieves Crespo | Address on file | | | | | |
| 2392316 | Altagracia Pedroza Rivera | Address on file | | | | | |
| 2372864 | Altagracia Pena Suarez | Address on file | | | | | |
| 2387225 | Altagracia Roche Gonzalez | Address on file | | | | | |
| 2389635 | Altagracia San Miguel | Address on file | | | | | |
| 2382292 | Altagracia Torres Santiago | Address on file | | | | | |
| 2393756 | Alvar Rodriguez Diaz | Address on file | | | | | |
| 2394424 | Alvaro Blanco Oreilly | Address on file | | | | | |
| 2372986 | Alvaro J Jirau Velez | Address on file | | | | | |
| 2395156 | Alvaro S Vazquez Mercado | Address on file | | | | | |
| 2384869 | Alvilda Marin Mandes | Address on file | | | | | |
| 2373766 | Alvilda Perez Cintron | Address on file | | | | | |
| 2379661 | Alvin Gonzalez Castro | Address on file | | | | | |
| 2398014 | Alvin L Torres Rodriguez | Address on file | | | | | |
| 2387538 | Alvin Santos Colon | Address on file | | | | | |
| 2379417 | Alwin I Ramirez Morales | Address on file | | | | | |
| 2376422 | Amadeo I Francis Smith | Address on file | | | | | |
| 2388114 | Amadeo Villanueva Flores | Address on file | | | | | |
| 2380943 | Amadis Ayala Padro | Address on file | | | | | |
| 2391163 | Amadis Luna Colon | Address on file | | | | | |
| 2378778 | Amado I Rivera Montañez | Address on file | | | | | |
| 2397035 | Amado Vega Cortes | Address on file | | | | | |
| 2378588 | Amador Gonzalez Lugo | Address on file | | | | | |
| 2384283 | Amador Maldonado Sanchez | Address on file | | | | | |
| 2387826 | Amador Rivera Davila | Address on file | | | | | |
| 2390010 | Amador Soto Gonzalez | Address on file | | | | | |
| 2393108 | Amalia Cortes Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 23 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390907 | Amalia Feliciano Rodriguez | Address on file | | | | | |
| 2381003 | Amalia Gonzalez Echevarria | Address on file | | | | | |
| 2387190 | Amalio Arroyo Martinez | Address on file | | | | | |
| 2394213 | Amalio Nieves Acevedo | Address on file | | | | | |
| 2395210 | Amalio Vega Marin | Address on file | | | | | |
| 2391141 | Amanda I Correa Martinez | Address on file | | | | | |
| 2381371 | Amanda Martinez Andino | Address on file | | | | | |
| 2390889 | Amanda Torres Barreto | Address on file | | | | | |
| 2372992 | Amaralys Mendez Cordoves | Address on file | | | | | |
| 2391941 | Amarilis Barrios Serrano | Address on file | | | | | |
| 2397658 | Amarilis E Garcia Nunez | Address on file | | | | | |
| 2373742 | Amarilis I Cardona Doble | Address on file | | | | | |
| 2376859 | Amarilis Mora Puente | Address on file | | | | | |
| 2371565 | Amarilis Nieves Machuca | Address on file | | | | | |
| 2397558 | Amarilis Quintana Melendez | Address on file | | | | | |
| 2375088 | Amarilys Lebron Rosario | Address on file | | | | | |
| 2394084 | Amarilys Sosa Hernandez | Address on file | | | | | |
| 2381136 | Amaryllis Colon Vazquez | Address on file | | | | | |
| 2379577 | Amaryllis Velilla Amaryllis | Address on file | | | | | |
| 2375205 | Amaury Perez Salas | Address on file | | | | | |
| 2380874 | Amaury Rodriguez Caraballo | Address on file | | | | | |
| 2377265 | Ambrosio Rosario Qui?Ones | Address on file | | | | | |
| 2386170 | Amelia Acosta Lopez | Address on file | | | | | |
| 2392117 | Amelia Aviles Rivera | Address on file | | | | | |
| 2394219 | Amelia Colon Sanchez | Address on file | | | | | |
| 2374159 | Amelia Figueroa Reyes | Address on file | | | | | |
| 2375564 | Amelia J Jimenez Landron | Address on file | | | | | |
| 2373647 | Amelia J Mercado Diaz | Address on file | | | | | |
| 2377754 | Amelia Mendez Lorenzo | Address on file | | | | | |
| 2390154 | Amelia Negron Lugo | Address on file | | | | | |
| 2382034 | Amelia Sabater Valdes | Address on file | | | | | |
| 2383843 | Amelia Santiago Padilla | Address on file | | | | | |
| 2374970 | Amelia Sotomayor Ortiz | Address on file | | | | | |
| 2377208 | Amelia Torres Cordero | Address on file | | | | | |
| 2394162 | Amelia Veray Azpiro | Address on file | | | | | |
| 2392649 | Amelia Warington Cruz | Address on file | | | | | |
| 2376839 | America Ortiz Garcia | Address on file | | | | | |
| 2387655 | America Piñero Diaz | Address on file | | | | | |
| 2386974 | America Adorno Santana | Address on file | | | | | |
| 2372686 | Americo Alvarez Rodriguez | Address on file | | | | | |
| 2387385 | Americo Castro Rodriguez | Address on file | | | | | |
| 2385782 | Americo Hernandez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 24 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386238 | Americo Martinez Mojica | Address on file | | | | | |
| 2377200 | Americo Rodriguez Machado | Address on file | | | | | |
| 2388817 | Americo Sanchez Miranda | Address on file | | | | | |
| 2385547 | Americo Serra Lopez | Address on file | | | | | |
| 2395615 | Americo Soto Caballero | Address on file | | | | | |
| 2382883 | Americo Vargas Rosado | Address on file | | | | | |
| 2379490 | Amilcar Batalla Hernandez | Address on file | | | | | |
| 2382678 | Amilcar Cintron Lugo | Address on file | | | | | |
| 2384748 | Amilcar Cintron Santini | Address on file | | | | | |
| 2397793 | Amilcar Gonzalez Ortiz | Address on file | | | | | |
| 2384390 | Amilcar Irizarry Torres | Address on file | | | | | |
| 2386320 | Amilcar Ortiz Ortiz | Address on file | | | | | |
| 2394195 | Amilcar Vega Aviles | Address on file | | | | | |
| 2381422 | Amilcar Zayas Rodriguez | Address on file | | | | | |
| 2383065 | Amilton Amill Rosario | Address on file | | | | | |
| 2374063 | Aminta Ochoa Vera | Address on file | | | | | |
| 2394829 | Amnelis Marrero Quinones | Address on file | | | | | |
| 2394754 | Amos Diaz Alvarez | Address on file | | | | | |
| 2389397 | Amos Lisboa Casillas | Address on file | | | | | |
| 2390691 | Amparo Cruz Muniz | Address on file | | | | | |
| 2392584 | Amparo Gonzalez Laboy | Address on file | | | | | |
| 2385635 | Amparo Rio Nazabal | Address on file | | | | | |
| 2398383 | Amparo Rivera Bruno | Address on file | | | | | |
| 2391966 | Amparo Vazquez Orta | Address on file | | | | | |
| 2390225 | Amparo Zayas Rodriguez | Address on file | | | | | |
| 2373839 | Ana A A Mu&lz Gonzalez | Address on file | | | | | |
| 2390944 | Ana A Caldero Santiago | Address on file | | | | | |
| 2385957 | Ana A Pizarro Pizarro | Address on file | | | | | |
| 2373303 | Ana A Santin Mercado | Address on file | | | | | |
| 2385176 | Ana Acabá Acevedo | Address on file | | | | | |
| 2389505 | Ana Acevedo Lopez | Address on file | | | | | |
| 2386951 | Ana Adorno Rodriguez | Address on file | | | | | |
| 2377536 | Ana Alvarez Alvarez | Address on file | | | | | |
| 2395766 | Ana Alvarez Martinez | Address on file | | | | | |
| 2389185 | Ana Alvarez Quintana | Address on file | | | | | |
| 2385700 | Ana Aponte Colon | Address on file | | | | | |
| 2393980 | Ana Arroyo Otero | Address on file | | | | | |
| 2372987 | Ana Arroyo Tirado | Address on file | | | | | |
| 2392007 | Ana Arzuaga Vazquez | Address on file | | | | | |
| 2388293 | Ana Ayala Ramos | Address on file | | | | | |
| 2396069 | Ana B B Perez Rivera | Address on file | | | | | |
| 2388991 | Ana B Vidal Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 25 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376982 | Ana Balseiro Gonzalez | Address on file | | | | | |
| 2376638 | Ana Barea Rechani | Address on file | | | | | |
| 2372136 | Ana Barletta Rodriguez | Address on file | | | | | |
| 2378496 | Ana Bayron Velez | Address on file | | | | | |
| 2384223 | Ana Bonilla Reyes | Address on file | | | | | |
| 2394237 | Ana Boria Gaston | Address on file | | | | | |
| 2374382 | Ana C Acevedo Mendez | Address on file | | | | | |
| 2376069 | Ana C C Batiz Hernandez | Address on file | | | | | |
| 2387581 | Ana C C Hernandez Vargas | Address on file | | | | | |
| 2374176 | Ana C C Vazquez Ana | Address on file | | | | | |
| 2388900 | Ana C Colon Santini | Address on file | | | | | |
| 2392568 | Ana C De Jesus Romero | Address on file | | | | | |
| 2395389 | Ana C Jauridez Jimenez | Address on file | | | | | |
| 2387714 | Ana C Montalvo Gonzalez | Address on file | | | | | |
| 2375129 | Ana C Montañez Barbosa | Address on file | | | | | |
| 2374407 | Ana C Pizarro Buchanan | Address on file | | | | | |
| 2398290 | Ana C Reveron Santos | Address on file | | | | | |
| 2398775 | Ana C Rivera Claudio | Address on file | | | | | |
| 2382674 | Ana C Rivera Luna | Address on file | | | | | |
| 2379211 | Ana C Rivera Rossy | Address on file | | | | | |
| 2380807 | Ana C Rivera Sierra | Address on file | | | | | |
| 2389880 | Ana C Rodriguez Vega | Address on file | | | | | |
| 2385091 | Ana C Ruiz Andino | Address on file | | | | | |
| 2375588 | Ana C Toledo Febres | Address on file | | | | | |
| 2380012 | Ana C Velazquez Mulero | Address on file | | | | | |
| 2393900 | Ana C. Batiz Hernandez | Address on file | | | | | |
| 2375432 | Ana Caraballo Lugo | Address on file | | | | | |
| 2385745 | Ana Cardonaflores Ana | Address on file | | | | | |
| 2379265 | Ana Carrasquillo Morales | Address on file | | | | | |
| 2390847 | Ana Carrion Andino | Address on file | | | | | |
| 2392885 | Ana Castro Diaz | Address on file | | | | | |
| 2385931 | Ana Cintron Pereira | Address on file | | | | | |
| 2391330 | Ana Collazo Velez | Address on file | | | | | |
| 2377574 | Ana Cruz Garcia | Address on file | | | | | |
| 2389257 | Ana Cruz Martinez | Address on file | | | | | |
| 2375936 | Ana Cuadrado Roman | Address on file | | | | | |
| 2384533 | Ana D Adorno Martinez | Address on file | | | | | |
| 2391838 | Ana D Cruz Vazquez | Address on file | | | | | |
| 2373954 | Ana D D Espinosa Flores | Address on file | | | | | |
| 2391445 | Ana D D Jimenez Melendez | Address on file | | | | | |
| 2389143 | Ana D D Medina Santos | Address on file | | | | | |
| 2391038 | Ana D Figueroa Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374973 | Ana D Mitti Aponte | Address on file | | | | | |
| 2394417 | Ana D Oliveras Alvarez | Address on file | | | | | |
| 2380446 | Ana D Ortiz Suarez | Address on file | | | | | |
| 2395871 | Ana D Rios Machuca | Address on file | | | | | |
| 2373702 | Ana D Roberts Sosa | Address on file | | | | | |
| 2385277 | Ana D Rodriguez Orengo | Address on file | | | | | |
| 2371424 | Ana D. Lopez Mendez | Address on file | | | | | |
| 2372193 | Ana Davila Lao | Address on file | | | | | |
| 2380081 | Ana Davila Soto | Address on file | | | | | |
| 2387692 | Ana Diaz Montanez | Address on file | | | | | |
| 2395891 | Ana Dominguez Ruiz | Address on file | | | | | |
| 2390528 | Ana E Carrion Velez | Address on file | | | | | |
| 2397286 | Ana E Castillo Aviles | Address on file | | | | | |
| 2380274 | Ana E Davila Ramirez | Address on file | | | | | |
| 2397115 | Ana E Diaz Rodriguez | Address on file | | | | | |
| 2382494 | Ana E E Canovas Gutierrez | Address on file | | | | | |
| 2393283 | Ana E E Marrero Cosme | Address on file | | | | | |
| 2387660 | Ana E Flores Cruz | Address on file | | | | | |
| 2377701 | Ana E Gonzalez Hernandez | Address on file | | | | | |
| 2389519 | Ana E Gonzalez Lopez | Address on file | | | | | |
| 2395300 | Ana E Lopez Curbelo | Address on file | | | | | |
| 2381407 | Ana E Montes Morales | Address on file | | | | | |
| 2394747 | Ana E Nieves Ramos | Address on file | | | | | |
| 2383801 | Ana E Ocasio Burgos | Address on file | | | | | |
| 2381898 | Ana E Perez Hernandez | Address on file | | | | | |
| 2385697 | Ana E Rivera Cruz | Address on file | | | | | |
| 2388223 | Ana E Rivera Lugo | Address on file | | | | | |
| 2375186 | Ana E Rivera Reyes | Address on file | | | | | |
| 2385103 | Ana Encarnacion Carrasquillo | Address on file | | | | | |
| 2385692 | Ana Espinet Pagan | Address on file | | | | | |
| 2378548 | Ana Felicier Hernandez | Address on file | | | | | |
| 2378777 | Ana Fernandez Figueroa | Address on file | | | | | |
| 2374524 | Ana Fernandez Oller | Address on file | | | | | |
| 2382983 | Ana Figueroa Orence | Address on file | | | | | |
| 2372428 | Ana Flores Cuadrado | Address on file | | | | | |
| 2373335 | Ana Forty Morell | Address on file | | | | | |
| 2372775 | Ana G Veguilla Cruz | Address on file | | | | | |
| 2396047 | Ana Garcia Carrasquillo | Address on file | | | | | |
| 2377108 | Ana Garcia Rodriguez | Address on file | | | | | |
| 2391092 | Ana Garcia Sanchez | Address on file | | | | | |
| 2381181 | Ana Gelabert Caraballo | Address on file | | | | | |
| 2390055 | Ana Gonzalez Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380712 | Ana Gonzalez Erick | Address on file | | | | | |
| 2381973 | Ana Gonzalez Gonzalez | Address on file | | | | | |
| 2389280 | Ana Gonzalez Lugo | Address on file | | | | | |
| 2383918 | Ana Gonzalez Rivera | Address on file | | | | | |
| 2383502 | Ana Gracia Reyes | Address on file | | | | | |
| 2391202 | Ana H Fonseca Baez | Address on file | | | | | |
| 2373034 | Ana H H Benitez Zamot | Address on file | | | | | |
| 2391679 | Ana H H Fernandez Pastrana | Address on file | | | | | |
| 2381586 | Ana H H Rivera Reyes | Address on file | | | | | |
| 2377235 | Ana H Lopez Santiago | Address on file | | | | | |
| 2372192 | Ana H Medina Cruz | Address on file | | | | | |
| 2395877 | Ana H Munoz Marcano | Address on file | | | | | |
| 2371398 | Ana H Sanchez Ortega | Address on file | | | | | |
| 2372413 | Ana H Torres Velazquez | Address on file | | | | | |
| 2398943 | Ana H Velazquez Rivera | Address on file | | | | | |
| 2373601 | Ana H Zayas Santana | Address on file | | | | | |
| 2373914 | Ana Hernandez Cuadrado | Address on file | | | | | |
| 2378954 | Ana Hernandez Figueroa | Address on file | | | | | |
| 2393298 | Ana Hernandez Gonzalez | Address on file | | | | | |
| 2390877 | Ana I Adorno Rodriguez | Address on file | | | | | |
| 2378083 | Ana I Cartagena Falcon | Address on file | | | | | |
| 2386191 | Ana I Colon Rivera | Address on file | | | | | |
| 2390746 | Ana I Colon Santiago | Address on file | | | | | |
| 2390395 | Ana I Diaz Vallellanes | Address on file | | | | | |
| 2374077 | Ana I Emmanuelli Rodriguez | Address on file | | | | | |
| 2392551 | Ana I I Cubero Gonzalez | Address on file | | | | | |
| 2371363 | Ana I Martinez De Andino | Address on file | | | | | |
| 2374698 | Ana I Melendez Ibanez | Address on file | | | | | |
| 2389217 | Ana I Miranda Rodriguez | Address on file | | | | | |
| 2393404 | Ana I Nieves Cruz | Address on file | | | | | |
| 2398696 | Ana I Oliver Barbosa | Address on file | | | | | |
| 2381844 | Ana I Ortiz Marrero | Address on file | | | | | |
| 2398214 | Ana I Perez Acevedo | Address on file | | | | | |
| 2392853 | Ana I Ramos Rivera | Address on file | | | | | |
| 2390704 | Ana I Rodriguez Monzon | Address on file | | | | | |
| 2374490 | Ana I Vazquez Sanchez | Address on file | | | | | |
| 2397823 | Ana I Vazquez Sanchez | Address on file | | | | | |
| 2385429 | Ana J Andino Garcia | Address on file | | | | | |
| 2384302 | Ana J J Sostre Gonzalez | Address on file | | | | | |
| 2373421 | Ana J Vazquez Flores | Address on file | | | | | |
| 2395924 | Ana Jesus Aviles | Address on file | | | | | |
| 2374335 | Ana Kontos Palau | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 28 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384479 | Ana L Alejandro Hernandez | Address on file | | | | | |
| 2389956 | Ana L Ayala Gonzalez | Address on file | | | | | |
| 2388624 | Ana L Badillo Maldonado | Address on file | | | | | |
| 2383098 | Ana L Barreto Calderon | Address on file | | | | | |
| 2385735 | Ana L Bas Ramos | Address on file | | | | | |
| 2372749 | Ana L Benitez Ramirez | Address on file | | | | | |
| 2373832 | Ana L Brenes Mendez | Address on file | | | | | |
| 2398638 | Ana L Castrodad Diaz | Address on file | | | | | |
| 2391243 | Ana L Claudio Garcia | Address on file | | | | | |
| 2388715 | Ana L Colon Rosa | Address on file | | | | | |
| 2372559 | Ana L Cotto Guerra | Address on file | | | | | |
| 2393911 | Ana L Cruz Burgos | Address on file | | | | | |
| 2373907 | Ana L Cruz Rodriguez | Address on file | | | | | |
| 2386171 | Ana L Cruz Romero | Address on file | | | | | |
| 2387802 | Ana L Esparra David | Address on file | | | | | |
| 2390084 | Ana L Feliciano Davila | Address on file | | | | | |
| 2376258 | Ana L Fonseca Rios | Address on file | | | | | |
| 2389107 | Ana L Gonzalez Colon | Address on file | | | | | |
| 2385814 | Ana L Gonzalez Perez | Address on file | | | | | |
| 2383370 | Ana L L Aponte Murphy | Address on file | | | | | |
| 2390856 | Ana L L Branuelas Vazquez | Address on file | | | | | |
| 2390004 | Ana L L Claudio Rodriguez | Address on file | | | | | |
| 2388163 | Ana L L Jimenez Jimenez | Address on file | | | | | |
| 2395944 | Ana L L Lopez Lopez | Address on file | | | | | |
| 2393190 | Ana L L Martinez Rosado | Address on file | | | | | |
| 2387970 | Ana L L Martinez Tirado | Address on file | | | | | |
| 2395456 | Ana L L Roman Perez | Address on file | | | | | |
| 2380543 | Ana L L Sanchez Del | Address on file | | | | | |
| 2373435 | Ana L L Torres Lupia?Ez | Address on file | | | | | |
| 2385419 | Ana L Lopez Rivera | Address on file | | | | | |
| 2373205 | Ana L Lopez Velez | Address on file | | | | | |
| 2375826 | Ana L Martinez Figueroa | Address on file | | | | | |
| 2391260 | Ana L Mercado Cabrera | Address on file | | | | | |
| 2380764 | Ana L Miranda Lozada | Address on file | | | | | |
| 2393226 | Ana L Ocasio Guzman | Address on file | | | | | |
| 2373936 | Ana L Ortiz De Jesus | Address on file | | | | | |
| 2398232 | Ana L Otero Marcano | Address on file | | | | | |
| 2377853 | Ana L Padilla Ramos | Address on file | | | | | |
| 2381654 | Ana L Prado Ojeda | Address on file | | | | | |
| 2390715 | Ana L Rosario Aviles | Address on file | | | | | |
| 2381562 | Ana L Santiago Perales | Address on file | | | | | |
| 2377857 | Ana L Soto Paris | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371293 | Ana L Soto Ruiz | Address on file | | | | | |
| 2390802 | Ana Laboy Squiabro | Address on file | | | | | |
| 2395626 | Ana Leon Alicea | Address on file | | | | | |
| 2374289 | Ana Lopez Beltran | Address on file | | | | | |
| 2389674 | Ana Lopez Machin | Address on file | | | | | |
| 2393709 | Ana Lopez Trinidad | Address on file | | | | | |
| 2392396 | Ana M Adorno Pantoja | Address on file | | | | | |
| 2381738 | Ana M Aviles González | Address on file | | | | | |
| 2376743 | Ana M Benitez Rodriguez | Address on file | | | | | |
| 2380257 | Ana M Berrocal Antonmattei | Address on file | | | | | |
| 2388408 | Ana M Cordero Serrano | Address on file | | | | | |
| 2373663 | Ana M Cruz Medina | Address on file | | | | | |
| 2392839 | Ana M Diaz De Jesus | Address on file | | | | | |
| 2398401 | Ana M Fernandez Marin | Address on file | | | | | |
| 2391829 | Ana M Figueroa Rodriguez | Address on file | | | | | |
| 2388735 | Ana M Fontan Ortiz | Address on file | | | | | |
| 2398476 | Ana M Garcia Ayala | Address on file | | | | | |
| 2393485 | Ana M Garcia Davila | Address on file | | | | | |
| 2376232 | Ana M Gonzalez Perez | Address on file | | | | | |
| 2395784 | Ana M Gonzalez Rodriguez | Address on file | | | | | |
| 2384253 | Ana M Hernandez Ortiz | Address on file | | | | | |
| 2392346 | Ana M Lafontaine Aviles | Address on file | | | | | |
| 2377134 | Ana M Lebron Cruz | Address on file | | | | | |
| 2380681 | Ana M Lugo Cruz | Address on file | | | | | |
| 2376769 | Ana M Luquis Rivera | Address on file | | | | | |
| 2381118 | Ana M M Biaggi Cruz | Address on file | | | | | |
| 2396468 | Ana M M Carmona Guadarrama | Address on file | | | | | |
| 2389723 | Ana M M Castro Reccy | Address on file | | | | | |
| 2379078 | Ana M M Colon Colon | Address on file | | | | | |
| 2379692 | Ana M M Correa Ballester | Address on file | | | | | |
| 2388573 | Ana M M Diaz Florencio | Address on file | | | | | |
| 2373456 | Ana M M Diaz Gonzalez | Address on file | | | | | |
| 2375460 | Ana M M Diaz Zayas | Address on file | | | | | |
| 2379820 | Ana M M Figueroa Ortiz | Address on file | | | | | |
| 2378863 | Ana M M Lugo Leon | Address on file | | | | | |
| 2387988 | Ana M M Martinez Suarez | Address on file | | | | | |
| 2383388 | Ana M M Mendez Rodriguez | Address on file | | | | | |
| 2372305 | Ana M M Orama Tirado | Address on file | | | | | |
| 2381875 | Ana M M Torres Vazquez | Address on file | | | | | |
| 2387614 | Ana M Marino Ramirez | Address on file | | | | | |
| 2391198 | Ana M Maysonet Ruiz | Address on file | | | | | |
| 2384027 | Ana M Medina Haddock | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 30 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385184 | Ana M Mendez Matos | Address on file | | | | | |
| 2386536 | Ana M Monroig Caban | Address on file | | | | | |
| 2391579 | Ana M Montalvo Flores | Address on file | | | | | |
| 2387075 | Ana M Perez Colon | Address on file | | | | | |
| 2390399 | Ana M Perez Matos | Address on file | | | | | |
| 2374848 | Ana M Perez Reyes | Address on file | | | | | |
| 2395855 | Ana M Pizarro De Clemente | Address on file | | | | | |
| 2375559 | Ana M Pizarro Fernandez | Address on file | | | | | |
| 2379333 | Ana M Platet Torresola | Address on file | | | | | |
| 2393100 | Ana M Quiara Melendez | Address on file | | | | | |
| 2374146 | Ana M Ramos Rosado | Address on file | | | | | |
| 2373218 | Ana M Reyes Orellano | Address on file | | | | | |
| 2388519 | Ana M Reyes Ramos | Address on file | | | | | |
| 2380708 | Ana M Rivera Burgos | Address on file | | | | | |
| 2372442 | Ana M Rivera Rivera | Address on file | | | | | |
| 2390078 | Ana M Rivera Rivera | Address on file | | | | | |
| 2393266 | Ana M Rodríguez Correa | Address on file | | | | | |
| 2371893 | Ana M Rodriguez De Laquerr | Address on file | | | | | |
| 2386564 | Ana M Rodriguez Huertas | Address on file | | | | | |
| 2386012 | Ana M Rodriguez Rodriguez | Address on file | | | | | |
| 2374645 | Ana M Rosario Torres | Address on file | | | | | |
| 2392926 | Ana M Santiago De Jesus | Address on file | | | | | |
| 2378981 | Ana M Santiago Otero | Address on file | | | | | |
| 2382314 | Ana M Santini Morales | Address on file | | | | | |
| 2385973 | Ana M Seín Lorenzo | Address on file | | | | | |
| 2382311 | Ana M Torres Hernandez | Address on file | | | | | |
| 2374391 | Ana M Vaillant Sanz | Address on file | | | | | |
| 2394280 | Ana M. De La Torre Cordero | Address on file | | | | | |
| 2387995 | Ana Martinez Sanchez | Address on file | | | | | |
| 2371999 | Ana Martinez Velazquez | Address on file | | | | | |
| 2396726 | Ana Matta Cruz | Address on file | | | | | |
| 2375849 | Ana Medina Mateo | Address on file | | | | | |
| 2374507 | Ana Medina Moreno | Address on file | | | | | |
| 2395129 | Ana Melendez Carrasco | Address on file | | | | | |
| 2391114 | Ana Melendez Ramos | Address on file | | | | | |
| 2391881 | Ana Mercado Vazquez | Address on file | | | | | |
| 2388975 | Ana Miranda Gallardo | Address on file | | | | | |
| 2384459 | Ana Miranda Laureano | Address on file | | | | | |
| 2377837 | Ana Monroig Toledo | Address on file | | | | | |
| 2374455 | Ana Montesinos Ortiz | Address on file | | | | | |
| 2375456 | Ana Morales Galarza | Address on file | | | | | |
| 2383911 | Ana Moya Moran | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 31 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395398 | Ana Muniz Rivera | Address on file | | | | | |
| 2388797 | Ana Munoz Diaz | Address on file | | | | | |
| 2376793 | Ana N Gonzalez Torres | Address on file | | | | | |
| 2385294 | Ana Natal Rivera | Address on file | | | | | |
| 2384360 | Ana Natali Franceschi | Address on file | | | | | |
| 2372638 | Ana Nazario Pietri | Address on file | | | | | |
| 2376209 | Ana Negron Rosado | Address on file | | | | | |
| 2384674 | Ana Nieves Diaz | Address on file | | | | | |
| 2397982 | Ana Nieves Rodriguez | Address on file | | | | | |
| 2386811 | Ana Noriega Acevedo | Address on file | | | | | |
| 2378538 | Ana Olivencia Rivera | Address on file | | | | | |
| 2374584 | Ana Olivo Gonzalez | Address on file | | | | | |
| 2381557 | Ana Olmo Torres | Address on file | | | | | |
| 2388662 | Ana Oneill Quinones | Address on file | | | | | |
| 2397453 | Ana Ortiz Mantalvo | Address on file | | | | | |
| 2371694 | Ana Ortiz Torres | Address on file | | | | | |
| 2395368 | Ana Otero Roman | Address on file | | | | | |
| 2381112 | Ana P P Lopez Pinero | Address on file | | | | | |
| 2378259 | Ana Padilla Ramos | Address on file | | | | | |
| 2395573 | Ana Padro Vizcarrondo | Address on file | | | | | |
| 2376653 | Ana Pagan Martinez | Address on file | | | | | |
| 2380184 | Ana Perez Diaz | Address on file | | | | | |
| 2384203 | Ana Perez Vargas | Address on file | | | | | |
| 2381220 | Ana Quinones Calderon | Address on file | | | | | |
| 2372140 | Ana R Colon Rivera | Address on file | | | | | |
| 2372325 | Ana R Garcia Huertas | Address on file | | | | | |
| 2374886 | Ana R Hernandez Turt | Address on file | | | | | |
| 2390613 | Ana R Hiraldo Montañez | Address on file | | | | | |
| 2387450 | Ana R Leon Leon | Address on file | | | | | |
| 2379780 | Ana R Lozada Osorio | Address on file | | | | | |
| 2398061 | Ana R Ortiz Diaz | Address on file | | | | | |
| 2394426 | Ana R Perez Gonzalez | Address on file | | | | | |
| 2381848 | Ana R Quintana De Alvarez | Address on file | | | | | |
| 2395634 | Ana R R Garcia Lopez | Address on file | | | | | |
| 2382640 | Ana R R Gil Santiago | Address on file | | | | | |
| 2396792 | Ana R R Gonzalez Nieves | Address on file | | | | | |
| 2394955 | Ana R R Olivo Pizarro | Address on file | | | | | |
| 2392447 | Ana R R Santos Del | Address on file | | | | | |
| 2377081 | Ana R Rosario Adorno | Address on file | | | | | |
| 2394895 | Ana R Rosario Villafane | Address on file | | | | | |
| 2387968 | Ana R Santos Rodriguez | Address on file | | | | | |
| 2390925 | Ana R Vega Oquendo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 32 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395593 | Ana Ramirez Arroyo | Address on file | | | | | |
| 2379118 | Ana Ramos Cotto | Address on file | | | | | |
| 2376284 | Ana Ramos Lopez | Address on file | | | | | |
| 2389797 | Ana Ramos Rivera | Address on file | | | | | |
| 2391085 | Ana Rios Jimenez | Address on file | | | | | |
| 2390382 | Ana Rios Moreno | Address on file | | | | | |
| 2378245 | Ana Rivera Alamo | Address on file | | | | | |
| 2388353 | Ana Rivera Alicea | Address on file | | | | | |
| 2393845 | Ana Rivera Leon | Address on file | | | | | |
| 2376151 | Ana Rivera Matos | Address on file | | | | | |
| 2389485 | Ana Rivera Torres | Address on file | | | | | |
| 2377398 | Ana Rodriguez Betancourt | Address on file | | | | | |
| 2393742 | Ana Rodriguez Colon | Address on file | | | | | |
| 2391830 | Ana Rodriguez Martinez | Address on file | | | | | |
| 2387544 | Ana Rodriguez Munoz | Address on file | | | | | |
| 2384123 | Ana Rodriguez Pinto | Address on file | | | | | |
| 2380459 | Ana Roman Rentas | Address on file | | | | | |
| 2374659 | Ana Romero Goyco | Address on file | | | | | |
| 2383689 | Ana Romero Velilla | Address on file | | | | | |
| 2377454 | Ana Rondon Ramos | Address on file | | | | | |
| 2389433 | Ana Ruiz Rodriguez | Address on file | | | | | |
| 2566910 | Ana S Cora Rivera | Address on file | | | | | |
| 2382173 | Ana S Rodriguez Cruz | Address on file | | | | | |
| 2383498 | Ana Sanchez Aponte | Address on file | | | | | |
| 2378512 | Ana Sanchez Orta | Address on file | | | | | |
| 2393206 | Ana Santana Torres | Address on file | | | | | |
| 2393168 | Ana Santiago Maldonado | Address on file | | | | | |
| 2382745 | Ana Santiago Martinez | Address on file | | | | | |
| 2391687 | Ana Santiago Santos | Address on file | | | | | |
| 2374861 | Ana Serrano Gandia | Address on file | | | | | |
| 2396860 | Ana Sofia Rivera Colon | Address on file | | | | | |
| 2566988 | Ana Suarez Correa | Address on file | | | | | |
| 2396910 | Ana T Cumbas Sanchez | Address on file | | | | | |
| 2396404 | Ana T T Rodriguez Cardona | Address on file | | | | | |
| 2372306 | Ana Torra Sarmiento | Address on file | | | | | |
| 2374284 | Ana Torres Orengo | Address on file | | | | | |
| 2373669 | Ana Torres Pedroza | Address on file | | | | | |
| 2388525 | Ana Torres Vargas | Address on file | | | | | |
| 2394948 | Ana Trinidad Morales | Address on file | | | | | |
| 2377865 | Ana V Barea Rivera | Address on file | | | | | |
| 2395162 | Ana V Diaz Morales | Address on file | | | | | |
| 2373769 | Ana V Gonzalez Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386186 | Ana V Lopez Alvarez | Address on file | | | | | |
| 2385314 | Ana Vargas Sepulveda | Address on file | | | | | |
| 2393846 | Ana Vazquez Izquierdo | Address on file | | | | | |
| 2395515 | Ana Vazquez Pagan | Address on file | | | | | |
| 2380817 | Ana Vazquez Valentin | Address on file | | | | | |
| 2373616 | Ana Velez Arenas | Address on file | | | | | |
| 2395146 | Ana Velez Torres | Address on file | | | | | |
| 2394612 | Ana Vila Ojeda | Address on file | | | | | |
| 2372247 | Ana Vila Suro | Address on file | | | | | |
| 2389046 | Ana Villanueva Cruz | Address on file | | | | | |
| 2379531 | Ana Vives Rosado | Address on file | | | | | |
| 2385179 | Ana Y Gonzalez Gonzalez | Address on file | | | | | |
| 2396927 | Ana Z Berrios Otero | Address on file | | | | | |
| 2398031 | Ana Z Gonzalez Crespo | Address on file | | | | | |
| 2375177 | Ana Zenon Castillo | Address on file | | | | | |
| 2378651 | Anabel Alvarez Pacheco | Address on file | | | | | |
| 2398005 | Anabel Arce Nieves | Address on file | | | | | |
| 2387206 | Anabel Crespo Class | Address on file | | | | | |
| 2375873 | Anabel Gonzalez Crespo | Address on file | | | | | |
| 2372364 | Anabel Hernandez Gonzalez | Address on file | | | | | |
| 2394432 | Anabel Mantilla Nieves | Address on file | | | | | |
| 2393426 | Anabel Padilla Casey | Address on file | | | | | |
| 2397452 | Anabel Perez Perez | Address on file | | | | | |
| 2396014 | Anabel Ramos Rodriguez | Address on file | | | | | |
| 2384441 | Anabel Sola Marquez | Address on file | | | | | |
| 2374211 | Anabelle Pares Alicea | Address on file | | | | | |
| 2377490 | Anabelle Rodriguez Perez | Address on file | | | | | |
| 2371264 | Anabelle Rodriguez Rodriguez | Address on file | | | | | |
| 2371849 | Anaida I Lamboy Sanchez | Address on file | | | | | |
| 2397275 | Anamarie Pagan Rios | Address on file | | | | | |
| 2372809 | Anamaris Suarez Batalla | Address on file | | | | | |
| 2390668 | Anastacia Alicea Ortiz | Address on file | | | | | |
| 2383238 | Anastacio Lopez Matos | Address on file | | | | | |
| 2381194 | Anastacio Lopez Santiago | Address on file | | | | | |
| 2397799 | Anavys Freytes Oquendo | Address on file | | | | | |
| 2398408 | Anayda I Rosario Medina | Address on file | | | | | |
| 2394770 | Anderson Arias Colon | Address on file | | | | | |
| 2375532 | Andrea Adorno Agosto | Address on file | | | | | |
| 2386541 | Andrea Ayala Agosto | Address on file | | | | | |
| 2398093 | Andrea Guzman Amaro | Address on file | | | | | |
| 2390230 | Andrea Heil Salgado | Address on file | | | | | |
| 2388050 | Andrea Muniz Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 34 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396873 | Andrea S Acosta Torres | Address on file | | | | | |
| 2379587 | Andrea Silva Rodriguez | Address on file | | | | | |
| 2384443 | Andres A A Rodriguez Pujols | Address on file | | | | | |
| 2380646 | Andres Adorno Maldonado | Address on file | | | | | |
| 2397692 | Andres Alvarez Ibanez | Address on file | | | | | |
| 2391050 | Andres Amaro Gonzalez | Address on file | | | | | |
| 2378221 | Andres Carrasquillo Colon | Address on file | | | | | |
| 2396413 | Andres Chiclana Andres | Address on file | | | | | |
| 2372770 | Andres Colon Aponte | Address on file | | | | | |
| 2394915 | Andrés D Soto Serrano | Address on file | | | | | |
| 2384376 | Andres Diaz Santos | Address on file | | | | | |
| 2396021 | Andres Dones Pinero | Address on file | | | | | |
| 2371947 | Andres Espinosa Ramon | Address on file | | | | | |
| 2389902 | Andres Figueroa Ortiz | Address on file | | | | | |
| 2374249 | Andres Figueroa Rodriguez | Address on file | | | | | |
| 2372075 | Andres Gomez Alayon | Address on file | | | | | |
| 2383838 | Andres Gonzalez Martinez | Address on file | | | | | |
| 2378697 | Andres Gotay Pastrana | Address on file | | | | | |
| 2390548 | Andres Guadalupe Perez | Address on file | | | | | |
| 2375378 | Andres H Soto Morales | Address on file | | | | | |
| 2373977 | Andres Hernandez Cosme | Address on file | | | | | |
| 2377093 | Andres Hernandez Fontanez | Address on file | | | | | |
| 2394108 | Andres J Velazquez Gutierrez | Address on file | | | | | |
| 2394472 | Andres Lopez Cortes | Address on file | | | | | |
| 2382918 | Andres Machuca Prado | Address on file | | | | | |
| 2372556 | Andres Maldonado Diaz | Address on file | | | | | |
| 2383861 | Andres Marrero Rivera | Address on file | | | | | |
| 2381233 | Andres Medina Sanchez | Address on file | | | | | |
| 2371756 | Andres Miranda Rosado | Address on file | | | | | |
| 2387729 | Andres Mojica Rosado | Address on file | | | | | |
| 2379770 | Andres Navarro Miranda | Address on file | | | | | |
| 2386785 | Andres Navarro Perez | Address on file | | | | | |
| 2382212 | Andres Nazario Caraballo | Address on file | | | | | |
| 2371660 | Andres Nazario Fabre | Address on file | | | | | |
| 2374705 | Andres Pagan Marti | Address on file | | | | | |
| 2385110 | Andres Paravisini Serrano | Address on file | | | | | |
| 2384687 | Andres Perez Burgos | Address on file | | | | | |
| 2393290 | Andres Perez Torres | Address on file | | | | | |
| 2388216 | Andres Portalatin Maysonet | Address on file | | | | | |
| 2374255 | Andres R Diaz Santiago | Address on file | | | | | |
| 2377170 | Andres R Rosado Feliciano | Address on file | | | | | |
| 2383203 | Andres Ramos Alvarado | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377105 | Andres Rios Pagan | Address on file | | | | | |
| 2394573 | Andres Rivera Castro | Address on file | | | | | |
| 2396335 | Andres Rivera Maldonado | Address on file | | | | | |
| 2392674 | Andres Rivera Rivera | Address on file | | | | | |
| 2396933 | Andres Rivera Vera | Address on file | | | | | |
| 2386903 | Andres Rodriguez Diaz | Address on file | | | | | |
| 2378418 | Andres Rodriguez Orozco | Address on file | | | | | |
| 2381455 | Andres Rodriguez Santana | Address on file | | | | | |
| 2382306 | Andres Rolon Marrero | Address on file | | | | | |
| 2389550 | Andres Roman Hernandez | Address on file | | | | | |
| 2396739 | Andres Roman Velez | Address on file | | | | | |
| 2384270 | Andres Rosado Cortes | Address on file | | | | | |
| 2381196 | Andres Rosado Figueroa | Address on file | | | | | |
| 2383971 | Andres Rosado Olan | Address on file | | | | | |
| 2373944 | Andres Rosario Colon | Address on file | | | | | |
| 2392179 | Andres Sanchez Jesus | Address on file | | | | | |
| 2394222 | Andres Santiago Negron | Address on file | | | | | |
| 2384406 | Andres Santiago Rivera | Address on file | | | | | |
| 2385448 | Andres Torres Rivera | Address on file | | | | | |
| 2379481 | Andres Vazquez Badillo | Address on file | | | | | |
| 2375767 | Andres Vazquez Muriel | Address on file | | | | | |
| 2396744 | Andres Vazquez Ocasio | Address on file | | | | | |
| 2372074 | Andres Velazquez Jimenez | Address on file | | | | | |
| 2391248 | Andres Velez Cruz | Address on file | | | | | |
| 2375332 | Andres Villanueva Laguer | Address on file | | | | | |
| 2372392 | Andrez A Nuñez Cardona | Address on file | | | | | |
| 2382481 | Andy Ramos Andujar | Address on file | | | | | |
| 2373963 | Anecto Torres Cintron | Address on file | | | | | |
| 2385805 | Aner Jesus Gonzalez | Address on file | | | | | |
| 2390208 | Aner Lopez Marcucci | Address on file | | | | | |
| 2372048 | Angel A A Morales Yulfo | Address on file | | | | | |
| 2392850 | Angel A A Rivera Torrales | Address on file | | | | | |
| 2393386 | Angel A A Rodriguez Ortiz | Address on file | | | | | |
| 2396093 | Angel A A Rodriguez Santiago | Address on file | | | | | |
| 2393731 | Angel A A Velez Baez | Address on file | | | | | |
| 2388434 | Angel A Alonso Jimenez | Address on file | | | | | |
| 2388178 | Angel A Alvarado Ramirez | Address on file | | | | | |
| 2385206 | Angel A Aviles Guzman | Address on file | | | | | |
| 2398649 | Angel A Ayala Sierra | Address on file | | | | | |
| 2393205 | Angel A Claudio Flores | Address on file | | | | | |
| 2397066 | Angel A Davila Tapia | Address on file | | | | | |
| 2380770 | Angel A Figueroa Gonzalez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374860 | Angel A Figueroa Ramirez | Address on file | | | | | |
| 2382974 | Angel A Gonzalez Gonzalez | Address on file | | | | | |
| 2375817 | Angel A Gonzalez Lopez | Address on file | | | | | |
| 2393091 | Angel A Guevarez Rivera | Address on file | | | | | |
| 2372266 | Angel A Irlanda Alvarado | Address on file | | | | | |
| 2384618 | Angel A Lopez Molina | Address on file | | | | | |
| 2397835 | Angel A Martinez Rivera | Address on file | | | | | |
| 2396285 | Angel A Mateo Alvalle | Address on file | | | | | |
| 2397960 | Angel A Melendez Zayas | Address on file | | | | | |
| 2395892 | Angel A Morales Aponte | Address on file | | | | | |
| 2381731 | Angel A Negron Torres | Address on file | | | | | |
| 2379915 | Angel A Otero Andino | Address on file | | | | | |
| 2377519 | Angel A Perez Moreno | Address on file | | | | | |
| 2376115 | Angel A Ponce Rodriguez | Address on file | | | | | |
| 2393095 | Angel A Ramirez Nieto | Address on file | | | | | |
| 2373902 | Angel A Reyes Rosa | Address on file | | | | | |
| 2397380 | Angel A Rodriguez Gonzalez | Address on file | | | | | |
| 2391019 | Angel A Santiago Miranda | Address on file | | | | | |
| 2375736 | Angel A Vega Bracero | Address on file | | | | | |
| 2396537 | Angel A Velazquez Valentin | Address on file | | | | | |
| 2383053 | Angel A Villamil Rodriguez | Address on file | | | | | |
| 2379561 | Angel A. Gerena Santiago | Address on file | | | | | |
| 2395302 | Angel Acevedo Lopez | Address on file | | | | | |
| 2385106 | Angel Agosto Perez | Address on file | | | | | |
| 2386594 | Angel Albino Irizarry | Address on file | | | | | |
| 2378453 | Angel Almedina Baez | Address on file | | | | | |
| 2377395 | Angel Alvarado Cartagena | Address on file | | | | | |
| 2373054 | Angel Alvarado Saez | Address on file | | | | | |
| 2397559 | Angel Alverio Morales | Address on file | | | | | |
| 2391476 | Angel Andujar Castrodad | Address on file | | | | | |
| 2375360 | Angel Aponte Rosado | Address on file | | | | | |
| 2388520 | Angel Astacio Rosa | Address on file | | | | | |
| 2385791 | Angel Badillo Negron | Address on file | | | | | |
| 2395325 | Angel Barbosa Serrano | Address on file | | | | | |
| 2392266 | Angel Barreto Nieves | Address on file | | | | | |
| 2375916 | Angel Barrientos Idelfonso | Address on file | | | | | |
| 2374350 | Angel Berrios Rosado | Address on file | | | | | |
| 2393794 | Angel Bolorin Colon | Address on file | | | | | |
| 2384651 | Angel Bonilla Rivera | Address on file | | | | | |
| 2381228 | Angel Borges Rodriguez | Address on file | | | | | |
| 2389327 | Angel Brunet Santiago | Address on file | | | | | |
| 2388922 | Angel Burgos Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394462 | Angel C C Salas Hernandez | Address on file | | | | | |
| 2379751 | Angel C Cordero Ramos | Address on file | | | | | |
| 2378468 | Ángel C Sierra García | Address on file | | | | | |
| 2383946 | Angel Caballero Gonzalez | Address on file | | | | | |
| 2399291 | Angel Cabrera Gonzalez | Address on file | | | | | |
| 2389077 | Angel Cabrera Negron | Address on file | | | | | |
| 2395030 | Angel Camacho Sanchez | Address on file | | | | | |
| 2390758 | Angel Candelario Padilla | Address on file | | | | | |
| 2381834 | Angel Candelas Garcia | Address on file | | | | | |
| 2392001 | Angel Cardona Estrada | Address on file | | | | | |
| 2388496 | Angel Cardona Fernandez | Address on file | | | | | |
| 2390623 | Angel Castrillon Morales | Address on file | | | | | |
| 2382186 | Angel Castro Del | Address on file | | | | | |
| 2396137 | Angel Cecilio Rivera | Address on file | | | | | |
| 2371623 | Angel Centeno Diez | Address on file | | | | | |
| 2396554 | Angel Chinea Padilla | Address on file | | | | | |
| 2388952 | Angel Coira Perdomo | Address on file | | | | | |
| 2377587 | Angel Collazo Gonzalez | Address on file | | | | | |
| 2382496 | Angel Colon Allende | Address on file | | | | | |
| 2394196 | Angel Colon Diaz | Address on file | | | | | |
| 2385221 | Angel Colon Perez | Address on file | | | | | |
| 2393117 | Angel Colon Rosa | Address on file | | | | | |
| 2382375 | Angel Colon Santiago | Address on file | | | | | |
| 2382188 | Angel Cordero Ramos | Address on file | | | | | |
| 2391400 | Angel Cordero Vargas | Address on file | | | | | |
| 2385191 | Angel Correa Feliciano | Address on file | | | | | |
| 2386131 | Angel Correa Ruiz | Address on file | | | | | |
| 2384074 | Angel Cosme Rodriguez | Address on file | | | | | |
| 2382724 | Angel Cotto Marti | Address on file | | | | | |
| 2378467 | Angel Crespo Cordero | Address on file | | | | | |
| 2385534 | Angel Crespo Martinez | Address on file | | | | | |
| 2386930 | Angel Cruz Cintron | Address on file | | | | | |
| 2385378 | Angel Cruz Cruz | Address on file | | | | | |
| 2373508 | Angel Cruz Gonzalez | Address on file | | | | | |
| 2399131 | Angel D Agosto Velez | Address on file | | | | | |
| 2390637 | Angel D Belen Silva | Address on file | | | | | |
| 2398507 | Angel D Bernardy Vidal | Address on file | | | | | |
| 2375795 | Angel D Cruz Santana | Address on file | | | | | |
| 2396271 | Angel D D Rodriguez Perez | Address on file | | | | | |
| 2390921 | Angel D Diaz Felix | Address on file | | | | | |
| 2371412 | Angel D Franco Rodriguez | Address on file | | | | | |
| 2374594 | Angel D Rodriguez Quiñones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 38 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379514 | Angel D Santiago Baerga | Address on file | | | | | |
| 2395483 | Angel D Santiago Vega | Address on file | | | | | |
| 2392261 | Angel Davila Cabrera | Address on file | | | | | |
| 2376170 | Angel Davila Santiago | Address on file | | | | | |
| 2393929 | Angel Delgado Rivera | Address on file | | | | | |
| 2389289 | Angel Delgado Soto | Address on file | | | | | |
| 2399239 | Angel Diaz Agosto | Address on file | | | | | |
| 2392823 | Angel Diaz Burgos | Address on file | | | | | |
| 2392360 | Angel Diaz Felix | Address on file | | | | | |
| 2387312 | Angel Diaz Rivera | Address on file | | | | | |
| 2390203 | Angel Diaz Santiago | Address on file | | | | | |
| 2396045 | Angel Diaz Serrate | Address on file | | | | | |
| 2389205 | Angel Dones Orellana | Address on file | | | | | |
| 2398357 | Angel E Acevedo Cornier | Address on file | | | | | |
| 2378708 | Angel E Aquino Aquino | Address on file | | | | | |
| 2375702 | Angel E E Torres Vega | Address on file | | | | | |
| 2380885 | Angel E E Vega Barrios | Address on file | | | | | |
| 2386138 | Angel E Ocasio Pantoja | Address on file | | | | | |
| 2373958 | Angel E Ramirez Velez | Address on file | | | | | |
| 2382270 | Angel E Rivas Lopez | Address on file | | | | | |
| 2374398 | Angel E Rosa Rosa | Address on file | | | | | |
| 2397005 | Angel E Verdejo Escalera | Address on file | | | | | |
| 2566932 | Angel Escalera Rivera | Address on file | | | | | |
| 2384106 | Angel Espada Ortiz | Address on file | | | | | |
| 2387562 | Angel F Cintron Lopez | Address on file | | | | | |
| 2380721 | Angel F Diaz Rojas | Address on file | | | | | |
| 2378576 | Angel F Diaz Rosado | Address on file | | | | | |
| 2379127 | Angel F Lopez Montes | Address on file | | | | | |
| 2381205 | Angel F Malave Velez | Address on file | | | | | |
| 2373286 | Angel F Martinez Martin | Address on file | | | | | |
| 2376425 | Angel F Rosa Roque | Address on file | | | | | |
| 2383364 | Angel F Toledo Soto | Address on file | | | | | |
| 2382502 | Angel Febles Berdecia | Address on file | | | | | |
| 2398709 | Angel Ferreira Bruno | Address on file | | | | | |
| 2372848 | Angel Ferrer Cruz | Address on file | | | | | |
| 2386942 | Angel Figueroa Alvarez | Address on file | | | | | |
| 2392622 | Angel Figueroa Peluyera | Address on file | | | | | |
| 2395316 | Angel Figueroa Vazquez | Address on file | | | | | |
| 2387503 | Angel Figueroa Vivas | Address on file | | | | | |
| 2378790 | Angel Flores Dieppa | Address on file | | | | | |
| 2397654 | Angel Flores Mujica | Address on file | | | | | |
| 2382532 | Angel Fontanez Jimenez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397054 | Angel G Alicea Aponte | Address on file | | | | | |
| 2376450 | Angel G Castro Castro | Address on file | | | | | |
| 2377488 | Angel G Esquilin Pabon | Address on file | | | | | |
| 2372645 | Angel G Fuentes Pacheco | Address on file | | | | | |
| 2396375 | Angel G G Figueroa Alvarez | Address on file | | | | | |
| 2390602 | Angel Garcia Aponte | Address on file | | | | | |
| 2394359 | Angel Garcia Febus | Address on file | | | | | |
| 2383279 | Angel Garcia Perez | Address on file | | | | | |
| 2372854 | Angel Garcia Toro | Address on file | | | | | |
| 2389717 | Angel Gavillan Flores | Address on file | | | | | |
| 2395682 | Angel Gomez Colon | Address on file | | | | | |
| 2394726 | Angel Gomez Rivera | Address on file | | | | | |
| 2394142 | Angel Gonzalez Colon | Address on file | | | | | |
| 2383184 | Angel Gonzalez Lugo | Address on file | | | | | |
| 2387033 | Angel Gonzalez Mercado | Address on file | | | | | |
| 2383711 | Angel Gonzalez Pacheco | Address on file | | | | | |
| 2373506 | Angel Gonzalez Rodriguez | Address on file | | | | | |
| 2377438 | Angel Gonzalez Rodriguez | Address on file | | | | | |
| 2396475 | Angel Grafals Mendez | Address on file | | | | | |
| 2397765 | Angel Guerrero Rivera | Address on file | | | | | |
| 2398837 | Angel H De Jesus Batista | Address on file | | | | | |
| 2383469 | Angel Hernandez Carino | Address on file | | | | | |
| 2379641 | Angel Hernandez Mezquida | Address on file | | | | | |
| 2389926 | Angel Hernandez Pena | Address on file | | | | | |
| 2371519 | Angel Hernandez Vargas | Address on file | | | | | |
| 2397603 | Angel I Reyes Rivera | Address on file | | | | | |
| 2373607 | Angel I Urdaneta Feliciano | Address on file | | | | | |
| 2395442 | Angel Irizarry Cruz | Address on file | | | | | |
| 2396663 | Angel Irizarry Olan | Address on file | | | | | |
| 2374186 | Angel J J Colon Flores | Address on file | | | | | |
| 2378098 | Angel J J Negron Ramos | Address on file | | | | | |
| 2371259 | Angel J Melendez Davila | Address on file | | | | | |
| 2398798 | Angel J Rivera Rosario | Address on file | | | | | |
| 2397051 | Angel J Rodriguez Ortiz | Address on file | | | | | |
| 2371377 | Angel J Rosado Paris | Address on file | | | | | |
| 2375407 | Angel Jesus Martinez | Address on file | | | | | |
| 2393210 | Angel Jimenez Rivera | Address on file | | | | | |
| 2380719 | Angel L Abreu Cruz | Address on file | | | | | |
| 2376551 | Angel L Acevedo Gaetan | Address on file | | | | | |
| 2392507 | Angel L Alvelo Rivera | Address on file | | | | | |
| 2378069 | Angel L Aponte Rivera | Address on file | | | | | |
| 2394240 | Angel L Ayala Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 40 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392998 | Angel L Bachier Serrano | Address on file | | | | | |
| 2376998 | Angel L Baez Muniz | Address on file | | | | | |
| 2387022 | Angel L Benabe Sanchez | Address on file | | | | | |
| 2389230 | Angel L Beniquez Ramos | Address on file | | | | | |
| 2397240 | Angel L Benitez Vasallo | Address on file | | | | | |
| 2389833 | Angel L Berrios Martinez | Address on file | | | | | |
| 2372095 | Angel L Bulerin Ramos | Address on file | | | | | |
| 2398272 | Angel L Burgos Lopez | Address on file | | | | | |
| 2385143 | Angel L Camuy Santiago | Address on file | | | | | |
| 2397664 | Angel L Canales Encarnacion | Address on file | | | | | |
| 2380840 | Angel L Cancel Vargas | Address on file | | | | | |
| 2399120 | Angel L Caraballo Irizarry | Address on file | | | | | |
| 2386169 | Angel L Cardona Alvarado | Address on file | | | | | |
| 2388385 | Angel L Cardona Moreno | Address on file | | | | | |
| 2378894 | Angel L Carrasquillo Figueroa | Address on file | | | | | |
| 2371837 | Angel L Carrasquillo Rivera | Address on file | | | | | |
| 2386037 | Angel L Carrasquillo Soto | Address on file | | | | | |
| 2373162 | Angel L Carreras Pagan | Address on file | | | | | |
| 2391633 | Angel L Cintron Sanchez | Address on file | | | | | |
| 2377651 | Angel L Clemente Andino | Address on file | | | | | |
| 2379575 | Angel L Colon Aponte | Address on file | | | | | |
| 2397586 | Angel L Colon Nieves | Address on file | | | | | |
| 2385641 | Angel L Concepcion Vazquez | Address on file | | | | | |
| 2398800 | Angel L Correa Rivera | Address on file | | | | | |
| 2387694 | Angel L Cruz Cintron | Address on file | | | | | |
| 2384993 | Angel L Cruz Febus | Address on file | | | | | |
| 2383224 | Angel L Cruz Gonzalez | Address on file | | | | | |
| 2389671 | Angel L Cruz Hernandez | Address on file | | | | | |
| 2397336 | Angel L Cruz Rodriguez | Address on file | | | | | |
| 2374288 | Angel L Cruz Torres | Address on file | | | | | |
| 2392373 | Angel L Delgado Matos | Address on file | | | | | |
| 2391878 | Angel L Encarnacion Figueroa | Address on file | | | | | |
| 2397890 | Angel L Feliciano Bonilla | Address on file | | | | | |
| 2387181 | Angel L Feliciano Collazo | Address on file | | | | | |
| 2388885 | Angel L Fernandez Fernandez | Address on file | | | | | |
| 2389161 | Angel L Figueroa Borrero | Address on file | | | | | |
| 2382733 | Angel L Figueroa Caban | Address on file | | | | | |
| 2397902 | Angel L Figueroa Perez | Address on file | | | | | |
| 2398253 | Angel L Figueroa Rodriguez | Address on file | | | | | |
| 2385229 | Angel L Flores Fernandez | Address on file | | | | | |
| 2396934 | Angel L Fontanez Rodriguez | Address on file | | | | | |
| 2379892 | Angel L Garcia Ortiz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389927 | Angel L Garcia Thomas | Address on file | | | | | |
| 2387813 | Angel L Gonzalez Navarro | Address on file | | | | | |
| 2382686 | Angel L Gonzalez Negron | Address on file | | | | | |
| 2384202 | Angel L Gracia Garcia | Address on file | | | | | |
| 2386001 | Angel L Hernandez Benitez | Address on file | | | | | |
| 2371865 | Angel L Hernandez Rivera | Address on file | | | | | |
| 2384557 | Angel L Hernandez Zayas | Address on file | | | | | |
| 2382693 | Angel L Jimenez Correa | Address on file | | | | | |
| 2375983 | Angel L L Ayala Zeno | Address on file | | | | | |
| 2387018 | Angel L L Calderon Anglero | Address on file | | | | | |
| 2381967 | Angel L L Calderon Lozada | Address on file | | | | | |
| 2385178 | Angel L L Damoudt Vazquez | Address on file | | | | | |
| 2396528 | Angel L L Gonzalez Fuentes | Address on file | | | | | |
| 2392384 | Angel L L Gonzalez Hernandez | Address on file | | | | | |
| 2391305 | Angel L L Gonzalez Rosario | Address on file | | | | | |
| 2395120 | Angel L L Lozada Morales | Address on file | | | | | |
| 2374305 | Angel L L Lugo Segarra | Address on file | | | | | |
| 2382386 | Angel L L Melendez Santiago | Address on file | | | | | |
| 2379148 | Angel L L Mercado Cartagena | Address on file | | | | | |
| 2389417 | Angel L L Mercado Miranda | Address on file | | | | | |
| 2383980 | Angel L L Merced Rosario | Address on file | | | | | |
| 2383664 | Angel L L Otero Cabeza | Address on file | | | | | |
| 2381170 | Angel L L Ramirez Martinez | Address on file | | | | | |
| 2388606 | Angel L L Ramos Colon | Address on file | | | | | |
| 2396674 | Angel L L Ramos Cruz | Address on file | | | | | |
| 2393505 | Angel L L Reyes Ruiz | Address on file | | | | | |
| 2378599 | Angel L L Rivera Colon | Address on file | | | | | |
| 2387603 | Angel L L Rivera Vazquez | Address on file | | | | | |
| 2396666 | Angel L L Rodriguez Almedina | Address on file | | | | | |
| 2396167 | Angel L L Rodriguez Lugo | Address on file | | | | | |
| 2380363 | Angel L L Rosado Gonzalez | Address on file | | | | | |
| 2385177 | Angel L L Rosado Rosado | Address on file | | | | | |
| 2396018 | Angel L L Santiago Valencia | Address on file | | | | | |
| 2395815 | Angel L L Villalobos Vargas | Address on file | | | | | |
| 2387218 | Angel L Laureano Lopez | Address on file | | | | | |
| 2381922 | Angel L Leon Aviles | Address on file | | | | | |
| 2395009 | Angel L Lopez Figueroa | Address on file | | | | | |
| 2371678 | Angel L Malave Zayas | Address on file | | | | | |
| 2384041 | Angel L Maldonado Ramos | Address on file | | | | | |
| 2380975 | Angel L Maldonado Torres | Address on file | | | | | |
| 2380939 | Angel L Marrero Martinez | Address on file | | | | | |
| 2385355 | Angel L Martinez Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 42 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390251 | Angel L Mateo Melendez | Address on file | | | | | |
| 2377794 | Angel L Matos De Jesus | Address on file | | | | | |
| 2398510 | Angel L Melendez Mercado | Address on file | | | | | |
| 2394751 | Angel L Monserrate Vargas | Address on file | | | | | |
| 2383399 | Angel L Morales Colon | Address on file | | | | | |
| 2380969 | Angel L Morales Quiles | Address on file | | | | | |
| 2375535 | Angel L Morales Rivera | Address on file | | | | | |
| 2387027 | Angel L Morales Rodriguez | Address on file | | | | | |
| 2388133 | Angel L Nieves Ortiz | Address on file | | | | | |
| 2374525 | Angel L Nieves Rivera | Address on file | | | | | |
| 2396557 | Angel L Nieves Rosario | Address on file | | | | | |
| 2398981 | Angel L Ocasio Ortiz | Address on file | | | | | |
| 2386537 | Angel L Ortega Burgos | Address on file | | | | | |
| 2394603 | Angel L Ortiz Olmeda | Address on file | | | | | |
| 2396176 | Angel L Ortiz Rodriguez | Address on file | | | | | |
| 2385646 | Angel L Osorio Cirino | Address on file | | | | | |
| 2373470 | Angel L Otero Rivera | Address on file | | | | | |
| 2378633 | Angel L Pagan Santos | Address on file | | | | | |
| 2382396 | Angel L Peluyera Maldonado | Address on file | | | | | |
| 2383076 | Angel L Perez Munoz | Address on file | | | | | |
| 2381372 | Angel L Ramirez Galarza | Address on file | | | | | |
| 2374031 | Angel L Ramos Alverio | Address on file | | | | | |
| 2389812 | Angel L Ramos Ramos | Address on file | | | | | |
| 2377577 | Angel L Ramos Rivera | Address on file | | | | | |
| 2396179 | Angel L Ramos Torres | Address on file | | | | | |
| 2378701 | Angel L Reyes Benitez | Address on file | | | | | |
| 2390321 | Angel L Reyes Concepcion | Address on file | | | | | |
| 2384465 | Angel L Rios Nazario | Address on file | | | | | |
| 2385166 | Angel L Rios Santiago | Address on file | | | | | |
| 2387943 | Angel L Rios Velazquez | Address on file | | | | | |
| 2399287 | Angel L Rivera Camacho | Address on file | | | | | |
| 2380046 | Angel L Rivera Ortiz | Address on file | | | | | |
| 2382909 | Angel L Robledo Morales | Address on file | | | | | |
| 2375071 | Angel L Rodriguez Alvelo | Address on file | | | | | |
| 2387379 | Angel L Rodriguez Canales | Address on file | | | | | |
| 2374716 | Angel L Rodriguez Cartagena | Address on file | | | | | |
| 2387986 | Angel L Rodriguez De Jesus | Address on file | | | | | |
| 2380683 | Angel L Rodriguez Hernandez | Address on file | | | | | |
| 2377795 | Angel L Rodriguez Martinez | Address on file | | | | | |
| 2383708 | Angel L Rolon Segarra | Address on file | | | | | |
| 2396505 | Angel L Roman Rodriguez | Address on file | | | | | |
| 2393646 | Angel L Rosa Cardona | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395076 | Angel L Rosas Rodriguez | Address on file | | | | | |
| 2392144 | Angel L Santana Cruz | Address on file | | | | | |
| 2382900 | Angel L Santiago Alejandro | Address on file | | | | | |
| 2395609 | Angel L Santiago Perez | Address on file | | | | | |
| 2398528 | Angel L Santos Rodriguez | Address on file | | | | | |
| 2383442 | Angel L Soler Lopez | Address on file | | | | | |
| 2384278 | Angel L Soto Mendez | Address on file | | | | | |
| 2385673 | Angel L Toro Robles | Address on file | | | | | |
| 2382671 | Angel L Torres Colon | Address on file | | | | | |
| 2395546 | Angel L Torres Rivera | Address on file | | | | | |
| 2372607 | Angel L Vallellanes Santiago | Address on file | | | | | |
| 2388430 | Angel L Vazquez Garcia | Address on file | | | | | |
| 2397140 | Angel L Vazquez Gonzalez | Address on file | | | | | |
| 2392512 | Angel L Vazquez Roman | Address on file | | | | | |
| 2374483 | Angel L Vazquez Sanchez | Address on file | | | | | |
| 2373818 | Angel L Vega Melendez | Address on file | | | | | |
| 2383557 | Angel L Vega Pagan | Address on file | | | | | |
| 2383964 | Angel L Velazquez Alvarado | Address on file | | | | | |
| 2395407 | Angel L Velazquez Ortiz | Address on file | | | | | |
| 2397087 | Angel L Velazquez Vega | Address on file | | | | | |
| 2392707 | Angel L Vendrell Nieves | Address on file | | | | | |
| 2381468 | Angel L Viera Matos | Address on file | | | | | |
| 2378982 | Angel L. Figueroa Hernandez | Address on file | | | | | |
| 2394244 | Angel L. Flores Laboy | Address on file | | | | | |
| 2388079 | Angel Laboy Melendez | Address on file | | | | | |
| 2389401 | Angel Lamboy Mercado | Address on file | | | | | |
| 2375463 | Angel Ledesma Ramos | Address on file | | | | | |
| 2373946 | Angel Linera Escalera | Address on file | | | | | |
| 2390157 | Angel Lopez Cordero | Address on file | | | | | |
| 2375103 | Angel Lopez Rodriguez | Address on file | | | | | |
| 2390103 | Angel Loyola Torres | Address on file | | | | | |
| 2381796 | Angel Lugo Rivera | Address on file | | | | | |
| 2390896 | Angel Lupianes Rivera | Address on file | | | | | |
| 2383176 | Angel M Ayala Carrasquillo | Address on file | | | | | |
| 2397729 | Angel M Bauzo Calderon | Address on file | | | | | |
| 2386340 | Angel M Bermudez Agosto | Address on file | | | | | |
| 2385417 | Angel M Cardona Flores | Address on file | | | | | |
| 2387886 | Angel M Carrasquillo Lopez | Address on file | | | | | |
| 2398905 | Angel M Cepeda Escobar | Address on file | | | | | |
| 2383104 | Angel M Cepero Molina | Address on file | | | | | |
| 2389224 | Angel M Cintron Cruz | Address on file | | | | | |
| 2381660 | Angel M Cintron Navarro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 44 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384256 | Angel M Colon Lopez | Address on file | | | | | |
| 2373714 | Angel M Colon Nazario | Address on file | | | | | |
| 2385443 | Angel M Cordero Garcia | Address on file | | | | | |
| 2395798 | Angel M Crespo Roman | Address on file | | | | | |
| 2394264 | Angel M Del Rio | Address on file | | | | | |
| 2392598 | Angel M Del Valle Rivera | Address on file | | | | | |
| 2382432 | Angel M Delgado Garcia | Address on file | | | | | |
| 2379425 | Angel M Echevarria Perez | Address on file | | | | | |
| 2373022 | Angel M Garcia Garcia | Address on file | | | | | |
| 2383943 | Angel M Gonzalez Santiago | Address on file | | | | | |
| 2379405 | Angel M Gutierrez Rodriguez | Address on file | | | | | |
| 2391757 | Angel M Larregui Sanchez | Address on file | | | | | |
| 2388950 | Angel M Loubriel Rivera | Address on file | | | | | |
| 2388699 | Angel M M Alvarez Rodriguez | Address on file | | | | | |
| 2372845 | Angel M M Aponte Castro | Address on file | | | | | |
| 2390121 | Angel M M Baez Pagan | Address on file | | | | | |
| 2392743 | Angel M M Bruno Martinez | Address on file | | | | | |
| 2376299 | Angel M M Del Valle | Address on file | | | | | |
| 2396599 | Angel M M Fernandez Montanez | Address on file | | | | | |
| 2381045 | Angel M M Figueroa Figueroa | Address on file | | | | | |
| 2396636 | Angel M M Figueroa Rivera | Address on file | | | | | |
| 2388836 | Angel M M Figueroa Torres | Address on file | | | | | |
| 2376277 | Angel M M Landron Sandin | Address on file | | | | | |
| 2379804 | Angel M M Leon Guzman | Address on file | | | | | |
| 2393280 | Angel M M Matias Roman | Address on file | | | | | |
| 2394684 | Angel M M Molina Berrios | Address on file | | | | | |
| 2388889 | Angel M M Mundo Castro | Address on file | | | | | |
| 2394669 | Angel M M Oliver Rivera | Address on file | | | | | |
| 2390068 | Angel M M Perez Rodriguez | Address on file | | | | | |
| 2396492 | Angel M M Rodriguez Bergollo | Address on file | | | | | |
| 2396210 | Angel M M Rolon Rivera | Address on file | | | | | |
| 2395065 | Angel M M Rosa Cortes | Address on file | | | | | |
| 2387848 | Angel M M Rubio Vega | Address on file | | | | | |
| 2378285 | Angel M M Sanchez Gomez | Address on file | | | | | |
| 2384265 | Angel M Marrero Luciano | Address on file | | | | | |
| 2397025 | Angel M Mercado Morales | Address on file | | | | | |
| 2384639 | Angel M Mercado Rosa | Address on file | | | | | |
| 2377231 | Angel M Montes Rosario | Address on file | | | | | |
| 2381130 | Angel M Morales Trinidad | Address on file | | | | | |
| 2376757 | Angel M Nieves Rivera | Address on file | | | | | |
| 2376517 | Angel M Olavarria Santos | Address on file | | | | | |
| 2380554 | Angel M Olmo Ayala | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379725 | Angel M Ortiz Cruz | Address on file | | | | | |
| 2383924 | Angel M Ortiz Santana | Address on file | | | | | |
| 2382158 | Angel M Pabon Gonzalez | Address on file | | | | | |
| 2394118 | Angel M Pagan Marrero | Address on file | | | | | |
| 2380040 | Angel M Pagan Torres | Address on file | | | | | |
| 2390423 | Angel M Pedraza Ayala | Address on file | | | | | |
| 2383917 | Angel M Perez Girau | Address on file | | | | | |
| 2399053 | Angel M Piñeiro Santos | Address on file | | | | | |
| 2383375 | Angel M Pizarro Cepeda | Address on file | | | | | |
| 2376183 | Angel M Ramirez Rosado | Address on file | | | | | |
| 2398442 | Angel M Reyes Ayala | Address on file | | | | | |
| 2385992 | Angel M Rios Acosta | Address on file | | | | | |
| 2379581 | Angel M Rios Madero | Address on file | | | | | |
| 2382070 | Angel M Rios Rolon | Address on file | | | | | |
| 2382631 | Angel M Rivera Alvarado | Address on file | | | | | |
| 2379238 | Angel M Rivera Arroyo | Address on file | | | | | |
| 2378431 | Angel M Rivera Crespo | Address on file | | | | | |
| 2390446 | Angel M Rivera Martinez | Address on file | | | | | |
| 2379813 | Angel M Rivera Otero | Address on file | | | | | |
| 2380029 | Angel M Rodriguez Alvarado | Address on file | | | | | |
| 2387505 | Angel M Rodriguez Matos | Address on file | | | | | |
| 2379992 | Angel M Rojas Garcia | Address on file | | | | | |
| 2380884 | Angel M Roman Velez | Address on file | | | | | |
| 2390576 | Angel M Rosa Maldonado | Address on file | | | | | |
| 2381413 | Angel M Rosario Rosado | Address on file | | | | | |
| 2378127 | Angel M Ruiz Navarro | Address on file | | | | | |
| 2381548 | Angel M Sanchez Marquez | Address on file | | | | | |
| 2383151 | Angel M Sandoz Melendez | Address on file | | | | | |
| 2392687 | Angel M Santiago Cruz | Address on file | | | | | |
| 2388875 | Angel M Sierra Rivera | Address on file | | | | | |
| 2393926 | Angel M Soto Rosado | Address on file | | | | | |
| 2385153 | Angel M Torrales Cabrera | Address on file | | | | | |
| 2374880 | Angel M Torres Gonzalez | Address on file | | | | | |
| 2388173 | Angel M Torres Sanchez | Address on file | | | | | |
| 2387064 | Angel M Torres Santos | Address on file | | | | | |
| 2397475 | Angel M Vazquez Diaz | Address on file | | | | | |
| 2375713 | Angel M Vazquez Perez | Address on file | | | | | |
| 2374027 | Angel M Venegas Gonzalez | Address on file | | | | | |
| 2388070 | Angel Malave Rivera | Address on file | | | | | |
| 2388229 | Angel Maldonado Santiago | Address on file | | | | | |
| 2388086 | Angel Maldonado Santos | Address on file | | | | | |
| 2383818 | Angel Maldonado Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 46 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387672 | Angel Mantilla Vargas | Address on file | | | | | |
| 2375791 | Angel Marrero Hueca | Address on file | | | | | |
| 2392000 | Angel Marrero Luciano | Address on file | | | | | |
| 2380207 | Angel Marrero Negron | Address on file | | | | | |
| 2380297 | Angel Marte Marrero | Address on file | | | | | |
| 2373729 | Angel Martinez Figueroa | Address on file | | | | | |
| 2378451 | Angel Martinez Miranda | Address on file | | | | | |
| 2383425 | Angel Martinez Quinones | Address on file | | | | | |
| 2377278 | Angel Martinez Rivera | Address on file | | | | | |
| 2387107 | Angel Melendez Figueroa | Address on file | | | | | |
| 2377958 | Angel Melendez Rivera | Address on file | | | | | |
| 2389399 | Angel Melendez Rosado | Address on file | | | | | |
| 2388665 | Angel Mendez Perez | Address on file | | | | | |
| 2390209 | Angel Mendez Saez | Address on file | | | | | |
| 2379126 | Angel Mercado Colon | Address on file | | | | | |
| 2387382 | Angel Mercado Maldonado | Address on file | | | | | |
| 2398969 | Angel Mercado Perez | Address on file | | | | | |
| 2388876 | Angel Merced Rivera | Address on file | | | | | |
| 2393880 | Angel Molina Rios | Address on file | | | | | |
| 2381478 | Angel Morales Amaro | Address on file | | | | | |
| 2373928 | Angel Morales Brignoni | Address on file | | | | | |
| 2389427 | Angel Morales Colon | Address on file | | | | | |
| 2396451 | Angel Morales Gonzalez | Address on file | | | | | |
| 2397768 | Angel Morales Gonzalez | Address on file | | | | | |
| 2393367 | Angel Morales Medina | Address on file | | | | | |
| 2374214 | Angel Morales Rodriguez | Address on file | | | | | |
| 2378741 | Angel Morales Rodriguez | Address on file | | | | | |
| 2392968 | Angel Morales Rodriguez | Address on file | | | | | |
| 2381027 | Angel N Rodriguez Ramirez | Address on file | | | | | |
| 2379079 | Angel Negron Calderon | Address on file | | | | | |
| 2396419 | Angel Nieves Luna | Address on file | | | | | |
| 2393780 | Angel Nieves Rivera | Address on file | | | | | |
| 2388710 | Angel Nieves Serrano | Address on file | | | | | |
| 2382206 | Angel Normandia Ayala | Address on file | | | | | |
| 2372072 | Angel O Cintron Rivera | Address on file | | | | | |
| 2391857 | Angel Ocasio Melendez | Address on file | | | | | |
| 2392726 | Angel Ojeda Vega | Address on file | | | | | |
| 2388207 | Angel Ortiz Cotto | Address on file | | | | | |
| 2382380 | Angel Ortiz Montanez | Address on file | | | | | |
| 2391338 | Angel Ortiz Perez | Address on file | | | | | |
| 2381863 | Angel Ortiz Ramos | Address on file | | | | | |
| 2372664 | Angel Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376031 | Angel Ortiz Vila | Address on file | | | | | |
| 2393965 | Angel Otero Carmona | Address on file | | | | | |
| 2373629 | Angel Otero Pagan | Address on file | | | | | |
| 2381990 | Angel P Pagan Rivera | Address on file | | | | | |
| 2393016 | Angel Padilla Ramos | Address on file | | | | | |
| 2380636 | Angel Pagan Hernandez | Address on file | | | | | |
| 2375011 | Angel Parrilla Pena | Address on file | | | | | |
| 2391649 | Angel Pereira Maldonado | Address on file | | | | | |
| 2375920 | Angel Perez Casillas | Address on file | | | | | |
| 2376096 | Angel Perez Garcia | Address on file | | | | | |
| 2371518 | Angel Perez Ortiz | Address on file | | | | | |
| 2388405 | Angel Perez Perez | Address on file | | | | | |
| 2393374 | Angel Perez Perez | Address on file | | | | | |
| 2385584 | Angel Perez Ramos | Address on file | | | | | |
| 2385445 | Angel Perez Texidor | Address on file | | | | | |
| 2387934 | Angel Picart Perez | Address on file | | | | | |
| 2388067 | Angel Pizarro Monticett | Address on file | | | | | |
| 2392161 | Angel Pomales Rivera | Address on file | | | | | |
| 2377988 | Angel Ponce Carmona | Address on file | | | | | |
| 2379111 | Angel Prieto Rodriguez | Address on file | | | | | |
| 2379147 | Angel Quinones Osorio | Address on file | | | | | |
| 2373938 | Angel Quinones Reyes | Address on file | | | | | |
| 2383168 | Angel R Carrasquillo Soto | Address on file | | | | | |
| 2385851 | Angel R Coriano Torres | Address on file | | | | | |
| 2398223 | Angel R Cortes Caba | Address on file | | | | | |
| 2385215 | Angel R Cruz Esquilin | Address on file | | | | | |
| 2371629 | Angel R Diaz Molina | Address on file | | | | | |
| 2397418 | Angel R Esparra Cansobre | Address on file | | | | | |
| 2381685 | Angel R Feliciano Torres | Address on file | | | | | |
| 2380521 | Angel R Fontanez Guzman | Address on file | | | | | |
| 2383243 | Angel R Laureano Morales | Address on file | | | | | |
| 2372446 | Angel R Marrero Hernandez | Address on file | | | | | |
| 2379930 | Angel R Martinez Morales | Address on file | | | | | |
| 2390664 | Angel R Martinez Nieves | Address on file | | | | | |
| 2372996 | Angel R Pena Rosa | Address on file | | | | | |
| 2395007 | Angel R Peroza Diaz | Address on file | | | | | |
| 2396111 | Angel R R Colon Hernandez | Address on file | | | | | |
| 2382010 | Angel R R Delgado Menendez | Address on file | | | | | |
| 2383722 | Angel R R Guerra Sanchez | Address on file | | | | | |
| 2376056 | Angel R R Irlanda Marrero | Address on file | | | | | |
| 2393744 | Angel R R Morales Berrios | Address on file | | | | | |
| 2392658 | Angel R R Ortega Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 48 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393883 | Angel R R Pagan Negron | Address on file | | | | | |
| 2396590 | Angel R R Rivera Sanchez | Address on file | | | | | |
| 2388810 | Angel R R Soldevilla Martinez | Address on file | | | | | |
| 2374759 | Angel R Rijos Leon | Address on file | | | | | |
| 2386044 | Angel R Rivera Berrios | Address on file | | | | | |
| 2391460 | Angel R Rivera Cedeno | Address on file | | | | | |
| 2384274 | Angel R Rivera Cordero | Address on file | | | | | |
| 2377391 | Angel R Rivera Sevilla | Address on file | | | | | |
| 2399025 | Angel R Rodriguez Bermudez | Address on file | | | | | |
| 2380872 | Angel R Rodriguez Santiago | Address on file | | | | | |
| 2376307 | Angel R Roman Betancourt | Address on file | | | | | |
| 2379014 | Angel R Rosa Jimenez | Address on file | | | | | |
| 2376985 | Angel R Ruiz Ellis | Address on file | | | | | |
| 2399280 | Angel R Torres Santiago | Address on file | | | | | |
| 2385269 | Angel R Velez Alicea | Address on file | | | | | |
| 2392365 | Angel Rafael Diaz Vega | Address on file | | | | | |
| 2381535 | Angel Rafael Resto Huertas | Address on file | | | | | |
| 2387126 | Angel Ramos Calderon | Address on file | | | | | |
| 2386723 | Angel Ramos Mercado | Address on file | | | | | |
| 2385748 | Angel Ramos Rivera | Address on file | | | | | |
| 2387008 | Angel Ramos Vicente | Address on file | | | | | |
| 2394368 | Angel Remigio Gonzalez | Address on file | | | | | |
| 2394169 | Angel Reyes Colon | Address on file | | | | | |
| 2388467 | Angel Reyes Lucca | Address on file | | | | | |
| 2392543 | Angel Rios Hernandez | Address on file | | | | | |
| 2379964 | Angel Rios Santiago | Address on file | | | | | |
| 2375861 | Angel Rivera Algarin | Address on file | | | | | |
| 2396033 | Angel Rivera Bermudez | Address on file | | | | | |
| 2396409 | Angel Rivera Berrios | Address on file | | | | | |
| 2385012 | Angel Rivera Camacho | Address on file | | | | | |
| 2391475 | Angel Rivera Diaz | Address on file | | | | | |
| 2395990 | Angel Rivera Lozada | Address on file | | | | | |
| 2380676 | Angel Rivera Medina | Address on file | | | | | |
| 2382866 | Angel Rivera Morales | Address on file | | | | | |
| 2393843 | Angel Rivera Morales | Address on file | | | | | |
| 2399215 | Angel Rivera Ramos | Address on file | | | | | |
| 2376203 | Angel Rivera Rivera | Address on file | | | | | |
| 2389119 | Angel Rivera Rivera | Address on file | | | | | |
| 2382824 | Angel Rivera Rodriguez | Address on file | | | | | |
| 2385133 | Angel Rivera Rodriguez | Address on file | | | | | |
| 2378060 | Angel Rivera Rosa | Address on file | | | | | |
| 2394427 | Angel Rivera Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390636 | Angel Rivera Stella | Address on file | | | | | |
| 2373674 | Angel Rivera Valencia | Address on file | | | | | |
| 2379766 | Angel Robles Gerena | Address on file | | | | | |
| 2398682 | Angel Rodriguez Bernacet | Address on file | | | | | |
| 2392121 | Angel Rodriguez Cabrera | Address on file | | | | | |
| 2386545 | Angel Rodriguez Calderon | Address on file | | | | | |
| 2392617 | Angel Rodriguez Correa | Address on file | | | | | |
| 2383083 | Angel Rodriguez Mateo | Address on file | | | | | |
| 2381698 | Angel Rodriguez Medina | Address on file | | | | | |
| 2384832 | Angel Rodriguez Ortiz | Address on file | | | | | |
| 2376698 | Angel Rodriguez Perez | Address on file | | | | | |
| 2396327 | Angel Rodriguez Quiles | Address on file | | | | | |
| 2390298 | Angel Rodriguez Rivera | Address on file | | | | | |
| 2392262 | Angel Romero Rivera | Address on file | | | | | |
| 2383443 | Angel Rosa Guzman | Address on file | | | | | |
| 2382845 | Angel Rosario Hernandez | Address on file | | | | | |
| 2383948 | Angel Rosario Jesus | Address on file | | | | | |
| 2393212 | Angel Rosario Martinez | Address on file | | | | | |
| 2377080 | Angel Rosario Santos | Address on file | | | | | |
| 2379379 | Angel Ruiz Acosta | Address on file | | | | | |
| 2388044 | Angel Ruiz Garcia | Address on file | | | | | |
| 2388577 | Angel S Ayala Reguero | Address on file | | | | | |
| 2372882 | Angel S Garcia De Jesus | Address on file | | | | | |
| 2376965 | Angel S Guzman Martinez | Address on file | | | | | |
| 2387901 | Angel S Hernandez Ayala | Address on file | | | | | |
| 2392835 | Angel S S Guzman Angel | Address on file | | | | | |
| 2396835 | Angel S S Puig Aponte | Address on file | | | | | |
| 2394251 | Angel S Santana Irizarry | Address on file | | | | | |
| 2378141 | Angel Sanchez Bermudez | Address on file | | | | | |
| 2376915 | Angel Sanchez Fernandez | Address on file | | | | | |
| 2383325 | Angel Sanchez Melendez | Address on file | | | | | |
| 2391543 | Angel Sanchez Merced | Address on file | | | | | |
| 2372948 | Angel Sanchez Ortiz | Address on file | | | | | |
| 2376357 | Angel Santali Serrano | Address on file | | | | | |
| 2372877 | Angel Santiago Bade | Address on file | | | | | |
| 2378780 | Angel Santiago Betancourt | Address on file | | | | | |
| 2391065 | Angel Santiago Cruz | Address on file | | | | | |
| 2373427 | Angel Santiago Figueroa | Address on file | | | | | |
| 2392486 | Angel Santiago Nieves | Address on file | | | | | |
| 2395592 | Angel Santiago Perez | Address on file | | | | | |
| 2376911 | Angel Santiago Rosario | Address on file | | | | | |
| 2390739 | Angel Santiago Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 50 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384366 | Angel Santiago Torres | Address on file | | | | | |
| 2385932 | Angel Santos Gonzalez | Address on file | | | | | |
| 2372011 | Angel Santos Santana | Address on file | | | | | |
| 2390619 | Angel Seda Ruiz | Address on file | | | | | |
| 2396671 | Angel Sein Lorenzo | Address on file | | | | | |
| 2372599 | Angel Senquiz Ortiz | Address on file | | | | | |
| 2377392 | Angel Sevilla Domenech | Address on file | | | | | |
| 2375632 | Angel Solero Colon | Address on file | | | | | |
| 2391071 | Angel Sostre Adorno | Address on file | | | | | |
| 2393809 | Angel Soto Olavarria | Address on file | | | | | |
| 2392476 | Angel Soto Pardo | Address on file | | | | | |
| 2373921 | Angel T Diaz Echevarria | Address on file | | | | | |
| 2390788 | Angel T Diaz Garcia | Address on file | | | | | |
| 2398950 | Angel T Lopez Torres | Address on file | | | | | |
| 2397641 | Angel T Nales Perez | Address on file | | | | | |
| 2396897 | Angel T Negron Green | Address on file | | | | | |
| 2397981 | Angel T Ortiz Rivera | Address on file | | | | | |
| 2392482 | Angel Tolentino Sanabria | Address on file | | | | | |
| 2398518 | Angel Toro Hernandez | Address on file | | | | | |
| 2382527 | Angel Torres Alago | Address on file | | | | | |
| 2389241 | Angel Torres Gonzalez | Address on file | | | | | |
| 2373378 | Angel Torres Hernandez | Address on file | | | | | |
| 2388439 | Angel Torres Martinez | Address on file | | | | | |
| 2390492 | Angel Torres Nazario | Address on file | | | | | |
| 2389529 | Angel Torres Rivera | Address on file | | | | | |
| 2394268 | Angel Torres Rivera | Address on file | | | | | |
| 2378975 | Angel Torres Rodriguez | Address on file | | | | | |
| 2391552 | Angel Torres Sanchez | Address on file | | | | | |
| 2388566 | Angel Torres Torres | Address on file | | | | | |
| 2391096 | Angel V De Jesus Rivera | Address on file | | | | | |
| 2383647 | Angel Valentin Mendez | Address on file | | | | | |
| 2376224 | Angel Valentin Sierra | Address on file | | | | | |
| 2383519 | Angel Vazquez Matos | Address on file | | | | | |
| 2383040 | Angel Vega Rodriguez | Address on file | | | | | |
| 2382986 | Angel Vega Vega | Address on file | | | | | |
| 2381057 | Angel Velez Orta | Address on file | | | | | |
| 2392544 | Angel Velez Rivera | Address on file | | | | | |
| 2379630 | Angel Velez Roman | Address on file | | | | | |
| 2381361 | Angel Velez Torres | Address on file | | | | | |
| 2396947 | Angel Vidal Ortiz | Address on file | | | | | |
| 2394852 | Angel Viera Rosario | Address on file | | | | | |
| 2381006 | Angel Villafane Seguinot | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391550 | Angel Villegas Villegas | Address on file | | | | | |
| 2396564 | Angel Visalden Silva | Address on file | | | | | |
| 2375645 | Angel Whatts Trujillo | Address on file | | | | | |
| 2378795 | Angel Zeda Reyes | Address on file | | | | | |
| 2384992 | Angela A Ramos Ruiz | Address on file | | | | | |
| 2399115 | Angela C Cruz Medina | Address on file | | | | | |
| 2376348 | Angela C Ortiz Olivencia | Address on file | | | | | |
| 2391511 | Angela Cartagena Ortiz | Address on file | | | | | |
| 2392638 | Angela Castro Centeno | Address on file | | | | | |
| 2372636 | Angela Comas Rodon | Address on file | | | | | |
| 2376646 | Angela De Jesus Collazo | Address on file | | | | | |
| 2374530 | Angela Estades Betancourt | Address on file | | | | | |
| 2395327 | Angela Garay Galarza | Address on file | | | | | |
| 2384383 | Angela Garriga Ortiz | Address on file | | | | | |
| 2382211 | Angela I Rivera Rivera | Address on file | | | | | |
| 2376522 | Angela L Rodriguez Colon | Address on file | | | | | |
| 2383529 | Angela L Vargas Rivera | Address on file | | | | | |
| 2387072 | Angela Martinez Jorge | Address on file | | | | | |
| 2372398 | Angela Monroig Jimenez | Address on file | | | | | |
| 2387143 | Angela Morales Cora | Address on file | | | | | |
| 2390570 | Angela N Colon Hernandez | Address on file | | | | | |
| 2372978 | Angela Pagan Hernandez | Address on file | | | | | |
| 2393326 | Angela R Pabon Vazquez | Address on file | | | | | |
| 2377719 | Angela Ramirez Velez | Address on file | | | | | |
| 2379256 | Angela Rivera Soto | Address on file | | | | | |
| 2382997 | Angela Ruiz Salas | Address on file | | | | | |
| 2388379 | Angela T Hernandez Michels | Address on file | | | | | |
| 2395950 | Angela Torres Saunders | Address on file | | | | | |
| 2397225 | Angela Vazquez Baez | Address on file | | | | | |
| 2398080 | Angela Vazquez Estremera | Address on file | | | | | |
| 2395046 | Angela Villanueva Morales | Address on file | | | | | |
| 2389894 | Angeles Ayala Medina | Address on file | | | | | |
| 2396622 | Angeles Diaz Davila | Address on file | | | | | |
| 2395812 | Angeles Erazo Figueroa | Address on file | | | | | |
| 2372274 | Angeles Garcia Rivera | Address on file | | | | | |
| 2378155 | Angeles Leon Romera | Address on file | | | | | |
| 2399059 | Angeles M Guerrero Rivera | Address on file | | | | | |
| 2396764 | Angelica A Gonzalez Agosto | Address on file | | | | | |
| 2397767 | Angelica A Pla Cortes | Address on file | | | | | |
| 2387045 | Angelica Carrero Figueroa | Address on file | | | | | |
| 2392487 | Angelica Febo Rodriguez | Address on file | | | | | |
| 2377718 | Angelica Felix Romero | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383547 | Angelica Font Ortiz | Address on file | | | | | |
| 2379419 | Angelica Montalvo Montes | Address on file | | | | | |
| 2566959 | Angelica Rodriguez Lugo | Address on file | | | | | |
| 2567009 | Angelina Ayuso Arroyo | Address on file | | | | | |
| 2385029 | Angelina Cruz Cruz | Address on file | | | | | |
| 2383062 | Angelina Cruz Negron | Address on file | | | | | |
| 2382659 | Angelina Cruz Sanchez | Address on file | | | | | |
| 2377787 | Angelina Guindin Guindin | Address on file | | | | | |
| 2388220 | Angelina Morales Falcon | Address on file | | | | | |
| 2376969 | Angelina Morales Morales | Address on file | | | | | |
| 2385824 | Angelina Quinones Gonzalez | Address on file | | | | | |
| 2378570 | Angelina Rivera Velez | Address on file | | | | | |
| 2378650 | Angelita Beaz Lugo | Address on file | | | | | |
| 2383871 | Angelita Benitez Matta | Address on file | | | | | |
| 2382715 | Angelita Bermudez Sanchez | Address on file | | | | | |
| 2384597 | Angelita Cruz Cruz | Address on file | | | | | |
| 2377750 | Angelita Garcia Sepulveda | Address on file | | | | | |
| 2394990 | Angelita Gonzalez Martinez | Address on file | | | | | |
| 2380965 | Angelita Martinez Negron | Address on file | | | | | |
| 2378466 | Angelita Maxan Maltes | Address on file | | | | | |
| 2386218 | Angelita Pizarro Cepeda | Address on file | | | | | |
| 2390314 | Angelo Felix Gandarillas | Address on file | | | | | |
| 2380121 | Angelo Ravelo Garcia | Address on file | | | | | |
| 2380821 | Angelou Rivera Rosado | Address on file | | | | | |
| 2383907 | Angie Duvivier Casiano | Address on file | | | | | |
| 2395618 | Anibal Adames Mercado | Address on file | | | | | |
| 2393442 | Anibal Alvarez Nieves | Address on file | | | | | |
| 2388642 | Anibal Baez Rivera | Address on file | | | | | |
| 2378349 | Anibal Blas Lopez | Address on file | | | | | |
| 2372488 | Anibal Camacho Delgado | Address on file | | | | | |
| 2385686 | Anibal Cardona Gonzalez | Address on file | | | | | |
| 2384400 | Anibal Collazo Cortes | Address on file | | | | | |
| 2383563 | Anibal Collazo Martinez | Address on file | | | | | |
| 2377489 | Anibal Conde Navarro | Address on file | | | | | |
| 2392156 | Anibal Cruz Cruz | Address on file | | | | | |
| 2378054 | Anibal Diaz Cruz | Address on file | | | | | |
| 2393466 | Anibal Diaz Morales | Address on file | | | | | |
| 2383030 | Anibal Diaz Ofray | Address on file | | | | | |
| 2388456 | Anibal Franceschi Arregui | Address on file | | | | | |
| 2393194 | Anibal Fred Reyes | Address on file | | | | | |
| 2391161 | Anibal Fuentes Rivera | Address on file | | | | | |
| 2396884 | Anibal Gonzalez Cortez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391841 | Anibal Gonzalez Nieves | Address on file | | | | | |
| 2381810 | Anibal Goveo Montanez | Address on file | | | | | |
| 2390421 | Anibal Hernandez Rodriguez | Address on file | | | | | |
| 2383163 | Anibal Irizarry Sanchez | Address on file | | | | | |
| 2396655 | Anibal Lopez Ferrer | Address on file | | | | | |
| 2396702 | Anibal Lorenzo Hernandez | Address on file | | | | | |
| 2385878 | Anibal Lugo Aponte | Address on file | | | | | |
| 2372390 | Anibal Maldonado Colon | Address on file | | | | | |
| 2397325 | Anibal Martinez Martinez | Address on file | | | | | |
| 2371392 | Anibal Melendez Rivera | Address on file | | | | | |
| 2393291 | Anibal Mendez Colon | Address on file | | | | | |
| 2390881 | Anibal Monte Vazquez | Address on file | | | | | |
| 2389765 | Anibal Montes Rivera | Address on file | | | | | |
| 2396417 | Anibal Munoz Medina | Address on file | | | | | |
| 2373045 | Anibal Ortiz Espinosa | Address on file | | | | | |
| 2373452 | Anibal Ortiz Rodriguez | Address on file | | | | | |
| 2374762 | Anibal Ortiz Torres | Address on file | | | | | |
| 2391989 | Anibal Perez Casiano | Address on file | | | | | |
| 2386096 | Anibal Perez Perez | Address on file | | | | | |
| 2383538 | Anibal Picart Arzuaga | Address on file | | | | | |
| 2394680 | Anibal R R Nieves Hernandez | Address on file | | | | | |
| 2393984 | Anibal R Saez Hernandez | Address on file | | | | | |
| 2383604 | Anibal Ramirez Garcia | Address on file | | | | | |
| 2390559 | Anibal Ramirez Robles | Address on file | | | | | |
| 2391004 | Anibal Rivas Luyando | Address on file | | | | | |
| 2373011 | Anibal Rivera Colon | Address on file | | | | | |
| 2373584 | Anibal Rivera Diaz | Address on file | | | | | |
| 2398493 | Anibal Rivera San | Address on file | | | | | |
| 2396410 | Anibal Rodriguez Mercado | Address on file | | | | | |
| 2389779 | Anibal Rodriguez Nieves | Address on file | | | | | |
| 2375562 | Anibal Rodriguez Tirado | Address on file | | | | | |
| 2376174 | Anibal Sanabia Leon | Address on file | | | | | |
| 2395185 | Anibal Santiago Maldona | Address on file | | | | | |
| 2389434 | Anibal Santos Velez | Address on file | | | | | |
| 2373935 | Anibal Sanz Gonzalez | Address on file | | | | | |
| 2376667 | Anibal Sierra Serrano | Address on file | | | | | |
| 2372693 | Anibal Solivan Solivan | Address on file | | | | | |
| 2380310 | Anibal Torres Mendez | Address on file | | | | | |
| 2389221 | Anibal Torres Rivera | Address on file | | | | | |
| 2384819 | Anibal Vazquez Otero | Address on file | | | | | |
| 2381345 | Anita Carrasquillo Rojas | Address on file | | | | | |
| 2384970 | Anita Garrido Mancini | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 54 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396886 | Anna E Flanegien Ortiz | Address on file | | | | | |
| 2384064 | Anna Esquilin Lloret | Address on file | | | | | |
| 2378048 | Anna L Crespo Feliciano | Address on file | | | | | |
| 2390458 | Anna Martinez Ayala | Address on file | | | | | |
| 2397481 | Annette Figueroa Moreira | Address on file | | | | | |
| 2388636 | Annette Martinez Ortega | Address on file | | | | | |
| 2397895 | Annette O'Conner Escobar | Address on file | | | | | |
| 2397439 | Annette Ponton Isern | Address on file | | | | | |
| 2375841 | Annette Rodriguez Garcia | Address on file | | | | | |
| 2376107 | Annie I Castro Goytia | Address on file | | | | | |
| 2397575 | Annie S Ortiz Figueroa | Address on file | | | | | |
| 2379304 | Annie Umpierre Brass | Address on file | | | | | |
| 2391322 | Anny Correa Colon | Address on file | | | | | |
| 2373226 | Annyvette Gonzalez Nevarez | Address on file | | | | | |
| 2372175 | Anselma Cabrera Marte | Address on file | | | | | |
| 2388796 | Anselmo De Portu Hamawi | Address on file | | | | | |
| 2395392 | Anselmo Nieves Crespo | Address on file | | | | | |
| 2377273 | Anselmo Santiago Maldonado | Address on file | | | | | |
| 2379994 | Anselmo Soler Cardona | Address on file | | | | | |
| 2395094 | Antera Ortiz Garcia | Address on file | | | | | |
| 2389823 | Antero Berrios Delgado | Address on file | | | | | |
| 2384887 | Antero Morales Gonzalez | Address on file | | | | | |
| 2393159 | Anthony Delgado Rivera | Address on file | | | | | |
| 2397500 | Anthony J Irizarry Perez | Address on file | | | | | |
| 2372781 | Anthony J J Saras Carrio | Address on file | | | | | |
| 2398416 | Anthony Martinez Fraticelli | Address on file | | | | | |
| 2376683 | Anthony Matias Rodriguez | Address on file | | | | | |
| 2375639 | Anthony Ortiz Santana | Address on file | | | | | |
| 2380287 | Antioquino Roman Perez | Address on file | | | | | |
| 2387176 | Antipaz Olivo Cruz | Address on file | | | | | |
| 2379021 | Antolin Padilla Torres | Address on file | | | | | |
| 2566904 | Antonia Acevedo Damiani | Address on file | | | | | |
| 2383669 | Antonia Agosto Cruz | Address on file | | | | | |
| 2376099 | Antonia Arroyo Percy | Address on file | | | | | |
| 2385069 | Antonia Ayala Soriano | Address on file | | | | | |
| 2383645 | Antonia Bloise Nuñez | Address on file | | | | | |
| 2395886 | Antonia Cordero Lorenzo | Address on file | | | | | |
| 2373831 | Antonia De Jesus Santos | Address on file | | | | | |
| 2389192 | Antonia Dones Gonzalez | Address on file | | | | | |
| 2380511 | Antonia Figueroa Caballero | Address on file | | | | | |
| 2371795 | Antonia Hernandez Rodriguez | Address on file | | | | | |
| 2374319 | Antonia I Garcia Matos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383741 | Antonia L Reyes Rosario | Address on file | | | | | |
| 2385744 | Antonia Lopez Caceres | Address on file | | | | | |
| 2376560 | Antonia Lugo Rodriguez | Address on file | | | | | |
| 2396804 | Antonia M M Ramos River | Address on file | | | | | |
| 2399139 | Antonia Maldonado Miranda | Address on file | | | | | |
| 2382048 | Antonia Martinez Class | Address on file | | | | | |
| 2394122 | Antonia Martinez Parrilla | Address on file | | | | | |
| 2379169 | Antonia Medina Paris | Address on file | | | | | |
| 2566994 | Antonia Medina Rodriguez | Address on file | | | | | |
| 2381534 | Antonia Medrano Pardo | Address on file | | | | | |
| 2384177 | Antonia Melendez Gonzalez | Address on file | | | | | |
| 2385895 | Antonia Mendez Soto | Address on file | | | | | |
| 2377963 | Antonia Morales Concepcion | Address on file | | | | | |
| 2376961 | Antonia Morales Pereira | Address on file | | | | | |
| 2379734 | Antonia Nogueras Santiago | Address on file | | | | | |
| 2376393 | Antonia Nunez Sanchez | Address on file | | | | | |
| 2382664 | Antonia Ortega Rodriguez | Address on file | | | | | |
| 2379266 | Antonia Pagan Diaz | Address on file | | | | | |
| 2396477 | Antonia Pagan Salome | Address on file | | | | | |
| 2386485 | Antonia Pons Figueroa | Address on file | | | | | |
| 2396647 | Antonia Rios Diaz | Address on file | | | | | |
| 2396989 | Antonia Rivera Franco | Address on file | | | | | |
| 2377340 | Antonia Rivera Mojica | Address on file | | | | | |
| 2387700 | Antonia Rivera Torres | Address on file | | | | | |
| 2387701 | Antonia Rivera Torres | Address on file | | | | | |
| 2392722 | Antonia Salas Torres | Address on file | | | | | |
| 2398538 | Antonia Santiago Ortiz | Address on file | | | | | |
| 2566969 | Antonia Santos Rosado | Address on file | | | | | |
| 2373726 | Antonia Torres Nieves | Address on file | | | | | |
| 2374379 | Antonia Vazquez Marin | Address on file | | | | | |
| 2389245 | Antonia Y Rodriguez Cruz | Address on file | | | | | |
| 2393258 | Antonio A A Santiago Mercado | Address on file | | | | | |
| 2395113 | Antonio A Juarbe Andujar | Address on file | | | | | |
| 2386626 | Antonio Acevedo Torres | Address on file | | | | | |
| 2391702 | Antonio Acosta Acosta | Address on file | | | | | |
| 2382116 | Antonio Acosta Perez | Address on file | | | | | |
| 2386764 | Antonio Alvelo Rosado | Address on file | | | | | |
| 2373966 | Antonio Aponte Torres | Address on file | | | | | |
| 2395957 | Antonio Arroyo Rodriguez | Address on file | | | | | |
| 2373627 | Antonio Avila Guzman | Address on file | | | | | |
| 2392789 | Antonio Aviles Guzman | Address on file | | | | | |
| 2391378 | Antonio Baez Irizarry | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394245 | Antonio Baez Rodriguez | Address on file | | | | | |
| 2396406 | Antonio Barbosa Rivera | Address on file | | | | | |
| 2389654 | Antonio Batista Goitia | Address on file | | | | | |
| 2372013 | Antonio Betancourt Rivera | Address on file | | | | | |
| 2378740 | Antonio Borrero Hernandez | Address on file | | | | | |
| 2382359 | Antonio Brañuelas Suarez | Address on file | | | | | |
| 2385252 | Antonio Cardona Rivera | Address on file | | | | | |
| 2378456 | Antonio Cardona Serrano | Address on file | | | | | |
| 2383662 | Antonio Carrasquillo Colon | Address on file | | | | | |
| 2387384 | Antonio Cases Rodriquez | Address on file | | | | | |
| 2387493 | Antonio Castellano Rivera | Address on file | | | | | |
| 2388670 | Antonio Castillo Gonzalez | Address on file | | | | | |
| 2377356 | Antonio Castro Lopez | Address on file | | | | | |
| 2386122 | Antonio Cecilio Alvarez | Address on file | | | | | |
| 2386894 | Antonio Collazo Cheverez | Address on file | | | | | |
| 2394942 | Antonio Colon Lugo | Address on file | | | | | |
| 2396205 | Antonio Colon Maldonado | Address on file | | | | | |
| 2397411 | Antonio Cordoves Infante | Address on file | | | | | |
| 2393728 | Antonio Crespo Perez | Address on file | | | | | |
| 2381927 | Antonio Crespo Vega | Address on file | | | | | |
| 2374115 | Antonio Crespo Velazquez | Address on file | | | | | |
| 2390227 | Antonio Cruz Diaz | Address on file | | | | | |
| 2381516 | Antonio Cruz Rodriguez | Address on file | | | | | |
| 2380440 | Antonio Cruz Roman | Address on file | | | | | |
| 2396115 | Antonio Cuba Gonzalez | Address on file | | | | | |
| 2389706 | Antonio Davila Calderon | Address on file | | | | | |
| 2399113 | Antonio Delgado Rivera | Address on file | | | | | |
| 2376399 | Antonio Diaz Burgos | Address on file | | | | | |
| 2377851 | Antonio Diaz Caraballo | Address on file | | | | | |
| 2393031 | Antonio Diaz Rodriguez | Address on file | | | | | |
| 2373398 | Antonio E Medina Delgado | Address on file | | | | | |
| 2398722 | Antonio E Rivera Martinez | Address on file | | | | | |
| 2388227 | Antonio Elias Arroyo | Address on file | | | | | |
| 2377088 | Antonio Encarnacion Figueroa | Address on file | | | | | |
| 2381533 | Antonio Encarnacion Rivera | Address on file | | | | | |
| 2379522 | Antonio Encarnacion Rodriguez | Address on file | | | | | |
| 2384349 | Antonio Esquilin Cruz | Address on file | | | | | |
| 2374353 | Antonio Exposito Carrasquillo | Address on file | | | | | |
| 2371692 | Antonio Fas Alzamora | Address on file | | | | | |
| 2392064 | Antonio Fernandez Rojas | Address on file | | | | | |
| 2393723 | Antonio Figueroa Alverio | Address on file | | | | | |
| 2393927 | Antonio Figueroa Gonzal | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 57 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378373 | Antonio Font Ramirez | Address on file | | | | | |
| 2390305 | Antonio Fontaine Falcon | Address on file | | | | | |
| 2375345 | Antonio Franco Molina | Address on file | | | | | |
| 2376487 | Antonio Franco Villafañe | Address on file | | | | | |
| 2396530 | Antonio Garcia Cuevas | Address on file | | | | | |
| 2376452 | Antonio Garcia Feliciano | Address on file | | | | | |
| 2390127 | Antonio Garcia Hernandez | Address on file | | | | | |
| 2388904 | Antonio Garcia Maldonado | Address on file | | | | | |
| 2396273 | Antonio Garcia Rodriguez | Address on file | | | | | |
| 2376804 | Antonio Garcia Velez | Address on file | | | | | |
| 2389131 | Antonio Gely Mauras | Address on file | | | | | |
| 2398365 | Antonio Gerena Rivera | Address on file | | | | | |
| 2396665 | Antonio Gonzalez Cruz | Address on file | | | | | |
| 2385560 | Antonio Gonzalez Diaz | Address on file | | | | | |
| 2396716 | Antonio Gonzalez Fontanez | Address on file | | | | | |
| 2371349 | Antonio Guardiola Sanchez | Address on file | | | | | |
| 2378850 | Antonio Hernandez Cintron | Address on file | | | | | |
| 2390512 | Antonio Hernandez Hernandez | Address on file | | | | | |
| 2387772 | Antonio Hernandez Morales | Address on file | | | | | |
| 2380433 | Antonio Hernandez Ortiz | Address on file | | | | | |
| 2389184 | Antonio Hernandez Ramos | Address on file | | | | | |
| 2372100 | Antonio Hernandez Sanchez | Address on file | | | | | |
| 2377523 | Antonio J Paravisini Santiago | Address on file | | | | | |
| 2379369 | Antonio Jesus Morales | Address on file | | | | | |
| 2376431 | Antonio L L Bisbal Amadeo | Address on file | | | | | |
| 2373494 | Antonio L Martinez Colon | Address on file | | | | | |
| 2397172 | Antonio L Rodriguez Reyes | Address on file | | | | | |
| 2379628 | Antonio Laboy Solis | Address on file | | | | | |
| 2373655 | Antonio Lafontaine Oquendo | Address on file | | | | | |
| 2389997 | Antonio Lasalle Marquez | Address on file | | | | | |
| 2389643 | Antonio Lebron Lopez | Address on file | | | | | |
| 2385567 | Antonio Lopez Medina | Address on file | | | | | |
| 2390656 | Antonio Lopez Rodriguez | Address on file | | | | | |
| 2392678 | Antonio Lopez-Cepero Feliciano | Address on file | | | | | |
| 2372387 | Antonio Lozada Dominguez | Address on file | | | | | |
| 2382915 | Antonio M Rodriguez Sierra | Address on file | | | | | |
| 2384953 | Antonio Marrero Ortiz | Address on file | | | | | |
| 2393799 | Antonio Martinez Rivera | Address on file | | | | | |
| 2398157 | Antonio Martinez Rivera | Address on file | | | | | |
| 2392701 | Antonio Massas Torres | Address on file | | | | | |
| 2376963 | Antonio Moczo Figueroa | Address on file | | | | | |
| 2378676 | Antonio Montijo Caraballo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389206 | Antonio Moreno Alicea | Address on file | | | | | |
| 2397273 | Antonio Muñoz Suarez | Address on file | | | | | |
| 2375750 | Antonio Nazario Miranda | Address on file | | | | | |
| 2371880 | Antonio Nazario Tossas | Address on file | | | | | |
| 2378725 | Antonio Nieves Franqui | Address on file | | | | | |
| 2380460 | Antonio Nieves Ruiz | Address on file | | | | | |
| 2387572 | Antonio Ocasio Cruz | Address on file | | | | | |
| 2372684 | Antonio Olmo Vazquez | Address on file | | | | | |
| 2377051 | Antonio O'Neill Cancel | Address on file | | | | | |
| 2387377 | Antonio Ortiz Rivera | Address on file | | | | | |
| 2374884 | Antonio Ortiz Rodriguez | Address on file | | | | | |
| 2390806 | Antonio Otero Santiago | Address on file | | | | | |
| 2377038 | Antonio Oyola Nuqez | Address on file | | | | | |
| 2390990 | Antonio P P Carrero Villaruv | Address on file | | | | | |
| 2394048 | Antonio Pagan Morales | Address on file | | | | | |
| 2390136 | Antonio Pena Goglats | Address on file | | | | | |
| 2378595 | Antonio Perea Acosta | Address on file | | | | | |
| 2385045 | Antonio Perez Aguilar | Address on file | | | | | |
| 2373155 | Antonio Perez Aponte | Address on file | | | | | |
| 2397939 | Antonio Perez Figueroa | Address on file | | | | | |
| 2390259 | Antonio Perez Mojica | Address on file | | | | | |
| 2372801 | Antonio Perez Rodriguez | Address on file | | | | | |
| 2386349 | Antonio Perez Torres | Address on file | | | | | |
| 2397249 | Antonio Piñeiro Gonzalez | Address on file | | | | | |
| 2386756 | Antonio Piñeiro Martinez | Address on file | | | | | |
| 2387537 | Antonio Qui?Ones Flores | Address on file | | | | | |
| 2394813 | Antonio Quintana Lorenzo | Address on file | | | | | |
| 2379536 | Antonio Quiros Rosado | Address on file | | | | | |
| 2375258 | Antonio Quiyones Oropeza | Address on file | | | | | |
| 2397267 | Antonio R Collazo Otero | Address on file | | | | | |
| 2375206 | Antonio R R Russe Rodrigu | Address on file | | | | | |
| 2372867 | Antonio R Santa Rivera | Address on file | | | | | |
| 2395060 | Antonio R Santiago Correa | Address on file | | | | | |
| 2381420 | Antonio Ramia Camejo | Address on file | | | | | |
| 2385902 | Antonio Ramos Arroyo | Address on file | | | | | |
| 2380390 | Antonio Ramos Gonzalez | Address on file | | | | | |
| 2381122 | Antonio Reyes Cruz | Address on file | | | | | |
| 2393474 | Antonio Reyes Luna | Address on file | | | | | |
| 2377317 | Antonio Rios Pi?Eiro | Address on file | | | | | |
| 2377237 | Antonio Rivas Contreras | Address on file | | | | | |
| 2389479 | Antonio Rivera Arriaga | Address on file | | | | | |
| 2397690 | Antonio Rivera Calderon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374538 | Antonio Rivera Estela | Address on file | | | | | |
| 2387349 | Antonio Rivera Fuentes | Address on file | | | | | |
| 2396931 | Antonio Rivera Rodriguez | Address on file | | | | | |
| 2377101 | Antonio Rivera Rosario | Address on file | | | | | |
| 2391412 | Antonio Rivera Viruet | Address on file | | | | | |
| 2376178 | Antonio Rodriguez Atanacio | Address on file | | | | | |
| 2381797 | Antonio Rodriguez Delgado | Address on file | | | | | |
| 2392826 | Antonio Rodriguez Marty | Address on file | | | | | |
| 2381105 | Antonio Rodriguez Ramos | Address on file | | | | | |
| 2388378 | Antonio Rodriguez Ramos | Address on file | | | | | |
| 2380702 | Antonio Rodriguez Rivera | Address on file | | | | | |
| 2386093 | Antonio Roman Cuevas | Address on file | | | | | |
| 2396364 | Antonio Roman Delgado | Address on file | | | | | |
| 2381716 | Antonio Roman Quiles | Address on file | | | | | |
| 2381710 | Antonio Roman Rosa | Address on file | | | | | |
| 2387035 | Antonio Roque Rivera | Address on file | | | | | |
| 2376061 | Antonio Rosa Agosto | Address on file | | | | | |
| 2396421 | Antonio Rosario Cotto | Address on file | | | | | |
| 2388026 | Antonio Ruiz Sanchez | Address on file | | | | | |
| 2391577 | Antonio Sanchez Guzman | Address on file | | | | | |
| 2389579 | Antonio Sanchez Izquierdo | Address on file | | | | | |
| 2392169 | Antonio Santiago Quinones | Address on file | | | | | |
| 2386998 | Antonio Santiago Rivera | Address on file | | | | | |
| 2391414 | Antonio Santiago Rosado | Address on file | | | | | |
| 2384599 | Antonio Santiago Torres | Address on file | | | | | |
| 2385116 | Antonio Santos Aponte | Address on file | | | | | |
| 2398795 | Antonio Santos Marin | Address on file | | | | | |
| 2377708 | Antonio Serbia Miranda | Address on file | | | | | |
| 2371747 | Antonio Silva Delgado | Address on file | | | | | |
| 2386547 | Antonio Soto Rosario | Address on file | | | | | |
| 2372264 | Antonio Suro Nieves | Address on file | | | | | |
| 2384908 | Antonio Tavarez Ramos | Address on file | | | | | |
| 2379829 | Antonio Torres Fernandez | Address on file | | | | | |
| 2388752 | Antonio Torres Ramirez | Address on file | | | | | |
| 2378389 | Antonio Valdivia Gonzalez | Address on file | | | | | |
| 2390142 | Antonio Vallejo Muñoz | Address on file | | | | | |
| 2377419 | Antonio Vargas Bernal | Address on file | | | | | |
| 2387482 | Antonio Vargas Rodriguez | Address on file | | | | | |
| 2389907 | Antonio Vargas Soto | Address on file | | | | | |
| 2398834 | Antonio Vega Rosa | Address on file | | | | | |
| 2384141 | Antonio Velazquez Medina | Address on file | | | | | |
| 2372753 | Antonio Velez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 60 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371523 | Antonio Vidal Santiago | Address on file | | | | | |
| 2380553 | Antonio Villafane Padilla | Address on file | | | | | |
| 2378441 | Antonio Villahermosa Rodriguez | Address on file | | | | | |
| 2398059 | Antonio Zamot Arce | Address on file | | | | | |
| 2375679 | Antonio Zavala Calderon | Address on file | | | | | |
| 2384230 | Antonio Zayas Zayas | Address on file | | | | | |
| 2387739 | Antulio Rivera Jimenez | Address on file | | | | | |
| 2393763 | Aparicio Quiñonez Torres | Address on file | | | | | |
| 2383408 | Apolinar V Lopez Rosario | Address on file | | | | | |
| 2381285 | Aquilino Burgos Gonzalez | Address on file | | | | | |
| 2388744 | Aquilino Ortiz Cortes | Address on file | | | | | |
| 2371907 | Aracelia Garcia Jaime | Address on file | | | | | |
| 2389759 | Aracelio Cortes Soto | Address on file | | | | | |
| 2385580 | Aracelis Acevedo Gonzalez | Address on file | | | | | |
| 2391264 | Aracelis Bou Padilla | Address on file | | | | | |
| 2397395 | Aracelis Candelario Ramos | Address on file | | | | | |
| 2375083 | Aracelis Chinea Atanacio | Address on file | | | | | |
| 2395038 | Aracelis Concepcion Oquendo | Address on file | | | | | |
| 2379864 | Aracelis Cortes Aleman | Address on file | | | | | |
| 2393953 | Aracelis Diaz Adorno | Address on file | | | | | |
| 2384947 | Aracelis Font Lopez | Address on file | | | | | |
| 2373181 | Aracelis Gascot Cuadrado | Address on file | | | | | |
| 2389959 | Aracelis Goyco Romero | Address on file | | | | | |
| 2377659 | Aracelis Guevarez Adorno | Address on file | | | | | |
| 2389453 | Aracelis Martinez Martinez | Address on file | | | | | |
| 2385361 | Aracelis Martinez Perez | Address on file | | | | | |
| 2376289 | Aracelis Mass Maldonado | Address on file | | | | | |
| 2567004 | Aracelis Mendoza Mendoza | Address on file | | | | | |
| 2392786 | Aracelis Moyet Galarza | Address on file | | | | | |
| 2390694 | Aracelis Nieves Rosa | Address on file | | | | | |
| 2372106 | Aracelis Oquendo Rios | Address on file | | | | | |
| 2384035 | Aracelis Perez Sanchez | Address on file | | | | | |
| 2377952 | Aracelis Perez Vargas | Address on file | | | | | |
| 2398238 | Aracelis Ramos Sanchez | Address on file | | | | | |
| 2372842 | Aracelis Reyes Rolon | Address on file | | | | | |
| 2378785 | Aracelis Rivera Lopez | Address on file | | | | | |
| 2372022 | Aracelis Rodriguez Collazo | Address on file | | | | | |
| 2387553 | Aracelis Santiago Rodriguez | Address on file | | | | | |
| 2373400 | Aracelis Vargas Leyro | Address on file | | | | | |
| 2385597 | Aramis A Ballester Quiles | Address on file | | | | | |
| 2372730 | Aramis Martinez Matos | Address on file | | | | | |
| 2383439 | Aramis Rodriguez Merlo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 61 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384810 | Aramis Rodriguez Riutort | Address on file | | | | | |
| 2381666 | Arcadia Leon Falcon | Address on file | | | | | |
| 2378042 | Arcadio Alicea Lopez | Address on file | | | | | |
| 2389533 | Arcadio Lozada Guzman | Address on file | | | | | |
| 2381456 | Arcadio Martinez Montero | Address on file | | | | | |
| 2390097 | Arcadio Reyes Ortiz | Address on file | | | | | |
| 2394215 | Arcadio Santiago Lopez | Address on file | | | | | |
| 2390020 | Arcangel Bonilla Crespo | Address on file | | | | | |
| 2393591 | Arcangel Caceres Carlo | Address on file | | | | | |
| 2391646 | Arcangel Torres Casiano | Address on file | | | | | |
| 2392221 | Arcelio Gonzalez Velez | Address on file | | | | | |
| 2377579 | Arcely Rivera Rodriguez | Address on file | | | | | |
| 2372682 | Archibald Velez Martinez | Address on file | | | | | |
| 2394466 | Arciclo Colon Rodriguez | Address on file | | | | | |
| 2392231 | Arcita Negron Cosme | Address on file | | | | | |
| 2390749 | Arelys Escabi Padilla | Address on file | | | | | |
| 2373099 | Argelia Garcia Vidal | Address on file | | | | | |
| 2395549 | Ariadna Rodriguez Cedeno | Address on file | | | | | |
| 2379708 | Ariel A A Flores Espada | Address on file | | | | | |
| 2383406 | Ariel Acosta Jusino | Address on file | | | | | |
| 2395295 | Ariel Alers Rosado | Address on file | | | | | |
| 2390535 | Ariel Aulet Lebron | Address on file | | | | | |
| 2381111 | Ariel Colon Pratts | Address on file | | | | | |
| 2396283 | Ariel Diaz Berrios | Address on file | | | | | |
| 2373000 | Ariel E Gonzalez Torrents | Address on file | | | | | |
| 2381325 | Ariel Irizarry Texidor | Address on file | | | | | |
| 2386199 | Ariel Lopez Rodriguez | Address on file | | | | | |
| 2372962 | Ariel Maldonado Berrios | Address on file | | | | | |
| 2371593 | Ariel Mendez Mendez | Address on file | | | | | |
| 2373112 | Ariel Orengo Irizarry | Address on file | | | | | |
| 2379310 | Ariel Ortiz Blanco | Address on file | | | | | |
| 2382734 | Ariel Ortiz Rodriguez | Address on file | | | | | |
| 2383503 | Ariel Perez Gonzalez | Address on file | | | | | |
| 2372619 | Ariel Raices Ruiz | Address on file | | | | | |
| 2390988 | Ariel Rolon Ruiz | Address on file | | | | | |
| 2381097 | Ariel Roman Trinidad | Address on file | | | | | |
| 2381167 | Ariel Rosa Otero | Address on file | | | | | |
| 2371923 | Ariel S Ramirez Ramirez | Address on file | | | | | |
| 2375234 | Ariel Santiago Bermudez | Address on file | | | | | |
| 2378888 | Ariel Velazquez Batiz | Address on file | | | | | |
| 2381988 | Ariosto Sotomayor Negron | Address on file | | | | | |
| 2385525 | Arisbel Soto Pabon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 62 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396646 | Aristalco Seda Martinez | Address on file | | | | | |
| 2384036 | Aristides Aponte Ortega | Address on file | | | | | |
| 2371664 | Aristides Cales Fraticelli | Address on file | | | | | |
| 2374197 | Aristides Hernandez Martinez | Address on file | | | | | |
| 2378223 | Aristides Molina Soto | Address on file | | | | | |
| 2390400 | Aristides Ortiz Colon | Address on file | | | | | |
| 2386543 | Aristides Pizarro Pizarro | Address on file | | | | | |
| 2372111 | Ariz Velazquez Loperena | Address on file | | | | | |
| 2376398 | Arleen Dekele Toro | Address on file | | | | | |
| 2380569 | Arleen Vega Ayala | Address on file | | | | | |
| 2372230 | Arlene Alvarez Vargas | Address on file | | | | | |
| 2391778 | Arlene Carrion Santisteban | Address on file | | | | | |
| 2375236 | Arlene Damiani Garcia | Address on file | | | | | |
| 2397526 | Arlene L Alsina Santiago | Address on file | | | | | |
| 2376796 | Arlene Nieves Nieves | Address on file | | | | | |
| 2386212 | Arlene Reyes Lozada | Address on file | | | | | |
| 2374843 | Arlene Rivera Rivera | Address on file | | | | | |
| 2399118 | Arlene Sauri Gonzalez | Address on file | | | | | |
| 2397653 | Arlene V Miro Diaz | Address on file | | | | | |
| 2397753 | Arlette Valpais Andujar | Address on file | | | | | |
| 2378280 | Arlin Pagan Sierra | Address on file | | | | | |
| 2377995 | Arline Iglesias Cortes | Address on file | | | | | |
| 2371964 | Arline Rivera Gonzalez | Address on file | | | | | |
| 2398281 | Arline Rodriguez Morales | Address on file | | | | | |
| 2373314 | Arlyn Liceaga Landron | Address on file | | | | | |
| 2378736 | Armanda Vazquez Martinez | Address on file | | | | | |
| 2386120 | Armandita Pinedo Moran | Address on file | | | | | |
| 2374113 | Armando Acevedo Rivera | Address on file | | | | | |
| 2390308 | Armando Amaral Borrero | Address on file | | | | | |
| 2378550 | Armando Arenas Polanco | Address on file | | | | | |
| 2375449 | Armando Ayala Betancourt | Address on file | | | | | |
| 2376153 | Armando Bonilla Cintron | Address on file | | | | | |
| 2382205 | Armando Delgado Velez | Address on file | | | | | |
| 2391481 | Armando Feliciano Freytes | Address on file | | | | | |
| 2391340 | Armando Figueroa Molina | Address on file | | | | | |
| 2395114 | Armando Gonzalez Andujar | Address on file | | | | | |
| 2386559 | Armando Hernandez Morales | Address on file | | | | | |
| 2383478 | Armando Hiraldo Nunez | Address on file | | | | | |
| 2396189 | Armando Jesus Bosque | Address on file | | | | | |
| 2391813 | Armando Jorge Santos | Address on file | | | | | |
| 2393107 | Armando Juarbe Tavarez | Address on file | | | | | |
| 2395961 | Armando Jusino Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 63 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393293 | Armando L Berrios Febo | Address on file | | | | | |
| 2397563 | Armando Lopez Peña | Address on file | | | | | |
| 2375637 | Armando Monge Cortes | Address on file | | | | | |
| 2376060 | Armando Moreno Alonso | Address on file | | | | | |
| 2373626 | Armando Olmo Alvarez | Address on file | | | | | |
| 2374151 | Armando Perez Berios | Address on file | | | | | |
| 2397898 | Armando Perez Velazquez | Address on file | | | | | |
| 2372823 | Armando Portalatin Varona | Address on file | | | | | |
| 2393577 | Armando Rodriguez Hernande | Address on file | | | | | |
| 2375410 | Armando Sanchez Gonzalez | Address on file | | | | | |
| 2376523 | Armando Santana Torres | Address on file | | | | | |
| 2382363 | Armando Tapia Morales | Address on file | | | | | |
| 2397181 | Armando Torres Diaz | Address on file | | | | | |
| 2381268 | Armando Torres Rivera | Address on file | | | | | |
| 2392155 | Armando Torres Rodriguez | Address on file | | | | | |
| 2373681 | Armando Villegas Ortiz | Address on file | | | | | |
| 2388209 | Armengol Igartua Munoz | Address on file | | | | | |
| 2395530 | Arminda M Diaz De Maldonado | Address on file | | | | | |
| 2381465 | Arminda Maldonado Perez | Address on file | | | | | |
| 2394768 | Arminda Roman Pabon | Address on file | | | | | |
| 2396312 | Arnalde Lorenzo Mendez | Address on file | | | | | |
| 2395011 | Arnaldo Acevedo Camacho | Address on file | | | | | |
| 2378080 | Arnaldo Anguita Rosado | Address on file | | | | | |
| 2394069 | Arnaldo Castro Marrrero | Address on file | | | | | |
| 2384249 | Arnaldo Cortes Perez | Address on file | | | | | |
| 2375496 | Arnaldo E Guzman Alfaro | Address on file | | | | | |
| 2376997 | Arnaldo Gonzalez Roman | Address on file | | | | | |
| 2386524 | Arnaldo Guardiola Declet | Address on file | | | | | |
| 2374539 | Arnaldo Guzman Cintron | Address on file | | | | | |
| 2398835 | Arnaldo Hernandez Velez | Address on file | | | | | |
| 2391439 | Arnaldo L Gorritz Sanchez | Address on file | | | | | |
| 2399233 | Arnaldo L Negron Otero | Address on file | | | | | |
| 2378582 | Arnaldo Lopez Castro | Address on file | | | | | |
| 2386318 | Arnaldo Lugo Franceschi | Address on file | | | | | |
| 2373971 | Arnaldo Malave Fuentes | Address on file | | | | | |
| 2380388 | Arnaldo Martinez Cruz | Address on file | | | | | |
| 2384405 | Arnaldo Medina Maldonado | Address on file | | | | | |
| 2380649 | Arnaldo Meléndez Rosa | Address on file | | | | | |
| 2396259 | Arnaldo Monroig Jesus | Address on file | | | | | |
| 2371385 | Arnaldo Ortiz Ortiz | Address on file | | | | | |
| 2390808 | Arnaldo Perez Vera | Address on file | | | | | |
| 2372234 | Arnaldo Ramos Olivencia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 64 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389248 | Arnaldo Rivera Rodriguez | Address on file | | | | | |
| 2399163 | Arnaldo Ruiz Ruiz | Address on file | | | | | |
| 2373882 | Arnaldo Santiago Delgado | Address on file | | | | | |
| 2378591 | Arnaldo Serrano Caraballo | Address on file | | | | | |
| 2394068 | Arnaldo Torres Perez | Address on file | | | | | |
| 2396354 | Arnaldo Vega Sierra | Address on file | | | | | |
| 2379882 | Arnaldy Villalongo Figueroa | Address on file | | | | | |
| 2376864 | Arnold Crespo Badillo | Address on file | | | | | |
| 2396834 | Arnuar Santiago Rodriguez | Address on file | | | | | |
| 2384995 | Arquelio Feliciano Rivera | Address on file | | | | | |
| 2392304 | Arsenia Concepcion De Rivera | Address on file | | | | | |
| 2384595 | Arsenio Del Valle Sevilla | Address on file | | | | | |
| 2393691 | Arsenio E E Gomez Carrillo | Address on file | | | | | |
| 2380913 | Arsenio Gonzalez Diaz | Address on file | | | | | |
| 2396683 | Arsenio Gracia Colon | Address on file | | | | | |
| 2386880 | Arsenio Lynn Morales | Address on file | | | | | |
| 2381798 | Arsenio Marin Molina | Address on file | | | | | |
| 2375121 | Arsenio Padilla Irizarry | Address on file | | | | | |
| 2388206 | Arsenio Rodriguez Caban | Address on file | | | | | |
| 2396134 | Arsenio Sanchez Rolon | Address on file | | | | | |
| 2375727 | Artajerjes N Trillo Rivera | Address on file | | | | | |
| 2392106 | Artemio Agosto Ruiz | Address on file | | | | | |
| 2393375 | Artemio Cruz Guzman | Address on file | | | | | |
| 2373453 | Artemio Jorge Rodriguez | Address on file | | | | | |
| 2372089 | Artemio Loiz Flores | Address on file | | | | | |
| 2391786 | Artemio Martinez Santiago | Address on file | | | | | |
| 2376323 | Artemio R Pena Colon | Address on file | | | | | |
| 2381494 | Artemio Santiago Diaz | Address on file | | | | | |
| 2375095 | Arturo Aleman Viera | Address on file | | | | | |
| 2375461 | Arturo Caceres Febus | Address on file | | | | | |
| 2374609 | Arturo Colon Rivera | Address on file | | | | | |
| 2374915 | Arturo Del Valle | Address on file | | | | | |
| 2376652 | Arturo Diaz Santiago | Address on file | | | | | |
| 2384469 | Arturo Figueroa Natal | Address on file | | | | | |
| 2395024 | Arturo Garcia Santiago | Address on file | | | | | |
| 2375869 | Arturo Geigel Bunker | Address on file | | | | | |
| 2376761 | Arturo Hernandez Estrella | Address on file | | | | | |
| 2390534 | Arturo Hernandez Guzman | Address on file | | | | | |
| 2395637 | Arturo Hornedo Bracero | Address on file | | | | | |
| 2391721 | Arturo L L Vazquez Feliciano | Address on file | | | | | |
| 2394658 | Arturo Loperena Lugo | Address on file | | | | | |
| 2377033 | Arturo M M Lopez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 65 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372951 | Arturo Medina Fontanez | Address on file | | | | | |
| 2394666 | Arturo Ramirez Arroyo | Address on file | | | | | |
| 2391419 | Arturo Rivera Gonzalez | Address on file | | | | | |
| 2393938 | Arturo Rivera Morales | Address on file | | | | | |
| 2383619 | Arturo Torres Cruzado | Address on file | | | | | |
| 2375674 | Asdrubal Aponte Malave | Address on file | | | | | |
| 2390621 | Asela Ferrer Lugo | Address on file | | | | | |
| 2383486 | Asseneth Qui?Ones Ramos | Address on file | | | | | |
| 2377467 | Astrid A Cappas Perez | Address on file | | | | | |
| 2383879 | Astrid Conde Ramirez | Address on file | | | | | |
| 2379616 | Astrid E E Rivera Ramos | Address on file | | | | | |
| 2374443 | Astrid Leon Moreno | Address on file | | | | | |
| 2396209 | Astrid M Leon Del | Address on file | | | | | |
| 2382663 | Astrid M Rodriguez Sanchez | Address on file | | | | | |
| 2375220 | Astrid Pagan Salles | Address on file | | | | | |
| 2377072 | Astrid Roman Del Rio | Address on file | | | | | |
| 2389983 | Astrid Santiago Ramos | Address on file | | | | | |
| 2380394 | Asuncion Alvarado Rivera | Address on file | | | | | |
| 2372493 | Asuncion Castro Lopez | Address on file | | | | | |
| 2390398 | Asuncion Lopez Diaz | Address on file | | | | | |
| 2396970 | Asuncion Pastor Rivera | Address on file | | | | | |
| 2378295 | Asuncion Quiñones Colon | Address on file | | | | | |
| 2391467 | Atanacio Berrios Casillas | Address on file | | | | | |
| 2378643 | Atilano Rivera Santiago | Address on file | | | | | |
| 2371289 | Auda Gonzalez Arocho | Address on file | | | | | |
| 2392040 | Audeli Rivera Quinones | Address on file | | | | | |
| 2380245 | Audeliz Jimenez Vera | Address on file | | | | | |
| 2396309 | Audeliz Velez Vives | Address on file | | | | | |
| 2388778 | Audilio Mercado Cruz | Address on file | | | | | |
| 2372972 | Audrette A Fournier Oyola | Address on file | | | | | |
| 2396895 | Audry B Perez Cruz | Address on file | | | | | |
| 2382963 | Augusto Andrades Correa | Address on file | | | | | |
| 2380204 | Augusto Garcia Lopez | Address on file | | | | | |
| 2392011 | Augusto Gonzalez Jesus | Address on file | | | | | |
| 2382253 | Augusto Perez Vega | Address on file | | | | | |
| 2390740 | Augusto Rivera Morales | Address on file | | | | | |
| 2394712 | Augusto S Ramirez Quinones | Address on file | | | | | |
| 2387670 | Augusto Torres Torres | Address on file | | | | | |
| 2383041 | Aura Denizard Perez | Address on file | | | | | |
| 2382943 | Aura L Alers Villarini | Address on file | | | | | |
| 2371797 | Aura L Gonzalez Rios | Address on file | | | | | |
| 2373495 | Aura Mora Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379348 | Aura Rodriguez Almestica | Address on file | | | | | |
| 2398537 | Aura San Martin Valladares | Address on file | | | | | |
| 2392280 | Aurea Acevedo Lozada | Address on file | | | | | |
| 2393614 | Aurea Caez Alicea | Address on file | | | | | |
| 2385978 | Aurea Clemente Tapia | Address on file | | | | | |
| 2379081 | Aurea Colon Maldonado | Address on file | | | | | |
| 2373905 | Aurea Conde Jimenez | Address on file | | | | | |
| 2394920 | Aurea E Cordero Maldonado | Address on file | | | | | |
| 2392325 | Aurea E E Mirondo Barranco | Address on file | | | | | |
| 2381701 | Aurea E E Ramirez Vazquez | Address on file | | | | | |
| 2390764 | Aurea E Estremera Mendez | Address on file | | | | | |
| 2371579 | Aurea E Lopez Martinez | Address on file | | | | | |
| 2379645 | Aurea E Molina Jimenez | Address on file | | | | | |
| 2386820 | Aurea E Vazquez De Jesus | Address on file | | | | | |
| 2375937 | Aurea Gonzalez Guivas | Address on file | | | | | |
| 2382873 | Aurea Hernandez Garcia | Address on file | | | | | |
| 2392450 | Aurea Hernandez Melendez | Address on file | | | | | |
| 2375092 | Aurea Jesus Gomez | Address on file | | | | | |
| 2380096 | Aurea L Colon Colon | Address on file | | | | | |
| 2381894 | Aurea L Medina Merced | Address on file | | | | | |
| 2379460 | Aurea M Cancel Gonzalez | Address on file | | | | | |
| 2395698 | Aurea M M Figueroa Medina | Address on file | | | | | |
| 2375991 | Aurea Maria Cruz Soto | Address on file | | | | | |
| 2390508 | Aurea Marquez Cruz | Address on file | | | | | |
| 2392825 | Aurea Mercado Cruz | Address on file | | | | | |
| 2393595 | Aurea Mercado Vizcarrondo | Address on file | | | | | |
| 2375118 | Aurea Pena Journett | Address on file | | | | | |
| 2397666 | Aurea R Alema?Y Alvarez | Address on file | | | | | |
| 2385695 | Aurea Rios Muniz | Address on file | | | | | |
| 2392299 | Aurea Rivera Mendez | Address on file | | | | | |
| 2382315 | Aurea Rivera Negron | Address on file | | | | | |
| 2387047 | Aurea S S Ramirez Jimenez | Address on file | | | | | |
| 2380705 | Aurea Toledo Velez | Address on file | | | | | |
| 2396921 | Aurea V Vazquez Gonzalez | Address on file | | | | | |
| 2377611 | Aurea Vargas Flores | Address on file | | | | | |
| 2383333 | Aurea Velazquez Mercado | Address on file | | | | | |
| 2383332 | Aurea Williams Cruz | Address on file | | | | | |
| 2378088 | Aureli Zayas Ortiz | Address on file | | | | | |
| 2386995 | Aurelia Escalera Matos | Address on file | | | | | |
| 2380159 | Aurelia Flores Lozada | Address on file | | | | | |
| 2376979 | Aurelia Lozada Diaz | Address on file | | | | | |
| 2371545 | Aurelia Perez Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 67 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385098 | Aurelia Rivera Vega | Address on file | | | | | |
| 2392630 | Aurelia Valentin Morales | Address on file | | | | | |
| 2398457 | Aureliano Jirau Velez | Address on file | | | | | |
| 2386792 | Aurelio Arroyo Rodriguez | Address on file | | | | | |
| 2371626 | Aurelio Ayala Correa | Address on file | | | | | |
| 2374754 | Aurelio Balaguer Santiago | Address on file | | | | | |
| 2396455 | Aurelio Cortijo Osorio | Address on file | | | | | |
| 2384040 | Aurelio Cruz Perez | Address on file | | | | | |
| 2396848 | Aurelio Cruz Torres | Address on file | | | | | |
| 2371654 | Aurelio Gonzalez Cubero | Address on file | | | | | |
| 2387066 | Aurelio Gonzalez Velazquez | Address on file | | | | | |
| 2372133 | Aurelio Gracia Morales | Address on file | | | | | |
| 2380491 | Aurelio López Hernández | Address on file | | | | | |
| 2388586 | Aurelio Rivera Morales | Address on file | | | | | |
| 2387081 | Aurelio Torres Velez | Address on file | | | | | |
| 2396759 | Aureo Matos Chaparro | Address on file | | | | | |
| 2388967 | Aureo Ortiz Torrens | Address on file | | | | | |
| 2386421 | Aureo Rosado Berrios | Address on file | | | | | |
| 2393524 | Aurinovia Nieves Torres | Address on file | | | | | |
| 2395930 | Aurora Caraballo Flores | Address on file | | | | | |
| 2388338 | Aurora Delgado Roman | Address on file | | | | | |
| 2375741 | Aurora Juarbe Vargas | Address on file | | | | | |
| 2384911 | Aurora Marin Rodriguez | Address on file | | | | | |
| 2386293 | Aurora Ocasio Morales | Address on file | | | | | |
| 2374634 | Aurora Perez Figueroa | Address on file | | | | | |
| 2387451 | Aurora Rodriguez Velez | Address on file | | | | | |
| 2394723 | Aurora Ruiz Collazo | Address on file | | | | | |
| 2386863 | Aurora Valle Rivera | Address on file | | | | | |
| 2389152 | Ausberto Quintero Marrero | Address on file | | | | | |
| 2388489 | Avelina Domingo Arribas | Address on file | | | | | |
| 2386702 | Avelino Garcia Escalera | Address on file | | | | | |
| 2378256 | Avida Monge Santiago | Address on file | | | | | |
| 2373697 | Avinadad Velez Rodriguez | Address on file | | | | | |
| 2394686 | Avinia Rubio Fernandez | Address on file | | | | | |
| 2391531 | Awilda Acevedo Castro | Address on file | | | | | |
| 2376596 | Awilda Acosta Collazo | Address on file | | | | | |
| 2390709 | Awilda Alamo Calderon | Address on file | | | | | |
| 2379640 | Awilda Alicea Aponte | Address on file | | | | | |
| 2386517 | Awilda Alonso Torres | Address on file | | | | | |
| 2384636 | Awilda Arroyo Vazquez | Address on file | | | | | |
| 2389511 | Awilda Arrufat Vera | Address on file | | | | | |
| 2372901 | Awilda Aruz Guadalupe | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 68 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378125 | Awilda Cruz Ortiz | Address on file | | | | | |
| 2382661 | Awilda Cruz Rivera | Address on file | | | | | |
| 2384892 | Awilda Cruz Santiago | Address on file | | | | | |
| 2391984 | Awilda Diaz Venegas | Address on file | | | | | |
| 2394017 | Awilda E Llauger Pacheco | Address on file | | | | | |
| 2393933 | Awilda Garcia Ortiz | Address on file | | | | | |
| 2390516 | Awilda Garcia Rivera | Address on file | | | | | |
| 2390996 | Awilda Gerena Aquino | Address on file | | | | | |
| 2397591 | Awilda Gonzalez Gonzalez | Address on file | | | | | |
| 2383266 | Awilda Heredia Mercado | Address on file | | | | | |
| 2388541 | Awilda I I Delgado Ortiz | Address on file | | | | | |
| 2376641 | Awilda Lacourt Matos | Address on file | | | | | |
| 2377576 | Awilda Lozada Ortiz | Address on file | | | | | |
| 2371406 | Awilda M M Santiago Santiago | Address on file | | | | | |
| 2387867 | Awilda M Mercado Torres | Address on file | | | | | |
| 2390551 | Awilda Marrero Gonzalez | Address on file | | | | | |
| 2374812 | Awilda Marrero Ortiz | Address on file | | | | | |
| 2384092 | Awilda Martinez Vazquez | Address on file | | | | | |
| 2371285 | Awilda Medina Lamboy | Address on file | | | | | |
| 2381502 | Awilda Medina Valle | Address on file | | | | | |
| 2371609 | Awilda Mejias Rios | Address on file | | | | | |
| 2385999 | Awilda Melendez Hernandez | Address on file | | | | | |
| 2399168 | Awilda Mercado Rodriguez | Address on file | | | | | |
| 2373477 | Awilda Morales Davila | Address on file | | | | | |
| 2383616 | Awilda Morales Osorio | Address on file | | | | | |
| 2376501 | Awilda Nieves Ayala | Address on file | | | | | |
| 2383804 | Awilda Nieves Reyes | Address on file | | | | | |
| 2373801 | Awilda Nieves Torres | Address on file | | | | | |
| 2382534 | Awilda Olivieri Rivera | Address on file | | | | | |
| 2383767 | Awilda Ortiz Diaz | Address on file | | | | | |
| 2374299 | Awilda Pagan Acevedo | Address on file | | | | | |
| 2385241 | Awilda Perez Rodriguez | Address on file | | | | | |
| 2395806 | Awilda Quiñones Rivera | Address on file | | | | | |
| 2380378 | Awilda Ramos Rivera | Address on file | | | | | |
| 2398723 | Awilda Rios Russi | Address on file | | | | | |
| 2388136 | Awilda Rivera Ortiz | Address on file | | | | | |
| 2387981 | Awilda Rodriguez Dominguez | Address on file | | | | | |
| 2396924 | Awilda Rodriguez Narvaez | Address on file | | | | | |
| 2379026 | Awilda Rodriguez Vazquez | Address on file | | | | | |
| 2376075 | Awilda Rubio Medina | Address on file | | | | | |
| 2394371 | Awilda Santana Aviles | Address on file | | | | | |
| 2378534 | Awilda Santos Rosado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373024 | Awilda Soto Salgado | Address on file | | | | | |
| 2375568 | Awilda Torres Correa | Address on file | | | | | |
| 2377875 | Awilda Vargas Torres | Address on file | | | | | |
| 2376202 | Awilda Vazquez Quintana | Address on file | | | | | |
| 2384277 | Awilda Vega Padilla | Address on file | | | | | |
| 2382488 | Awilda Velez Gonzalez | Address on file | | | | | |
| 2395396 | Awildo Calderon Ortiz | Address on file | | | | | |
| 2397922 | Axel H Cosme Rivera | Address on file | | | | | |
| 2377441 | Aymard Negron Carrasquillo | Address on file | | | | | |
| 2392374 | Ayton Reyes Hernandez | Address on file | | | | | |
| 2379262 | Azalea Rodriguez Diaz | Address on file | | | | | |
| 2378038 | Azalia Ortega Escalera | Address on file | | | | | |
| 2373420 | Balbino A A Colon Vargas | Address on file | | | | | |
| 2386337 | Balbino Pennes Cruz | Address on file | | | | | |
| 2396578 | Baldomero Aponte Vazquez | Address on file | | | | | |
| 2389288 | Baldomero Torres Perez | Address on file | | | | | |
| 2398374 | Balduino Acevedo Santiago | Address on file | | | | | |
| 2379040 | Baltazar Luna Jimenez | Address on file | | | | | |
| 2395435 | Baltazar Nieves Rodriquez | Address on file | | | | | |
| 2384055 | Bartolo Rivera Valentin | Address on file | | | | | |
| 2383069 | Bartolo Touset Velazquez | Address on file | | | | | |
| 2371443 | Bartolome Frontera Serra | Address on file | | | | | |
| 2376088 | Basilia I Vazquez Morales | Address on file | | | | | |
| 2375165 | Basilio A Baerga Paravisini | Address on file | | | | | |
| 2376854 | Basilio Aponte Beltran | Address on file | | | | | |
| 2371720 | Basilio Figueroa De Jesus | Address on file | | | | | |
| 2386842 | Basilio Gonzalez Molina | Address on file | | | | | |
| 2392030 | Basilio Jesus Bon | Address on file | | | | | |
| 2377813 | Basilio Ortega Figueroa | Address on file | | | | | |
| 2388000 | Basilio Ortiz Colon | Address on file | | | | | |
| 2396470 | Basilio Rivera Basilio | Address on file | | | | | |
| 2380742 | Basilio Saldaña Rodriguez | Address on file | | | | | |
| 2379215 | Basilio Sanjurjo Lanzo | Address on file | | | | | |
| 2395155 | Basilio Soto Agosto | Address on file | | | | | |
| 2372272 | Basilio Torres Rivera | Address on file | | | | | |
| 2391447 | Basilio Torres Santiago | Address on file | | | | | |
| 2373467 | Basilio Villa Pastor | Address on file | | | | | |
| 2382233 | Basilisa Lopez Cora | Address on file | | | | | |
| 2393849 | Basilisa Pacheco Garcia | Address on file | | | | | |
| 2399076 | Beatriz Baez Rodriguez | Address on file | | | | | |
| 2372261 | Beatriz Bonano Sindo | Address on file | | | | | |
| 2375153 | Beatriz Charles Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 70 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372139 | Beatriz Colon Rivera | Address on file | | | | | |
| 2388148 | Beatriz Estrella Dominguez | Address on file | | | | | |
| 2397121 | Beatriz Hernandez Marin | Address on file | | | | | |
| 2392985 | Beatriz Lizardi Contreras | Address on file | | | | | |
| 2386424 | Beatriz Lopez Gonzalez | Address on file | | | | | |
| 2381150 | Beatriz Melendez Ramos | Address on file | | | | | |
| 2373299 | Beatriz Mercado Cortes | Address on file | | | | | |
| 2397511 | Beatriz Narvaez Monge | Address on file | | | | | |
| 2397831 | Beatriz Navarte Jimenez | Address on file | | | | | |
| 2389747 | Beatriz Rivera Matos | Address on file | | | | | |
| 2388501 | Beatriz Rivera Melendez | Address on file | | | | | |
| 2388030 | Beatriz Rodriguez Beatriz | Address on file | | | | | |
| 2386592 | Beatriz Rodriguez Morales | Address on file | | | | | |
| 2388851 | Beatriz Santiago Camacho | Address on file | | | | | |
| 2397371 | Beatriz Santiago Ibarra | Address on file | | | | | |
| 2397584 | Beatriz Santiago Lebron | Address on file | | | | | |
| 2379913 | Bedy Bermudez Soto | Address on file | | | | | |
| 2379090 | Bedynilba Padilla Rivera | Address on file | | | | | |
| 2380416 | Begona Chavarri Arzamendi | Address on file | | | | | |
| 2390720 | Beldredin Roman Velez | Address on file | | | | | |
| 2371804 | Belen Fernandez Dumont | Address on file | | | | | |
| 2375630 | Belen J Rubio Lopez | Address on file | | | | | |
| 2386466 | Belen M Casanova Rodriguez | Address on file | | | | | |
| 2377155 | Belen M Davila Martinez | Address on file | | | | | |
| 2379952 | Belen M Dougall Mercado | Address on file | | | | | |
| 2392652 | Belen Picorelli Osorio | Address on file | | | | | |
| 2372423 | Belen Rivera Saez | Address on file | | | | | |
| 2388871 | Belgica Rivera Aponte | Address on file | | | | | |
| 2373774 | Belinda Ramirez Rodriguez | Address on file | | | | | |
| 2396402 | Belisario Lopez Vega | Address on file | | | | | |
| 2388387 | Belkis I Germosen Mendez | Address on file | | | | | |
| 2374554 | Belkys Ayala Ayala | Address on file | | | | | |
| 2391619 | Benedicta Cruz Cruz | Address on file | | | | | |
| 2376763 | Benedicta Villegas Alejandrino | Address on file | | | | | |
| 2374450 | Benedicto Colon Otero | Address on file | | | | | |
| 2396244 | Benedicto Vazquez Ramos | Address on file | | | | | |
| 2397750 | Bengy O Gonzalez Rivera | Address on file | | | | | |
| 2375467 | Benicio Cogley Cirino | Address on file | | | | | |
| 2378699 | Benigno Abreu Garcia | Address on file | | | | | |
| 2374637 | Benigno Barbosa Montanez | Address on file | | | | | |
| 2387689 | Benigno Cartagena Calo | Address on file | | | | | |
| 2378645 | Benigno Colon Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 71 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384332 | Benigno Munoz Munoz | Address on file | | | | | |
| 2395769 | Benigno Nater Arroyo | Address on file | | | | | |
| 2396681 | Benigno Nieves Gonzalez | Address on file | | | | | |
| 2385135 | Benigno Nieves Luna | Address on file | | | | | |
| 2379733 | Benigno Nieves Roman | Address on file | | | | | |
| 2393682 | Benigno Reyes Rivera | Address on file | | | | | |
| 2374129 | Benigno Rivera Matos | Address on file | | | | | |
| 2380803 | Benigno Rodriguez Rivera | Address on file | | | | | |
| 2387501 | Benigno Sanchez Otero | Address on file | | | | | |
| 2372347 | Benigno Segarra Guadalupe | Address on file | | | | | |
| 2375990 | Benilda Quintana Gonzalez | Address on file | | | | | |
| 2394201 | Benita Aviles Rodriguez | Address on file | | | | | |
| 2384028 | Benita Rivera Jesus | Address on file | | | | | |
| 2388365 | Benita Sanchez Picon | Address on file | | | | | |
| 2396672 | Benito A A Figueroa Millan | Address on file | | | | | |
| 2372114 | Benito Aleman Acevedo | Address on file | | | | | |
| 2382234 | Benito Bruceles Lopez | Address on file | | | | | |
| 2381252 | Benito Caceres Llinas | Address on file | | | | | |
| 2396597 | Benito Candelario Vidro | Address on file | | | | | |
| 2374283 | Benito Cortijo Ayala | Address on file | | | | | |
| 2388953 | Benito Cruz Prado | Address on file | | | | | |
| 2383321 | Benito Delgado Navarro | Address on file | | | | | |
| 2379302 | Benito Galloza Gonzalez | Address on file | | | | | |
| 2378177 | Benito Gonzalez Santiago | Address on file | | | | | |
| 2384196 | Benito Nieves Colon | Address on file | | | | | |
| 2382169 | Benito Perales Dones | Address on file | | | | | |
| 2390477 | Benito Perez Torres | Address on file | | | | | |
| 2384180 | Benito Poueymirou Rivera | Address on file | | | | | |
| 2395147 | Benito Riefkohl Rivera | Address on file | | | | | |
| 2391171 | Benito Rivera Rodriguez | Address on file | | | | | |
| 2378685 | Benito Rodriguez Pagan | Address on file | | | | | |
| 2395310 | Benito Sanchez Sepulveda | Address on file | | | | | |
| 2396416 | Benito Silva Huertas | Address on file | | | | | |
| 2377739 | Benito Suarez Rivera | Address on file | | | | | |
| 2384322 | Benito Toledo Franquiz | Address on file | | | | | |
| 2392632 | Benivette Rentas Cruz | Address on file | | | | | |
| 2374516 | Benjamin A Garcia Medina | Address on file | | | | | |
| 2398622 | Benjamin Acosta Garcia | Address on file | | | | | |
| 2384920 | Benjamin Alvarez Brillon | Address on file | | | | | |
| 2372394 | Benjamin Alvarez Vargas | Address on file | | | | | |
| 2396521 | Benjamin Anzueta Gonzal | Address on file | | | | | |
| 2378719 | Benjamin Aponte Badillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 72 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375192 | Benjamin Barbosa Ramirez | Address on file | | | | | |
| 2394984 | Benjamin Batista Ofarrill | Address on file | | | | | |
| 2381376 | Benjamin Berrios Berrios | Address on file | | | | | |
| 2371600 | Benjamin Betancourt Mundo | Address on file | | | | | |
| 2383670 | Benjamin Betancourt Orta | Address on file | | | | | |
| 2376231 | Benjamin Blanco Bernard | Address on file | | | | | |
| 2396005 | Benjamin Burgos Fuentes | Address on file | | | | | |
| 2377168 | Benjamin Caban Velez | Address on file | | | | | |
| 2371921 | Benjamin Cabiya Robles | Address on file | | | | | |
| 2392483 | Benjamin Caraballo Valentin | Address on file | | | | | |
| 2378772 | Benjamin Carrero Ramos | Address on file | | | | | |
| 2393494 | Benjamin Colon Barreto | Address on file | | | | | |
| 2374254 | Benjamin Colon Lara | Address on file | | | | | |
| 2396203 | Benjamin Colon Rodriguez | Address on file | | | | | |
| 2396464 | Benjamin Davila Cotto | Address on file | | | | | |
| 2383080 | Benjamin Diaz Travieso | Address on file | | | | | |
| 2394671 | Benjamin F F Maldonado Ayala | Address on file | | | | | |
| 2386451 | Benjamin Figueroa Cruz | Address on file | | | | | |
| 2395412 | Benjamin Figueroa Torres | Address on file | | | | | |
| 2391992 | Benjamin Garcia Reyes | Address on file | | | | | |
| 2384604 | Benjamin Gascot Ayala | Address on file | | | | | |
| 2377471 | Benjamin Gonzalez Baez | Address on file | | | | | |
| 2391048 | Benjamin Gonzalez Rivera | Address on file | | | | | |
| 2393661 | Benjamin Gonzalez Velez | Address on file | | | | | |
| 2389841 | Benjamin Hernandez | Address on file | | | | | |
| 2397686 | Benjamin Hernandez Lopez | Address on file | | | | | |
| 2382700 | Benjamin Jesus Diaz | Address on file | | | | | |
| 2377554 | Benjamin Jimenez Ahorrio | Address on file | | | | | |
| 2392136 | Benjamin Jimenez Vera | Address on file | | | | | |
| 2389998 | Benjamin Lebron Lebron | Address on file | | | | | |
| 2392519 | Benjamin Lopez Diaz | Address on file | | | | | |
| 2383615 | Benjamin Lopez Morales | Address on file | | | | | |
| 2383747 | Benjamin Lozada Pabon | Address on file | | | | | |
| 2398127 | Benjamin Morales Montalvo | Address on file | | | | | |
| 2393057 | Benjamin Nogueras Santiago | Address on file | | | | | |
| 2397309 | Benjamin Ortiz Ramos | Address on file | | | | | |
| 2392493 | Benjamin Perez Cruz | Address on file | | | | | |
| 2385236 | Benjamin Perez Martinez | Address on file | | | | | |
| 2394863 | Benjamin Perez Sanchez | Address on file | | | | | |
| 2384949 | Benjamin Ramos Ortiz | Address on file | | | | | |
| 2383903 | Benjamin Ramos Roman | Address on file | | | | | |
| 2389641 | Benjamin Ramos Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 73 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2392528 | Benjamin Rivera Casado | Address on file | | | | | |
| 2391497 | Benjamin Rivera Jimenez | Address on file | | | | | |
| 2390982 | Benjamin Rivera Ramos | Address on file | | | | | |
| 2377062 | Benjamin Rodriguez Mendez | Address on file | | | | | |
| 2395832 | Benjamin Rodriguez Pagan | Address on file | | | | | |
| 2373089 | Benjamin Rodriguez Torres | Address on file | | | | | |
| 2373667 | Benjamin Rodriguez Torres | Address on file | | | | | |
| 2381709 | Benjamin Sanchez Mateo | Address on file | | | | | |
| 2379257 | Benjamin Santiago Diaz | Address on file | | | | | |
| 2391775 | Benjamin Santiago Irizarry | Address on file | | | | | |
| 2382353 | Benjamin Santos Gonzalez | Address on file | | | | | |
| 2376627 | Benjamin Santos Ortiz | Address on file | | | | | |
| 2372808 | Benjamin Sierra Colon | Address on file | | | | | |
| 2392435 | Benjamin Solis Ortiz | Address on file | | | | | |
| 2394063 | Benjamin Soto Lopez | Address on file | | | | | |
| 2376636 | Benjamin Soto Maldonado | Address on file | | | | | |
| 2397630 | Benjamin Soto Peña | Address on file | | | | | |
| 2387414 | Benjamin Soto Soto | Address on file | | | | | |
| 2384785 | Benjamin Suarez Ofarril | Address on file | | | | | |
| 2386591 | Benjamin Suarez Santiago | Address on file | | | | | |
| 2384940 | Benjamin Toro Cordero | Address on file | | | | | |
| 2387136 | Benjamin Torres Melendez | Address on file | | | | | |
| 2386703 | Benjamin Torres Rodriguez | Address on file | | | | | |
| 2392100 | Benjamin Valentin Mendez | Address on file | | | | | |
| 2388499 | Benjamin Vazquez Velazquez | Address on file | | | | | |
| 2380317 | Benjamin Velazquez Lebron | Address on file | | | | | |
| 2377369 | Benjamin Zayas Collazo | Address on file | | | | | |
| 2375680 | Benjamin Zayas Soto | Address on file | | | | | |
| 2397228 | Benny L Gonzalez Baez | Address on file | | | | | |
| 2374100 | Benny Rivera Rivera | Address on file | | | | | |
| 2396641 | Benny Soto Quintana | Address on file | | | | | |
| 2566999 | Bernabe Andrades Rodriguez | Address on file | | | | | |
| 2375669 | Bernabe Martinez Gomez | Address on file | | | | | |
| 2383646 | Bernabe Osorio Pizarro | Address on file | | | | | |
| 2372377 | Bernabe Perez Rodriguez | Address on file | | | | | |
| 2381663 | Bernabela Garcia Colon | Address on file | | | | | |
| 2392629 | Bernarda Rodriguez Oliveras | Address on file | | | | | |
| 2384591 | Bernardino Aponte Nieves | Address on file | | | | | |
| 2372850 | Bernardino Feliciano Ruiz | Address on file | | | | | |
| 2394458 | Bernardino Vega Bonilla | Address on file | | | | | |
| 2397369 | Bernardita L Baez Rivera | Address on file | | | | | |
| 2373371 | Bernardo B B Muniz Arocho | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 74 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379319 | Bernardo Corraliza Torres | Address on file | | | | | |
| 2379540 | Bernardo Figueroa Baez | Address on file | | | | | |
| 2398381 | Bernardo Garcia Valcarcel | Address on file | | | | | |
| 2372212 | Bernardo Hernandez Berrios | Address on file | | | | | |
| 2373897 | Bernardo Martir Lopez | Address on file | | | | | |
| 2394899 | Bernardo Vega Lopez | Address on file | | | | | |
| 2376400 | Bernice Torres Flores | Address on file | | | | | |
| 2382139 | Bersaida Rosa Monta?Ez | Address on file | | | | | |
| 2385983 | Berta Aristud Perez | Address on file | | | | | |
| 2390153 | Bertha M Vicente Sostre | Address on file | | | | | |
| 2383420 | Bertis E Ruiz Sotomayor | Address on file | | | | | |
| 2393439 | Berto Mendez Morales | Address on file | | | | | |
| 2377879 | Beryl Cordova Landrau | Address on file | | | | | |
| 2372456 | Bethsaida Torres Padro | Address on file | | | | | |
| 2395734 | Bethzaida Aponte Gonzalez | Address on file | | | | | |
| 2399005 | Bethzaida Castillas Mojica | Address on file | | | | | |
| 2372846 | Bethzaida Hernandez Melendez | Address on file | | | | | |
| 2388646 | Bethzaida Morro Morell | Address on file | | | | | |
| 2374979 | Bethzaida Rivera Rodriguez | Address on file | | | | | |
| 2379696 | Bethzaida Serrano Lozada | Address on file | | | | | |
| 2391983 | Bethzaida Tirado Huertas | Address on file | | | | | |
| 2379597 | Betsaida Soto Torres | Address on file | | | | | |
| 2385514 | Betsaida Valentin Martinez | Address on file | | | | | |
| 2396832 | Betsy Arroyo Padilla | Address on file | | | | | |
| 2395980 | Betsy Retamar Santiago | Address on file | | | | | |
| 2398180 | Betsy Valentin Quiles | Address on file | | | | | |
| 2392264 | Betty A Mullins Matos | Address on file | | | | | |
| 2372343 | Betty Bigornia Samot | Address on file | | | | | |
| 2384988 | Betty Carrasquillo Santiago | Address on file | | | | | |
| 2374529 | Betty Cirino Mendez | Address on file | | | | | |
| 2376169 | Betty Cruz Ortiz | Address on file | | | | | |
| 2386739 | Betty Estrada Miranda | Address on file | | | | | |
| 2396982 | Betty Figueroa Rivera | Address on file | | | | | |
| 2398311 | Betty Miranda Medina | Address on file | | | | | |
| 2372373 | Betzabeth Guillani Silvestry | Address on file | | | | | |
| 2394778 | Betzaida Antonetti Rodriguez | Address on file | | | | | |
| 2383520 | Betzaida Cartagena Ramirez | Address on file | | | | | |
| 2386915 | Betzaida Centeno Torres | Address on file | | | | | |
| 2388664 | Betzaida Gerena Vargas | Address on file | | | | | |
| 2389940 | Betzaida Llanos Rios | Address on file | | | | | |
| 2384583 | Betzaida Montalvo Aponte | Address on file | | | | | |
| 2387115 | Betzaida Nieves Kuilan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2392245 | Betzaida Oquendo Padua | Address on file | | | | | |
| 2396466 | Betzaida Perez Ocasio | Address on file | | | | | |
| 2393737 | Betzaida Rivera Martinez | Address on file | | | | | |
| 2389140 | Betzaida Rivera Soto | Address on file | | | | | |
| 2389882 | Betzaida Rivera Vazquez | Address on file | | | | | |
| 2388446 | Betzaida Rodriguez Garcia | Address on file | | | | | |
| 2397651 | Beverly Gonzalez Galloza | Address on file | | | | | |
| 2395597 | Beverly Mercado Vega | Address on file | | | | | |
| 2396457 | Bexaida Martinez Davila | Address on file | | | | | |
| 2394791 | Bexaida Rivera Arroyo | Address on file | | | | | |
| 2387645 | Bibiana Garcia Baez | Address on file | | | | | |
| 2388277 | Bienvenida Abril Baez | Address on file | | | | | |
| 2389097 | Bienvenida Gonzalez Santiago | Address on file | | | | | |
| 2395209 | Bienvenido Acosta Matos | Address on file | | | | | |
| 2372484 | Bienvenido Agosto Rodriguez | Address on file | | | | | |
| 2377057 | Bienvenido Alejandro Rodriguez | Address on file | | | | | |
| 2382928 | Bienvenido Banchs Borreli | Address on file | | | | | |
| 2395314 | Bienvenido Centeno Flor | Address on file | | | | | |
| 2385722 | Bienvenido Claudio Vazquez | Address on file | | | | | |
| 2394113 | Bienvenido Clemente Rivera | Address on file | | | | | |
| 2388590 | Bienvenido Cruz Torres | Address on file | | | | | |
| 2392069 | Bienvenido Diaz Bones | Address on file | | | | | |
| 2396107 | Bienvenido Font Cruz | Address on file | | | | | |
| 2394452 | Bienvenido Gonzalez Figueroa | Address on file | | | | | |
| 2389767 | Bienvenido Guerrero Rodrig | Address on file | | | | | |
| 2387475 | Bienvenido Jimenez Crespo | Address on file | | | | | |
| 2389341 | Bienvenido Lopez Lpez | Address on file | | | | | |
| 2388895 | Bienvenido Lugo Lugo | Address on file | | | | | |
| 2393050 | Bienvenido Nieves Matos | Address on file | | | | | |
| 2391151 | Bienvenido Ramos Ramos | Address on file | | | | | |
| 2384323 | Bienvenido Rodriguez Lopez | Address on file | | | | | |
| 2378180 | Bienvenido Rodriguez Sosa | Address on file | | | | | |
| 2384430 | Bienvenido Vargas Rodriguez | Address on file | | | | | |
| 2374264 | Bienvenido Velez Coello | Address on file | | | | | |
| 2393823 | Bievenido Fuentes Maymi | Address on file | | | | | |
| 2372320 | Bijan Ashrafi Mahabadi | Address on file | | | | | |
| 2387092 | Bill Ortiz Vega | Address on file | | | | | |
| 2374451 | Billy Moran Ocasio | Address on file | | | | | |
| 2377522 | Bismark Arzola Segarra | Address on file | | | | | |
| 2373717 | Blanca A Diaz Segarra | Address on file | | | | | |
| 2388099 | Blanca Alamo Bilbao | Address on file | | | | | |
| 2388224 | Blanca Alicea Carrillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 76 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371255 | Blanca Cardona Hernandez | Address on file | | | | | |
| 2392923 | Blanca Carrasquillo Perez | Address on file | | | | | |
| 2390450 | Blanca Cartagena Delgado | Address on file | | | | | |
| 2378278 | Blanca Colon Torres | Address on file | | | | | |
| 2385521 | Blanca Cruz Colon | Address on file | | | | | |
| 2385490 | Blanca E Aviles Rivera | Address on file | | | | | |
| 2398498 | Blanca E Colon Rivera | Address on file | | | | | |
| 2375193 | Blanca E E Sardina Cardona | Address on file | | | | | |
| 2397428 | Blanca E Gonzalez Reyes | Address on file | | | | | |
| 2390159 | Blanca E Marrero Ledesma | Address on file | | | | | |
| 2397027 | Blanca E Matos Montanez | Address on file | | | | | |
| 2372608 | Blanca E Rivera Pastoriza | Address on file | | | | | |
| 2378264 | Blanca E Salort Marquez | Address on file | | | | | |
| 2378452 | Blanca Figueroa Agosto | Address on file | | | | | |
| 2376273 | Blanca Girona Rivera | Address on file | | | | | |
| 2379793 | Blanca I Alicea Medina | Address on file | | | | | |
| 2382137 | Blanca I Colon Caldero | Address on file | | | | | |
| 2380359 | Blanca I Diaz Rivera | Address on file | | | | | |
| 2396132 | Blanca I Figueroa Garcia | Address on file | | | | | |
| 2380769 | Blanca I Gonzalez Navarro | Address on file | | | | | |
| 2394710 | Blanca I Gonzalez Ramos | Address on file | | | | | |
| 2375881 | Blanca I Guzman Perez | Address on file | | | | | |
| 2372847 | Blanca I I Gines Otero | Address on file | | | | | |
| 2372830 | Blanca I Lopez Arturet | Address on file | | | | | |
| 2392527 | Blanca I Lopez Dones | Address on file | | | | | |
| 2373765 | Blanca I Martinez Merced | Address on file | | | | | |
| 2385600 | Blanca I Mercado Aponte | Address on file | | | | | |
| 2397838 | Blanca I Olmo Aldea | Address on file | | | | | |
| 2386495 | Blanca I Perez Rodriguez | Address on file | | | | | |
| 2397776 | Blanca I Perez Torres | Address on file | | | | | |
| 2378962 | Blanca I Rivera Rivera | Address on file | | | | | |
| 2374619 | Blanca I Rodriguez Baez | Address on file | | | | | |
| 2375862 | Blanca I Sanchez Rodriguez | Address on file | | | | | |
| 2371454 | Blanca I Torres Perez | Address on file | | | | | |
| 2385192 | Blanca I Velez Caraballo | Address on file | | | | | |
| 2390111 | Blanca I. Velazquez Rodriguez | Address on file | | | | | |
| 2391571 | Blanca L Leon Arriaga | Address on file | | | | | |
| 2398752 | Blanca L Ruiz Lopez | Address on file | | | | | |
| 2398639 | Blanca L Vazquez Rodriguez | Address on file | | | | | |
| 2379528 | Blanca Lizardi Torres | Address on file | | | | | |
| 2377575 | Blanca Lorenzana Pintor | Address on file | | | | | |
| 2381483 | Blanca M Ballester Sosa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386866 | Blanca M Colon Martinez | Address on file | | | | | |
| 2397557 | Blanca M Font Casañas | Address on file | | | | | |
| 2390800 | Blanca M M Cruz Nieves | Address on file | | | | | |
| 2382401 | Blanca Marrero Rosario | Address on file | | | | | |
| 2392203 | Blanca Martinez Blanca | Address on file | | | | | |
| 2386963 | Blanca Martinez Ortiz | Address on file | | | | | |
| 2376813 | Blanca Medina Bermudez | Address on file | | | | | |
| 2371891 | Blanca Medina Diaz | Address on file | | | | | |
| 2371522 | Blanca Medina Padin | Address on file | | | | | |
| 2391094 | Blanca Montanez Gutierrez | Address on file | | | | | |
| 2382781 | Blanca Morales Arroyo | Address on file | | | | | |
| 2377913 | Blanca Moran Valentin | Address on file | | | | | |
| 2377867 | Blanca N Guzman Garcia | Address on file | | | | | |
| 2396142 | Blanca N N Diaz Arroyo | Address on file | | | | | |
| 2393639 | Blanca N Roman Angueira | Address on file | | | | | |
| 2373836 | Blanca O O Medina Uriguen | Address on file | | | | | |
| 2381023 | Blanca Ocasio Ortiz | Address on file | | | | | |
| 2394703 | Blanca Padro Matos | Address on file | | | | | |
| 2398315 | Blanca R Diaz Monta?Ez | Address on file | | | | | |
| 2372460 | Blanca R Novales Ramirez | Address on file | | | | | |
| 2372468 | Blanca R Ramirez Ibarra | Address on file | | | | | |
| 2384034 | Blanca Rosado Nieves | Address on file | | | | | |
| 2385951 | Blanca Sanchez Velez | Address on file | | | | | |
| 2373553 | Blanca Torres Ambert | Address on file | | | | | |
| 2387893 | Blanca Torres Conde | Address on file | | | | | |
| 2379997 | Blanca Torres Marrero | Address on file | | | | | |
| 2393082 | Blanca Trinidad Otero | Address on file | | | | | |
| 2376687 | Blanca V Rivera Acevedo | Address on file | | | | | |
| 2387536 | Blanca Vales Medina | Address on file | | | | | |
| 2379280 | Blanca Vera Oliver | Address on file | | | | | |
| 2390126 | Blanca Villanueva Laguer | Address on file | | | | | |
| 2376886 | Blas Garcia Santiago | Address on file | | | | | |
| 2396367 | Blas Natal Adorno | Address on file | | | | | |
| 2566893 | Blas Ortiz Soto | Address on file | | | | | |
| 2384656 | Blasdemiro Rivera Negron | Address on file | | | | | |
| 2385714 | Blasina Serrano Salas | Address on file | | | | | |
| 2393007 | Boabdil Pellot Rosa | Address on file | | | | | |
| 2375941 | Bolivar Guzman Montalvo | Address on file | | | | | |
| 2386671 | Bolivar Lafontaine Arocho | Address on file | | | | | |
| 2371757 | Bolivar Morales Roman | Address on file | | | | | |
| 2389374 | Bolivar Ortiz Ramos | Address on file | | | | | |
| 2382497 | Bolivar Rodriguez Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388821 | Bonifacio Berrios Cruz | Address on file | | | | | |
| 2378989 | Bonifacio Cedres Abarca | Address on file | | | | | |
| 2394679 | Bonifacio Del Valle Nieves | Address on file | | | | | |
| 2382140 | Bonificia Jesus Ortiz | Address on file | | | | | |
| 2386554 | Bradier Rohena Garcia | Address on file | | | | | |
| 2372625 | Branda Diaz Colon | Address on file | | | | | |
| 2379401 | Braulio Donato Morales | Address on file | | | | | |
| 2380880 | Braulio Gonzalez Rosado | Address on file | | | | | |
| 2375098 | Braulio L Gonzalez Perez | Address on file | | | | | |
| 2374431 | Braulio Nieves Roman | Address on file | | | | | |
| 2397399 | Brenda Colon Carrasquillo | Address on file | | | | | |
| 2390307 | Brenda Colon De Sousa | Address on file | | | | | |
| 2397934 | Brenda E Melendez Ramos | Address on file | | | | | |
| 2397528 | Brenda E Valcarcel Nogueras | Address on file | | | | | |
| 2395080 | Brenda Garcia Dominguez | Address on file | | | | | |
| 2394384 | Brenda Gonzalez Rodriguez | Address on file | | | | | |
| 2398823 | Brenda I Boria Perez | Address on file | | | | | |
| 2397634 | Brenda I Gomila Santiago | Address on file | | | | | |
| 2397665 | Brenda I Guzman Torres | Address on file | | | | | |
| 2398852 | Brenda I Pizarro De Jesus | Address on file | | | | | |
| 2374105 | Brenda I Rodriguez Guasp | Address on file | | | | | |
| 2399319 | Brenda J Sepulveda Lugo | Address on file | | | | | |
| 2398667 | Brenda L Montalvo Rivera | Address on file | | | | | |
| 2381831 | Brenda Quiñones Lopez | Address on file | | | | | |
| 2398063 | Brenda Robles O'Neill | Address on file | | | | | |
| 2383324 | Brenda Sepulveda Carrero | Address on file | | | | | |
| 2398520 | Brenda Z Astor Marin | Address on file | | | | | |
| 2398599 | Bridgette Jordan Valentin | Address on file | | | | | |
| 2392788 | Brigida Aviles Claudio | Address on file | | | | | |
| 2379631 | Brigida Sepulveda Santos | Address on file | | | | | |
| 2398344 | Brigido Lozano Sanjurjo | Address on file | | | | | |
| 2387234 | Brigido Lugo Ocasio | Address on file | | | | | |
| 2381050 | Brigido Natal Rivera | Address on file | | | | | |
| 2397629 | Briseida Merced Acevedo | Address on file | | | | | |
| 2371938 | Bruce E Mc Candless Adams | Address on file | | | | | |
| 2388522 | Brunilda Agosto Davila | Address on file | | | | | |
| 2395355 | Brunilda Alvarado Ortiz | Address on file | | | | | |
| 2387580 | Brunilda Andreu Williams | Address on file | | | | | |
| 2375737 | Brunilda Aponte Pabon | Address on file | | | | | |
| 2566911 | Brunilda Camacho Rodriguez | Address on file | | | | | |
| 2387940 | Brunilda Canales Reyes | Address on file | | | | | |
| 2386077 | Brunilda Caro Caro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 79 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377247 | Brunilda Centeno Garcia | Address on file | | | | | |
| 2398566 | Brunilda Chico Moya | Address on file | | | | | |
| 2379016 | Brunilda Collazo Lopez | Address on file | | | | | |
| 2395143 | Brunilda Collazo Romero | Address on file | | | | | |
| 2394221 | Brunilda Cora | Address on file | | | | | |
| 2398839 | Brunilda Diaz Oliveras | Address on file | | | | | |
| 2372639 | Brunilda Diaz Rivera | Address on file | | | | | |
| 2375329 | Brunilda Dominguez Gonzalez | Address on file | | | | | |
| 2389094 | Brunilda Duran Feliciano | Address on file | | | | | |
| 2388279 | Brunilda Garcia Rivera | Address on file | | | | | |
| 2381491 | Brunilda Gonzalez Acosta | Address on file | | | | | |
| 2379160 | Brunilda Gonzalez Perez | Address on file | | | | | |
| 2399114 | Brunilda Isaac Llanos | Address on file | | | | | |
| 2372792 | Brunilda Lozada Arroyo | Address on file | | | | | |
| 2373372 | Brunilda Martinez Garayalde | Address on file | | | | | |
| 2390550 | Brunilda Mesa Gomez | Address on file | | | | | |
| 2378415 | Brunilda Miranda Andino | Address on file | | | | | |
| 2373100 | Brunilda Montalvo Rosario | Address on file | | | | | |
| 2386332 | Brunilda Morales Miranda | Address on file | | | | | |
| 2382808 | Brunilda Ortiz Figueroa | Address on file | | | | | |
| 2395339 | Brunilda Pagan Ramos | Address on file | | | | | |
| 2375178 | Brunilda Perez Orengo | Address on file | | | | | |
| 2373189 | Brunilda Quiles Mejias | Address on file | | | | | |
| 2394498 | Brunilda Rivera Estremera | Address on file | | | | | |
| 2393161 | Brunilda Rivera Mercado | Address on file | | | | | |
| 2382120 | Brunilda Rivera Narvaez | Address on file | | | | | |
| 2380763 | Brunilda Rivera Ortiz | Address on file | | | | | |
| 2384053 | Brunilda Rodriguez Cancel | Address on file | | | | | |
| 2394949 | Brunilda Rodriguez Colon | Address on file | | | | | |
| 2380645 | Brunilda Roman Cruz | Address on file | | | | | |
| 2372047 | Brunilda Rubio Soto | Address on file | | | | | |
| 2379629 | Brunilda Salas Quinones | Address on file | | | | | |
| 2384240 | Brunilda Salicrup Santaella | Address on file | | | | | |
| 2375397 | Brunilda Sanchez Centeno | Address on file | | | | | |
| 2380694 | Brunilda Santana Salgado | Address on file | | | | | |
| 2378909 | Brunilda Santiago De Moraza | Address on file | | | | | |
| 2374068 | Brunilda Santiago Jimenez | Address on file | | | | | |
| 2372631 | Brunilda Santiago Lopez | Address on file | | | | | |
| 2378872 | Brunilda Serrano Vega | Address on file | | | | | |
| 2374048 | Brunilda Soto Echevarria | Address on file | | | | | |
| 2374012 | Brunilda Suarez Colon | Address on file | | | | | |
| 2378734 | Brunilda Torres De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 80 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385428 | Brunilda Torres Lopez | Address on file | | | | | |
| 2372085 | Brunilda Velez Alicea | Address on file | | | | | |
| 2382744 | Brunilda Velez Segarra | Address on file | | | | | |
| 2396051 | Bruno Declet Otero | Address on file | | | | | |
| 2384773 | Bruno Dueño Soto | Address on file | | | | | |
| 2391438 | Bruno Pagan Martinez | Address on file | | | | | |
| 2383715 | Buenaventura Cambrelen Ortiz | Address on file | | | | | |
| 2388880 | Buenaventura Vargas Torres | Address on file | | | | | |
| 2381958 | Cain Santiago Figueroa | Address on file | | | | | |
| 2399060 | Caleb Santiago Vazquez | Address on file | | | | | |
| 2386414 | Calixta Antonetti Cubille | Address on file | | | | | |
| 2380647 | Calixta Rodriguez Vazquez | Address on file | | | | | |
| 2388110 | Calixto Alicea Santiago | Address on file | | | | | |
| 2389202 | Calixto E E Perez Prado | Address on file | | | | | |
| 2371275 | Calixto J Rivera Colon | Address on file | | | | | |
| 2376266 | Calixto Lebron Monclova | Address on file | | | | | |
| 2384752 | Calixto M Gonzalez Nadal | Address on file | | | | | |
| 2390393 | Calixto Sierra Ortiz | Address on file | | | | | |
| 2378871 | Camelia Nieves Nieves | Address on file | | | | | |
| 2395040 | Camelia Torres Rosado | Address on file | | | | | |
| 2378799 | Camila Gomez Lopez | Address on file | | | | | |
| 2377381 | Camilo Colon Burgos | Address on file | | | | | |
| 2386941 | Camilo Cotto Alicea | Address on file | | | | | |
| 2385403 | Camilo G G Farinas Santiago | Address on file | | | | | |
| 2392025 | Camilo Gutierrez Cruz | Address on file | | | | | |
| 2392225 | Camilo Ramos Jesus | Address on file | | | | | |
| 2383362 | Candelar Santiago Vazquez | Address on file | | | | | |
| 2383059 | Candelario Crespo Quinones | Address on file | | | | | |
| 2389477 | Candelas Capdevila Hernandez | Address on file | | | | | |
| 2380849 | Candida A Rodriguez Curbelo | Address on file | | | | | |
| 2388832 | Candida Alma Suarez | Address on file | | | | | |
| 2375218 | Candida Burgos Torres | Address on file | | | | | |
| 2390645 | Candida Cajigas Rodriguez | Address on file | | | | | |
| 2391580 | Candida Contreras Elias | Address on file | | | | | |
| 2377654 | Candida Gonzalez Ortiz | Address on file | | | | | |
| 2373215 | Candida Gonzalez Rivera | Address on file | | | | | |
| 2377139 | Candida Madera Davila | Address on file | | | | | |
| 2386380 | Candida Martinez Nieves | Address on file | | | | | |
| 2391851 | Candida Montes Cristobal | Address on file | | | | | |
| 2399308 | Candida O Gutierrez Pagan | Address on file | | | | | |
| 2382998 | Candida Ortega Torres | Address on file | | | | | |
| 2385625 | Candida Ortiz Matta | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 81 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375918 | Candida R Ortiz Zayas | Address on file | | | | | |
| 2391479 | Candida R Roman Rodriguez | Address on file | | | | | |
| 2377681 | Candida Sanabria Santiago | Address on file | | | | | |
| 2376866 | Candida Silva Rosa | Address on file | | | | | |
| 2398900 | Candido Calderon Capo | Address on file | | | | | |
| 2384955 | Candido Delgado Rosario | Address on file | | | | | |
| 2389103 | Candido Echevarria Rodrigu | Address on file | | | | | |
| 2391693 | Candido Gonzalez Anaya | Address on file | | | | | |
| 2377458 | Candido L Colon Diaz | Address on file | | | | | |
| 2375696 | Candido L Gonzalez Cotto | Address on file | | | | | |
| 2376462 | Candido Lebron Santiago | Address on file | | | | | |
| 2394667 | Candido Maldonado Figueroa | Address on file | | | | | |
| 2379686 | Candido Morales Ortiz | Address on file | | | | | |
| 2378776 | Candido Ortiz Soto | Address on file | | | | | |
| 2379815 | Candido R Castro Gomez | Address on file | | | | | |
| 2394455 | Candido Reyes Roman | Address on file | | | | | |
| 2392146 | Candido Rodriguez Rodriguez | Address on file | | | | | |
| 2374491 | Candido Rosario Rivera | Address on file | | | | | |
| 2391539 | Candido Torres Ramos | Address on file | | | | | |
| 2388172 | Candido Vazquez Sanchez | Address on file | | | | | |
| 2388928 | Candido Velazquez Mojica | Address on file | | | | | |
| 2395508 | Car Feliciano Encarnacion | Address on file | | | | | |
| 2375363 | Caridad Colon Torres | Address on file | | | | | |
| 2374376 | Caridad Garcia Licea | Address on file | | | | | |
| 2388492 | Carla De Leon Sustache | Address on file | | | | | |
| 2396049 | Carlita Nieves Santiago | Address on file | | | | | |
| 2373269 | Carlos A A Colon Berrios | Address on file | | | | | |
| 2376512 | Carlos A A Cotto Guzman | Address on file | | | | | |
| 2374328 | Carlos A A Morales Lugo | Address on file | | | | | |
| 2386812 | Carlos A A Ortiz Hernandez | Address on file | | | | | |
| 2379087 | Carlos A A Ortiz Rosario | Address on file | | | | | |
| 2381691 | Carlos A A Romero Barcelo | Address on file | | | | | |
| 2376587 | Carlos A Adorno Betancourt | Address on file | | | | | |
| 2383657 | Carlos A Alvarado Diaz | Address on file | | | | | |
| 2389531 | Carlos A Alvarado Santiago | Address on file | | | | | |
| 2398725 | Carlos A Andino Gonzalez | Address on file | | | | | |
| 2379652 | Carlos A Arocho Perez | Address on file | | | | | |
| 2398424 | Carlos A Barreto Alicea | Address on file | | | | | |
| 2388368 | Carlos A Caez Rodriguez | Address on file | | | | | |
| 2388123 | Carlos A Chaparro Roman | Address on file | | | | | |
| 2382266 | Carlos A Charriez Marrero | Address on file | | | | | |
| 2383403 | Carlos A Chevere Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398230 | Carlos A De Choudens Ortiz | Address on file | | | | | |
| 2398076 | Carlos A Delgado Rodriguez | Address on file | | | | | |
| 2373006 | Carlos A Diago Diago | Address on file | | | | | |
| 2387134 | Carlos A Diaz Guevara | Address on file | | | | | |
| 2383426 | Carlos A Faris Rodriguez | Address on file | | | | | |
| 2381608 | Carlos A Ferrer Rodriguez | Address on file | | | | | |
| 2393940 | Carlos A Figueroa Mercado | Address on file | | | | | |
| 2371696 | Carlos A Garcia Sotelo | Address on file | | | | | |
| 2378158 | Carlos A Garcia Torres | Address on file | | | | | |
| 2392754 | Carlos A Gerena Diaz | Address on file | | | | | |
| 2394241 | Carlos A Gonzalez Alers | Address on file | | | | | |
| 2382831 | Carlos A Larregui Perales | Address on file | | | | | |
| 2393657 | Carlos A Longo Carrasquillo | Address on file | | | | | |
| 2371308 | Carlos A Lopez Rivera | Address on file | | | | | |
| 2371967 | Carlos A Lopez Rivera | Address on file | | | | | |
| 2380015 | Carlos A Maisonet Galiano | Address on file | | | | | |
| 2387368 | Carlos A Marrero Ramos | Address on file | | | | | |
| 2379675 | Carlos A Martinez Morales | Address on file | | | | | |
| 2394397 | Carlos A Melendez Arroyo | Address on file | | | | | |
| 2374600 | Carlos A Mendez Arvelo | Address on file | | | | | |
| 2395272 | Carlos A Miro Vazquez | Address on file | | | | | |
| 2397095 | Carlos A Morales Ramos | Address on file | | | | | |
| 2378208 | Carlos A Morales Ruiz | Address on file | | | | | |
| 2383209 | Carlos A Mulero Perez | Address on file | | | | | |
| 2374682 | Carlos A Nieves Robles | Address on file | | | | | |
| 2381091 | Carlos A Ortiz Gutierrez | Address on file | | | | | |
| 2390375 | Carlos A Ortiz Rodriguez | Address on file | | | | | |
| 2382543 | Carlos A Ramos Cruz | Address on file | | | | | |
| 2381216 | Carlos A Rey Cotto | Address on file | | | | | |
| 2388816 | Carlos A Rivera Cortés | Address on file | | | | | |
| 2391682 | Carlos A Rivera De Jesus | Address on file | | | | | |
| 2381404 | Carlos A Rivera Otero | Address on file | | | | | |
| 2393239 | Carlos A Rodriguez Alvarado | Address on file | | | | | |
| 2376947 | Carlos A Sanchez Cruz | Address on file | | | | | |
| 2391683 | Carlos A Sanchez Rodriguez | Address on file | | | | | |
| 2386679 | Carlos A Santana Rivera | Address on file | | | | | |
| 2387918 | Carlos A Santos Melendez | Address on file | | | | | |
| 2398914 | Carlos A Sotomayor Matos | Address on file | | | | | |
| 2398912 | Carlos A Talaba Santana | Address on file | | | | | |
| 2378848 | Carlos A Tirado Tirado | Address on file | | | | | |
| 2376047 | Carlos A Toledo Muriel | Address on file | | | | | |
| 2397957 | Carlos A Valentin Ponce | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 83 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397118 | Carlos A Vargas Qui?Ones | Address on file | | | | | |
| 2386126 | Carlos A Vazquez Martinez | Address on file | | | | | |
| 2390987 | Carlos A Viera Aleman | Address on file | | | | | |
| 2372911 | Carlos A Villanueva Rivera | Address on file | | | | | |
| 2385134 | Carlos Acevedo Rivera | Address on file | | | | | |
| 2387365 | Carlos Acosta Rodriguez | Address on file | | | | | |
| 2376513 | Carlos Alamo Hernandez | Address on file | | | | | |
| 2388631 | Carlos Albino Gonzalez | Address on file | | | | | |
| 2385349 | Carlos Alemar Ferrer | Address on file | | | | | |
| 2388406 | Carlos Alicea Leon | Address on file | | | | | |
| 2389607 | Carlos Almenas Hernandez | Address on file | | | | | |
| 2385224 | Carlos Alvarado Colon | Address on file | | | | | |
| 2390648 | Carlos Alvarado Vazquez | Address on file | | | | | |
| 2378153 | Carlos Alvarez Mercado | Address on file | | | | | |
| 2566992 | Carlos Alvarez Pearson | Address on file | | | | | |
| 2384666 | Carlos Amaro Resto | Address on file | | | | | |
| 2378678 | Carlos Andino Ortiz | Address on file | | | | | |
| 2382759 | Carlos Andujar Feliciano | Address on file | | | | | |
| 2380270 | Carlos Anselmi Ruemmele | Address on file | | | | | |
| 2378199 | Carlos Aponte Jesus | Address on file | | | | | |
| 2376442 | Carlos Aponte Rivera | Address on file | | | | | |
| 2384625 | Carlos Aponte Rojas | Address on file | | | | | |
| 2378991 | Carlos Aponte Silva | Address on file | | | | | |
| 2373232 | Carlos Aquino Ramirez | Address on file | | | | | |
| 2373753 | Carlos Arcelay Mendez | Address on file | | | | | |
| 2379982 | Carlos Balado Torres | Address on file | | | | | |
| 2394158 | Carlos Barbosa Matos | Address on file | | | | | |
| 2379292 | Carlos Basabe Arroyo | Address on file | | | | | |
| 2388265 | Carlos Batista Serrano | Address on file | | | | | |
| 2392499 | Carlos Berlingeri Rodriguez | Address on file | | | | | |
| 2375228 | Carlos Berrios Torres | Address on file | | | | | |
| 2382075 | Carlos Bey Sepulveda | Address on file | | | | | |
| 2372681 | Carlos Bonano Villarreal | Address on file | | | | | |
| 2394335 | Carlos Bonilla Santos | Address on file | | | | | |
| 2373498 | Carlos Boria Rodriguez | Address on file | | | | | |
| 2376848 | Carlos Bosque Lanzot | Address on file | | | | | |
| 2385885 | Carlos Bracete Ortiz | Address on file | | | | | |
| 2384983 | Carlos Brugman Rivera | Address on file | | | | | |
| 2389878 | Carlos Bruno Rodriguez | Address on file | | | | | |
| 2381910 | Carlos Burgos Cruz | Address on file | | | | | |
| 2398210 | Carlos C Abreu Del | Address on file | | | | | |
| 2398845 | Carlos Cabrera Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383236 | Carlos Camacho Gonzalez | Address on file | | | | | |
| 2388095 | Carlos Caraballo Perez | Address on file | | | | | |
| 2392875 | Carlos Cardona Marquez | Address on file | | | | | |
| 2376762 | Carlos Cardona Nuyez | Address on file | | | | | |
| 2391238 | Carlos Cardona Rivera | Address on file | | | | | |
| 2378460 | Carlos Carrion Rodriguez | Address on file | | | | | |
| 2379753 | Carlos Carrion Rodriguez | Address on file | | | | | |
| 2386945 | Carlos Carrion Russe | Address on file | | | | | |
| 2387957 | Carlos Casillas Berrios | Address on file | | | | | |
| 2381258 | Carlos Castano Monell | Address on file | | | | | |
| 2392058 | Carlos Castro Garcia | Address on file | | | | | |
| 2374635 | Carlos Castro Mundo | Address on file | | | | | |
| 2387196 | Carlos Catala Figueroa | Address on file | | | | | |
| 2371549 | Carlos Cedeno Ubinas | Address on file | | | | | |
| 2397231 | Carlos Cintron Delgado | Address on file | | | | | |
| 2393481 | Carlos Cintron Mendez | Address on file | | | | | |
| 2384425 | Carlos Collazo Laracuente | Address on file | | | | | |
| 2372931 | Carlos Colon Gonzalez | Address on file | | | | | |
| 2375281 | Carlos Colon Guzman | Address on file | | | | | |
| 2378360 | Carlos Colon Tellado | Address on file | | | | | |
| 2380122 | Carlos Concepcion Zayas | Address on file | | | | | |
| 2386024 | Carlos Cora Corcino | Address on file | | | | | |
| 2378958 | Carlos Cora Santiago | Address on file | | | | | |
| 2374947 | Carlos Cordova Lebron | Address on file | | | | | |
| 2372697 | Carlos Corraliza Torres | Address on file | | | | | |
| 2392693 | Carlos Costales Rojas | Address on file | | | | | |
| 2398448 | Carlos Cotto Miranda | Address on file | | | | | |
| 2388425 | Carlos Crespo Osorio | Address on file | | | | | |
| 2377363 | Carlos Cruz Caldero | Address on file | | | | | |
| 2371587 | Carlos Cruz Diaz | Address on file | | | | | |
| 2383882 | Carlos Cruz Flores | Address on file | | | | | |
| 2372765 | Carlos Cruz Guzman | Address on file | | | | | |
| 2371707 | Carlos Cruz Martinez | Address on file | | | | | |
| 2387079 | Carlos Cruz Ortiz | Address on file | | | | | |
| 2391022 | Carlos Cruz Velazquez | Address on file | | | | | |
| 2374523 | Carlos Cruz Vidal | Address on file | | | | | |
| 2375025 | Carlos D D Fuxench Ortiz | Address on file | | | | | |
| 2381529 | Carlos D Gonzalez Rivera | Address on file | | | | | |
| 2371993 | Carlos D Lopez Bonilla | Address on file | | | | | |
| 2372657 | Carlos D Morales Gonzalez | Address on file | | | | | |
| 2382955 | Carlos Davila Garcia | Address on file | | | | | |
| 2393509 | Carlos Del Toro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 85 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386997 | Carlos Del Valle | Address on file | | | | | |
| 2396082 | Carlos Diaz Figueroa | Address on file | | | | | |
| 2375490 | Carlos Diaz Flores | Address on file | | | | | |
| 2387132 | Carlos Diaz Rivera | Address on file | | | | | |
| 2391466 | Carlos E Araya Brenes | Address on file | | | | | |
| 2393158 | Carlos E Chevere Arroyo | Address on file | | | | | |
| 2380895 | Carlos E Cofino Bracero | Address on file | | | | | |
| 2386036 | Carlos E Colon Rosas | Address on file | | | | | |
| 2392515 | Carlos E Cruz Vargas | Address on file | | | | | |
| 2394013 | Carlos E E Domenech Alfonzo | Address on file | | | | | |
| 2377018 | Carlos E E Gonzalez Estrada | Address on file | | | | | |
| 2375793 | Carlos E E Hernandez Robles | Address on file | | | | | |
| 2373542 | Carlos E E Lasanta Melendez | Address on file | | | | | |
| 2389191 | Carlos E E Otero Vilardebo | Address on file | | | | | |
| 2387686 | Carlos E E Roman Rivera | Address on file | | | | | |
| 2378977 | Carlos E Ferrer Martinez | Address on file | | | | | |
| 2399104 | Carlos E Garcia Rivera | Address on file | | | | | |
| 2382199 | Carlos E Gierbolini Hoyos | Address on file | | | | | |
| 2389052 | Carlos E Hernandez Feliciano | Address on file | | | | | |
| 2395261 | Carlos E Hernandez Ruiz | Address on file | | | | | |
| 2399072 | Carlos E Irizarry Ruiz | Address on file | | | | | |
| 2396250 | Carlos E Lopez Santiago | Address on file | | | | | |
| 2390533 | Carlos E Mercado Leon | Address on file | | | | | |
| 2379607 | Carlos E Mercado Maldonado | Address on file | | | | | |
| 2397375 | Carlos E Mojica Muriel | Address on file | | | | | |
| 2387427 | Carlos E Monge Cruz | Address on file | | | | | |
| 2389189 | Carlos E Monge Jimenez | Address on file | | | | | |
| 2397034 | Carlos E Moyeno Gonzalez | Address on file | | | | | |
| 2375292 | Carlos E Ortiz Burgos | Address on file | | | | | |
| 2372279 | Carlos E Ortiz Figueroa | Address on file | | | | | |
| 2371508 | Carlos E Perez Marrero | Address on file | | | | | |
| 2398846 | Carlos E Reyes Davila | Address on file | | | | | |
| 2397256 | Carlos E Rivera Gonzalez | Address on file | | | | | |
| 2397018 | Carlos E Rivera Menendez | Address on file | | | | | |
| 2374309 | Carlos E Rivera Velez | Address on file | | | | | |
| 2381113 | Carlos E Rochet Rodriguez | Address on file | | | | | |
| 2398548 | Carlos E Rodriguez Aponte | Address on file | | | | | |
| 2398181 | Carlos E Rosario Manzano | Address on file | | | | | |
| 2387585 | Carlos E Tirado Siragusa | Address on file | | | | | |
| 2384354 | Carlos E Torres Delgado | Address on file | | | | | |
| 2398356 | Carlos E Villanueva Melendez | Address on file | | | | | |
| 2377227 | Carlos E Villaverde Vizcarrondo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383244 | Carlos Emmanuelli Marrero | Address on file | | | | | |
| 2392666 | Carlos Estrella Abreu | Address on file | | | | | |
| 2371251 | Carlos F Arocho Ocasio | Address on file | | | | | |
| 2394378 | Carlos F F Alvarado Collazo | Address on file | | | | | |
| 2394731 | Carlos F F Roig Bernier | Address on file | | | | | |
| 2382869 | Carlos F F Sanchez Diaz | Address on file | | | | | |
| 2371979 | Carlos F Leon Valiente | Address on file | | | | | |
| 2372980 | Carlos Febo Febo | Address on file | | | | | |
| 2397491 | Carlos Fermaint Rios | Address on file | | | | | |
| 2372304 | Carlos Fernandez Rodriguez | Address on file | | | | | |
| 2378062 | Carlos Figueroa Echevarria | Address on file | | | | | |
| 2376651 | Carlos Franco Santos | Address on file | | | | | |
| 2373126 | Carlos Fuentes Velez | Address on file | | | | | |
| 2385358 | Carlos G Acosta Zapata | Address on file | | | | | |
| 2386291 | Carlos G Ochoa Lizardi | Address on file | | | | | |
| 2395977 | Carlos G Santiago Rodriguez | Address on file | | | | | |
| 2395229 | Carlos Garay Santiago | Address on file | | | | | |
| 2395510 | Carlos Garcia Ramos | Address on file | | | | | |
| 2374778 | Carlos Garcia Troche | Address on file | | | | | |
| 2383015 | Carlos Gerena Landrau | Address on file | | | | | |
| 2377929 | Carlos Gomez Rodriguez | Address on file | | | | | |
| 2397122 | Carlos Gomez Santana | Address on file | | | | | |
| 2376677 | Carlos Gonzalez Arce | Address on file | | | | | |
| 2386494 | Carlos Gonzalez Arroyo | Address on file | | | | | |
| 2392878 | Carlos Gonzalez Chevere | Address on file | | | | | |
| 2397670 | Carlos Gonzalez Cotto | Address on file | | | | | |
| 2380285 | Carlos Gonzalez Del Valle | Address on file | | | | | |
| 2383093 | Carlos Gonzalez Diaz | Address on file | | | | | |
| 2373563 | Carlos Gonzalez Gonzalez | Address on file | | | | | |
| 2376792 | Carlos Gonzalez Gonzalez | Address on file | | | | | |
| 2382215 | Carlos Gonzalez Irizarry | Address on file | | | | | |
| 2389455 | Carlos Gonzalez Ortega | Address on file | | | | | |
| 2374347 | Carlos Gonzalez Perez | Address on file | | | | | |
| 2393236 | Carlos Gonzalez Perez | Address on file | | | | | |
| 2373149 | Carlos Gonzalez Rosario | Address on file | | | | | |
| 2382556 | Carlos Gonzalez Suarez | Address on file | | | | | |
| 2382112 | Carlos Graniela Rodriguez | Address on file | | | | | |
| 2397842 | Carlos Guadalupe Colon | Address on file | | | | | |
| 2381015 | Carlos Gutierrez Del | Address on file | | | | | |
| 2384065 | Carlos Guzman Ruiz | Address on file | | | | | |
| 2396431 | Carlos Guzman Velez | Address on file | | | | | |
| 2375438 | Carlos H Diaz Ferrer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 87 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395488 | Carlos H H Figueroa Colon | Address on file | | | | | |
| 2396448 | Carlos H H Ortiz Ortiz | Address on file | | | | | |
| 2372918 | Carlos H Nieves Pastrana | Address on file | | | | | |
| 2372688 | Carlos Haddock Roman | Address on file | | | | | |
| 2372626 | Carlos Hernandez Fernandez | Address on file | | | | | |
| 2375621 | Carlos Hernandez Hernandez | Address on file | | | | | |
| 2391672 | Carlos Hernandez Jimenez | Address on file | | | | | |
| 2382348 | Carlos Hernandez Pagan | Address on file | | | | | |
| 2382035 | Carlos Hernandez Perez | Address on file | | | | | |
| 2392979 | Carlos Hernandez Rodriguez | Address on file | | | | | |
| 2398441 | Carlos I Colon Rosado | Address on file | | | | | |
| 2391246 | Carlos I I Nieves Martinez | Address on file | | | | | |
| 2398086 | Carlos I Lebron Rivera | Address on file | | | | | |
| 2374278 | Carlos I Martinez Monterrosa | Address on file | | | | | |
| 2381593 | Carlos I Medina Melendez | Address on file | | | | | |
| 2395233 | Carlos I Mujica Mujica | Address on file | | | | | |
| 2387432 | Carlos I Ocasio Ferrao | Address on file | | | | | |
| 2384058 | Carlos I Ortiz Sancho | Address on file | | | | | |
| 2374984 | Carlos Irizarry Cruz | Address on file | | | | | |
| 2396039 | Carlos Irizarry Medina | Address on file | | | | | |
| 2382417 | Carlos J Alvarado Lago | Address on file | | | | | |
| 2373641 | Carlos J Bourdony Baez | Address on file | | | | | |
| 2380643 | Carlos J Colon Alsina | Address on file | | | | | |
| 2371863 | Carlos J Cruz Carrasco | Address on file | | | | | |
| 2397695 | Carlos J Cruz Rivera | Address on file | | | | | |
| 2385359 | Carlos J Diaz Cancel | Address on file | | | | | |
| 2380404 | Carlos J Diaz Patron | Address on file | | | | | |
| 2391389 | Carlos J Diaz Sanchez | Address on file | | | | | |
| 2388202 | Carlos J J Berrios Melendez | Address on file | | | | | |
| 2381756 | Carlos J J Betancourt Ced | Address on file | | | | | |
| 2378401 | Carlos J J Cruz Betancourt | Address on file | | | | | |
| 2383198 | Carlos J J Luna Rolon | Address on file | | | | | |
| 2389218 | Carlos J J Maldonado Mercado | Address on file | | | | | |
| 2385180 | Carlos J J Mendez Cocco | Address on file | | | | | |
| 2395569 | Carlos J J Torres Gonzalez | Address on file | | | | | |
| 2375466 | Carlos J Marrero Arroyo | Address on file | | | | | |
| 2379527 | Carlos J Nogueras Fuentes | Address on file | | | | | |
| 2381854 | Carlos J Ortiz Rivera | Address on file | | | | | |
| 2397801 | Carlos J Padilla Maldonado | Address on file | | | | | |
| 2398812 | Carlos J Prieto Gonzalez | Address on file | | | | | |
| 2376912 | Carlos J Rivera Maldonado | Address on file | | | | | |
| 2385357 | Carlos J Rivera Molina | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387032 | Carlos J Ruiz Roldan | Address on file | | | | | |
| 2375710 | Carlos J Torres Rodriguez | Address on file | | | | | |
| 2395677 | Carlos Jesus Santos | Address on file | | | | | |
| 2398830 | Carlos L Aponte Rivera | Address on file | | | | | |
| 2392085 | Carlos L Cadiz Parrilla | Address on file | | | | | |
| 2379711 | Carlos L Colon Leon | Address on file | | | | | |
| 2380322 | Carlos L Gonzalez Torres | Address on file | | | | | |
| 2381882 | Carlos L Guilbe Lopez | Address on file | | | | | |
| 2375219 | Carlos L L Almodovar Almodov | Address on file | | | | | |
| 2376589 | Carlos L L Baez Muniz | Address on file | | | | | |
| 2387946 | Carlos L L Martinez Gomez | Address on file | | | | | |
| 2394402 | Carlos L L Rios Rivera | Address on file | | | | | |
| 2381594 | Carlos L L Velez Miranda | Address on file | | | | | |
| 2386163 | Carlos L Marchany Fajardo | Address on file | | | | | |
| 2381752 | Carlos L Perez De Jesus | Address on file | | | | | |
| 2389769 | Carlos L Rivera Flores | Address on file | | | | | |
| 2381837 | Carlos L Rosado Maldonado | Address on file | | | | | |
| 2383860 | Carlos L Santiago Rodriguez | Address on file | | | | | |
| 2377755 | Carlos L Terreforte Monter | Address on file | | | | | |
| 2374746 | Carlos L Torres Alvarado | Address on file | | | | | |
| 2390232 | Carlos L Torres Ortiz | Address on file | | | | | |
| 2382469 | Carlos Lamboy Rivera | Address on file | | | | | |
| 2373596 | Carlos Larracuente Gierbolini | Address on file | | | | | |
| 2376557 | Carlos Lebron Rivera | Address on file | | | | | |
| 2389786 | Carlos Leon Velez | Address on file | | | | | |
| 2386751 | Carlos Linares Quinones | Address on file | | | | | |
| 2390473 | Carlos Lopez Castro | Address on file | | | | | |
| 2372944 | Carlos Lopez Cruz | Address on file | | | | | |
| 2373531 | Carlos Lopez Hernandez | Address on file | | | | | |
| 2385492 | Carlos Lopez Ruiz | Address on file | | | | | |
| 2397368 | Carlos Lorenzo Nieves | Address on file | | | | | |
| 2375423 | Carlos Luna Leon | Address on file | | | | | |
| 2387953 | Carlos Luna Rosado | Address on file | | | | | |
| 2378140 | Carlos M Acevedo Cornier | Address on file | | | | | |
| 2397983 | Carlos M Acosta Rivera | Address on file | | | | | |
| 2380347 | Carlos M Aguilu Lopez | Address on file | | | | | |
| 2375724 | Carlos M Alomar Ortiz | Address on file | | | | | |
| 2371366 | Carlos M Alverio Colon | Address on file | | | | | |
| 2390922 | Carlos M Cabrera Rodriguez | Address on file | | | | | |
| 2377408 | Carlos M Caraballo Garcia | Address on file | | | | | |
| 2372450 | Carlos M Carrasquillo Alvarez | Address on file | | | | | |
| 2397973 | Carlos M Cartagena Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 89 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397026 | Carlos M Cepeda Escobar | Address on file | | | | | |
| 2397700 | Carlos M Constantino Colon | Address on file | | | | | |
| 2380832 | Carlos M Core Ortiz | Address on file | | | | | |
| 2378238 | Carlos M Del Valle Bonilla | Address on file | | | | | |
| 2396223 | Carlos M Fernandez Chavez | Address on file | | | | | |
| 2388440 | Carlos M Figueroa Acosta | Address on file | | | | | |
| 2397482 | Carlos M Flores Sanchez | Address on file | | | | | |
| 2376445 | Carlos M Fuente Torres | Address on file | | | | | |
| 2385483 | Carlos M Galarza Nieves | Address on file | | | | | |
| 2397889 | Carlos M Garcia Matos | Address on file | | | | | |
| 2380090 | Carlos M Garcia Ortiz | Address on file | | | | | |
| 2375523 | Carlos M Gonzalez Davila | Address on file | | | | | |
| 2394886 | Carlos M Hernandez Rivera | Address on file | | | | | |
| 2386693 | Carlos M Hoyos Escanio | Address on file | | | | | |
| 2395438 | Carlos M Hyland Ramos | Address on file | | | | | |
| 2389473 | Carlos M Lamboy Rivera | Address on file | | | | | |
| 2371983 | Carlos M Lopez Rivera | Address on file | | | | | |
| 2389481 | Carlos M M Avila Justiniano | Address on file | | | | | |
| 2376532 | Carlos M M Burgos Valentin | Address on file | | | | | |
| 2377694 | Carlos M M Colon Molina | Address on file | | | | | |
| 2374321 | Carlos M M Morales Sostre | Address on file | | | | | |
| 2390177 | Carlos M M Rios Rivera | Address on file | | | | | |
| 2380034 | Carlos M M Rodriguez Carrero | Address on file | | | | | |
| 2396687 | Carlos M M Sierra Vega | Address on file | | | | | |
| 2396214 | Carlos M M Velazquez Flores | Address on file | | | | | |
| 2390716 | Carlos M Marrero Colon | Address on file | | | | | |
| 2379927 | Carlos M Marrero Lugo | Address on file | | | | | |
| 2391361 | Carlos M Martinez Peña | Address on file | | | | | |
| 2377453 | Carlos M Matos Hernandez | Address on file | | | | | |
| 2392016 | Carlos M Medina Vazquez | Address on file | | | | | |
| 2386902 | Carlos M Melendez Avila | Address on file | | | | | |
| 2383568 | Carlos M Melendez Vega | Address on file | | | | | |
| 2390035 | Carlos M Mendez Mendez | Address on file | | | | | |
| 2388759 | Carlos M Molina Rios | Address on file | | | | | |
| 2381507 | Carlos M Morales Torres | Address on file | | | | | |
| 2391352 | Carlos M Moran Rios | Address on file | | | | | |
| 2391255 | Carlos M Negron Cruz | Address on file | | | | | |
| 2398246 | Carlos M Negron Maldonado | Address on file | | | | | |
| 2388218 | Carlos M Ortiz Santiago | Address on file | | | | | |
| 2396943 | Carlos M Oyola Maldonado | Address on file | | | | | |
| 2387713 | Carlos M Pagan Colon | Address on file | | | | | |
| 2372255 | Carlos M Pena Maldonado | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372283 | Carlos M Perez Martinez | Address on file | | | | | |
| 2390401 | Carlos M Ramos Sanchez | Address on file | | | | | |
| 2372898 | Carlos M Resto Ramos | Address on file | | | | | |
| 2374494 | Carlos M Rivera Berrios | Address on file | | | | | |
| 2397071 | Carlos M Rivera Rivera | Address on file | | | | | |
| 2398717 | Carlos M Rivera Rodriguez | Address on file | | | | | |
| 2395785 | Carlos M Rodriguez Torres | Address on file | | | | | |
| 2390470 | Carlos M Roman Jesus | Address on file | | | | | |
| 2373251 | Carlos M Saavedra Serrano | Address on file | | | | | |
| 2387574 | Carlos M Santana Correa | Address on file | | | | | |
| 2395536 | Carlos M Santiago Oyola | Address on file | | | | | |
| 2398263 | Carlos M Santiago Ramos | Address on file | | | | | |
| 2389084 | Carlos M Sepulveda Nieves | Address on file | | | | | |
| 2380502 | Carlos M Sierra Nieves | Address on file | | | | | |
| 2388073 | Carlos M Soberal Herrera | Address on file | | | | | |
| 2387626 | Carlos M Solis Merle | Address on file | | | | | |
| 2396937 | Carlos M Sosa Perez | Address on file | | | | | |
| 2379722 | Carlos M Soto Morales | Address on file | | | | | |
| 2380268 | Carlos M Soto Torres | Address on file | | | | | |
| 2378816 | Carlos M Torres Correa | Address on file | | | | | |
| 2380368 | Carlos M Torres Maldonado | Address on file | | | | | |
| 2387734 | Carlos M Valentin Rivera | Address on file | | | | | |
| 2398610 | Carlos M Varela Mendoza | Address on file | | | | | |
| 2387728 | Carlos M Velez Lozada | Address on file | | | | | |
| 2374078 | Carlos M Ventura Sanchez | Address on file | | | | | |
| 2383431 | Carlos Maldonado Maldonado | Address on file | | | | | |
| 2381046 | Carlos Maldonado Nieves | Address on file | | | | | |
| 2386047 | Carlos Maldonado Robles | Address on file | | | | | |
| 2394854 | Carlos Maldonado Vazquez | Address on file | | | | | |
| 2391498 | Carlos Marrero Rivera | Address on file | | | | | |
| 2381823 | Carlos Martinez Baez | Address on file | | | | | |
| 2383977 | Carlos Martinez Rodriguez | Address on file | | | | | |
| 2371894 | Carlos Martinez Tenorio | Address on file | | | | | |
| 2391350 | Carlos Martir Rivera | Address on file | | | | | |
| 2394128 | Carlos Mateo Alers | Address on file | | | | | |
| 2380073 | Carlos Mateo Burgos | Address on file | | | | | |
| 2395968 | Carlos Matos Rivera | Address on file | | | | | |
| 2393476 | Carlos Matos Santana | Address on file | | | | | |
| 2379051 | Carlos Matta Rivera | Address on file | | | | | |
| 2375509 | Carlos Medina Rivera | Address on file | | | | | |
| 2385800 | Carlos Medina Sanchez | Address on file | | | | | |
| 2371533 | Carlos Melendez Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392104 | Carlos Melendez Cosme | Address on file | | | | | |
| 2379788 | Carlos Melendez Melendez | Address on file | | | | | |
| 2371553 | Carlos Mendez Martinez | Address on file | | | | | |
| 2398194 | Carlos Mendez Santiago | Address on file | | | | | |
| 2379507 | Carlos Mercado Colon | Address on file | | | | | |
| 2376166 | Carlos Merced Torres | Address on file | | | | | |
| 2396079 | Carlos Milan Rodriguez | Address on file | | | | | |
| 2379366 | Carlos Miranda Cruz | Address on file | | | | | |
| 2376039 | Carlos Miranda Soto | Address on file | | | | | |
| 2380512 | Carlos Montero Lopez | Address on file | | | | | |
| 2392631 | Carlos Montes Monsegur | Address on file | | | | | |
| 2389842 | Carlos Morales Isaac | Address on file | | | | | |
| 2396741 | Carlos Morales Lebron | Address on file | | | | | |
| 2372263 | Carlos Morales Parson | Address on file | | | | | |
| 2394429 | Carlos Morales Rodriguez | Address on file | | | | | |
| 2393487 | Carlos Muniz Rodriguez | Address on file | | | | | |
| 2379685 | Carlos Munoz Colon | Address on file | | | | | |
| 2397708 | Carlos Negron Pagan | Address on file | | | | | |
| 2396004 | Carlos Negron Santiago | Address on file | | | | | |
| 2385834 | Carlos Nieves Caballero | Address on file | | | | | |
| 2390409 | Carlos Nieves Irizarry | Address on file | | | | | |
| 2385481 | Carlos Nieves Santiago | Address on file | | | | | |
| 2382129 | Carlos Nieves Sepulveda | Address on file | | | | | |
| 2393041 | Carlos O Jimenez Perez | Address on file | | | | | |
| 2388345 | Carlos O Morales Borges | Address on file | | | | | |
| 2399155 | Carlos O Trinidad Rivera | Address on file | | | | | |
| 2385049 | Carlos Ocasio Borrero | Address on file | | | | | |
| 2386763 | Carlos Ojeda Hernandez | Address on file | | | | | |
| 2387398 | Carlos Oquendo Maldonado | Address on file | | | | | |
| 2385470 | Carlos Ortiz Alicea | Address on file | | | | | |
| 2390267 | Carlos Ortiz Colon | Address on file | | | | | |
| 2391469 | Carlos Ortiz Delgado | Address on file | | | | | |
| 2375868 | Carlos Ortiz Lopez | Address on file | | | | | |
| 2384244 | Carlos Ortiz Melendez | Address on file | | | | | |
| 2373210 | Carlos Ortiz Padilla | Address on file | | | | | |
| 2395001 | Carlos Ortiz Pineiro | Address on file | | | | | |
| 2386553 | Carlos Ortiz Ruiz | Address on file | | | | | |
| 2389474 | Carlos Ortiz Villodas | Address on file | | | | | |
| 2384935 | Carlos P P Rodriguez Burgos | Address on file | | | | | |
| 2388350 | Carlos Padilla Rodriguez | Address on file | | | | | |
| 2390685 | Carlos Padilla Suarez | Address on file | | | | | |
| 2380143 | Carlos Pagan Jimenez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393221 | Carlos Pagan Lopez | Address on file | | | | | |
| 2395702 | Carlos Perez Cruz | Address on file | | | | | |
| 2378692 | Carlos Perez Garcia | Address on file | | | | | |
| 2375112 | Carlos Perez Hernandez | Address on file | | | | | |
| 2388444 | Carlos Perez Hernandez | Address on file | | | | | |
| 2391444 | Carlos Perez Morales | Address on file | | | | | |
| 2376950 | Carlos Perez Rivera | Address on file | | | | | |
| 2374903 | Carlos Perez Torres | Address on file | | | | | |
| 2376444 | Carlos Pinto Sanchez | Address on file | | | | | |
| 2386910 | Carlos Pizarro Cruz | Address on file | | | | | |
| 2376928 | Carlos Pujols Soto | Address on file | | | | | |
| 2389881 | Carlos Quiles Vega | Address on file | | | | | |
| 2386738 | Carlos Quinones Calderon | Address on file | | | | | |
| 2381628 | Carlos R Alejandro Cruz | Address on file | | | | | |
| 2380028 | Carlos R Bonilla Rivera | Address on file | | | | | |
| 2375052 | Carlos R Burgos Diaz | Address on file | | | | | |
| 2398955 | Carlos R Canales Cruz | Address on file | | | | | |
| 2393627 | Carlos R Colon De Jesus | Address on file | | | | | |
| 2398396 | Carlos R Colon Medina | Address on file | | | | | |
| 2379803 | Carlos R Colon Rivera | Address on file | | | | | |
| 2379698 | Carlos R Cruz Colon | Address on file | | | | | |
| 2397646 | Carlos R Diaz Gonzalez | Address on file | | | | | |
| 2397552 | Carlos R Ferreris Hernandez | Address on file | | | | | |
| 2398993 | Carlos R Fradera Olmo | Address on file | | | | | |
| 2371726 | Carlos R Garcia Jaunarena | Address on file | | | | | |
| 2381272 | Carlos R Gomez Santiago | Address on file | | | | | |
| 2388680 | Carlos R Gonzalez Cotto | Address on file | | | | | |
| 2391888 | Carlos R Gonzalez Santos | Address on file | | | | | |
| 2374122 | Carlos R Gonzalez Velez | Address on file | | | | | |
| 2398825 | Carlos R Hilerio Javier | Address on file | | | | | |
| 2383525 | Carlos R Hornedo Bracero | Address on file | | | | | |
| 2392833 | Carlos R Lopez Feliciano | Address on file | | | | | |
| 2398953 | Carlos R Lozada Colon | Address on file | | | | | |
| 2388711 | Carlos R Lugo Camacho | Address on file | | | | | |
| 2388061 | Carlos R Lugo Pacheco | Address on file | | | | | |
| 2387322 | Carlos R Mauras Diaz | Address on file | | | | | |
| 2398562 | Carlos R Moreno Navarro | Address on file | | | | | |
| 2381760 | Carlos R Ortiz Almodovar | Address on file | | | | | |
| 2382871 | Carlos R Ortiz Rosario | Address on file | | | | | |
| 2387961 | Carlos R Pacheco Rivera | Address on file | | | | | |
| 2397523 | Carlos R Padilla Muñoz | Address on file | | | | | |
| 2376486 | Carlos R Pagan Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 93 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384269 | Carlos R Pantoja Matta | Address on file | | | | | |
| 2396284 | Carlos R R Jesus Torres | Address on file | | | | | |
| 2387135 | Carlos R R Martinez Ayala | Address on file | | | | | |
| 2396352 | Carlos R R Ortiz Rivera | Address on file | | | | | |
| 2375599 | Carlos R R Pagan Rodrigue | Address on file | | | | | |
| 2373349 | Carlos R R Perez Zavala | Address on file | | | | | |
| 2374269 | Carlos R R Rios Hernandez | Address on file | | | | | |
| 2394317 | Carlos R Rivera Perez | Address on file | | | | | |
| 2379312 | Carlos R Rodriguez Figueroa | Address on file | | | | | |
| 2396953 | Carlos R Rodriguez Padilla | Address on file | | | | | |
| 2393447 | Carlos R Saez Valentin | Address on file | | | | | |
| 2387903 | Carlos R Santiago Davila | Address on file | | | | | |
| 2389298 | Carlos R Serrano Gonzalez | Address on file | | | | | |
| 2379206 | Carlos R Valle Marrero | Address on file | | | | | |
| 2373776 | Carlos R Vazquez Rivera | Address on file | | | | | |
| 2372019 | Carlos R Velez Arocho | Address on file | | | | | |
| 2384598 | Carlos R Wiscovich Teruel | Address on file | | | | | |
| 2394026 | Carlos Ramos Garcia | Address on file | | | | | |
| 2386119 | Carlos Ramos Hilerio | Address on file | | | | | |
| 2389215 | Carlos Ramos Morales | Address on file | | | | | |
| 2372716 | Carlos Ramos Ortiz | Address on file | | | | | |
| 2387511 | Carlos Ramos Ortiz | Address on file | | | | | |
| 2385296 | Carlos Ramos Ramos | Address on file | | | | | |
| 2383686 | Carlos Ramos Roman | Address on file | | | | | |
| 2374520 | Carlos Ramos Sanchez | Address on file | | | | | |
| 2374026 | Carlos Rentas Rodriguez | Address on file | | | | | |
| 2377640 | Carlos Reyes Castro | Address on file | | | | | |
| 2394865 | Carlos Reyes Morales | Address on file | | | | | |
| 2378808 | Carlos Rivas Gabino | Address on file | | | | | |
| 2398961 | Carlos Rivera Acevedo | Address on file | | | | | |
| 2383998 | Carlos Rivera Barbosa | Address on file | | | | | |
| 2393053 | Carlos Rivera Cruz | Address on file | | | | | |
| 2376198 | Carlos Rivera Diaz | Address on file | | | | | |
| 2380328 | Carlos Rivera Diaz | Address on file | | | | | |
| 2385308 | Carlos Rivera Encarnacion | Address on file | | | | | |
| 2567017 | Carlos Rivera Geigel | Address on file | | | | | |
| 2372841 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2390370 | Carlos Rivera Hernandez | Address on file | | | | | |
| 2391135 | Carlos Rivera Morales | Address on file | | | | | |
| 2376835 | Carlos Rivera Paniagua | Address on file | | | | | |
| 2566882 | Carlos Rivera Perez | Address on file | | | | | |
| 2386924 | Carlos Rivera Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387346 | Carlos Rivera Rivera | Address on file | | | | | |
| 2396338 | Carlos Rivera Rodriguez | Address on file | | | | | |
| 2389064 | Carlos Rivera Rosado | Address on file | | | | | |
| 2378811 | Carlos Rivera Saez | Address on file | | | | | |
| 2383772 | Carlos Rivera Vega | Address on file | | | | | |
| 2375411 | Carlos Robles Robles | Address on file | | | | | |
| 2384800 | Carlos Rodriguez Adorno | Address on file | | | | | |
| 2377332 | Carlos Rodriguez Caballero | Address on file | | | | | |
| 2374820 | Carlos Rodriguez Cintron | Address on file | | | | | |
| 2379950 | Carlos Rodriguez Lagares | Address on file | | | | | |
| 2371848 | Carlos Rodriguez Maldonado | Address on file | | | | | |
| 2379642 | Carlos Rodriguez Maldonado | Address on file | | | | | |
| 2376126 | Carlos Rodriguez Quinones | Address on file | | | | | |
| 2391900 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2397977 | Carlos Rodriguez Santos | Address on file | | | | | |
| 2384213 | Carlos Rodriguez Torres | Address on file | | | | | |
| 2374610 | Carlos Roman Ayala | Address on file | | | | | |
| 2389283 | Carlos Roman Canales | Address on file | | | | | |
| 2379681 | Carlos Rosa Feliciano | Address on file | | | | | |
| 2383436 | Carlos Rosado Candelario | Address on file | | | | | |
| 2387727 | Carlos Rosado Lopez | Address on file | | | | | |
| 2383630 | Carlos Ruiz Velazquez | Address on file | | | | | |
| 2374066 | Carlos S S Quiros Vazquez | Address on file | | | | | |
| 2391902 | Carlos S Vazquez Perez | Address on file | | | | | |
| 2390287 | Carlos Salas Catala | Address on file | | | | | |
| 2372967 | Carlos Salgado Calzada | Address on file | | | | | |
| 2377573 | Carlos Samalot Ocasio | Address on file | | | | | |
| 2388980 | Carlos Sanchez Garcia | Address on file | | | | | |
| 2379456 | Carlos Sanchez Ofarril | Address on file | | | | | |
| 2386431 | Carlos Sanchez Torres | Address on file | | | | | |
| 2393142 | Carlos Santana Sanchez | Address on file | | | | | |
| 2391408 | Carlos Santiago Arce | Address on file | | | | | |
| 2381461 | Carlos Santiago Borrero | Address on file | | | | | |
| 2379488 | Carlos Santiago Legrand | Address on file | | | | | |
| 2395247 | Carlos Santiago Nazario | Address on file | | | | | |
| 2374380 | Carlos Santiago Rivera | Address on file | | | | | |
| 2378716 | Carlos Santisteban Morales | Address on file | | | | | |
| 2376427 | Carlos Santos Colon | Address on file | | | | | |
| 2380249 | Carlos Santos Ortiz | Address on file | | | | | |
| 2372689 | Carlos Serra Velez | Address on file | | | | | |
| 2384612 | Carlos Silva Ayala | Address on file | | | | | |
| 2390848 | Carlos Sosa Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382244 | Carlos Strubbe Ongay | Address on file | | | | | |
| 2378165 | Carlos T Novoa Colon | Address on file | | | | | |
| 2382639 | Carlos Toro Gallardo | Address on file | | | | | |
| 2388395 | Carlos Torres Caban | Address on file | | | | | |
| 2378246 | Carlos Torres Colon | Address on file | | | | | |
| 2395240 | Carlos Torres Fontan | Address on file | | | | | |
| 2389423 | Carlos Torres Huertas | Address on file | | | | | |
| 2383910 | Carlos Torres Pratts | Address on file | | | | | |
| 2389178 | Carlos Torres Robles | Address on file | | | | | |
| 2392353 | Carlos Torres Santiago | Address on file | | | | | |
| 2392565 | Carlos Torres Torres | Address on file | | | | | |
| 2399136 | Carlos Traverso Rosa | Address on file | | | | | |
| 2390472 | Carlos U Aviles Santiago | Address on file | | | | | |
| 2379985 | Carlos V Salgado Opio | Address on file | | | | | |
| 2396439 | Carlos V V Ortiz Gonzalez | Address on file | | | | | |
| 2396969 | Carlos V Vega Reyes | Address on file | | | | | |
| 2387094 | Carlos Valentin Alsina | Address on file | | | | | |
| 2376624 | Carlos Valle Roldan | Address on file | | | | | |
| 2375570 | Carlos Vazquez Aldea | Address on file | | | | | |
| 2395183 | Carlos Vazquez Alvarado | Address on file | | | | | |
| 2390147 | Carlos Vazquez Fuster | Address on file | | | | | |
| 2397058 | Carlos Vazquez Lebron | Address on file | | | | | |
| 2384192 | Carlos Vazquez Muniz | Address on file | | | | | |
| 2385857 | Carlos Vazquez Rivera | Address on file | | | | | |
| 2376635 | Carlos Vega Almodovar | Address on file | | | | | |
| 2394707 | Carlos Vega Diaz | Address on file | | | | | |
| 2373824 | Carlos Vega Morales | Address on file | | | | | |
| 2385807 | Carlos Velazquez Fuentes | Address on file | | | | | |
| 2392966 | Carlos Velazquez Ortiz | Address on file | | | | | |
| 2376465 | Carlos Velazquez Rodriguez | Address on file | | | | | |
| 2396957 | Carlos Velez Cruz | Address on file | | | | | |
| 2373586 | Carlos Vicens Salgado | Address on file | | | | | |
| 2381365 | Carlos Villanueva Oliveras | Address on file | | | | | |
| 2389941 | Carlos Villegas Caraballo | Address on file | | | | | |
| 2392407 | Carlos Vives Martinez | Address on file | | | | | |
| 2371501 | Carlos Vizcarrondo Acosta | Address on file | | | | | |
| 2391536 | Carlos W Caraballo Moris | Address on file | | | | | |
| 2386316 | Carlos Zamora Guzman | Address on file | | | | | |
| 2378813 | Carlosq Fajardo Santiago | Address on file | | | | | |
| 2387962 | Carlota Ortiz Madera | Address on file | | | | | |
| 2382730 | Carlota Sanchez Vazquez | Address on file | | | | | |
| 2380108 | Carlota Vega Negron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395700 | Carmelina Vazquez Rodriguez | Address on file | | | | | |
| 2380664 | Carmelo Alvarado Santos | Address on file | | | | | |
| 2394904 | Carmelo Arzola Rivera | Address on file | | | | | |
| 2386141 | Carmelo Ayala Vazquez | Address on file | | | | | |
| 2386987 | Carmelo Baez Vazquez | Address on file | | | | | |
| 2395332 | Carmelo Balaguer Sanchez | Address on file | | | | | |
| 2387073 | Carmelo Benitez Rodriguez | Address on file | | | | | |
| 2381475 | Carmelo Berrios Rodriguez | Address on file | | | | | |
| 2384613 | Carmelo Calderas Rios | Address on file | | | | | |
| 2377768 | Carmelo Cepeda Ramos | Address on file | | | | | |
| 2386869 | Carmelo Colon Batista | Address on file | | | | | |
| 2384076 | Carmelo Colon Hernandez | Address on file | | | | | |
| 2388714 | Carmelo Colon Rodriguez | Address on file | | | | | |
| 2373786 | Carmelo Correa Ruiz | Address on file | | | | | |
| 2389470 | Carmelo Cotto Fernandez | Address on file | | | | | |
| 2385806 | Carmelo Crespo Martinez | Address on file | | | | | |
| 2390036 | Carmelo Cruz Falero | Address on file | | | | | |
| 2391726 | Carmelo Cruz Rodriguez | Address on file | | | | | |
| 2381476 | Carmelo Delgado Maldonado | Address on file | | | | | |
| 2394216 | Carmelo Diaz Lebron | Address on file | | | | | |
| 2396363 | Carmelo Dieppa Mendoza | Address on file | | | | | |
| 2380020 | Carmelo E Roman Quinones | Address on file | | | | | |
| 2376251 | Carmelo Echevarria Zayas | Address on file | | | | | |
| 2391258 | Carmelo Escalera Morcilio | Address on file | | | | | |
| 2374849 | Carmelo Febles Valentin | Address on file | | | | | |
| 2389709 | Carmelo Fernandez Solano | Address on file | | | | | |
| 2373110 | Carmelo Figueroa Irizarry | Address on file | | | | | |
| 2385906 | Carmelo Figueroa Maldonado | Address on file | | | | | |
| 2387233 | Carmelo Gomez Serrano | Address on file | | | | | |
| 2380510 | Carmelo Gonzalez Baez | Address on file | | | | | |
| 2376500 | Carmelo Gonzalez Corretjer | Address on file | | | | | |
| 2374528 | Carmelo Gonzalez Medina | Address on file | | | | | |
| 2377950 | Carmelo Gonzalez Nadal | Address on file | | | | | |
| 2378742 | Carmelo Gonzalez Reyes | Address on file | | | | | |
| 2374210 | Carmelo Hernandez Alicea | Address on file | | | | | |
| 2372677 | Carmelo Hernandez Morales | Address on file | | | | | |
| 2384417 | Carmelo Irizarry Sanabria | Address on file | | | | | |
| 2392514 | Carmelo Irizarry Torres | Address on file | | | | | |
| 2384122 | Carmelo Jimenez Vazquez | Address on file | | | | | |
| 2380656 | Carmelo Lopez Santiago | Address on file | | | | | |
| 2384146 | Carmelo Martinez Santiago | Address on file | | | | | |
| 2371436 | Carmelo Melendez Bermudez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396158 | Carmelo Melendez Garcia | Address on file | | | | | |
| 2374014 | Carmelo Melendez Morales | Address on file | | | | | |
| 2395068 | Carmelo Mena Medina | Address on file | | | | | |
| 2396294 | Carmelo Montes Rivera | Address on file | | | | | |
| 2387792 | Carmelo Morales Lopez | Address on file | | | | | |
| 2376645 | Carmelo Navarro Diaz | Address on file | | | | | |
| 2392618 | Carmelo Nazario Lopez | Address on file | | | | | |
| 2395722 | Carmelo Nazario Otero | Address on file | | | | | |
| 2378940 | Carmelo Negron Galarza | Address on file | | | | | |
| 2398077 | Carmelo Nieves Jusino | Address on file | | | | | |
| 2377782 | Carmelo Nieves Perez | Address on file | | | | | |
| 2373119 | Carmelo Nieves Torres | Address on file | | | | | |
| 2393109 | Carmelo Ocasio Laureano | Address on file | | | | | |
| 2398486 | Carmelo Ortega Andaluz | Address on file | | | | | |
| 2396381 | Carmelo Ortiz Andujar | Address on file | | | | | |
| 2373484 | Carmelo Ortiz Clemente | Address on file | | | | | |
| 2396114 | Carmelo Ortiz Colon | Address on file | | | | | |
| 2394411 | Carmelo Ortiz Santana | Address on file | | | | | |
| 2396125 | Carmelo Padin Valentin | Address on file | | | | | |
| 2379219 | Carmelo Pagan Cubano | Address on file | | | | | |
| 2378598 | Carmelo Ramos Gonzalez | Address on file | | | | | |
| 2391965 | Carmelo Reyes Repollet | Address on file | | | | | |
| 2380552 | Carmelo Rivera Calderon | Address on file | | | | | |
| 2394388 | Carmelo Rivera Crespo | Address on file | | | | | |
| 2383199 | Carmelo Rivera Diaz | Address on file | | | | | |
| 2389239 | Carmelo Rivera Morales | Address on file | | | | | |
| 2396022 | Carmelo Rivera Santiago | Address on file | | | | | |
| 2396315 | Carmelo Rivera Zayas | Address on file | | | | | |
| 2389809 | Carmelo Robles Chamorro | Address on file | | | | | |
| 2396139 | Carmelo Rodriguez Melendez | Address on file | | | | | |
| 2375984 | Carmelo Rodriguez Ocasio | Address on file | | | | | |
| 2377757 | Carmelo Rodriguez Rivera | Address on file | | | | | |
| 2385556 | Carmelo Rodriguez Roldan | Address on file | | | | | |
| 2387610 | Carmelo Rodriguez Torres | Address on file | | | | | |
| 2392119 | Carmelo Rojas Gonzalez | Address on file | | | | | |
| 2378239 | Carmelo Sanchez Torres | Address on file | | | | | |
| 2384111 | Carmelo Santana Segarra | Address on file | | | | | |
| 2398751 | Carmelo Silva Collazo | Address on file | | | | | |
| 2378164 | Carmelo Suarez Rosa | Address on file | | | | | |
| 2374868 | Carmelo Toledo Pastrana | Address on file | | | | | |
| 2376876 | Carmelo Torres Rivera | Address on file | | | | | |
| 2394610 | Carmelo Vargas Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 98 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373305 | Carmelo Vargas Montalvo | Address on file | | | | | |
| 2374694 | Carmelo Velazquez Carrasquillo | Address on file | | | | | |
| 2381037 | Carmelo Vera Pena | Address on file | | | | | |
| 2390226 | Carmelo Viera Calderon | Address on file | | | | | |
| 2387400 | Carmen  Del S Hernandez Ramirez | Address on file | | | | | |
| 2373153 | Carmen A A Alcaide Alcaide | Address on file | | | | | |
| 2373937 | Carmen A A Aponte Fonseca | Address on file | | | | | |
| 2394704 | Carmen A A Arroyo Castro | Address on file | | | | | |
| 2391701 | Carmen A A Davila Rios | Address on file | | | | | |
| 2383322 | Carmen A A Esparra Collazo | Address on file | | | | | |
| 2388472 | Carmen A A Figueroa Huertas | Address on file | | | | | |
| 2377001 | Carmen A A Medina Soto | Address on file | | | | | |
| 2393923 | Carmen A A Rabell Rodriguez | Address on file | | | | | |
| 2392217 | Carmen A A Rosa Rivera | Address on file | | | | | |
| 2387230 | Carmen A A Sanchez Ortiz | Address on file | | | | | |
| 2373651 | Carmen A Alicea De Leon | Address on file | | | | | |
| 2374956 | Carmen A Ayala Rivera | Address on file | | | | | |
| 2385817 | Carmen A Camacho Arena | Address on file | | | | | |
| 2395917 | Carmen A Cortes Rivera | Address on file | | | | | |
| 2384434 | Carmen A De Jesus Ruiz | Address on file | | | | | |
| 2566912 | Carmen A De Thomas Ruiz | Address on file | | | | | |
| 2371531 | Carmen A Febo Alvelo | Address on file | | | | | |
| 2372132 | Carmen A Garcia Jimenez | Address on file | | | | | |
| 2388844 | Carmen A Jimenez Lopez | Address on file | | | | | |
| 2395166 | Carmen A Menendez Rivera | Address on file | | | | | |
| 2372545 | Carmen A Molina Berrios | Address on file | | | | | |
| 2399197 | Carmen A Morales Mateo | Address on file | | | | | |
| 2380337 | Carmen A Morales Morales | Address on file | | | | | |
| 2372525 | Carmen A Moreno Carbana | Address on file | | | | | |
| 2377722 | Carmen A Olivera Olivera | Address on file | | | | | |
| 2397142 | Carmen A Pizarro Hance | Address on file | | | | | |
| 2391471 | Carmen A Ramirez Marquez | Address on file | | | | | |
| 2379050 | Carmen A Rodriguez Roman | Address on file | | | | | |
| 2372726 | Carmen A Roldan Serrano | Address on file | | | | | |
| 2375718 | Carmen A Roman Soto | Address on file | | | | | |
| 2384184 | Carmen A Rosado Soto | Address on file | | | | | |
| 2389020 | Carmen A Sanchez Cabezudo | Address on file | | | | | |
| 2389865 | Carmen A Sanchez Cedrez | Address on file | | | | | |
| 2395927 | Carmen A Seda Troche | Address on file | | | | | |
| 2391288 | Carmen A Toro Wright | Address on file | | | | | |
| 2391006 | Carmen A Torres Escobar | Address on file | | | | | |
| 2374410 | Carmen A Torres Torres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374297 | Carmen A Uriondo Colon | Address on file | | | | | |
| 2373682 | Carmen A Velazquez Rivera | Address on file | | | | | |
| 2387139 | Carmen A Viera Cruz | Address on file | | | | | |
| 2376956 | Carmen A Villegas Melendez | Address on file | | | | | |
| 2373956 | Carmen Abrahamson Rodriguez | Address on file | | | | | |
| 2374235 | Carmen Acevedo Barreto | Address on file | | | | | |
| 2394457 | Carmen Acevedo Caban | Address on file | | | | | |
| 2390264 | Carmen Acevedo Hernandez | Address on file | | | | | |
| 2373982 | Carmen Agosto Negron | Address on file | | | | | |
| 2387056 | Carmen Aguiar Mulero | Address on file | | | | | |
| 2375652 | Carmen Albertorio Ruiz | Address on file | | | | | |
| 2388742 | Carmen Alicea Alicea | Address on file | | | | | |
| 2389573 | Carmen Almodovar Rodriguez | Address on file | | | | | |
| 2395929 | Carmen Alsina Cartagena | Address on file | | | | | |
| 2382464 | Carmen Alvarado Arroyo | Address on file | | | | | |
| 2371529 | Carmen Alvarado Cruz | Address on file | | | | | |
| 2394400 | Carmen Andino Nieves | Address on file | | | | | |
| 2396870 | Carmen Aponte Torres | Address on file | | | | | |
| 2376632 | Carmen Arce Ortiz | Address on file | | | | | |
| 2388517 | Carmen Arroyo Camacho | Address on file | | | | | |
| 2372961 | Carmen Arroyo Chinea | Address on file | | | | | |
| 2374616 | Carmen Arroyo Maldonado | Address on file | | | | | |
| 2378711 | Carmen Aulet Martinez | Address on file | | | | | |
| 2378020 | Carmen Avila Rodriguez | Address on file | | | | | |
| 2388843 | Carmen Ayuso Benitez | Address on file | | | | | |
| 2391401 | Carmen Ayuso Bultron | Address on file | | | | | |
| 2395421 | Carmen B Almenas Matos | Address on file | | | | | |
| 2398784 | Carmen B Aviño Miranda | Address on file | | | | | |
| 2376033 | Carmen B B Lopez Verdejo | Address on file | | | | | |
| 2383655 | Carmen B B Negron Cruz | Address on file | | | | | |
| 2373541 | Carmen B Lopez Lopez | Address on file | | | | | |
| 2371460 | Carmen B Morales Cotto | Address on file | | | | | |
| 2379472 | Carmen B Rivera Mangual | Address on file | | | | | |
| 2379291 | Carmen B Rivera Zabala | Address on file | | | | | |
| 2397951 | Carmen B Ruiz Ortiz | Address on file | | | | | |
| 2394744 | Carmen B Santiago Forty | Address on file | | | | | |
| 2379212 | Carmen B Torres Santiago | Address on file | | | | | |
| 2388389 | Carmen B Vazquez Pabon | Address on file | | | | | |
| 2379327 | Carmen Baez Casillas | Address on file | | | | | |
| 2383870 | Carmen Baez Quiñones | Address on file | | | | | |
| 2380995 | Carmen Baez Rivera | Address on file | | | | | |
| 2371382 | Carmen Baez Silva | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390735 | Carmen Barea Giraud | Address on file | | | | | |
| 2392408 | Carmen Barreto Orlando | Address on file | | | | | |
| 2392309 | Carmen Batista Correa | Address on file | | | | | |
| 2388717 | Carmen Batista Garcia | Address on file | | | | | |
| 2374664 | Carmen Beltran Rodriguez | Address on file | | | | | |
| 2386711 | Carmen Bengoa Mascaro | Address on file | | | | | |
| 2398789 | Carmen Benitez Garay | Address on file | | | | | |
| 2384413 | Carmen Benitez Rodriguez | Address on file | | | | | |
| 2382333 | Carmen Benitez Sanchez | Address on file | | | | | |
| 2387579 | Carmen Berrios Cruz | Address on file | | | | | |
| 2391658 | Carmen Berrios Ortiz | Address on file | | | | | |
| 2374755 | Carmen Berrios Perez | Address on file | | | | | |
| 2378200 | Carmen Berrios Torres | Address on file | | | | | |
| 2376846 | Carmen Bigas Rodriguez | Address on file | | | | | |
| 2397978 | Carmen Bonilla Carmona | Address on file | | | | | |
| 2388170 | Carmen Bravo Rodriguez | Address on file | | | | | |
| 2399082 | Carmen C Aquino Murga | Address on file | | | | | |
| 2381632 | Carmen C C Aviles Mendez | Address on file | | | | | |
| 2379461 | Carmen C C Diaz Ramos | Address on file | | | | | |
| 2382413 | Carmen C C Zayas Carmen | Address on file | | | | | |
| 2372851 | Carmen C Candelaria Peña | Address on file | | | | | |
| 2384411 | Carmen C Chapman Cabrera | Address on file | | | | | |
| 2389620 | Carmen C Diaz Colon | Address on file | | | | | |
| 2387337 | Carmen C Qui?Ones Figueroa | Address on file | | | | | |
| 2372786 | Carmen C Rivera Alfonzo | Address on file | | | | | |
| 2376735 | Carmen C Romero Lazu | Address on file | | | | | |
| 2398889 | Carmen C Santiago Vega | Address on file | | | | | |
| 2392768 | Carmen Cabiya Menendez | Address on file | | | | | |
| 2395349 | Carmen Calderon Carrasquillo | Address on file | | | | | |
| 2374220 | Carmen Calderon Cruz | Address on file | | | | | |
| 2384138 | Carmen Calderon Ilarraza | Address on file | | | | | |
| 2376367 | Carmen Cancel Garcia | Address on file | | | | | |
| 2371431 | Carmen Carlos Cabrera | Address on file | | | | | |
| 2395506 | Carmen Carrasquillo Carmen | Address on file | | | | | |
| 2371323 | Carmen Carrasquillo Melendez | Address on file | | | | | |
| 2382170 | Carmen Carrasquillo Morales | Address on file | | | | | |
| 2375708 | Carmen Carreras Perez | Address on file | | | | | |
| 2377142 | Carmen Carrero Torres | Address on file | | | | | |
| 2395074 | Carmen Castro Cruz | Address on file | | | | | |
| 2381895 | Carmen Castro Olivero | Address on file | | | | | |
| 2376732 | Carmen Centeno Hernandez | Address on file | | | | | |
| 2387997 | Carmen Centeno Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 101 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397807 | Carmen Cervoni Lopez | Address on file | | | | | |
| 2385019 | Carmen Chardon Rodriguez | Address on file | | | | | |
| 2388410 | Carmen Cintron Colon | Address on file | | | | | |
| 2387730 | Carmen Claudio Perez | Address on file | | | | | |
| 2394182 | Carmen Clemente Altieri | Address on file | | | | | |
| 2390955 | Carmen Clemente Calderon | Address on file | | | | | |
| 2376922 | Carmen Coll Haddock | Address on file | | | | | |
| 2386606 | Carmen Colon Acevedo | Address on file | | | | | |
| 2392545 | Carmen Colon Delgado | Address on file | | | | | |
| 2393263 | Carmen Colon Felix | Address on file | | | | | |
| 2376798 | Carmen Colon Flores | Address on file | | | | | |
| 2380367 | Carmen Colon Pedrosa | Address on file | | | | | |
| 2381307 | Carmen Colon Rivera | Address on file | | | | | |
| 2384756 | Carmen Colon Rodriguez | Address on file | | | | | |
| 2392315 | Carmen Colon Santiago | Address on file | | | | | |
| 2372189 | Carmen Colon Vilarino | Address on file | | | | | |
| 2389567 | Carmen Concepcion Laguer | Address on file | | | | | |
| 2398286 | Carmen Concepcion Rivera | Address on file | | | | | |
| 2389649 | Carmen Contreras Caez | Address on file | | | | | |
| 2394228 | Carmen Cordero Feliciano | Address on file | | | | | |
| 2388453 | Carmen Cordero Garcia | Address on file | | | | | |
| 2386019 | Carmen Cordero Vazquez | Address on file | | | | | |
| 2374131 | Carmen Correa Castro | Address on file | | | | | |
| 2384750 | Carmen Correa Jesus | Address on file | | | | | |
| 2379525 | Carmen Correa Ortiz | Address on file | | | | | |
| 2380997 | Carmen Cortes Davila | Address on file | | | | | |
| 2396124 | Carmen Cotto Ortiz | Address on file | | | | | |
| 2377751 | Carmen Cotto Serrano | Address on file | | | | | |
| 2393695 | Carmen Cruz Carmona | Address on file | | | | | |
| 2384511 | Carmen Cruz Castro | Address on file | | | | | |
| 2389078 | Carmen Cruz Cortes | Address on file | | | | | |
| 2375296 | Carmen Cruz Cruz | Address on file | | | | | |
| 2372027 | Carmen Cruz Felix | Address on file | | | | | |
| 2373585 | Carmen Cruz Fuentes | Address on file | | | | | |
| 2387754 | Carmen Cruz Latimer | Address on file | | | | | |
| 2382670 | Carmen Cruz Matos | Address on file | | | | | |
| 2379957 | Carmen Cruz Rivera | Address on file | | | | | |
| 2392354 | Carmen Cruz Rodriguez | Address on file | | | | | |
| 2394956 | Carmen Cruz Rosado | Address on file | | | | | |
| 2391503 | Carmen Cuadrado Matos | Address on file | | | | | |
| 2387798 | Carmen D Agosto Mercado | Address on file | | | | | |
| 2375416 | Carmen D Alonso Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394273 | Carmen D Brunet Machado | Address on file | | | | | |
| 2385156 | Carmen D Cabrera Medina | Address on file | | | | | |
| 2374618 | Carmen D Cameron Santiago | Address on file | | | | | |
| 2399174 | Carmen D Carattini Diana | Address on file | | | | | |
| 2379432 | Carmen D Cordero Maldonado | Address on file | | | | | |
| 2387836 | Carmen D D Bonilla Mercado | Address on file | | | | | |
| 2377864 | Carmen D D Gomez Toledo | Address on file | | | | | |
| 2392443 | Carmen D D Guadalupe Robles | Address on file | | | | | |
| 2395031 | Carmen D D Jimenez Martinez | Address on file | | | | | |
| 2388716 | Carmen D D Lago Reyes | Address on file | | | | | |
| 2396496 | Carmen D D Ortiz Colon | Address on file | | | | | |
| 2378111 | Carmen D D Perez Cruz | Address on file | | | | | |
| 2396583 | Carmen D D Perez Perez | Address on file | | | | | |
| 2382771 | Carmen D D Ramos Aviles | Address on file | | | | | |
| 2393216 | Carmen D Fuentes Rolon | Address on file | | | | | |
| 2396623 | Carmen D Gonzalez Alvarado | Address on file | | | | | |
| 2390150 | Carmen D Gonzalez Gallardo | Address on file | | | | | |
| 2383169 | Carmen D Gonzalez Rodriguez | Address on file | | | | | |
| 2376093 | Carmen D Gonzalez Sampayo | Address on file | | | | | |
| 2375135 | Carmen D Irizarry Resto | Address on file | | | | | |
| 2390730 | Carmen D Laguna Oliveras | Address on file | | | | | |
| 2398582 | Carmen D Lora Betermin | Address on file | | | | | |
| 2394572 | Carmen D Lugo Pineiro | Address on file | | | | | |
| 2395230 | Carmen D Machado Maldonado | Address on file | | | | | |
| 2389394 | Carmen D Mendez De Jesus | Address on file | | | | | |
| 2371703 | Carmen D Miranda Fernandez | Address on file | | | | | |
| 2387455 | Carmen D Negron Rosario | Address on file | | | | | |
| 2372805 | Carmen D Pastrana Torres | Address on file | | | | | |
| 2393086 | Carmen D Rios Alicea | Address on file | | | | | |
| 2375339 | Carmen D Rivera Colon | Address on file | | | | | |
| 2396890 | Carmen D Rodriguez Cruz | Address on file | | | | | |
| 2392934 | Carmen D Rodriguez De Jesus | Address on file | | | | | |
| 2391617 | Carmen D Rodriguez Pagan | Address on file | | | | | |
| 2386412 | Carmen D Rodriguez Rivera | Address on file | | | | | |
| 2374960 | Carmen D Rodriguez Rodriguez | Address on file | | | | | |
| 2374533 | Carmen D Rodriguez, Carmen | Address on file | | | | | |
| 2373196 | Carmen D Rosado Hernandez | Address on file | | | | | |
| 2376010 | Carmen D Rosado Ortiz | Address on file | | | | | |
| 2395148 | Carmen D Rosario Morales | Address on file | | | | | |
| 2377306 | Carmen D Santana Salgado | Address on file | | | | | |
| 2375671 | Carmen D Santos Leon | Address on file | | | | | |
| 2378097 | Carmen D Santos Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 103 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381564 | Carmen D Tirado Rivera | Address on file | | | | | |
| 2373577 | Carmen D Toro Lopez | Address on file | | | | | |
| 2374580 | Carmen D Torres Flores | Address on file | | | | | |
| 2387249 | Carmen D. Rodriguez Figueroa | Address on file | | | | | |
| 2371725 | Carmen Davila Orta | Address on file | | | | | |
| 2390805 | Carmen De Jesus Ocasio | Address on file | | | | | |
| 2391098 | Carmen De Jesus Osorio | Address on file | | | | | |
| 2391735 | Carmen De Jesus Osorio | Address on file | | | | | |
| 2374946 | Carmen De L Ortiz Soto | Address on file | | | | | |
| 2376268 | Carmen De La Cruz Velez | Address on file | | | | | |
| 2382766 | Carmen Del P Martinez Melendez | Address on file | | | | | |
| 2380181 | Carmen Del R R Garcia Lopez | Address on file | | | | | |
| 2386644 | Carmen Delgado Perez | Address on file | | | | | |
| 2382699 | Carmen Deynes Mejia | Address on file | | | | | |
| 2394585 | Carmen Diaz Alejandro | Address on file | | | | | |
| 2373399 | Carmen Diaz Burgos | Address on file | | | | | |
| 2392080 | Carmen Diaz Estrada | Address on file | | | | | |
| 2375740 | Carmen Diaz Figueroa | Address on file | | | | | |
| 2385998 | Carmen Diaz Figueroa | Address on file | | | | | |
| 2390932 | Carmen Diaz Grafalt | Address on file | | | | | |
| 2397851 | Carmen Diaz Marrero | Address on file | | | | | |
| 2379136 | Carmen Diaz Padilla | Address on file | | | | | |
| 2377209 | Carmen Diaz Padro | Address on file | | | | | |
| 2391395 | Carmen Diaz Perez | Address on file | | | | | |
| 2375556 | Carmen Diaz Rivera | Address on file | | | | | |
| 2375063 | Carmen Diaz Rosa | Address on file | | | | | |
| 2388349 | Carmen Diaz Rosado | Address on file | | | | | |
| 2374425 | Carmen Diaz Soto | Address on file | | | | | |
| 2371951 | Carmen Diaz Torres | Address on file | | | | | |
| 2389796 | Carmen E Bermudez Jesus | Address on file | | | | | |
| 2381681 | Carmen E Cartagena Berrios | Address on file | | | | | |
| 2380506 | Carmen E Colon Aponte | Address on file | | | | | |
| 2386539 | Carmen E Couvertier Cerezo | Address on file | | | | | |
| 2380968 | Carmen E Cruz Cancel | Address on file | | | | | |
| 2379941 | Carmen E E Cruz Molina | Address on file | | | | | |
| 2391812 | Carmen E E Jimenez Gonzalez | Address on file | | | | | |
| 2385391 | Carmen E E Rodriguez Mendez | Address on file | | | | | |
| 2388918 | Carmen E Fontan Nieves | Address on file | | | | | |
| 2381951 | Carmen E Gaud Velez | Address on file | | | | | |
| 2375084 | Carmen E Gonzalez Quinones | Address on file | | | | | |
| 2372958 | Carmen E Irizarry Vazquez | Address on file | | | | | |
| 2374157 | Carmen E Machicote Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 104 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384676 | Carmen E Montanez Rodriguez | Address on file | | | | | |
| 2372573 | Carmen E Ortiz Mojica | Address on file | | | | | |
| 2372277 | Carmen E Rios Flores | Address on file | | | | | |
| 2382531 | Carmen E Rivera Agosto | Address on file | | | | | |
| 2374130 | Carmen E Rodriguez Pardo | Address on file | | | | | |
| 2384697 | Carmen E Santamaria Rodz | Address on file | | | | | |
| 2374196 | Carmen E Santos Rivera | Address on file | | | | | |
| 2394441 | Carmen Echevarria Flores | Address on file | | | | | |
| 2376446 | Carmen Espinet Ortiz | Address on file | | | | | |
| 2390277 | Carmen Estrada Guzman | Address on file | | | | | |
| 2380853 | Carmen Estrada Martinez | Address on file | | | | | |
| 2394005 | Carmen Estrada Rios | Address on file | | | | | |
| 2384091 | Carmen F Marrero Vega | Address on file | | | | | |
| 2388790 | Carmen F Rodriguez Rubert | Address on file | | | | | |
| 2384845 | Carmen F Valdes Plaza | Address on file | | | | | |
| 2393406 | Carmen Falu Del | Address on file | | | | | |
| 2394258 | Carmen Febres Rodriguez | Address on file | | | | | |
| 2395577 | Carmen Febus Rodriguez | Address on file | | | | | |
| 2372584 | Carmen Fernandez Padilla | Address on file | | | | | |
| 2378925 | Carmen Ferrer Alma | Address on file | | | | | |
| 2383862 | Carmen Figueroa Figueroa | Address on file | | | | | |
| 2386195 | Carmen Figueroa Jesus | Address on file | | | | | |
| 2384600 | Carmen Figueroa Medina | Address on file | | | | | |
| 2391711 | Carmen Figueroa Ortiz | Address on file | | | | | |
| 2566918 | Carmen Figueroa Rodriguez | Address on file | | | | | |
| 2376601 | Carmen Fonseca Rivera | Address on file | | | | | |
| 2388308 | Carmen Fontanez Calderon | Address on file | | | | | |
| 2379390 | Carmen Fragoso Bawls | Address on file | | | | | |
| 2385066 | Carmen Franco Molina | Address on file | | | | | |
| 2381987 | Carmen Franqui Roman | Address on file | | | | | |
| 2377983 | Carmen G Algarin Marquez | Address on file | | | | | |
| 2391300 | Carmen G Cardona Camareno | Address on file | | | | | |
| 2383180 | Carmen G Castro Calo | Address on file | | | | | |
| 2380246 | Carmen G Cruz Pellot | Address on file | | | | | |
| 2384173 | Carmen G De Jesus Rosa | Address on file | | | | | |
| 2379263 | Carmen G G Arroyo Canales | Address on file | | | | | |
| 2381366 | Carmen G G Carlo Ruiz | Address on file | | | | | |
| 2382340 | Carmen G G Carrasquillo Gonzalez | Address on file | | | | | |
| 2371985 | Carmen G G Del Toro | Address on file | | | | | |
| 2384134 | Carmen G G Luyando Santiago | Address on file | | | | | |
| 2396680 | Carmen G G Serrano Hernandez | Address on file | | | | | |
| 2374824 | Carmen G Garcia Saavedra | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 105 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396923 | Carmen G Gomez Nuñez | Address on file | | | | | |
| 2384503 | Carmen G Guardiola Sanchez | Address on file | | | | | |
| 2397943 | Carmen G Lopez Fernandez | Address on file | | | | | |
| 2382479 | Carmen G Martinez Maldonado | Address on file | | | | | |
| 2385890 | Carmen G Montezuma Huertas | Address on file | | | | | |
| 2388732 | Carmen G Pizarro Cruz | Address on file | | | | | |
| 2378976 | Carmen G Santiago Rivera | Address on file | | | | | |
| 2393850 | Carmen G Soto Rodriguez | Address on file | | | | | |
| 2372526 | Carmen G Vicente Pedroza | Address on file | | | | | |
| 2383164 | Carmen Galarza Ortiz | Address on file | | | | | |
| 2391188 | Carmen Garcia Caban | Address on file | | | | | |
| 2389332 | Carmen Garcia Collazo | Address on file | | | | | |
| 2379324 | Carmen Garcia Rivera | Address on file | | | | | |
| 2387865 | Carmen Garcia Ruiz | Address on file | | | | | |
| 2381861 | Carmen Gaud Rivera | Address on file | | | | | |
| 2378620 | Carmen Gomez Garcia | Address on file | | | | | |
| 2372437 | Carmen Gonzalez Albertorio | Address on file | | | | | |
| 2376276 | Carmen Gonzalez Diaz | Address on file | | | | | |
| 2386747 | Carmen Gonzalez Fernandez | Address on file | | | | | |
| 2372457 | Carmen Gonzalez Galoffin | Address on file | | | | | |
| 2392719 | Carmen Gonzalez Gonzalez | Address on file | | | | | |
| 2397279 | Carmen Gonzalez Hernandez | Address on file | | | | | |
| 2385705 | Carmen Gonzalez Melendez | Address on file | | | | | |
| 2376336 | Carmen Gonzalez Mendoza | Address on file | | | | | |
| 2380737 | Carmen Gonzalez Nieves | Address on file | | | | | |
| 2390977 | Carmen Gonzalez Ramos | Address on file | | | | | |
| 2375534 | Carmen Gonzalez Rivera | Address on file | | | | | |
| 2371484 | Carmen Gonzalez Rodriguez | Address on file | | | | | |
| 2566987 | Carmen Gonzalez Ruiz | Address on file | | | | | |
| 2379492 | Carmen Gonzalez Saez | Address on file | | | | | |
| 2373592 | Carmen Gonzalez San Martin | Address on file | | | | | |
| 2371307 | Carmen Graulau Hernandez | Address on file | | | | | |
| 2390686 | Carmen Guadalupe Cardes | Address on file | | | | | |
| 2373844 | Carmen Guerrero Aponte | Address on file | | | | | |
| 2384159 | Carmen Guilloty Miranda | Address on file | | | | | |
| 2383585 | Carmen Guzman De Leon | Address on file | | | | | |
| 2375851 | Carmen Guzman Torres | Address on file | | | | | |
| 2380321 | Carmen H Cuadro Torres | Address on file | | | | | |
| 2374441 | Carmen H H Negron Gonzalez | Address on file | | | | | |
| 2387549 | Carmen H Heredia Bonilla | Address on file | | | | | |
| 2389471 | Carmen H Luciano Colon | Address on file | | | | | |
| 2398496 | Carmen H Martinez Humphreys | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371287 | Carmen H Nuñez Rodriguez | Address on file | | | | | |
| 2383912 | Carmen H Ortiz Rosa | Address on file | | | | | |
| 2386879 | Carmen H Rodriguez Vazquez | Address on file | | | | | |
| 2396984 | Carmen H Zayas Hernandez | Address on file | | | | | |
| 2386627 | Carmen Heredia Torres | Address on file | | | | | |
| 2391943 | Carmen Hernandez Acosta | Address on file | | | | | |
| 2390462 | Carmen Hernandez Castro | Address on file | | | | | |
| 2392259 | Carmen Hernandez Febus | Address on file | | | | | |
| 2376800 | Carmen Hernandez Gutierrez | Address on file | | | | | |
| 2393733 | Carmen Hernandez Martinez | Address on file | | | | | |
| 2384139 | Carmen Hernandez Oliver | Address on file | | | | | |
| 2394367 | Carmen Hernandez Ramos | Address on file | | | | | |
| 2393479 | Carmen Hernandez Rivera | Address on file | | | | | |
| 2373462 | Carmen Hernandez Rosado | Address on file | | | | | |
| 2385172 | Carmen Hernandez Santos | Address on file | | | | | |
| 2376897 | Carmen Hernandez Serrano | Address on file | | | | | |
| 2384499 | Carmen Hernandez Torres | Address on file | | | | | |
| 2387514 | Carmen Hernandez Vargas | Address on file | | | | | |
| 2382894 | Carmen Hoyos Escanio | Address on file | | | | | |
| 2380887 | Carmen I Ayala Melendez | Address on file | | | | | |
| 2387684 | Carmen I Colon Falcon | Address on file | | | | | |
| 2384730 | Carmen I Conde Davila | Address on file | | | | | |
| 2371794 | Carmen I Cotto Fernandez | Address on file | | | | | |
| 2387502 | Carmen I Crespo Berrios | Address on file | | | | | |
| 2373129 | Carmen I Dalmau Ferrer | Address on file | | | | | |
| 2377274 | Carmen I Diaz Ayala | Address on file | | | | | |
| 2374642 | Carmen I Forty Morell | Address on file | | | | | |
| 2373899 | Carmen I Garcia Perez | Address on file | | | | | |
| 2392712 | Carmen I Garcia Romero | Address on file | | | | | |
| 2395241 | Carmen I Gomez Miranda | Address on file | | | | | |
| 2372131 | Carmen I Gonzalez Morales | Address on file | | | | | |
| 2389408 | Carmen I Hernandez Candelaria | Address on file | | | | | |
| 2377734 | Carmen I I Avillan Gonzalez | Address on file | | | | | |
| 2386341 | Carmen I I Baez Rivera | Address on file | | | | | |
| 2390387 | Carmen I I Castro Irizarry | Address on file | | | | | |
| 2373392 | Carmen I I Cela Ferreira | Address on file | | | | | |
| 2386371 | Carmen I I Marquez Vda | Address on file | | | | | |
| 2384611 | Carmen I I Matos Figueroa | Address on file | | | | | |
| 2396078 | Carmen I I Sanchez Qui?Onez | Address on file | | | | | |
| 2375616 | Carmen I I Soto Escalera | Address on file | | | | | |
| 2396869 | Carmen I I Torres Vda | Address on file | | | | | |
| 2390054 | Carmen I Lebron Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 107 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388468 | Carmen I Lopez Acevedo | Address on file | | | | | |
| 2398903 | Carmen I Maldonado Rodriguez | Address on file | | | | | |
| 2375226 | Carmen I Marrero De Colon | Address on file | | | | | |
| 2377286 | Carmen I Martinez Alvarado | Address on file | | | | | |
| 2392469 | Carmen I Martinez Claudio | Address on file | | | | | |
| 2383682 | Carmen I Martinez Osorio | Address on file | | | | | |
| 2386458 | Carmen I Morales Morales | Address on file | | | | | |
| 2374866 | Carmen I Mussenden Arce | Address on file | | | | | |
| 2394800 | Carmen I Nazario Lebron | Address on file | | | | | |
| 2392723 | Carmen I Nieves | Address on file | | | | | |
| 2374416 | Carmen I Ortiz Cintron | Address on file | | | | | |
| 2397102 | Carmen I Ortiz Luna | Address on file | | | | | |
| 2385450 | Carmen I Ortiz Torres | Address on file | | | | | |
| 2394691 | Carmen I Osorio Concepcion | Address on file | | | | | |
| 2389937 | Carmen I Perez De Jimenez | Address on file | | | | | |
| 2373693 | Carmen I Perez Valentin | Address on file | | | | | |
| 2373180 | Carmen I Perez Velazquez | Address on file | | | | | |
| 2398359 | Carmen I Rey Ocasio | Address on file | | | | | |
| 2385572 | Carmen I Rivera Nieves | Address on file | | | | | |
| 2390732 | Carmen I Robles Roses | Address on file | | | | | |
| 2389409 | Carmen I Rodriguez Carmen | Address on file | | | | | |
| 2392965 | Carmen I Rodriguez Medina | Address on file | | | | | |
| 2398421 | Carmen I Rodriguez Otero | Address on file | | | | | |
| 2391708 | Carmen I Rodriguez Perez | Address on file | | | | | |
| 2387801 | Carmen I Rodriguez Ramos | Address on file | | | | | |
| 2380622 | Carmen I Rodriguez Santos | Address on file | | | | | |
| 2385792 | Carmen I Rosado Vega | Address on file | | | | | |
| 2380209 | Carmen I Sanchez Maldonado | Address on file | | | | | |
| 2374993 | Carmen I Santana Rosario | Address on file | | | | | |
| 2385348 | Carmen I Santiago Otero | Address on file | | | | | |
| 2389003 | Carmen I Suarez Ruiz | Address on file | | | | | |
| 2380774 | Carmen I Torres Saez | Address on file | | | | | |
| 2391937 | Carmen I Velez Torres | Address on file | | | | | |
| 2376030 | Carmen I Viera Andino | Address on file | | | | | |
| 2382782 | Carmen I Wilson Laureano | Address on file | | | | | |
| 2384580 | Carmen Ines I Engell Carmen | Address on file | | | | | |
| 2389285 | Carmen Ingles Lucret | Address on file | | | | | |
| 2378959 | Carmen Irizarry Matos | Address on file | | | | | |
| 2399046 | Carmen J Carmona Encarnacion | Address on file | | | | | |
| 2395921 | Carmen J Coreano Moreno | Address on file | | | | | |
| 2383287 | Carmen J Delgado Núñez | Address on file | | | | | |
| 2385187 | Carmen J Fagundo Fas | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378596 | Carmen J Flores Marcial | Address on file | | | | | |
| 2397075 | Carmen J Gonzalez Pagan | Address on file | | | | | |
| 2391218 | Carmen J J Cora Santory | Address on file | | | | | |
| 2377032 | Carmen J J Febres Claudio | Address on file | | | | | |
| 2393552 | Carmen J J Miranda Revero | Address on file | | | | | |
| 2391737 | Carmen J J Munoz Diaz | Address on file | | | | | |
| 2389984 | Carmen J J Ricard Villanueva | Address on file | | | | | |
| 2389634 | Carmen J J Rios Cruz | Address on file | | | | | |
| 2390539 | Carmen J J Romero Cuadrado | Address on file | | | | | |
| 2391076 | Carmen J J Santiago Acevedo | Address on file | | | | | |
| 2398807 | Carmen J Lopez Soto | Address on file | | | | | |
| 2379149 | Carmen J Melendez Merced | Address on file | | | | | |
| 2391920 | Carmen J Mercado Molina | Address on file | | | | | |
| 2388791 | Carmen J Navia Rivera | Address on file | | | | | |
| 2395620 | Carmen J Oyola Cruz | Address on file | | | | | |
| 2394639 | Carmen J Pacheco Concepcion | Address on file | | | | | |
| 2383113 | Carmen J Quiñones Jaime | Address on file | | | | | |
| 2385961 | Carmen J Ramos Borrero | Address on file | | | | | |
| 2374377 | Carmen J Ruiz Gonzalez | Address on file | | | | | |
| 2396786 | Carmen J Ruiz Rosado | Address on file | | | | | |
| 2396833 | Carmen J Ruiz Rosado | Address on file | | | | | |
| 2396881 | Carmen J Santaella Benitez | Address on file | | | | | |
| 2391222 | Carmen J Santiago Burgos | Address on file | | | | | |
| 2374171 | Carmen J Santiago Fortis | Address on file | | | | | |
| 2379512 | Carmen J Santos Rosado | Address on file | | | | | |
| 2373782 | Carmen J Torres Bravo | Address on file | | | | | |
| 2380814 | Carmen J Torres Torres | Address on file | | | | | |
| 2399310 | Carmen J Zayas Ortiz | Address on file | | | | | |
| 2376259 | Carmen James Rosario | Address on file | | | | | |
| 2374923 | Carmen Jesus Flores | Address on file | | | | | |
| 2394145 | Carmen Jimenez Muniz | Address on file | | | | | |
| 2375181 | Carmen Jimenez Perez | Address on file | | | | | |
| 2390727 | Carmen Jorge De Salaman | Address on file | | | | | |
| 2375946 | Carmen Jusino Vargas | Address on file | | | | | |
| 2386684 | Carmen Karma Valentin | Address on file | | | | | |
| 2387198 | Carmen L Arroyo Velez | Address on file | | | | | |
| 2379409 | Carmen L Barbosa Ayala | Address on file | | | | | |
| 2390415 | Carmen L Benitez De Jesus | Address on file | | | | | |
| 2391668 | Carmen L Caraballo Roman | Address on file | | | | | |
| 2387858 | Carmen L Ceballo Martinez | Address on file | | | | | |
| 2391234 | Carmen L Colon Nuñez | Address on file | | | | | |
| 2398018 | Carmen L Costas Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391722 | Carmen L Cruz Gonzalez | Address on file | | | | | |
| 2372615 | Carmen L Cruz Matos | Address on file | | | | | |
| 2382980 | Carmen L Cruz Rodriguez | Address on file | | | | | |
| 2373886 | Carmen L Davila Llanos | Address on file | | | | | |
| 2381531 | Carmen L Del Valle Montanez | Address on file | | | | | |
| 2392729 | Carmen L Escobar Barreto | Address on file | | | | | |
| 2379345 | Carmen L Ferrer Mena | Address on file | | | | | |
| 2398624 | Carmen L Figueroa Quinones | Address on file | | | | | |
| 2386420 | Carmen L Fuentes Ruiz | Address on file | | | | | |
| 2396631 | Carmen L Garcia Espino | Address on file | | | | | |
| 2371481 | Carmen L Garcia Gonzalez | Address on file | | | | | |
| 2399182 | Carmen L Garcia Reyes | Address on file | | | | | |
| 2384496 | Carmen L Hortas Torres | Address on file | | | | | |
| 2375956 | Carmen L Jimenez Hernandez | Address on file | | | | | |
| 2383699 | Carmen L L Alvarez Rivera | Address on file | | | | | |
| 2386004 | Carmen L L Figueroa Ramos | Address on file | | | | | |
| 2396117 | Carmen L L Garcia Carmen | Address on file | | | | | |
| 2385171 | Carmen L L Gonzalez Gonzalez | Address on file | | | | | |
| 2378266 | Carmen L L Marrero Qui?Ones | Address on file | | | | | |
| 2387928 | Carmen L L Martinez Beltran | Address on file | | | | | |
| 2390690 | Carmen L L Morales Arzuag | Address on file | | | | | |
| 2391242 | Carmen L L Otero Munoz | Address on file | | | | | |
| 2377104 | Carmen L L Padilla Negron | Address on file | | | | | |
| 2390835 | Carmen L L Perez Dalmau | Address on file | | | | | |
| 2377746 | Carmen L L Ramirez Vega | Address on file | | | | | |
| 2393573 | Carmen L L Reveron Soto | Address on file | | | | | |
| 2388145 | Carmen L L Reyes Martinez | Address on file | | | | | |
| 2382182 | Carmen L L Rodriguez Orengo | Address on file | | | | | |
| 2393541 | Carmen L L Rodriguez Torres | Address on file | | | | | |
| 2385333 | Carmen L L Rodriguez Vazquez | Address on file | | | | | |
| 2392399 | Carmen L L Ruiz Rivera | Address on file | | | | | |
| 2388126 | Carmen L L Santiago Nu?Ez | Address on file | | | | | |
| 2394812 | Carmen L L Soto Jesus | Address on file | | | | | |
| 2395894 | Carmen L L Vargas Pagan | Address on file | | | | | |
| 2396347 | Carmen L L Veguilla Santiago | Address on file | | | | | |
| 2395215 | Carmen L L Zapater Rodriguez | Address on file | | | | | |
| 2376648 | Carmen L Lopez Cruz | Address on file | | | | | |
| 2395611 | Carmen L Lopez Morales | Address on file | | | | | |
| 2373581 | Carmen L Lugo Carreras | Address on file | | | | | |
| 2382737 | Carmen L Lugo Escanio | Address on file | | | | | |
| 2391630 | Carmen L Lugo Trinidad | Address on file | | | | | |
| 2398776 | Carmen L Luquis Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 110 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384836 | Carmen L Marrero Medina | Address on file | | | | | |
| 2393217 | Carmen L Martinez Torrens | Address on file | | | | | |
| 2385368 | Carmen L Mejias Cruz | Address on file | | | | | |
| 2378342 | Carmen L Melendez Padilla | Address on file | | | | | |
| 2374271 | Carmen L Molina Cruz | Address on file | | | | | |
| 2380429 | Carmen L Morales Quiles | Address on file | | | | | |
| 2372297 | Carmen L Ocasio Esteban | Address on file | | | | | |
| 2374541 | Carmen L Oferral Torres | Address on file | | | | | |
| 2392771 | Carmen L Orozco Mojica | Address on file | | | | | |
| 2381369 | Carmen L Ortiz Ayala | Address on file | | | | | |
| 2377876 | Carmen L Ortiz Fuentes | Address on file | | | | | |
| 2375067 | Carmen L Ortiz Garcia | Address on file | | | | | |
| 2388305 | Carmen L Ortiz Laviena | Address on file | | | | | |
| 2380635 | Carmen L Ortiz Morales | Address on file | | | | | |
| 2372291 | Carmen L Osorio Fernandez | Address on file | | | | | |
| 2381805 | Carmen L Padilla Salgado | Address on file | | | | | |
| 2373257 | Carmen L Peña Rivera | Address on file | | | | | |
| 2376673 | Carmen L Perez Gonzalez | Address on file | | | | | |
| 2398865 | Carmen L Perez Nieves | Address on file | | | | | |
| 2389039 | Carmen L Perez Rodriguez | Address on file | | | | | |
| 2379563 | Carmen L Pineda Rivera | Address on file | | | | | |
| 2391366 | Carmen L Pizarro Romero | Address on file | | | | | |
| 2389183 | Carmen L Ponce De Leon | Address on file | | | | | |
| 2388034 | Carmen L Ramirez Santiago | Address on file | | | | | |
| 2372259 | Carmen L Renovales Ampudia | Address on file | | | | | |
| 2375846 | Carmen L Reyes Castro | Address on file | | | | | |
| 2386432 | Carmen L Richarson Ramos | Address on file | | | | | |
| 2391750 | Carmen L Roman Aguila | Address on file | | | | | |
| 2374551 | Carmen L Rosa Rivera | Address on file | | | | | |
| 2375134 | Carmen L Santiago Cartagena | Address on file | | | | | |
| 2388826 | Carmen L Santos Feliciano | Address on file | | | | | |
| 2383331 | Carmen L Sanz Sotomayor | Address on file | | | | | |
| 2389762 | Carmen L Soto Morales | Address on file | | | | | |
| 2398497 | Carmen L Torres Arroyo | Address on file | | | | | |
| 2377624 | Carmen L Torres Baez | Address on file | | | | | |
| 2376361 | Carmen L Torres Cotto | Address on file | | | | | |
| 2380145 | Carmen L Torres Melendez | Address on file | | | | | |
| 2397039 | Carmen L Vega Trujillo | Address on file | | | | | |
| 2398211 | Carmen L Velez Colondres | Address on file | | | | | |
| 2374676 | Carmen L Velez Reyes | Address on file | | | | | |
| 2383222 | Carmen L. L Medero Guzman | Address on file | | | | | |
| 2377961 | Carmen Larragoity Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 111 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380250 | Carmen Larroy Montalvo | Address on file | | | | | |
| 2378899 | Carmen Lasanta Melendez | Address on file | | | | | |
| 2387518 | Carmen Lausel Hernandez | Address on file | | | | | |
| 2375168 | Carmen Leandry Velazquez | Address on file | | | | | |
| 2385846 | Carmen Lebron Santiago | Address on file | | | | | |
| 2375585 | Carmen Leon Nieves | Address on file | | | | | |
| 2392591 | Carmen Linares Santiago | Address on file | | | | | |
| 2394708 | Carmen Llanos Sanchez | Address on file | | | | | |
| 2371924 | Carmen Llorens Pizarro | Address on file | | | | | |
| 2381658 | Carmen Lopez Figueroa | Address on file | | | | | |
| 2384828 | Carmen Lopez Lopez | Address on file | | | | | |
| 2379153 | Carmen Lopez Rosario | Address on file | | | | | |
| 2382031 | Carmen Lopez Serrano | Address on file | | | | | |
| 2390228 | Carmen Lopez Velez | Address on file | | | | | |
| 2378729 | Carmen Lozada Guadalupe | Address on file | | | | | |
| 2372001 | Carmen Lugo Fournier | Address on file | | | | | |
| 2374388 | Carmen Lugo Mora | Address on file | | | | | |
| 2372147 | Carmen Lugo Rodriguez | Address on file | | | | | |
| 2395221 | Carmen Lugo Rodriguez | Address on file | | | | | |
| 2389730 | Carmen Lugo Viruet | Address on file | | | | | |
| 2375651 | Carmen Lydia L Morales Carmen | Address on file | | | | | |
| 2397569 | Carmen M Alberti Torres | Address on file | | | | | |
| 2378501 | Carmen M Aledo Diaz | Address on file | | | | | |
| 2394874 | Carmen M Alvarado Mateo | Address on file | | | | | |
| 2399079 | Carmen M Alvarez Ramos | Address on file | | | | | |
| 2394683 | Carmen M Aponte Rodriguez | Address on file | | | | | |
| 2394413 | Carmen M Argueta Berrios | Address on file | | | | | |
| 2377735 | Carmen M Ayuso Batista | Address on file | | | | | |
| 2377752 | Carmen M Ayuso Cruz | Address on file | | | | | |
| 2383255 | Carmen M Barcelo Lopez | Address on file | | | | | |
| 2388940 | Carmen M Barrios Collazo | Address on file | | | | | |
| 2371361 | Carmen M Borrali Tirado | Address on file | | | | | |
| 2388465 | Carmen M Burgos Carmen | Address on file | | | | | |
| 2398674 | Carmen M Burgos Gonzalez | Address on file | | | | | |
| 2372453 | Carmen M Caballero Del Valle | Address on file | | | | | |
| 2380021 | Carmen M Cabezudo Nuñez | Address on file | | | | | |
| 2383339 | Carmen M Canales Otero | Address on file | | | | | |
| 2375117 | Carmen M Castro Sosa | Address on file | | | | | |
| 2566920 | Carmen M Colon Cruz | Address on file | | | | | |
| 2387250 | Carmen M Colon Irizarry | Address on file | | | | | |
| 2388828 | Carmen M Cotto Figueroa | Address on file | | | | | |
| 2371813 | Carmen M Cruz Alicea | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386214 | Carmen M Cuevas Rodriguez | Address on file | | | | | |
| 2384222 | Carmen M Diaz Diaz | Address on file | | | | | |
| 2391887 | Carmen M Diaz Melendez | Address on file | | | | | |
| 2374200 | Carmen M Diaz Trinidad | Address on file | | | | | |
| 2377415 | Carmen M Diaz Vazquez | Address on file | | | | | |
| 2395226 | Carmen M Echevarria Velez | Address on file | | | | | |
| 2399063 | Carmen M Falcon Oliveras | Address on file | | | | | |
| 2395937 | Carmen M Feliciano Ortiz | Address on file | | | | | |
| 2390272 | Carmen M Fernandez Medina | Address on file | | | | | |
| 2399268 | Carmen M Fontan Gonzalez | Address on file | | | | | |
| 2376186 | Carmen M Franqui Perez | Address on file | | | | | |
| 2392905 | Carmen M Fuentes Astacio | Address on file | | | | | |
| 2391314 | Carmen M Fuentes Robinson | Address on file | | | | | |
| 2384635 | Carmen M Gabriel Cruz | Address on file | | | | | |
| 2374259 | Carmen M Garcia Rodriguez | Address on file | | | | | |
| 2396509 | Carmen M Gonzalez Mercado | Address on file | | | | | |
| 2380093 | Carmen M Hernandez Colon | Address on file | | | | | |
| 2388719 | Carmen M Irizarry Roman | Address on file | | | | | |
| 2395595 | Carmen M Laguer Franco | Address on file | | | | | |
| 2386896 | Carmen M Lebron Rodriguez | Address on file | | | | | |
| 2380099 | Carmen M Lopez Aponte | Address on file | | | | | |
| 2372875 | Carmen M Lopez Sabater | Address on file | | | | | |
| 2383051 | Carmen M Lopez Torres | Address on file | | | | | |
| 2381095 | Carmen M Loyola Cortes | Address on file | | | | | |
| 2380979 | Carmen M Lugo De Narvaez | Address on file | | | | | |
| 2379354 | Carmen M M Candelaria Carmen | Address on file | | | | | |
| 2377330 | Carmen M M Clas Rodriguez | Address on file | | | | | |
| 2391717 | Carmen M M Davila Pena | Address on file | | | | | |
| 2385751 | Carmen M M Eliza Rodriguez | Address on file | | | | | |
| 2391155 | Carmen M M Emmanuelli Gonzal | Address on file | | | | | |
| 2374964 | Carmen M M Garcia Monroig | Address on file | | | | | |
| 2380423 | Carmen M M Gonzalez Estavill | Address on file | | | | | |
| 2386753 | Carmen M M Gonzalez Sola | Address on file | | | | | |
| 2396287 | Carmen M M Guzman Melendez | Address on file | | | | | |
| 2382395 | Carmen M M Lopez Delgado | Address on file | | | | | |
| 2392174 | Carmen M M Martinez Rosado | Address on file | | | | | |
| 2378879 | Carmen M M Nevares Catala | Address on file | | | | | |
| 2392251 | Carmen M M Novoa Matos | Address on file | | | | | |
| 2385661 | Carmen M M Nunez Marquez | Address on file | | | | | |
| 2392076 | Carmen M M Oyola Rivera | Address on file | | | | | |
| 2393958 | Carmen M M Ramos Sabater | Address on file | | | | | |
| 2383215 | Carmen M M Rivera Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372221 | Carmen M M Rivera Vazquez | Address on file | | | | | |
| 2392752 | Carmen M M Rodriguez Morales | Address on file | | | | | |
| 2393814 | Carmen M M Rosa Perez | Address on file | | | | | |
| 2379268 | Carmen M M Serrano Diaz | Address on file | | | | | |
| 2386707 | Carmen M M Vazquez Jesus | Address on file | | | | | |
| 2398038 | Carmen M Maldonado Cortes | Address on file | | | | | |
| 2387631 | Carmen M Martinez Adorno | Address on file | | | | | |
| 2399225 | Carmen M Martinez Figueroa | Address on file | | | | | |
| 2375158 | Carmen M Matos Berrios | Address on file | | | | | |
| 2380162 | Carmen M Medero Aleman | Address on file | | | | | |
| 2394223 | Carmen M Mojica Huertas | Address on file | | | | | |
| 2389259 | Carmen M Monroig Muniz | Address on file | | | | | |
| 2389153 | Carmen M Navarro Monserrate | Address on file | | | | | |
| 2383790 | Carmen M Negron De Torres | Address on file | | | | | |
| 2379396 | Carmen M Nieves Marquez | Address on file | | | | | |
| 2395352 | Carmen M Ocasio Hernández | Address on file | | | | | |
| 2395450 | Carmen M Olivera Santiago | Address on file | | | | | |
| 2386514 | Carmen M Olivieri Camacho | Address on file | | | | | |
| 2373388 | Carmen M Ortiz Cordova | Address on file | | | | | |
| 2387759 | Carmen M Ortiz Melendez | Address on file | | | | | |
| 2395410 | Carmen M Ortiz Rivera | Address on file | | | | | |
| 2381242 | Carmen M Otero Otero | Address on file | | | | | |
| 2377007 | Carmen M Perez Texidor | Address on file | | | | | |
| 2378869 | Carmen M Pizarro Bermudez | Address on file | | | | | |
| 2389035 | Carmen M Quinones Silva | Address on file | | | | | |
| 2381375 | Carmen M Ramos Garcia | Address on file | | | | | |
| 2395428 | Carmen M Reinat Medina | Address on file | | | | | |
| 2396020 | Carmen M Reveron Padin | Address on file | | | | | |
| 2391275 | Carmen M Reyes Rodriguez | Address on file | | | | | |
| 2375690 | Carmen M Rivera Canuelas | Address on file | | | | | |
| 2375421 | Carmen M Rivera Cintron | Address on file | | | | | |
| 2384335 | Carmen M Rivera Fuentes | Address on file | | | | | |
| 2376579 | Carmen M Rivera Hernandez | Address on file | | | | | |
| 2372227 | Carmen M Rivera Martinez | Address on file | | | | | |
| 2380921 | Carmen M Rivera Martinez | Address on file | | | | | |
| 2395911 | Carmen M Rivera Medina | Address on file | | | | | |
| 2384423 | Carmen M Rivera Quinonez | Address on file | | | | | |
| 2378803 | Carmen M Rivera Rivera | Address on file | | | | | |
| 2374286 | Carmen M Rivera Rosado | Address on file | | | | | |
| 2376160 | Carmen M Rivera Rosado | Address on file | | | | | |
| 2371652 | Carmen M Rivera Rosario | Address on file | | | | | |
| 2383125 | Carmen M Robles Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 114 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374644 | Carmen M Rodriguez Alejandro | Address on file | | | | | |
| 2378898 | Carmen M Rodriguez Ayala | Address on file | | | | | |
| 2381902 | Carmen M Rodriguez De Jesus | Address on file | | | | | |
| 2381543 | Carmen M Rodriguez Diaz | Address on file | | | | | |
| 2385244 | Carmen M Rodriguez Diaz | Address on file | | | | | |
| 2378687 | Carmen M Rodriguez Estrada | Address on file | | | | | |
| 2398287 | Carmen M Rodriguez Ramos | Address on file | | | | | |
| 2377439 | Carmen M Rodriguez Rivera | Address on file | | | | | |
| 2391922 | Carmen M Rodriguez Rodriguez | Address on file | | | | | |
| 2375404 | Carmen M Rodriguez Santa | Address on file | | | | | |
| 2382431 | Carmen M Roman De Ruiz | Address on file | | | | | |
| 2380964 | Carmen M Roman Garcia | Address on file | | | | | |
| 2388455 | Carmen M Rosa Lebron | Address on file | | | | | |
| 2393275 | Carmen M Rosado Quiles | Address on file | | | | | |
| 2375972 | Carmen M Rosado Rosado | Address on file | | | | | |
| 2371360 | Carmen M Rosado Vazquez | Address on file | | | | | |
| 2393908 | Carmen M Rosario Gonzalez | Address on file | | | | | |
| 2387289 | Carmen M Rosario Martinez | Address on file | | | | | |
| 2387676 | Carmen M Rosario Trinidad | Address on file | | | | | |
| 2390923 | Carmen M Ruiz Diaz | Address on file | | | | | |
| 2372839 | Carmen M Ruiz Perez | Address on file | | | | | |
| 2375217 | Carmen M Santiago Espada | Address on file | | | | | |
| 2398331 | Carmen M Santiago Rosario | Address on file | | | | | |
| 2393961 | Carmen M Santiago Santiago | Address on file | | | | | |
| 2374683 | Carmen M Santos Rodriguez | Address on file | | | | | |
| 2378376 | Carmen M Soto Mariani | Address on file | | | | | |
| 2399090 | Carmen M Torres Lopez | Address on file | | | | | |
| 2372028 | Carmen M Torres Melendez | Address on file | | | | | |
| 2382198 | Carmen M Torres Morales | Address on file | | | | | |
| 2380679 | Carmen M Torres Rivera | Address on file | | | | | |
| 2383089 | Carmen M Vallejo Lopez | Address on file | | | | | |
| 2384142 | Carmen M Vallejo Lopez | Address on file | | | | | |
| 2390593 | Carmen M Vazquez Feliciano | Address on file | | | | | |
| 2372005 | Carmen M Velasco Rullan | Address on file | | | | | |
| 2373244 | Carmen M Velazquez Valle | Address on file | | | | | |
| 2375111 | Carmen M Velez Moreno | Address on file | | | | | |
| 2385829 | Carmen Maceira Ortiz | Address on file | | | | | |
| 2377054 | Carmen Machado Roel | Address on file | | | | | |
| 2371537 | Carmen Maldonado Cintron | Address on file | | | | | |
| 2388039 | Carmen Maldonado Hernandez | Address on file | | | | | |
| 2386900 | Carmen Maldonado Pagan | Address on file | | | | | |
| 2385458 | Carmen Maldonado Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 115 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390087 | Carmen Marcano Marcano | Address on file | | | | | |
| 2377015 | Carmen Marin Molina | Address on file | | | | | |
| 2371414 | Carmen Marquez Melendez | Address on file | | | | | |
| 2372746 | Carmen Marquez Parrilla | Address on file | | | | | |
| 2384994 | Carmen Marquez Rodriguez | Address on file | | | | | |
| 2373028 | Carmen Marrero Rosado | Address on file | | | | | |
| 2376534 | Carmen Martinez Castro | Address on file | | | | | |
| 2384806 | Carmen Martinez Cheverez | Address on file | | | | | |
| 2381556 | Carmen Martinez Del | Address on file | | | | | |
| 2386988 | Carmen Martinez Fernandez | Address on file | | | | | |
| 2387029 | Carmen Martinez Hernandez | Address on file | | | | | |
| 2392362 | Carmen Martinez Mendez | Address on file | | | | | |
| 2395472 | Carmen Martinez Mendez | Address on file | | | | | |
| 2385197 | Carmen Martinez Osorio | Address on file | | | | | |
| 2373393 | Carmen Martinez Perez | Address on file | | | | | |
| 2382223 | Carmen Martinez Rosa | Address on file | | | | | |
| 2382667 | Carmen Martis Pagan | Address on file | | | | | |
| 2393180 | Carmen Mateo Ortiz | Address on file | | | | | |
| 2377820 | Carmen Matias Ruiz | Address on file | | | | | |
| 2373272 | Carmen Matos Diaz | Address on file | | | | | |
| 2386134 | Carmen Matos Martinez | Address on file | | | | | |
| 2376499 | Carmen Medina Martir | Address on file | | | | | |
| 2387248 | Carmen Medina Negron | Address on file | | | | | |
| 2395204 | Carmen Medina Villafane | Address on file | | | | | |
| 2377459 | Carmen Mejias Rodriguez | Address on file | | | | | |
| 2391053 | Carmen Melendez Davila | Address on file | | | | | |
| 2392204 | Carmen Melendez Liceaga | Address on file | | | | | |
| 2386615 | Carmen Melendez Montes | Address on file | | | | | |
| 2382344 | Carmen Melendez Rivera | Address on file | | | | | |
| 2393415 | Carmen Melendez Vega | Address on file | | | | | |
| 2381727 | Carmen Mendez Orsini | Address on file | | | | | |
| 2374165 | Carmen Mendez Ortiz | Address on file | | | | | |
| 2383191 | Carmen Mendoza Roman | Address on file | | | | | |
| 2384552 | Carmen Menendez Melendez | Address on file | | | | | |
| 2377962 | Carmen Menendez Sepulveda | Address on file | | | | | |
| 2386323 | Carmen Mercado Molina | Address on file | | | | | |
| 2398445 | Carmen Mercado Muniz | Address on file | | | | | |
| 2372092 | Carmen Merced Torres | Address on file | | | | | |
| 2373511 | Carmen Mestre Lopez | Address on file | | | | | |
| 2386253 | Carmen Millan Pagan | Address on file | | | | | |
| 2392831 | Carmen Miranda Cardenas | Address on file | | | | | |
| 2385070 | Carmen Montalvo Paredes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391880 | Carmen Mora Pitre | Address on file | | | | | |
| 2376664 | Carmen Morales Ferrer | Address on file | | | | | |
| 2378283 | Carmen Morales Galarza | Address on file | | | | | |
| 2377220 | Carmen Morales Gonzalez | Address on file | | | | | |
| 2388697 | Carmen Morales Guzman | Address on file | | | | | |
| 2385096 | Carmen Morales Lugo | Address on file | | | | | |
| 2389449 | Carmen Morales Maldonado | Address on file | | | | | |
| 2396057 | Carmen Muriel Villegas | Address on file | | | | | |
| 2395958 | Carmen N Aponte Dones | Address on file | | | | | |
| 2379347 | Carmen N Berrios Torres | Address on file | | | | | |
| 2379792 | Carmen N Cadiz Figueroa | Address on file | | | | | |
| 2380677 | Carmen N Caro Rios | Address on file | | | | | |
| 2383508 | Carmen N Castro Rivera | Address on file | | | | | |
| 2386334 | Carmen N Cepeda Quiñonez | Address on file | | | | | |
| 2390817 | Carmen N Colon Nieves | Address on file | | | | | |
| 2389464 | Carmen N Dieppa Otero | Address on file | | | | | |
| 2390875 | Carmen N Garcia Garcia | Address on file | | | | | |
| 2381156 | Carmen N Garcia Ramos | Address on file | | | | | |
| 2391728 | Carmen N Gomez Reyes | Address on file | | | | | |
| 2383410 | Carmen N Gonzalez Martinez | Address on file | | | | | |
| 2384298 | Carmen N Gonzalez Ugarte | Address on file | | | | | |
| 2378448 | Carmen N Lynn Torres | Address on file | | | | | |
| 2373318 | Carmen N Marquez Silva | Address on file | | | | | |
| 2391507 | Carmen N Munoz Colon | Address on file | | | | | |
| 2392711 | Carmen N Munoz De Leon | Address on file | | | | | |
| 2389830 | Carmen N N Figueroa Carmen | Address on file | | | | | |
| 2382910 | Carmen N N Hernandez Carrion | Address on file | | | | | |
| 2375388 | Carmen N N Lugo Cruz | Address on file | | | | | |
| 2380717 | Carmen N Ramos Rosado | Address on file | | | | | |
| 2388152 | Carmen N Sanabria Merced | Address on file | | | | | |
| 2386389 | Carmen N Sierra Pagan | Address on file | | | | | |
| 2394569 | Carmen N Torres Fontanez | Address on file | | | | | |
| 2398987 | Carmen Narvaez Rivera | Address on file | | | | | |
| 2395151 | Carmen Narvaez Santiago | Address on file | | | | | |
| 2376612 | Carmen Nazario Perez | Address on file | | | | | |
| 2374652 | Carmen Negroni Diaz | Address on file | | | | | |
| 2394272 | Carmen Neris Claudio | Address on file | | | | | |
| 2375561 | Carmen Nieves Figueroa | Address on file | | | | | |
| 2398033 | Carmen Noriega Rivera | Address on file | | | | | |
| 2394665 | Carmen Nuez Figueroa | Address on file | | | | | |
| 2392254 | Carmen O Garay De Leon | Address on file | | | | | |
| 2385286 | Carmen O Garcia Cortes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 117 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398412 | Carmen O Lopez Fonseca | Address on file | | | | | |
| 2380991 | Carmen O Montes Neill | Address on file | | | | | |
| 2383372 | Carmen O Ortiz Alicea | Address on file | | | | | |
| 2396893 | Carmen O Perez Febus | Address on file | | | | | |
| 2391282 | Carmen O Rivera Torres | Address on file | | | | | |
| 2376014 | Carmen Ocasio Rosario | Address on file | | | | | |
| 2382821 | Carmen Ocasio Santiago | Address on file | | | | | |
| 2566896 | Carmen Olivencia Hernandez | Address on file | | | | | |
| 2399277 | Carmen Oliver Canabal | Address on file | | | | | |
| 2393251 | Carmen Olivero Villanueva | Address on file | | | | | |
| 2379138 | Carmen O'Neill Aponte | Address on file | | | | | |
| 2380957 | Carmen Oquendo Martinez | Address on file | | | | | |
| 2376073 | Carmen Orozco Nieves | Address on file | | | | | |
| 2388288 | Carmen Ortega Nunez | Address on file | | | | | |
| 2382452 | Carmen Ortiz Acevedo | Address on file | | | | | |
| 2395269 | Carmen Ortiz Alvarez | Address on file | | | | | |
| 2375069 | Carmen Ortiz Cintron | Address on file | | | | | |
| 2385608 | Carmen Ortiz Escobar | Address on file | | | | | |
| 2373662 | Carmen Ortiz Jimenez | Address on file | | | | | |
| 2398503 | Carmen Ortiz Lebron | Address on file | | | | | |
| 2389917 | Carmen Ortiz Maldonado | Address on file | | | | | |
| 2376593 | Carmen Ortiz Rivera | Address on file | | | | | |
| 2375880 | Carmen Ortiz Robles | Address on file | | | | | |
| 2388460 | Carmen Ortiz Vargas | Address on file | | | | | |
| 2388532 | Carmen Ortiz Villafane | Address on file | | | | | |
| 2566933 | Carmen Ostolaza Gonzalez | Address on file | | | | | |
| 2376699 | Carmen Otero Collazo | Address on file | | | | | |
| 2393899 | Carmen Otero Colon | Address on file | | | | | |
| 2381604 | Carmen Otero Santiago | Address on file | | | | | |
| 2377948 | Carmen P Gil Cadilla | Address on file | | | | | |
| 2388860 | Carmen P P Almodovar Tirado | Address on file | | | | | |
| 2387720 | Carmen P P Jimenez Fronte | Address on file | | | | | |
| 2380293 | Carmen P Santos Izaga | Address on file | | | | | |
| 2373620 | Carmen Pacheco Tapia | Address on file | | | | | |
| 2380156 | Carmen Pacheco Velez | Address on file | | | | | |
| 2386498 | Carmen Padin Guzman | Address on file | | | | | |
| 2387019 | Carmen Perez Acosta | Address on file | | | | | |
| 2391253 | Carmen Perez Aviles | Address on file | | | | | |
| 2390689 | Carmen Perez Cortes | Address on file | | | | | |
| 2379185 | Carmen Perez Eliza | Address on file | | | | | |
| 2392218 | Carmen Perez Marrero | Address on file | | | | | |
| 2385777 | Carmen Perez Nieves | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375259 | Carmen Perez Perez | Address on file | | | | | |
| 2387189 | Carmen Perez Rodriguez | Address on file | | | | | |
| 2386608 | Carmen Perez Rosado | Address on file | | | | | |
| 2395882 | Carmen Perez Santiago | Address on file | | | | | |
| 2395301 | Carmen Perez Velazquez | Address on file | | | | | |
| 2372228 | Carmen Pilar Leon Rivera | Address on file | | | | | |
| 2375636 | Carmen Pizarro Calderon | Address on file | | | | | |
| 2377693 | Carmen Pizarro Millan | Address on file | | | | | |
| 2376817 | Carmen Ponce Laureano | Address on file | | | | | |
| 2387554 | Carmen Poventud Rodriguez | Address on file | | | | | |
| 2378308 | Carmen Prieto Irizarry | Address on file | | | | | |
| 2371949 | Carmen Quiles Arroyo | Address on file | | | | | |
| 2395851 | Carmen Quinones Cruz | Address on file | | | | | |
| 2382449 | Carmen Quinones Falu | Address on file | | | | | |
| 2375447 | Carmen Quinones Ortiz | Address on file | | | | | |
| 2391833 | Carmen R Boria Gaston | Address on file | | | | | |
| 2381640 | Carmen R Canales Velez | Address on file | | | | | |
| 2386196 | Carmen R Felix Rivera | Address on file | | | | | |
| 2387958 | Carmen R Maldonado Torres | Address on file | | | | | |
| 2373407 | Carmen R Mathew Quiles | Address on file | | | | | |
| 2391805 | Carmen R Melendez Negron | Address on file | | | | | |
| 2374385 | Carmen R Mercado Lopez | Address on file | | | | | |
| 2386136 | Carmen R R Ramos Santiago | Address on file | | | | | |
| 2385219 | Carmen R R Torres Centeno | Address on file | | | | | |
| 2390324 | Carmen R R Verestin Estrada | Address on file | | | | | |
| 2375785 | Carmen R Ramos Franco | Address on file | | | | | |
| 2393585 | Carmen R Rodriguez Rodriguez | Address on file | | | | | |
| 2393232 | Carmen R Rosa Navarro | Address on file | | | | | |
| 2385953 | Carmen R Santiago Torres | Address on file | | | | | |
| 2386167 | Carmen R Sevilla Rivera | Address on file | | | | | |
| 2395208 | Carmen Ramos Albino | Address on file | | | | | |
| 2378518 | Carmen Ramos Alfonso | Address on file | | | | | |
| 2392790 | Carmen Ramos Camacho | Address on file | | | | | |
| 2392523 | Carmen Ramos Cartagena | Address on file | | | | | |
| 2379249 | Carmen Ramos Florez | Address on file | | | | | |
| 2382153 | Carmen Ramos Lopez | Address on file | | | | | |
| 2378381 | Carmen Ramos Martinez | Address on file | | | | | |
| 2383553 | Carmen Ramos Rios | Address on file | | | | | |
| 2392961 | Carmen Ramos Rodriguez | Address on file | | | | | |
| 2389253 | Carmen Ramos Torres | Address on file | | | | | |
| 2380797 | Carmen Ramos Viera | Address on file | | | | | |
| 2389886 | Carmen Rivas Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 119 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376293 | Carmen Rivas Sosa | Address on file | | | | | |
| 2389761 | Carmen Rivera Colon | Address on file | | | | | |
| 2385394 | Carmen Rivera Cotto | Address on file | | | | | |
| 2390027 | Carmen Rivera Guzman | Address on file | | | | | |
| 2394983 | Carmen Rivera Hernandez | Address on file | | | | | |
| 2382067 | Carmen Rivera Martinez | Address on file | | | | | |
| 2389831 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2376046 | Carmen Rivera Otero | Address on file | | | | | |
| 2391066 | Carmen Rivera Pagan | Address on file | | | | | |
| 2374485 | Carmen Rivera Prestamo | Address on file | | | | | |
| 2375743 | Carmen Rivera Ramirez | Address on file | | | | | |
| 2381838 | Carmen Rivera Rivera | Address on file | | | | | |
| 2391939 | Carmen Rivera Robles | Address on file | | | | | |
| 2395513 | Carmen Rivera Roldan | Address on file | | | | | |
| 2389993 | Carmen Rivera Rosa | Address on file | | | | | |
| 2375813 | Carmen Rivera Rosario | Address on file | | | | | |
| 2385662 | Carmen Rivera Santiago | Address on file | | | | | |
| 2380107 | Carmen Rivera Serrano | Address on file | | | | | |
| 2383592 | Carmen Rivera Serrano | Address on file | | | | | |
| 2384973 | Carmen Robles Torres | Address on file | | | | | |
| 2373664 | Carmen Rocafort Gonzalez | Address on file | | | | | |
| 2394570 | Carmen Rodriguez Agosto | Address on file | | | | | |
| 2384218 | Carmen Rodriguez Aleman | Address on file | | | | | |
| 2395625 | Carmen Rodriguez Arvelo | Address on file | | | | | |
| 2383275 | Carmen Rodriguez Berrios | Address on file | | | | | |
| 2382294 | Carmen Rodriguez Colon | Address on file | | | | | |
| 2395960 | Carmen Rodriguez Davila | Address on file | | | | | |
| 2390940 | Carmen Rodriguez Diaz | Address on file | | | | | |
| 2375906 | Carmen Rodriguez Garcia | Address on file | | | | | |
| 2397607 | Carmen Rodriguez Irizarry | Address on file | | | | | |
| 2373578 | Carmen Rodriguez Mendez | Address on file | | | | | |
| 2379237 | Carmen Rodriguez Ortiz | Address on file | | | | | |
| 2385629 | Carmen Rodriguez Perez | Address on file | | | | | |
| 2388886 | Carmen Rodriguez Perez | Address on file | | | | | |
| 2395497 | Carmen Rodriguez Ramirez | Address on file | | | | | |
| 2382092 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2394756 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2397798 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2371676 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2382054 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2382946 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2390143 | Carmen Rodriguez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374990 | Carmen Rodriguez Solis | Address on file | | | | | |
| 2376660 | Carmen Rodriguez Vazquez | Address on file | | | | | |
| 2382583 | Carmen Roman Rivera | Address on file | | | | | |
| 2383996 | Carmen Roman Surita | Address on file | | | | | |
| 2393098 | Carmen Romero Ramos | Address on file | | | | | |
| 2394289 | Carmen Romero Sevilla | Address on file | | | | | |
| 2385452 | Carmen Rondon Verdejo | Address on file | | | | | |
| 2383423 | Carmen Rosa Montanez | Address on file | | | | | |
| 2386092 | Carmen Rosa Olmp | Address on file | | | | | |
| 2390197 | Carmen Rosario Diaz | Address on file | | | | | |
| 2395643 | Carmen Rosario Francia | Address on file | | | | | |
| 2389095 | Carmen Rosario Gomez | Address on file | | | | | |
| 2379407 | Carmen Rosario Lequerica | Address on file | | | | | |
| 2392478 | Carmen Rosario Rivera | Address on file | | | | | |
| 2390767 | Carmen Rosario Velez | Address on file | | | | | |
| 2393530 | Carmen Roses Lopez | Address on file | | | | | |
| 2388772 | Carmen Ruiz Aviles | Address on file | | | | | |
| 2379180 | Carmen Ruiz Matos | Address on file | | | | | |
| 2381368 | Carmen Ruiz Torres | Address on file | | | | | |
| 2395397 | Carmen Ruiz Vega | Address on file | | | | | |
| 2397467 | Carmen S Alifonso Aponte | Address on file | | | | | |
| 2397168 | Carmen S Alvarado Morales | Address on file | | | | | |
| 2393962 | Carmen S Ayala Muriel | Address on file | | | | | |
| 2397299 | Carmen S Bonilla Medina | Address on file | | | | | |
| 2376907 | Carmen S Cantres Aponte | Address on file | | | | | |
| 2373351 | Carmen S Caraballo Ortiz | Address on file | | | | | |
| 2382003 | Carmen S Cardona Colon | Address on file | | | | | |
| 2371485 | Carmen S Castro Moyet | Address on file | | | | | |
| 2387422 | Carmen S Cintron Anglero | Address on file | | | | | |
| 2376430 | Carmen S Figueroa Del Valle | Address on file | | | | | |
| 2396749 | Carmen S Freijo Diaz | Address on file | | | | | |
| 2395996 | Carmen S Lorenzo Nieves | Address on file | | | | | |
| 2390594 | Carmen S Maldonado Rosario | Address on file | | | | | |
| 2398149 | Carmen S Miro Rosado | Address on file | | | | | |
| 2374006 | Carmen S Ortiz Rosa | Address on file | | | | | |
| 2379189 | Carmen S Ramos Ocasio | Address on file | | | | | |
| 2373898 | Carmen S Rivera Cortes | Address on file | | | | | |
| 2393784 | Carmen S Rivera Lopez | Address on file | | | | | |
| 2378312 | Carmen S Rodriguez Marrero | Address on file | | | | | |
| 2397417 | Carmen S Rosario Baez | Address on file | | | | | |
| 2374276 | Carmen S S Ayoroa Santaliz | Address on file | | | | | |
| 2384394 | Carmen S S Gonzalez Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 121 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390584 | Carmen S S Maldonado Baez | Address on file | | | | | |
| 2393453 | Carmen S S Pescador Velez | Address on file | | | | | |
| 2382506 | Carmen S S Vega Santana | Address on file | | | | | |
| 2394711 | Carmen S Vazquez Cruz | Address on file | | | | | |
| 2396799 | Carmen S Vega Hernandez | Address on file | | | | | |
| 2382736 | Carmen Saez Guzman | Address on file | | | | | |
| 2395181 | Carmen Salcedo Canales | Address on file | | | | | |
| 2390304 | Carmen Salgado Ferrer | Address on file | | | | | |
| 2377246 | Carmen Salgado Rivera | Address on file | | | | | |
| 2392578 | Carmen San Miguel | Address on file | | | | | |
| 2393300 | Carmen Sanabria Flores | Address on file | | | | | |
| 2391137 | Carmen Sanchez Cruz | Address on file | | | | | |
| 2386366 | Carmen Sanchez Oyola | Address on file | | | | | |
| 2390959 | Carmen Sanchez Pomales | Address on file | | | | | |
| 2378156 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2373460 | Carmen Santaellla Font | Address on file | | | | | |
| 2389839 | Carmen Santana Colon | Address on file | | | | | |
| 2396427 | Carmen Santana Diaz | Address on file | | | | | |
| 2381638 | Carmen Santana Martinez | Address on file | | | | | |
| 2373879 | Carmen Santiago Candelario | Address on file | | | | | |
| 2386292 | Carmen Santiago Colon | Address on file | | | | | |
| 2391523 | Carmen Santiago Gonzalez | Address on file | | | | | |
| 2386067 | Carmen Santiago Montañez | Address on file | | | | | |
| 2376505 | Carmen Santiago Perez | Address on file | | | | | |
| 2393254 | Carmen Santiago Rodriguez | Address on file | | | | | |
| 2383577 | Carmen Santos Aponte | Address on file | | | | | |
| 2386658 | Carmen Santos Moran | Address on file | | | | | |
| 2379945 | Carmen Santos Rodriguez | Address on file | | | | | |
| 2392220 | Carmen Santos Rodriguez | Address on file | | | | | |
| 2383792 | Carmen Santos Sanchez | Address on file | | | | | |
| 2376180 | Carmen Serrano Velazquez | Address on file | | | | | |
| 2376189 | Carmen Sevilla Flores | Address on file | | | | | |
| 2381804 | Carmen Sierra Cruz | Address on file | | | | | |
| 2375075 | Carmen Sierra Gorritz | Address on file | | | | | |
| 2378717 | Carmen Silva Sanchez | Address on file | | | | | |
| 2391509 | Carmen Soler Cardona | Address on file | | | | | |
| 2375167 | Carmen Soler Vega | Address on file | | | | | |
| 2387074 | Carmen Sosa Tellado | Address on file | | | | | |
| 2383922 | Carmen Soto Martinez | Address on file | | | | | |
| 2393715 | Carmen Soto Melendez | Address on file | | | | | |
| 2396734 | Carmen Suarez Rodriguez | Address on file | | | | | |
| 2377129 | Carmen T Del Valle Angulo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374325 | Carmen T Otero Montalvan | Address on file | | | | | |
| 2383039 | Carmen T Romero Aquino | Address on file | | | | | |
| 2382799 | Carmen T Sepúlveda Laboy | Address on file | | | | | |
| 2376087 | Carmen T T Andrades Garay | Address on file | | | | | |
| 2393833 | Carmen T T Cruz Martinez | Address on file | | | | | |
| 2389383 | Carmen T T Laracuente Gon | Address on file | | | | | |
| 2377968 | Carmen T T Melendez Bermudez | Address on file | | | | | |
| 2392857 | Carmen T T Ramirez Fernandez | Address on file | | | | | |
| 2389472 | Carmen T T Torre Couret | Address on file | | | | | |
| 2374361 | Carmen T Torres Berrios | Address on file | | | | | |
| 2380841 | Carmen T Vazquez Vazquez | Address on file | | | | | |
| 2372366 | Carmen Tacoronte Pluguez | Address on file | | | | | |
| 2391675 | Carmen Tellado De Torres | Address on file | | | | | |
| 2382175 | Carmen Texidor Ocasio | Address on file | | | | | |
| 2372060 | Carmen Tirado Benitez | Address on file | | | | | |
| 2381758 | Carmen Toro Velez | Address on file | | | | | |
| 2395941 | Carmen Torres Feliciano | Address on file | | | | | |
| 2378721 | Carmen Torres Herrera | Address on file | | | | | |
| 2394648 | Carmen Torres Ilarraza | Address on file | | | | | |
| 2398847 | Carmen Torres Melendez | Address on file | | | | | |
| 2385864 | Carmen Torres Negron | Address on file | | | | | |
| 2395900 | Carmen Torres Pardo | Address on file | | | | | |
| 2371723 | Carmen Torres Quintero | Address on file | | | | | |
| 2385596 | Carmen Torres Quiros | Address on file | | | | | |
| 2385545 | Carmen Torres Rodriguez | Address on file | | | | | |
| 2388633 | Carmen Torres Rosario | Address on file | | | | | |
| 2378336 | Carmen Torres Sandoval | Address on file | | | | | |
| 2377772 | Carmen Torres Torres | Address on file | | | | | |
| 2390083 | Carmen Torres Torres | Address on file | | | | | |
| 2373806 | Carmen Troche Rodriguez | Address on file | | | | | |
| 2389426 | Carmen Urbina Rosado | Address on file | | | | | |
| 2388625 | Carmen Urdaneta Latorre | Address on file | | | | | |
| 2392323 | Carmen V Andino Vazquez | Address on file | | | | | |
| 2566884 | Carmen V Cruz Morales | Address on file | | | | | |
| 2396887 | Carmen V Nazario Rodriguez | Address on file | | | | | |
| 2392884 | Carmen V Ramos Fontanez | Address on file | | | | | |
| 2371713 | Carmen V Rivera Acosta | Address on file | | | | | |
| 2384623 | Carmen V Rodriguez Otero | Address on file | | | | | |
| 2391319 | Carmen V Rosado Perez | Address on file | | | | | |
| 2392133 | Carmen V V Morales Andiarena | Address on file | | | | | |
| 2375001 | Carmen Valcarcel Marquez | Address on file | | | | | |
| 2394405 | Carmen Valdez Carrasco | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385947 | Carmen Valle Sanchez | Address on file | | | | | |
| 2392181 | Carmen Vazquez Bones | Address on file | | | | | |
| 2374959 | Carmen Vazquez Cortes | Address on file | | | | | |
| 2372803 | Carmen Vazquez Cruz | Address on file | | | | | |
| 2380241 | Carmen Vazquez Custodio | Address on file | | | | | |
| 2381742 | Carmen Vazquez Reyes | Address on file | | | | | |
| 2393668 | Carmen Vazquez Rodriguez | Address on file | | | | | |
| 2395178 | Carmen Vega Alicea | Address on file | | | | | |
| 2377758 | Carmen Vega Morales | Address on file | | | | | |
| 2395539 | Carmen Vega Rodriguez | Address on file | | | | | |
| 2379632 | Carmen Velazquez Berrios | Address on file | | | | | |
| 2394512 | Carmen Velez Melendez | Address on file | | | | | |
| 2387785 | Carmen Vera Hernandez | Address on file | | | | | |
| 2395600 | Carmen Vigo Rodriguez | Address on file | | | | | |
| 2371303 | Carmen Vila Figueroa | Address on file | | | | | |
| 2383532 | Carmen Villanueva Morel | Address on file | | | | | |
| 2380006 | Carmen Villaronga Lopez | Address on file | | | | | |
| 2394137 | Carmen Y Cortes Garcia | Address on file | | | | | |
| 2375268 | Carmen Y Marrero Romero | Address on file | | | | | |
| 2394555 | Carmen Y Rodriguez Maldonado | Address on file | | | | | |
| 2374801 | Carmen Y Ruiz Gonzalez | Address on file | | | | | |
| 2394833 | Carmen Y Tejada Garcia | Address on file | | | | | |
| 2392033 | Carmen Y Velazquez Velazquez | Address on file | | | | | |
| 2390306 | Carmen Y Y Ortiz Pou | Address on file | | | | | |
| 2382197 | Carmen Z Galarza Rivera | Address on file | | | | | |
| 2390378 | Carmen Z Z Sosa Fernandez | Address on file | | | | | |
| 2376552 | Carmen Zayas Rodriguez | Address on file | | | | | |
| 2388184 | Carol Carter Edmonds | Address on file | | | | | |
| 2395724 | Caroline Hernandez Rodriguez | Address on file | | | | | |
| 2374167 | Caroline Ortiz Jimenez | Address on file | | | | | |
| 2399031 | Carolyn Ramos Rivera | Address on file | | | | | |
| 2372424 | Carpus Rodriguez Perez | Address on file | | | | | |
| 2397689 | Caselin Ramos Rodriguez | Address on file | | | | | |
| 2378194 | Casiano Nieves Figueroa | Address on file | | | | | |
| 2394777 | Casilda Chamorro Michelli | Address on file | | | | | |
| 2390809 | Casilda Rodriguez Lopez | Address on file | | | | | |
| 2395644 | Casilda Santos Santos | Address on file | | | | | |
| 2384124 | Casildo Serrano Cruz | Address on file | | | | | |
| 2396254 | Casto R R Rivera Suarez | Address on file | | | | | |
| 2371946 | Catalina Diaz Lopez | Address on file | | | | | |
| 2375948 | Catalina Flores Rodriguez | Address on file | | | | | |
| 2384470 | Catalina Gonzalez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 124 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389465 | Catalina Guerrido Garcia | Address on file | | | | | |
| 2373501 | Catalina Silva Rivera | Address on file | | | | | |
| 2377759 | Catalina U U Pico Piza | Address on file | | | | | |
| 2374421 | Catalino Delgado Lozada | Address on file | | | | | |
| 2380331 | Catalino Marrero Martinez | Address on file | | | | | |
| 2390080 | Catalino Rivera Rivera | Address on file | | | | | |
| 2372168 | Catherine D Maccormick Calimano | Address on file | | | | | |
| 2385128 | Catherine Salicrup Santaella | Address on file | | | | | |
| 2375050 | Cayetano Cotto Morales | Address on file | | | | | |
| 2385329 | Cayetano Cruz Mulero | Address on file | | | | | |
| 2374133 | Cayetano Drouyn Marrero | Address on file | | | | | |
| 2386824 | Cayetano Rivera Caraballo | Address on file | | | | | |
| 2384866 | Cecile I. Correa Matos | Address on file | | | | | |
| 2393225 | Cecilia Chiclana Correa | Address on file | | | | | |
| 2388180 | Cecilia Collazo Rivera | Address on file | | | | | |
| 2378341 | Cecilia Escribano Sanchez | Address on file | | | | | |
| 2398447 | Cecilia Hernandez Diaz | Address on file | | | | | |
| 2394262 | Cecilia M Diaz Nunez | Address on file | | | | | |
| 2387211 | Cecilia Montalvo Rodriguez | Address on file | | | | | |
| 2377149 | Cecilia Ortega Santos | Address on file | | | | | |
| 2375446 | Cecilia Rivera De Leon | Address on file | | | | | |
| 2392202 | Cecilia Rivera Vazquez | Address on file | | | | | |
| 2371479 | Cecilia Rosario Pabon | Address on file | | | | | |
| 2391556 | Cecilia Santana Gonzalez | Address on file | | | | | |
| 2566938 | Cecilia Santiago Rodriguez | Address on file | | | | | |
| 2390332 | Cecilia Torres Alomar | Address on file | | | | | |
| 2391608 | Cecilia Torres Nieves | Address on file | | | | | |
| 2375216 | Cecilia Velazquez Serrano | Address on file | | | | | |
| 2391779 | Cecilio Baez Carmona | Address on file | | | | | |
| 2387264 | Cecilio Canales Carrasquillo | Address on file | | | | | |
| 2378995 | Cecilio E Casanova Peraza | Address on file | | | | | |
| 2390093 | Cecilio Fantauzzi Gonzalez | Address on file | | | | | |
| 2382968 | Cecilio Flores Ponce | Address on file | | | | | |
| 2387123 | Cecilio Martinez Alicea | Address on file | | | | | |
| 2395805 | Cecilio Martinez Cruz | Address on file | | | | | |
| 2394279 | Cecilio Medina Morales | Address on file | | | | | |
| 2392258 | Cecilio Rivera Rodriguez | Address on file | | | | | |
| 2381416 | Cecilio W Hernandez Lopez | Address on file | | | | | |
| 2389918 | Ceferina Figueroa Gonzalez | Address on file | | | | | |
| 2387682 | Ceferina Molina Osorio | Address on file | | | | | |
| 2382994 | Ceferina Ortiz Ortiz | Address on file | | | | | |
| 2378066 | Ceferino Caro Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375955 | Ceferino Flores Hernandez | Address on file | | | | | |
| 2372360 | Ceferino Pacheco Giudicelli | Address on file | | | | | |
| 2380210 | Ceferino Plaza Davila | Address on file | | | | | |
| 2396638 | Ceferino Sanchez Rodriguez | Address on file | | | | | |
| 2385379 | Ceferino Sola Sanchez | Address on file | | | | | |
| 2388372 | Celedonio Arroyo Morales | Address on file | | | | | |
| 2377337 | Celedonio Delgado Torres | Address on file | | | | | |
| 2390060 | Celesia Garcia Maisonet | Address on file | | | | | |
| 2372216 | Celeste Benitez Rivera | Address on file | | | | | |
| 2397374 | Celeste Quesada Rodriguez | Address on file | | | | | |
| 2566982 | Celestina Pagan Rivera | Address on file | | | | | |
| 2393916 | Celestino Rodriguez Celestino | Address on file | | | | | |
| 2381764 | Celestino Vazquez Vazquez | Address on file | | | | | |
| 2378999 | Celia Bottia Sotelo | Address on file | | | | | |
| 2397031 | Celia I Crespo Concepcion | Address on file | | | | | |
| 2391029 | Celia Leon Martinez | Address on file | | | | | |
| 2374877 | Celia Llanos Calderon | Address on file | | | | | |
| 2397192 | Celia Lopez Torres | Address on file | | | | | |
| 2372798 | Celia M Acevedo Collazo | Address on file | | | | | |
| 2387180 | Celia M M Seijo Marks | Address on file | | | | | |
| 2378838 | Celia M Rivera Torres | Address on file | | | | | |
| 2397693 | Celia Marin De Roman | Address on file | | | | | |
| 2395671 | Celia Martinez Mendez | Address on file | | | | | |
| 2392196 | Celia Morales Garcia | Address on file | | | | | |
| 2392394 | Celia Olivo Pizarro | Address on file | | | | | |
| 2383298 | Celia Rivera Lugo | Address on file | | | | | |
| 2389174 | Celia Rodriguez Silva | Address on file | | | | | |
| 2394629 | Celia Villanueva Calderon | Address on file | | | | | |
| 2377540 | Celide Collazo Mila | Address on file | | | | | |
| 2390914 | Celin Irizarry Rivera | Address on file | | | | | |
| 2379888 | Celina Camacho Marrero | Address on file | | | | | |
| 2384713 | Celso Rivera Rodriguez | Address on file | | | | | |
| 2374453 | Celso Rossy Torres | Address on file | | | | | |
| 2385482 | Cereida Pizarro Rivera | Address on file | | | | | |
| 2391480 | Cervando Ortiz Perez | Address on file | | | | | |
| 2380395 | Cesar A A Gonzalez Derieux | Address on file | | | | | |
| 2374370 | Cesar A A Quintana Medina | Address on file | | | | | |
| 2384388 | Cesar A Batista Walker | Address on file | | | | | |
| 2373924 | Cesar A Cepero Ayende | Address on file | | | | | |
| 2396750 | Cesar A Cuadrado Alverio | Address on file | | | | | |
| 2372403 | Cesar A Lassalle Hernandez | Address on file | | | | | |
| 2381623 | Cesar A Mercado Negron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397501 | Cesar A Soto Rodriguez | Address on file | | | | | |
| 2373887 | Cesar A. Betancourt Suarez | Address on file | | | | | |
| 2388488 | Cesar Barreto Soto | Address on file | | | | | |
| 2394173 | Cesar Batine Osorio | Address on file | | | | | |
| 2386376 | Cesar Berberena Rosado | Address on file | | | | | |
| 2376150 | Cesar Caban Caban | Address on file | | | | | |
| 2382213 | Cesar Candelaria Rivera | Address on file | | | | | |
| 2381721 | Cesar Cardona Perez | Address on file | | | | | |
| 2387470 | Cesar Cruz Velazquez | Address on file | | | | | |
| 2394578 | Cesar Dalmau Garcia | Address on file | | | | | |
| 2386889 | Cesar Delgado Delgado | Address on file | | | | | |
| 2396846 | Cesar E E Amaez Miranda | Address on file | | | | | |
| 2378571 | Cesar E E Cabrera Cotto | Address on file | | | | | |
| 2381319 | Cesar E Rivera Fontanez | Address on file | | | | | |
| 2383511 | Cesar E Rosado Gonzalez | Address on file | | | | | |
| 2391216 | Cesar Fernandez Pedro | Address on file | | | | | |
| 2397560 | Cesar Gonzalez Gonzalez | Address on file | | | | | |
| 2373067 | Cesar Gracia Ortiz | Address on file | | | | | |
| 2375925 | Cesar I Colon Rivera | Address on file | | | | | |
| 2373677 | Cesar J Santoni Sanchez | Address on file | | | | | |
| 2372275 | Cesar Jesus Rodriguez | Address on file | | | | | |
| 2395893 | Cesar Jusino Rivera | Address on file | | | | | |
| 2395881 | Cesar L L Ruiz Mir | Address on file | | | | | |
| 2382753 | Cesar Lebron Monclova | Address on file | | | | | |
| 2397702 | Cesar Maldonado Echevarria | Address on file | | | | | |
| 2387017 | Cesar Maldonado Roldan | Address on file | | | | | |
| 2396034 | Cesar Maldonado Vazquez | Address on file | | | | | |
| 2388675 | Cesar Medina Rodriguez | Address on file | | | | | |
| 2398540 | Cesar Mercado Cuevas | Address on file | | | | | |
| 2378117 | Cesar Mercado Santaella | Address on file | | | | | |
| 2372874 | Cesar Miranda Rodriguez | Address on file | | | | | |
| 2373367 | Cesar P Perez Gautier | Address on file | | | | | |
| 2397290 | Cesar Perez Cancel | Address on file | | | | | |
| 2374626 | Cesar Perez Hernandez | Address on file | | | | | |
| 2373678 | Cesar Pineiro Medina | Address on file | | | | | |
| 2387320 | Cesar Quinones Rodriguez | Address on file | | | | | |
| 2385960 | Cesar R Acevedo Molina | Address on file | | | | | |
| 2381193 | Cesar R Collazo Fernandez | Address on file | | | | | |
| 2383274 | Cesar R Nieves Perez | Address on file | | | | | |
| 2379775 | Cesar R Rivera Oquendo | Address on file | | | | | |
| 2377397 | Cesar Ramos Reyes | Address on file | | | | | |
| 2385028 | Cesar Rios Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382926 | Cesar Rivera Flores | Address on file | | | | | |
| 2380264 | Cesar Rodriguez Torres | Address on file | | | | | |
| 2371814 | Cesar Ruiz Velazquez | Address on file | | | | | |
| 2386513 | Cesar S Guzman Torres | Address on file | | | | | |
| 2396604 | Cesar Santos Ortiz | Address on file | | | | | |
| 2377443 | Cesar Sostre Lebron | Address on file | | | | | |
| 2384517 | Cesar Soto Rodriguez | Address on file | | | | | |
| 2383951 | Cesar Soto Soto | Address on file | | | | | |
| 2383234 | Cesar Velazquez Burgos | Address on file | | | | | |
| 2398760 | Cesar Velez Roldan | Address on file | | | | | |
| 2389495 | Cesar Vializ Valentin | Address on file | | | | | |
| 2397205 | Cesar Vizcarrondo Ramos | Address on file | | | | | |
| 2397792 | Chalt Ortega Javier | Address on file | | | | | |
| 2382312 | Charles Alvarado Davila | Address on file | | | | | |
| 2388418 | Charles Castro Ocasio | Address on file | | | | | |
| 2376740 | Charles Gover Belendez | Address on file | | | | | |
| 2378100 | Charles H Hillebrand Vazquez | Address on file | | | | | |
| 2380744 | Charles Hernandez Acosta | Address on file | | | | | |
| 2374707 | Charles J Pereira Lopez | Address on file | | | | | |
| 2373027 | Charles Jimenez Velazquez | Address on file | | | | | |
| 2385001 | Charles Oneill Cancel | Address on file | | | | | |
| 2384248 | Charles Rodríguez Irizarry | Address on file | | | | | |
| 2371633 | Charles Zimmermann Charles | Address on file | | | | | |
| 2378465 | Charley Jesus Garcia | Address on file | | | | | |
| 2392351 | Charlie Escalera Rivera | Address on file | | | | | |
| 2380345 | Charlie Rodriguez Rodrigue | Address on file | | | | | |
| 2384590 | Charlie Vazquez Sierra | Address on file | | | | | |
| 2383659 | Cheryl Rios Garcia | Address on file | | | | | |
| 2398035 | Christopher Colón Pagan | Address on file | | | | | |
| 2388738 | Christopher Martinez Rosario | Address on file | | | | | |
| 2390891 | Cielo Aviles Kortright | Address on file | | | | | |
| 2396689 | Cindy Alvarez Jesus | Address on file | | | | | |
| 2397773 | Cindy Burgos Garcia | Address on file | | | | | |
| 2389656 | Cindy Gonzalez Diaz | Address on file | | | | | |
| 2383134 | Cindy Vaello Brunet | Address on file | | | | | |
| 2371595 | Ciorah Montes Gilormini | Address on file | | | | | |
| 2394072 | Ciprian Arnau Valentin | Address on file | | | | | |
| 2398683 | Cipriano Muniz Torres | Address on file | | | | | |
| 2381060 | Cirilo A Reynoso Rodriguez | Address on file | | | | | |
| 2381964 | Cirilo Marquez Morales | Address on file | | | | | |
| 2372281 | Cirilo Melendez Melendez | Address on file | | | | | |
| 2383921 | Cirilo Pellicier Cintron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375164 | Cirilo Tirado Delgado | Address on file | | | | | |
| 2373813 | Ciscar Fernando Rodriguez | Address on file | | | | | |
| 2395811 | Cisco Perez Rodriguez | Address on file | | | | | |
| 2392776 | Clara Ayala Perez | Address on file | | | | | |
| 2395779 | Clara B Fargas Rivera | Address on file | | | | | |
| 2388239 | Clara Bartolomey Marrero | Address on file | | | | | |
| 2371751 | Clara Brugal Mena | Address on file | | | | | |
| 2376065 | Clara C Stefani Cruz | Address on file | | | | | |
| 2379273 | Clara Cantres Vazquez | Address on file | | | | | |
| 2382536 | Clara E Mercado Santiago | Address on file | | | | | |
| 2378769 | Clara Guzman Calderon | Address on file | | | | | |
| 2391428 | Clara H H Roman Jesus | Address on file | | | | | |
| 2394422 | Clara Huertas Nieves | Address on file | | | | | |
| 2398941 | Clara I Casiano Del Valle | Address on file | | | | | |
| 2385222 | Clara J Feliciano Grajales | Address on file | | | | | |
| 2372152 | Clara L Hiraldo Hance | Address on file | | | | | |
| 2393872 | Clara L L Cruz Andino | Address on file | | | | | |
| 2391296 | Clara L Nieves Rivera | Address on file | | | | | |
| 2388035 | Clara Lergier Saliva | Address on file | | | | | |
| 2375858 | Clara M O'Neill Quinones | Address on file | | | | | |
| 2379017 | Clara M Quinonez Diaz | Address on file | | | | | |
| 2382081 | Clara M Torres Rivera | Address on file | | | | | |
| 2394606 | Clara Morales Velez | Address on file | | | | | |
| 2384401 | Clara Padilla Suarez | Address on file | | | | | |
| 2387779 | Clara Rivera Machado | Address on file | | | | | |
| 2385527 | Clara Santiago Lloret | Address on file | | | | | |
| 2376620 | Clarens Pressoir Desroches | Address on file | | | | | |
| 2390413 | Claribel Chico Acevedo | Address on file | | | | | |
| 2381497 | Claribel Cruz Colon | Address on file | | | | | |
| 2385910 | Claribel Cruz Martinez | Address on file | | | | | |
| 2378765 | Claribel Diaz Cortes | Address on file | | | | | |
| 2389601 | Claribel Estrella Quinones | Address on file | | | | | |
| 2385541 | Claribel Nieves Davila | Address on file | | | | | |
| 2378559 | Claribel Ortiz Rivera | Address on file | | | | | |
| 2393736 | Claribel Quiles Roman | Address on file | | | | | |
| 2382878 | Claribel Ramirez Vazquez | Address on file | | | | | |
| 2392794 | Claribel Rivera Jimenez | Address on file | | | | | |
| 2397761 | Claribel Rodriguez Vera | Address on file | | | | | |
| 2393341 | Claribel Santiago Guzman | Address on file | | | | | |
| 2399290 | Clarisa Muniz Muniz | Address on file | | | | | |
| 2398122 | Clarissa L Miranda Cortes | Address on file | | | | | |
| 2371820 | Clarissa Rivera Garcia | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398745 | Clarissa Seda Colon | Address on file | | | | | |
| 2374462 | Clarita Feliciano Aviles | Address on file | | | | | |
| 2377606 | Claro Hernandez Ruiz | Address on file | | | | | |
| 2389243 | Claryta Figueroa Gonzalez | Address on file | | | | | |
| 2389691 | Claudia M Molini Diaz | Address on file | | | | | |
| 2380624 | Claudio A Irizarry Quiles | Address on file | | | | | |
| 2375468 | Claudio J J Alberty Galar | Address on file | | | | | |
| 2394866 | Claudio L L Pagan Lamourt | Address on file | | | | | |
| 2374505 | Claudio Lopez Ruiz | Address on file | | | | | |
| 2388445 | Claudio Martinez Marquez | Address on file | | | | | |
| 2382683 | Clayre I Hernandez Cruz | Address on file | | | | | |
| 2388774 | Clemencia Pagan Navarro | Address on file | | | | | |
| 2383891 | Clemente Aristud Osorio | Address on file | | | | | |
| 2376053 | Clemente Marrero Reyes | Address on file | | | | | |
| 2393656 | Clemente Mojica Delgado | Address on file | | | | | |
| 2394783 | Clemente Rodriguez Mora | Address on file | | | | | |
| 2382754 | Clemente Velez Padilla | Address on file | | | | | |
| 2387138 | Clementina Ayala Canales | Address on file | | | | | |
| 2387643 | Cleofe Montes Figueroa | Address on file | | | | | |
| 2391316 | Cleofido Roman Nuñez | Address on file | | | | | |
| 2379082 | Concepcion Barreto Cuevas | Address on file | | | | | |
| 2391770 | Concepcion Colon Larrauri | Address on file | | | | | |
| 2389373 | Concepcion Coriano Gascot | Address on file | | | | | |
| 2392090 | Concepcion Gonzalez Rivera | Address on file | | | | | |
| 2375734 | Concepcion Jesus Garcia | Address on file | | | | | |
| 2392400 | Concepcion Laureano Concepcion | Address on file | | | | | |
| 2395293 | Concepcion Martinez Madrazo | Address on file | | | | | |
| 2371476 | Concepcion Quiñones De Longo | Address on file | | | | | |
| 2380746 | Concepcion Santiago Santiago | Address on file | | | | | |
| 2395775 | Conchita Bouza Cancio | Address on file | | | | | |
| 2371562 | Conchita Figaredo Melendez | Address on file | | | | | |
| 2372357 | Conchita Ongay Santiago | Address on file | | | | | |
| 2392182 | Conchita Rios Butler | Address on file | | | | | |
| 2395868 | Confesor Alejandro Castro | Address on file | | | | | |
| 2393446 | Confesor Echevarria Morales | Address on file | | | | | |
| 2378000 | Confesor Morales Rodriguez | Address on file | | | | | |
| 2393981 | Confesor Quinones Osorio | Address on file | | | | | |
| 2383534 | Confesor Santana Ortiz | Address on file | | | | | |
| 2393760 | Connie Carrasquillo Lopez | Address on file | | | | | |
| 2395608 | Conrada Hiraldo Febres | Address on file | | | | | |
| 2381160 | Conrado Acevedo Vega | Address on file | | | | | |
| 2379949 | Conrado C Rivera Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 130 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382072 | Conrado Ramos Garcia | Address on file | | | | | |
| 2391233 | Constancia Ramos Roman | Address on file | | | | | |
| 2373474 | Consuelo Aponte Diaz | Address on file | | | | | |
| 2397451 | Consuelo L Gotay Torres | Address on file | | | | | |
| 2389509 | Consuelo Meletiche Flores | Address on file | | | | | |
| 2385414 | Consuelo Ortiz Santos | Address on file | | | | | |
| 2379039 | Consuelo Quezada Viloria | Address on file | | | | | |
| 2399048 | Consuelo Rodriguez Marrero | Address on file | | | | | |
| 2386153 | Consuelo Roman Roman | Address on file | | | | | |
| 2394724 | Consuelo Torres Sanchez | Address on file | | | | | |
| 2391463 | Consuelo Zabala Ortiz | Address on file | | | | | |
| 2399255 | Coralie Cordova Rivera | Address on file | | | | | |
| 2395651 | Coronada Moyet Ortiz | Address on file | | | | | |
| 2395739 | Corpus Gonzalez Cortes | Address on file | | | | | |
| 2380053 | Cosme Guzman Torres | Address on file | | | | | |
| 2374561 | Cosme Hernandez Silva | Address on file | | | | | |
| 2377892 | Cosme Velazquez Irizarry | Address on file | | | | | |
| 2389231 | Craig Lilyestrom Sjoberg | Address on file | | | | | |
| 2371582 | Crescencia Colon Lopez | Address on file | | | | | |
| 2388630 | Crescencio Alejandro Ramirez | Address on file | | | | | |
| 2391771 | Crescencio Diaz Rios | Address on file | | | | | |
| 2394891 | Crimilda Bonaparte Morales | Address on file | | | | | |
| 2395168 | Crimilda Montalvo Santiago | Address on file | | | | | |
| 2387471 | Crimilda Nogueras Salinas | Address on file | | | | | |
| 2380659 | Crispin Marrero Hernandez | Address on file | | | | | |
| 2380775 | Crispin Reyes Reyes | Address on file | | | | | |
| 2389170 | Crispulo Diaz Venegas | Address on file | | | | | |
| 2392869 | Cristina Acevedo Martinez | Address on file | | | | | |
| 2374038 | Cristina Calderon Hernandez | Address on file | | | | | |
| 2390057 | Cristina Candelario Lopez | Address on file | | | | | |
| 2385984 | Cristina Gonzalez Benitez | Address on file | | | | | |
| 2398522 | Cristina I Carbonell Galarza | Address on file | | | | | |
| 2379745 | Cristina Rivera Rodriguez | Address on file | | | | | |
| 2377119 | Cristina Velazquez Santiago | Address on file | | | | | |
| 2387366 | Cristino Bernazard Mendez | Address on file | | | | | |
| 2395348 | Cristino Cruz Cotto | Address on file | | | | | |
| 2377583 | Cristino Gonzalez Ortiz | Address on file | | | | | |
| 2393590 | Cristino Hernandez Respeto | Address on file | | | | | |
| 2374169 | Cristino L L Munoz Salichs | Address on file | | | | | |
| 2372000 | Cristino Santana Lopez | Address on file | | | | | |
| 2388197 | Cristobal Alicea Rivera | Address on file | | | | | |
| 2399200 | Cristobal De La Rosa Beniquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 131 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379688 | Cristobal Deida Rosario | Address on file | | | | | |
| 2394596 | Cristobal Delgado Alverio | Address on file | | | | | |
| 2371711 | Cristobal Fernandez Rivera | Address on file | | | | | |
| 2397148 | Cristobal Hernandez Morales | Address on file | | | | | |
| 2379028 | Cristobal Irizarry Aviles | Address on file | | | | | |
| 2381004 | Cristobal Pillot Correa | Address on file | | | | | |
| 2387825 | Cristobal Reyes Asencio | Address on file | | | | | |
| 2380094 | Cristobal Reyes Ortiz | Address on file | | | | | |
| 2373852 | Cristobal Roig Bonilla | Address on file | | | | | |
| 2384210 | Cristobal Soto Barreto | Address on file | | | | | |
| 2396613 | Cristobal Torres Cristobal | Address on file | | | | | |
| 2375944 | Cristobal Torres Ortiz | Address on file | | | | | |
| 2375600 | Cristobal Torres Sanchez | Address on file | | | | | |
| 2394235 | Crucita Garcia Lugo | Address on file | | | | | |
| 2382080 | Crucita Pagan Parrilla | Address on file | | | | | |
| 2392454 | Cruz A A Ortiz Alvarado | Address on file | | | | | |
| 2394861 | Cruz A A Santos Santos | Address on file | | | | | |
| 2396188 | Cruz A A Serrano Martinez | Address on file | | | | | |
| 2387326 | Cruz Alicea Colon | Address on file | | | | | |
| 2397327 | Cruz B Cartagena Cintron | Address on file | | | | | |
| 2379469 | Cruz Bonilla Colon | Address on file | | | | | |
| 2394204 | Cruz C C Toro Zapata | Address on file | | | | | |
| 2386633 | Cruz Corchado Perez | Address on file | | | | | |
| 2375280 | Cruz Corraliza Torres | Address on file | | | | | |
| 2394688 | Cruz Cortes Flores | Address on file | | | | | |
| 2389987 | Cruz D D Benitez Ubarri | Address on file | | | | | |
| 2379395 | Cruz Encarnacion Rosario | Address on file | | | | | |
| 2371701 | Cruz Esteves Taveras | Address on file | | | | | |
| 2397024 | Cruz Flores Cruz | Address on file | | | | | |
| 2378509 | Cruz Gonzalez Escalera | Address on file | | | | | |
| 2382698 | Cruz Gonzalez Escalera | Address on file | | | | | |
| 2385278 | Cruz Gonzalez Flores | Address on file | | | | | |
| 2379171 | Cruz Hernandez Oliveras | Address on file | | | | | |
| 2383947 | Cruz J Orozco Rivera | Address on file | | | | | |
| 2386097 | Cruz Juarbe Caban | Address on file | | | | | |
| 2391535 | Cruz Lopez Rivera | Address on file | | | | | |
| 2384168 | Cruz M Bonilla, Cruz | Address on file | | | | | |
| 2373386 | Cruz M Castro Alvarez | Address on file | | | | | |
| 2391659 | Cruz M M Lebron Silva | Address on file | | | | | |
| 2393619 | Cruz M Marrero Cortes | Address on file | | | | | |
| 2385685 | Cruz M Martinez Aviles | Address on file | | | | | |
| 2389112 | Cruz M Ortiz Caban | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374851 | Cruz Marcano Robles | Address on file | | | | | |
| 2385386 | Cruz Merced Vazquez | Address on file | | | | | |
| 2385588 | Cruz Millan Ceballos | Address on file | | | | | |
| 2381498 | Cruz Oquendo Cruz | Address on file | | | | | |
| 2373920 | Cruz Padilla Maldonado | Address on file | | | | | |
| 2396772 | Cruz Pratts Miranda | Address on file | | | | | |
| 2396731 | Cruz Quintana Ramos | Address on file | | | | | |
| 2379706 | Cruz Rivera Acevedo | Address on file | | | | | |
| 2380243 | Cruz Rivera Alvarez | Address on file | | | | | |
| 2391718 | Cruz Rivera Lopez | Address on file | | | | | |
| 2394225 | Cruz Rosado Romero | Address on file | | | | | |
| 2392669 | Cruz Ruiz Acevedo | Address on file | | | | | |
| 2384252 | Cruz S Dominguez Estrada | Address on file | | | | | |
| 2389132 | Cruz Sanchez Rodriguez | Address on file | | | | | |
| 2375538 | Cruz Y Mendoza Cintron | Address on file | | | | | |
| 2381839 | Cutberto Sanchez Figueroa | Address on file | | | | | |
| 2386654 | Cynthia A Colon | Address on file | | | | | |
| 2375303 | Cynthia Cintron Martinez | Address on file | | | | | |
| 2372260 | Cynthia Colon Martinez | Address on file | | | | | |
| 2398446 | Cynthia Feliz Reyes | Address on file | | | | | |
| 2383395 | Cynthia I Perez Perez | Address on file | | | | | |
| 2385658 | Cynthia I Perez Perez | Address on file | | | | | |
| 2388252 | Cynthia Melendez Vazquez | Address on file | | | | | |
| 2393482 | Cynthia Perez Ruiz | Address on file | | | | | |
| 2394098 | Cynthia Vargas Rivera | Address on file | | | | | |
| 2374802 | Cynthia Vigo Castillo | Address on file | | | | | |
| 2380003 | Dafne S S Tirado Ubides | Address on file | | | | | |
| 2392558 | Dagoberto Rodriguez Marrero | Address on file | | | | | |
| 2371917 | Dahir Irizarry Irizarry | Address on file | | | | | |
| 2371956 | Dahlia A Selles Iglesias | Address on file | | | | | |
| 2389294 | Daila Henriquez Rivera | Address on file | | | | | |
| 2384821 | Daisy A Ayala Marrero | Address on file | | | | | |
| 2385535 | Daisy Aponte Berdecia | Address on file | | | | | |
| 2392252 | Daisy Baez Oyola | Address on file | | | | | |
| 2373183 | Daisy Bosch Cruz | Address on file | | | | | |
| 2387567 | Daisy Camacho Galindez | Address on file | | | | | |
| 2381445 | Daisy Cordero Martinez | Address on file | | | | | |
| 2399320 | Daisy Coreano Ayala | Address on file | | | | | |
| 2371868 | Daisy Cruz Rodriguez | Address on file | | | | | |
| 2376306 | Daisy E E Ariza Demieses | Address on file | | | | | |
| 2381587 | Daisy Fernandez Velazquez | Address on file | | | | | |
| 2399057 | Daisy Ferrer Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382157 | Daisy Garcia Morales | Address on file | | | | | |
| 2382307 | Daisy Ginel Velazquez | Address on file | | | | | |
| 2383398 | Daisy I Agosto Acosta | Address on file | | | | | |
| 2397660 | Daisy I Juarbe Toledo | Address on file | | | | | |
| 2398640 | Daisy I Medina Torres | Address on file | | | | | |
| 2385408 | Daisy I Santiago Garcia | Address on file | | | | | |
| 2378870 | Daisy L Anglero Audinot | Address on file | | | | | |
| 2393321 | Daisy L Rivera Lopez | Address on file | | | | | |
| 2395104 | Daisy Larregui De Vos | Address on file | | | | | |
| 2396345 | Daisy Lopez Soto | Address on file | | | | | |
| 2389932 | Daisy Lugo Rodriguez | Address on file | | | | | |
| 2393473 | Daisy M Pagan Serrano | Address on file | | | | | |
| 2397675 | Daisy M Rivera Rodriguez | Address on file | | | | | |
| 2375653 | Daisy Martinez Colon | Address on file | | | | | |
| 2393081 | Daisy Morales Torres | Address on file | | | | | |
| 2376889 | Daisy Negron Negron | Address on file | | | | | |
| 2397927 | Daisy Otero Correa | Address on file | | | | | |
| 2386235 | Daisy Padilla Fuentes | Address on file | | | | | |
| 2375175 | Daisy Rivera Figueroa | Address on file | | | | | |
| 2383233 | Daisy Rivera Rentas | Address on file | | | | | |
| 2384909 | Daisy Rodriguez Sanchez | Address on file | | | | | |
| 2390419 | Daisy Torres Cruzado | Address on file | | | | | |
| 2378281 | Daisy Torres De Castro | Address on file | | | | | |
| 2381552 | Dalia Alsina Vazquez | Address on file | | | | | |
| 2394224 | Dalia E Ortiz Colon | Address on file | | | | | |
| 2390167 | Dalia Gonzalez Valdivia | Address on file | | | | | |
| 2398114 | Dalia I Aponte Cordova | Address on file | | | | | |
| 2386300 | Dalia M M Landron Seijo | Address on file | | | | | |
| 2379283 | Dalia M M Velez Irizarry | Address on file | | | | | |
| 2371478 | Dalia Marti Martoral | Address on file | | | | | |
| 2387489 | Dalia Nazario Castro | Address on file | | | | | |
| 2393693 | Dalia Olmedo Ruiz | Address on file | | | | | |
| 2398918 | Dalia Torres Berrios | Address on file | | | | | |
| 2395522 | Dalila Gerena Arroyo | Address on file | | | | | |
| 2394346 | Dalila Gonzalez Rodriguez | Address on file | | | | | |
| 2388159 | Dalila Parra Romero | Address on file | | | | | |
| 2395721 | Dalmariz Gonzalez Garcia | Address on file | | | | | |
| 2398803 | Dam Ortiz Pagan | Address on file | | | | | |
| 2373084 | Damari Gonzalez Ramirez | Address on file | | | | | |
| 2390112 | Damaris Alicea Torres | Address on file | | | | | |
| 2376441 | Damaris Aponte Torres | Address on file | | | | | |
| 2373042 | Damaris Barnecett Alvarado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384848 | Damaris Bermudez Gomez | Address on file | | | | | |
| 2397155 | Damaris Colon Pagan | Address on file | | | | | |
| 2384857 | Damaris Cordero Rios | Address on file | | | | | |
| 2380174 | Damaris Cruz Calderon | Address on file | | | | | |
| 2382971 | Damaris E Lebron Matias | Address on file | | | | | |
| 2379001 | Damaris E Maldonado Vinas | Address on file | | | | | |
| 2399134 | Damaris E Sebastian Lopez | Address on file | | | | | |
| 2396922 | Damaris Jimenez Ramirez | Address on file | | | | | |
| 2398313 | Damaris L Torres Pagan | Address on file | | | | | |
| 2373978 | Damaris Lopez Serrano | Address on file | | | | | |
| 2374253 | Damaris Ortiz Vega | Address on file | | | | | |
| 2381399 | Damaris Rivera Ruiz | Address on file | | | | | |
| 2387906 | Damaris Rodriguez Nieves | Address on file | | | | | |
| 2392239 | Damaris Sanchez Sevillano | Address on file | | | | | |
| 2374534 | Damaris Santiago Serrano | Address on file | | | | | |
| 2384368 | Damaris Santiago Toledo | Address on file | | | | | |
| 2376250 | Damaris Torres Santiago | Address on file | | | | | |
| 2390263 | Damaris Vargas Vazquez | Address on file | | | | | |
| 2380811 | Damarys Colon Fernandez | Address on file | | | | | |
| 2381182 | Damarys Colon Fernandez | Address on file | | | | | |
| 2391170 | Damasa Cruz Bonilla | Address on file | | | | | |
| 2373144 | Damaso Bermudez Cruz | Address on file | | | | | |
| 2375827 | Damaso Morales Santana | Address on file | | | | | |
| 2383109 | Damaso Roman Rodriguez | Address on file | | | | | |
| 2371488 | Damaso Serrano Lopez | Address on file | | | | | |
| 2382055 | Damian Cruz Ortiz | Address on file | | | | | |
| 2398354 | Damian Ramos Figueroa | Address on file | | | | | |
| 2378990 | Damian Rodriguez De Jesus | Address on file | | | | | |
| 2386856 | Damian Sanchez Hernandez | Address on file | | | | | |
| 2397444 | Daneska Lopes Muriente | Address on file | | | | | |
| 2391975 | Dangilo Bonilla Cortes | Address on file | | | | | |
| 2391235 | Daniel A Baco Alcazar | Address on file | | | | | |
| 2374192 | Daniel Agosto Alejandro | Address on file | | | | | |
| 2377969 | Daniel Alicea Velez | Address on file | | | | | |
| 2393945 | Daniel Allende Ceballos | Address on file | | | | | |
| 2382283 | Daniel Alvarado Alicea | Address on file | | | | | |
| 2384829 | Daniel Andaluz Pagan | Address on file | | | | | |
| 2386979 | Daniel Antonetti Perez | Address on file | | | | | |
| 2393048 | Daniel Antonetti Ruiz | Address on file | | | | | |
| 2393196 | Daniel Ayala Santiago | Address on file | | | | | |
| 2376059 | Daniel Bultron Mercado | Address on file | | | | | |
| 2387351 | Daniel Cancel Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 135 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566977 | Daniel Cirino Villanueva | Address on file | | | | | |
| 2382890 | Daniel Colon Diaz | Address on file | | | | | |
| 2382607 | Daniel Colon Santiago | Address on file | | | | | |
| 2397213 | Daniel Cordero Davila | Address on file | | | | | |
| 2376204 | Daniel Cruz Lorenzo | Address on file | | | | | |
| 2396918 | Daniel Cruz Seda | Address on file | | | | | |
| 2387071 | Daniel Davila Hernandez | Address on file | | | | | |
| 2378122 | Daniel Davila Sierra | Address on file | | | | | |
| 2397932 | Daniel De Jesus Nunez | Address on file | | | | | |
| 2386110 | Daniel De Jesus Rivera | Address on file | | | | | |
| 2395201 | Daniel Delgado Ramos | Address on file | | | | | |
| 2398022 | Daniel Echevarria Figueroa | Address on file | | | | | |
| 2389385 | Daniel Figueroa Mercado | Address on file | | | | | |
| 2374030 | Daniel Flores Fragoso | Address on file | | | | | |
| 2389158 | Daniel Fonseca Melendez | Address on file | | | | | |
| 2398239 | Daniel Francis Ayala | Address on file | | | | | |
| 2386548 | Daniel Francis Martinez | Address on file | | | | | |
| 2384358 | Daniel Garcia Cruz | Address on file | | | | | |
| 2378696 | Daniel Garcia Manuel | Address on file | | | | | |
| 2387915 | Daniel Garcia Santiago | Address on file | | | | | |
| 2393868 | Daniel Hernandez Guzman | Address on file | | | | | |
| 2378847 | Daniel Hernandez Sanchez | Address on file | | | | | |
| 2385647 | Daniel Irizarry Rodriguez | Address on file | | | | | |
| 2395073 | Daniel Jesus Vellon | Address on file | | | | | |
| 2396735 | Daniel Lebron Daniel | Address on file | | | | | |
| 2373446 | Daniel Loperena Hernandez | Address on file | | | | | |
| 2392099 | Daniel Lugo Torres | Address on file | | | | | |
| 2391420 | Daniel Luna Saez | Address on file | | | | | |
| 2381096 | Daniel Maldonado Maldonado | Address on file | | | | | |
| 2377927 | Daniel Maldonado Nuñez | Address on file | | | | | |
| 2392991 | Daniel Marrero Salgado | Address on file | | | | | |
| 2388217 | Daniel Martinez Carrasquil | Address on file | | | | | |
| 2388010 | Daniel Melendez Santiago | Address on file | | | | | |
| 2385615 | Daniel Mendez Jimenez | Address on file | | | | | |
| 2386312 | Daniel Mendez Velez | Address on file | | | | | |
| 2386182 | Daniel Mercado Mercado | Address on file | | | | | |
| 2379619 | Daniel Morales Saez | Address on file | | | | | |
| 2377326 | Daniel Negron Maldonado | Address on file | | | | | |
| 2395773 | Daniel Nieves Berrios | Address on file | | | | | |
| 2397644 | Daniel Nuñez Curet | Address on file | | | | | |
| 2391213 | Daniel Ocasio Torres | Address on file | | | | | |
| 2384929 | Daniel Osorio Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372665 | Daniel Osorio Quinones | Address on file | | | | | |
| 2397633 | Daniel Peralta Rivera | Address on file | | | | | |
| 2375162 | Daniel Pizarro Ferrer | Address on file | | | | | |
| 2381270 | Daniel Pizarro Valentin | Address on file | | | | | |
| 2385513 | Daniel Pumarejo Rivera | Address on file | | | | | |
| 2397583 | Daniel R Alvarado Buonomo | Address on file | | | | | |
| 2390455 | Daniel Ramos Rivera | Address on file | | | | | |
| 2396516 | Daniel Rivera Morales | Address on file | | | | | |
| 2384679 | Daniel Rivera Ortiz | Address on file | | | | | |
| 2390885 | Daniel Rivera Ortiz | Address on file | | | | | |
| 2382862 | Daniel Rivera Ruiz | Address on file | | | | | |
| 2395523 | Daniel Rivera Santana | Address on file | | | | | |
| 2391568 | Daniel Rivera Viera | Address on file | | | | | |
| 2383595 | Daniel Robles Perez | Address on file | | | | | |
| 2395050 | Daniel Rodriguez Marin | Address on file | | | | | |
| 2377797 | Daniel Romero Borges | Address on file | | | | | |
| 2374275 | Daniel Rosa Bonilla | Address on file | | | | | |
| 2394743 | Daniel Rosario Diaz | Address on file | | | | | |
| 2380902 | Daniel Rossy Guerra | Address on file | | | | | |
| 2377021 | Daniel Ruiz Muñiz | Address on file | | | | | |
| 2381056 | Daniel Ryan Mojica | Address on file | | | | | |
| 2397271 | Daniel Santell Diaz | Address on file | | | | | |
| 2395551 | Daniel Santiago Cruz | Address on file | | | | | |
| 2379724 | Daniel Santiago Gonzalez | Address on file | | | | | |
| 2397278 | Daniel Sosa Olivencia | Address on file | | | | | |
| 2393726 | Daniel Tapia Cruz | Address on file | | | | | |
| 2377042 | Daniel Trujillo Carrasquillo | Address on file | | | | | |
| 2392796 | Daniel Trujillo Trujillo | Address on file | | | | | |
| 2393265 | Daniel Vazquez Torres | Address on file | | | | | |
| 2381569 | Daniel Velazquez Velazquez | Address on file | | | | | |
| 2397703 | Daniel Velez Correa | Address on file | | | | | |
| 2388781 | Daniela Rivera Gomez | Address on file | | | | | |
| 2381650 | Danilo Diaz Olivero | Address on file | | | | | |
| 2388835 | Danilo Figueroa Caraballo | Address on file | | | | | |
| 2385097 | Danilo Lebron Silva | Address on file | | | | | |
| 2398010 | Danilo Montanez Delgado | Address on file | | | | | |
| 2391785 | Danilo Rodriguez Ferrer | Address on file | | | | | |
| 2386578 | Danilo Valencia Olmo | Address on file | | | | | |
| 2385943 | Danny Colon Rivera | Address on file | | | | | |
| 2386682 | Danny Morales Camacho | Address on file | | | | | |
| 2385423 | Danny Rivera Rolon | Address on file | | | | | |
| 2382450 | Danny Romero Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 137 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391195 | Danny Sanchez Febus | Address on file | | | | | |
| 2374076 | Daramid Ayala Molina | Address on file | | | | | |
| 2377302 | Dario D D Bonet Cedo | Address on file | | | | | |
| 2378952 | Dario E E Vissepo Castro | Address on file | | | | | |
| 2377610 | Dario L Reyes Rivera | Address on file | | | | | |
| 2393729 | Dario Nazario Padro | Address on file | | | | | |
| 2384966 | Darlene Rodriguez Molina | Address on file | | | | | |
| 2372728 | Darlene Velez Quiles | Address on file | | | | | |
| 2375634 | David A Castrodad Santiag | Address on file | | | | | |
| 2385456 | David A Garcia Negron | Address on file | | | | | |
| 2398444 | David A Ocando Ossa | Address on file | | | | | |
| 2381706 | David A Vazquez Rodriguez | Address on file | | | | | |
| 2391448 | David Acosta Cuadrado | Address on file | | | | | |
| 2376319 | David Alicea Ortiz | Address on file | | | | | |
| 2375450 | David Alnardy Mojica | Address on file | | | | | |
| 2397137 | David Alvarado | Address on file | | | | | |
| 2383335 | David Andino Martinez | Address on file | | | | | |
| 2389914 | David Andujar Roman | Address on file | | | | | |
| 2374263 | David Aviles Gonzalez | Address on file | | | | | |
| 2376549 | David Bourns Jackson | Address on file | | | | | |
| 2396746 | David Burgos Rivera | Address on file | | | | | |
| 2395019 | David Carrasquillo Fraguada | Address on file | | | | | |
| 2397924 | David Carrero Garcia | Address on file | | | | | |
| 2394652 | David Carrero Lopez | Address on file | | | | | |
| 2374222 | David Carrion Fernandez | Address on file | | | | | |
| 2393381 | David Casillas Mejias | Address on file | | | | | |
| 2390587 | David Cintron Feliciano | Address on file | | | | | |
| 2384497 | David Colon Santana | Address on file | | | | | |
| 2375222 | David Cordero Hernandez | Address on file | | | | | |
| 2376214 | David Cordero Jimenez | Address on file | | | | | |
| 2389008 | David Cruz Rivera | Address on file | | | | | |
| 2383374 | David Cruz Sanchez | Address on file | | | | | |
| 2387978 | David Curet Torres | Address on file | | | | | |
| 2376728 | David D Jesus Perez | Address on file | | | | | |
| 2385889 | David Del Valle | Address on file | | | | | |
| 2387668 | David Delgado Santana | Address on file | | | | | |
| 2396871 | David E Acosta Torres | Address on file | | | | | |
| 2390659 | David E E Garcia Trias | Address on file | | | | | |
| 2392910 | David E Quijano Cabrera | Address on file | | | | | |
| 2385042 | David Encarnacion Carrasquillo | Address on file | | | | | |
| 2373283 | David Espendez Navarro | Address on file | | | | | |
| 2381221 | David Esquilin Osorio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385203 | David Esquilin Sanchez | Address on file | | | | | |
| 2396459 | David Estrada Santana | Address on file | | | | | |
| 2373040 | David Estremera Soto | Address on file | | | | | |
| 2374477 | David Flores Camilo | Address on file | | | | | |
| 2387911 | David G Ramos Ortiz | Address on file | | | | | |
| 2390974 | David Garcia Santiago | Address on file | | | | | |
| 2566689 | David George Santos | Address on file | | | | | |
| 2397060 | David Gomez Diaz | Address on file | | | | | |
| 2394045 | David Gomez Machin | Address on file | | | | | |
| 2376191 | David Gomez Negron | Address on file | | | | | |
| 2393508 | David Gonzalez Gonzalez | Address on file | | | | | |
| 2377452 | David Goytia Garcia | Address on file | | | | | |
| 2383088 | David Hernandez Delgado | Address on file | | | | | |
| 2387510 | David Hernandez Llopis | Address on file | | | | | |
| 2391441 | David Hernandez Sanchez | Address on file | | | | | |
| 2378359 | David Hernandez Torres | Address on file | | | | | |
| 2396787 | David I Amaro Picart | Address on file | | | | | |
| 2388074 | David Jaime Burgos | Address on file | | | | | |
| 2391666 | David Jimenez Rivera | Address on file | | | | | |
| 2393203 | David Jimenez Tosado | Address on file | | | | | |
| 2390326 | David Jorge Santos | Address on file | | | | | |
| 2390943 | David Latoni Cabanillas | Address on file | | | | | |
| 2396841 | David Laureano Rivera | Address on file | | | | | |
| 2379445 | David Lorenzo Velazquez | Address on file | | | | | |
| 2399098 | David M Ortiz Miranda | Address on file | | | | | |
| 2371996 | David M Press Ellenberg | Address on file | | | | | |
| 2395913 | David Maldonado Colon | Address on file | | | | | |
| 2381329 | David Marrero Maldonado | Address on file | | | | | |
| 2379713 | David Marrero Pomales | Address on file | | | | | |
| 2386619 | David Martínez Torres | Address on file | | | | | |
| 2394564 | David Melendez Arroyo | Address on file | | | | | |
| 2380547 | David Melendez Tanon | Address on file | | | | | |
| 2381653 | David Mendez Rodriguez | Address on file | | | | | |
| 2379608 | David Mercado Nazario | Address on file | | | | | |
| 2395072 | David Miranda Pagan | Address on file | | | | | |
| 2386015 | David Molina Berrios | Address on file | | | | | |
| 2371859 | David Montanez Dones | Address on file | | | | | |
| 2383200 | David Montoyo Martinez | Address on file | | | | | |
| 2385822 | David Morales Colon | Address on file | | | | | |
| 2397379 | David Morales Fournier | Address on file | | | | | |
| 2380125 | David Moreno Ramos | Address on file | | | | | |
| 2375623 | David Muniz Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 139 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397104 | David Negron Santos | Address on file | | | | | |
| 2388597 | David Ocasio Cruz | Address on file | | | | | |
| 2378640 | David Oquendo Acosta | Address on file | | | | | |
| 2389699 | David Ortiz Rodriguez | Address on file | | | | | |
| 2387164 | David Padin Coss | Address on file | | | | | |
| 2394067 | David Pagan Orama | Address on file | | | | | |
| 2395264 | David Pagan Rodriguez | Address on file | | | | | |
| 2376628 | David Pere Esteves | Address on file | | | | | |
| 2387815 | David Perez Cordero | Address on file | | | | | |
| 2398392 | David Perez Figueroa | Address on file | | | | | |
| 2383978 | David Pinero Zabala | Address on file | | | | | |
| 2388448 | David Pizarro Hance | Address on file | | | | | |
| 2383608 | David R Carmona Rodriguez | Address on file | | | | | |
| 2380196 | David Resto Cruz | Address on file | | | | | |
| 2376360 | David Resto Resto | Address on file | | | | | |
| 2393465 | David Reyes Torres | Address on file | | | | | |
| 2377846 | David Rivera Colon | Address on file | | | | | |
| 2392760 | David Rivera Colon | Address on file | | | | | |
| 2384300 | David Rivera Marrero | Address on file | | | | | |
| 2380412 | David Rivera Rivera | Address on file | | | | | |
| 2392212 | David Rivera Rivera | Address on file | | | | | |
| 2394883 | David Rivera Rivera | Address on file | | | | | |
| 2372479 | David Rivera Rodriguez | Address on file | | | | | |
| 2393123 | David Rivera Valcarcel | Address on file | | | | | |
| 2376676 | David Rodriguez Acosta | Address on file | | | | | |
| 2377941 | David Rodriguez Carrion | Address on file | | | | | |
| 2380493 | David Rodriguez Ferrer | Address on file | | | | | |
| 2387210 | David Rodriguez Hernandez | Address on file | | | | | |
| 2387991 | David Rodriguez Marrero | Address on file | | | | | |
| 2390608 | David Roman Roman | Address on file | | | | | |
| 2399045 | David Rosado Villaran | Address on file | | | | | |
| 2397016 | David Ruiz Torres | Address on file | | | | | |
| 2392460 | David Saldana Cruz | Address on file | | | | | |
| 2393093 | David Santana Rosado | Address on file | | | | | |
| 2389851 | David Serrano Perez | Address on file | | | | | |
| 2379538 | David Serrano Serrano | Address on file | | | | | |
| 2380479 | David Silva Alverio | Address on file | | | | | |
| 2372755 | David Silva Vazquez | Address on file | | | | | |
| 2371819 | David Soto Garcia | Address on file | | | | | |
| 2393448 | David Tapia Hernandez | Address on file | | | | | |
| 2380301 | David Tieso Ramos | Address on file | | | | | |
| 2393783 | David Torres Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388241 | David Valentin Mercado | Address on file | | | | | |
| 2392561 | David Valentin Rivera | Address on file | | | | | |
| 2378815 | David Vargas Lopez | Address on file | | | | | |
| 2378163 | David Vega Suarez | Address on file | | | | | |
| 2374768 | David Velazquez Santiago | Address on file | | | | | |
| 2379622 | David Villanueva Laporte | Address on file | | | | | |
| 2391425 | Dayna L L Domenech Manso | Address on file | | | | | |
| 2395245 | De Alvarez Maria | Address on file | | | | | |
| 2392022 | Deanna Flores Figueroa | Address on file | | | | | |
| 2384185 | Debbie A Velazquez Vega | Address on file | | | | | |
| 2377380 | Deborah Duran Paoli | Address on file | | | | | |
| 2388041 | Deborah L Vison Collazo | Address on file | | | | | |
| 2372973 | Deborah M Rodriguez Serran | Address on file | | | | | |
| 2387850 | Deborah Perez Santiago | Address on file | | | | | |
| 2371718 | Deborah Quinonez Egea | Address on file | | | | | |
| 2566886 | Deborah Torres Sierra | Address on file | | | | | |
| 2372407 | Debra Lugo Malaret | Address on file | | | | | |
| 2387323 | Defidelio Rosado Vega | Address on file | | | | | |
| 2390719 | Delba Carde Arocho | Address on file | | | | | |
| 2371244 | Delfin Gines Cordova | Address on file | | | | | |
| 2371401 | Delfina Betancourt Capo | Address on file | | | | | |
| 2382361 | Delfina Granda Ayala | Address on file | | | | | |
| 2382681 | Delfina Velazquez Morales | Address on file | | | | | |
| 2379730 | Delia A Colon Lopez | Address on file | | | | | |
| 2377781 | Delia Bermudez Lopez | Address on file | | | | | |
| 2392292 | Delia Bonilla Miranda | Address on file | | | | | |
| 2379192 | Delia E Diaz Gonzalez | Address on file | | | | | |
| 2382104 | Delia E Montanez Davila | Address on file | | | | | |
| 2388555 | Delia E Navarro Rivera | Address on file | | | | | |
| 2375730 | Delia E Pedroza Rivera | Address on file | | | | | |
| 2395973 | Delia I Guevara Ginorio | Address on file | | | | | |
| 2399152 | Delia J Rivera Melendez | Address on file | | | | | |
| 2392070 | Delia Lopez Beltran | Address on file | | | | | |
| 2380338 | Delia M Hernandez Hernandez | Address on file | | | | | |
| 2389043 | Delia M Ramos Roman | Address on file | | | | | |
| 2395369 | Delia M Torres Saez | Address on file | | | | | |
| 2396981 | Delia M Zayas Flores | Address on file | | | | | |
| 2390461 | Delia Martinez Reyes | Address on file | | | | | |
| 2383365 | Delia Morales Lopez | Address on file | | | | | |
| 2392147 | Delia N Sanchez Baez | Address on file | | | | | |
| 2389828 | Delia Perez Rentas | Address on file | | | | | |
| 2383473 | Delia Rios Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 141 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396607 | Delia Rodriguez Rivera | Address on file | | | | | |
| 2371997 | Delia S Rodriguez Herrera | Address on file | | | | | |
| 2375375 | Delia Sanchez Droz | Address on file | | | | | |
| 2388908 | Delia Santiago Irizarry | Address on file | | | | | |
| 2373418 | Delia Santiago Llinas | Address on file | | | | | |
| 2380843 | Delia T Soto Torres | Address on file | | | | | |
| 2373171 | Delia Torres Orta | Address on file | | | | | |
| 2392784 | Delia Vargas Rojas | Address on file | | | | | |
| 2372034 | Deliabel Aponte Torres | Address on file | | | | | |
| 2390254 | Delio Rivera Rodriguez | Address on file | | | | | |
| 2397661 | Deliris Ramos Mojica | Address on file | | | | | |
| 2386815 | Delis Castillo Rivera | Address on file | | | | | |
| 2395453 | Delma Del Toro | Address on file | | | | | |
| 2377249 | Delma Martinez Torres | Address on file | | | | | |
| 2394550 | Delma Montalvo Colon | Address on file | | | | | |
| 2393032 | Delsie Perez Faria | Address on file | | | | | |
| 2397221 | Delvin M Cardona Perez | Address on file | | | | | |
| 2386533 | Demetrio De Jesus Valencia | Address on file | | | | | |
| 2383023 | Demetrio Espinosa Rivera | Address on file | | | | | |
| 2373812 | Demetrio Torre Rada | Address on file | | | | | |
| 2376337 | Denia Cruz Hernandez | Address on file | | | | | |
| 2375154 | Denis E Polo Diaz | Address on file | | | | | |
| 2378666 | Denis I Cintron Hernandez | Address on file | | | | | |
| 2378494 | Denis Rivera Marrero | Address on file | | | | | |
| 2380504 | Denis Rivera Rodriguez | Address on file | | | | | |
| 2397303 | Denis Rivera Santana | Address on file | | | | | |
| 2397449 | Denis Rosado Figueroa | Address on file | | | | | |
| 2385793 | Denise Laabes Vera | Address on file | | | | | |
| 2392350 | Denise Marin Rodriguez | Address on file | | | | | |
| 2397601 | Denise Perez Remedios | Address on file | | | | | |
| 2385175 | Denise Salazar Castillo | Address on file | | | | | |
| 2399077 | Dennesse Ocasio Garcia | Address on file | | | | | |
| 2378961 | Dennis De Jesus Rivera | Address on file | | | | | |
| 2381460 | Dennis E Orengo Rodriguez | Address on file | | | | | |
| 2388038 | Dennis G Acevedo Lorenzo | Address on file | | | | | |
| 2373929 | Dennis Ortiz Montalvo | Address on file | | | | | |
| 2388024 | Dennis Rivera Garcia | Address on file | | | | | |
| 2397945 | Dennisse E Soto Lebron | Address on file | | | | | |
| 2387652 | Dennys Zamora Lugo | Address on file | | | | | |
| 2396695 | Derick Torres Martinez | Address on file | | | | | |
| 2379000 | Derikson Rivera Ayala | Address on file | | | | | |
| 2392089 | Derlin Rios Cajigas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383204 | Desiderio Cartagena Ortiz | Address on file | | | | | |
| 2372666 | Deudi Narvaez Ortega | Address on file | | | | | |
| 2399196 | Dexter J Passalacqua Matos | Address on file | | | | | |
| 2398443 | Deyra J Gines Lopez | Address on file | | | | | |
| 2379877 | Dhalma Gierbolini Colon | Address on file | | | | | |
| 2393259 | Dharma Colon Cartagena | Address on file | | | | | |
| 2383177 | Dharma L Fargas Medina | Address on file | | | | | |
| 2383393 | Dhilma Emmanuelli Crespo | Address on file | | | | | |
| 2388962 | Diadina Osorio Plaza | Address on file | | | | | |
| 2374708 | Dialma Ortiz Rivera | Address on file | | | | | |
| 2397794 | Dialy Gonzalez Cervoni | Address on file | | | | | |
| 2385341 | Diana A Marrero Mercado | Address on file | | | | | |
| 2378369 | Diana Acevedo Jimenez | Address on file | | | | | |
| 2380724 | Diana Acevedo Rivera | Address on file | | | | | |
| 2399322 | Diana Aviles Mangual | Address on file | | | | | |
| 2383709 | Diana B Ortiz Saez | Address on file | | | | | |
| 2390356 | Diana Benitez Perez | Address on file | | | | | |
| 2380278 | Diana Caban Torres | Address on file | | | | | |
| 2375971 | Diana Casanova Cruz | Address on file | | | | | |
| 2380606 | Diana Castro Bonilla | Address on file | | | | | |
| 2392997 | Diana Diaz Olmo | Address on file | | | | | |
| 2388421 | Diana E Camacho Iguina | Address on file | | | | | |
| 2373195 | Diana E De Leon Sierra | Address on file | | | | | |
| 2372269 | Diana E Lugo Guzman | Address on file | | | | | |
| 2397363 | Diana E Maldonado Rodrigue | Address on file | | | | | |
| 2373502 | Diana E Perez Alvarez | Address on file | | | | | |
| 2389544 | Diana E Ramos Ojeda | Address on file | | | | | |
| 2375353 | Diana E Ramos Rodriguez | Address on file | | | | | |
| 2374043 | Diana E Zayas Ramirez | Address on file | | | | | |
| 2376244 | Diana Escalera Morcilio | Address on file | | | | | |
| 2374219 | Diana Figueroa Otero | Address on file | | | | | |
| 2380072 | Diana G Rosa Fonseca | Address on file | | | | | |
| 2389262 | Diana Goire Ocasio | Address on file | | | | | |
| 2395192 | Diana Hernandez Cintron | Address on file | | | | | |
| 2378056 | Diana Hernandez Tapia | Address on file | | | | | |
| 2387646 | Diana Hidalgo Jimenez | Address on file | | | | | |
| 2388321 | Diana I Cintron Principe | Address on file | | | | | |
| 2398677 | Diana J Sanchez Castillo | Address on file | | | | | |
| 2376038 | Diana Jimenez Estronza | Address on file | | | | | |
| 2397479 | Diana L Vazquez Robles | Address on file | | | | | |
| 2372288 | Diana Lopez Rivera | Address on file | | | | | |
| 2388264 | Diana Lopez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377456 | Diana Lugo Martinez | Address on file | | | | | |
| 2393015 | Diana Maranda Jesus | Address on file | | | | | |
| 2372787 | Diana Mendez Nunez | Address on file | | | | | |
| 2389949 | Diana Narvaez Santana | Address on file | | | | | |
| 2398085 | Diana Ortiz Ramirez | Address on file | | | | | |
| 2375278 | Diana Padilla Santiago | Address on file | | | | | |
| 2375070 | Diana Pagan Echevarria | Address on file | | | | | |
| 2374625 | Diana Perez Lopez | Address on file | | | | | |
| 2385808 | Diana Ramirez Peya | Address on file | | | | | |
| 2391784 | Diana Rivera Mirabal | Address on file | | | | | |
| 2383594 | Diana Rivera Rivera | Address on file | | | | | |
| 2385496 | Diana Rivera Rodriguez | Address on file | | | | | |
| 2381566 | Diana Rivera Salgado | Address on file | | | | | |
| 2391501 | Diana Rivera Torres | Address on file | | | | | |
| 2378072 | Diana Rodriguez Rodriguez | Address on file | | | | | |
| 2378481 | Diana Santiago Ortiz | Address on file | | | | | |
| 2386242 | Diana Sierra Duran | Address on file | | | | | |
| 2378949 | Diana Sosa Peña | Address on file | | | | | |
| 2397398 | Diana Soto Heyliger | Address on file | | | | | |
| 2383782 | Diana Torres Carrasquillo | Address on file | | | | | |
| 2390986 | Diana Torres Rivera | Address on file | | | | | |
| 2383829 | Diana Torres Roque | Address on file | | | | | |
| 2372976 | Diana Vargas Baba | Address on file | | | | | |
| 2375014 | Diane Fernandez Hooi | Address on file | | | | | |
| 2393613 | Diane Padilla Muniz | Address on file | | | | | |
| 2383445 | Dianed Padilla Ayala | Address on file | | | | | |
| 2380904 | Dianilda Garcia Sanchez | Address on file | | | | | |
| 2398046 | Dianilda Rivera Torres | Address on file | | | | | |
| 2390066 | Dianne Ramos De Bravo | Address on file | | | | | |
| 2374083 | Diany L Chevres Chevres | Address on file | | | | | |
| 2386081 | Diego Carrion Bonano | Address on file | | | | | |
| 2379504 | Diego Figueroa Perez | Address on file | | | | | |
| 2375929 | Diego Figueroa Torres | Address on file | | | | | |
| 2383558 | Diego Gonzalez Anaya | Address on file | | | | | |
| 2373134 | Diego J Berrios Vazquez | Address on file | | | | | |
| 2392624 | Diego L L Vazquez Soto | Address on file | | | | | |
| 2384090 | Diego L Otero Rivera | Address on file | | | | | |
| 2395278 | Diego Mitchell Vazquez | Address on file | | | | | |
| 2387106 | Diego N Ruiz Jimenez | Address on file | | | | | |
| 2389490 | Diego Pagan Rivera | Address on file | | | | | |
| 2395748 | Diego Perez Sierra | Address on file | | | | | |
| 2375037 | Diego Reyes Santos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392208 | Diego Rivera Santiago | Address on file | | | | | |
| 2391392 | Diego Robles Pagan | Address on file | | | | | |
| 2385263 | Diego Vargas Hernandez | Address on file | | | | | |
| 2388266 | Digna Gonzalez Rodriguez | Address on file | | | | | |
| 2382490 | Digna I Paris Downs | Address on file | | | | | |
| 2395399 | Digna J Santiago Irizarry | Address on file | | | | | |
| 2378201 | Digna L Morales Torres | Address on file | | | | | |
| 2385892 | Digna Lopez Garcia | Address on file | | | | | |
| 2378089 | Digna M Cintron Jacome | Address on file | | | | | |
| 2394968 | Digna M Ortiz Gonzalez | Address on file | | | | | |
| 2398432 | Digna Melendez Jiminez | Address on file | | | | | |
| 2372857 | Digna Melendez Rodriguez | Address on file | | | | | |
| 2388375 | Digna Nieves Rivera | Address on file | | | | | |
| 2381899 | Digna S Gonzalez Cordero | Address on file | | | | | |
| 2373680 | Digno C Giraud Rivera | Address on file | | | | | |
| 2379067 | Dilia Fortis Torres | Address on file | | | | | |
| 2386258 | Dilia Ortiz Burgos | Address on file | | | | | |
| 2396398 | Dimas Narvaez Rivera | Address on file | | | | | |
| 2386827 | Dimas Santiago Santiago | Address on file | | | | | |
| 2378508 | Dimma Torres Rodriguez | Address on file | | | | | |
| 2397821 | Dinary Camacho Sierra | Address on file | | | | | |
| 2376328 | Dinelia Osorio Correa | Address on file | | | | | |
| 2378517 | Dinelia Torres Torres | Address on file | | | | | |
| 2387314 | Dinorah Arzola Matos | Address on file | | | | | |
| 2397925 | Dinorah Cardy Garcia | Address on file | | | | | |
| 2372912 | Dinorah I Lopez Kock | Address on file | | | | | |
| 2379059 | Dinorah Morales Perez | Address on file | | | | | |
| 2380625 | Dinorah Requena Gallego | Address on file | | | | | |
| 2371291 | Dinorah Salda?A Camacho | Address on file | | | | | |
| 2378447 | Dinorah Sierra Ortega | Address on file | | | | | |
| 2376753 | Dinorah Vazquez Vega | Address on file | | | | | |
| 2395887 | Diogenes Contreras Lopez | Address on file | | | | | |
| 2384838 | Diomedes A Acosta Frias | Address on file | | | | | |
| 2374268 | Diomedes Aponte Gonzalez | Address on file | | | | | |
| 2386043 | Dionides Pietri Belen | Address on file | | | | | |
| 2386385 | Dionisia Jimenez Cruz | Address on file | | | | | |
| 2396392 | Dionisio Agosto Rios | Address on file | | | | | |
| 2372236 | Dionisio Cruz Feliciano | Address on file | | | | | |
| 2389130 | Dionisio Flores Quintana | Address on file | | | | | |
| 2396582 | Dionisio Garcia Oneill | Address on file | | | | | |
| 2377107 | Dionisio Montalvo Brito | Address on file | | | | | |
| 2394894 | Dionisio Nieves Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 145 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399189 | Dionisio Perez Rodriguez | Address on file | | | | | |
| 2395861 | Dionisio Rodriguez Rodriguez | Address on file | | | | | |
| 2380829 | Dionisio Roldan Ayala | Address on file | | | | | |
| 2385827 | Dionisio Santana Morales | Address on file | | | | | |
| 2393276 | Dionisio Torres Bracero | Address on file | | | | | |
| 2372322 | Diosa M Sanchez Rodriguez | Address on file | | | | | |
| 2379221 | Diosa N Avila Carbucia | Address on file | | | | | |
| 2383531 | Diosdada Ayala Muriel | Address on file | | | | | |
| 2394549 | Diosdada Lopez Castro | Address on file | | | | | |
| 2391956 | Diosdado Perez Santiago | Address on file | | | | | |
| 2392576 | Diosdado Suarez Alvarez | Address on file | | | | | |
| 2378249 | Dixon A Ramirez Ramirez | Address on file | | | | | |
| 2388932 | Dixon Bonilla Aviles | Address on file | | | | | |
| 2373515 | Dixon Martinez Rodriguez | Address on file | | | | | |
| 2388557 | Doborah Jesus Pizarro | Address on file | | | | | |
| 2375587 | Doel Rodriguez Torres | Address on file | | | | | |
| 2385000 | Dolly Ortiz Marcano | Address on file | | | | | |
| 2381840 | Dolores Alifonso Aguayo | Address on file | | | | | |
| 2396653 | Dolores Andujar Cruz | Address on file | | | | | |
| 2375924 | Dolores Baez Manzano | Address on file | | | | | |
| 2394980 | Dolores Cortes Miranda | Address on file | | | | | |
| 2394864 | Dolores Cortes Torres | Address on file | | | | | |
| 2389461 | Dolores Crespo Cintron | Address on file | | | | | |
| 2389308 | Dolores Del Pereira Pomales | Address on file | | | | | |
| 2378091 | Dolores E Torres Figueroa | Address on file | | | | | |
| 2391328 | Dolores Gutierrez Rivera | Address on file | | | | | |
| 2394700 | Dolores Jesus Alvarez | Address on file | | | | | |
| 2398788 | Dolores Lopez Velazquez | Address on file | | | | | |
| 2390836 | Dolores Murphy Sierra | Address on file | | | | | |
| 2397136 | Dolores Pagan Colon | Address on file | | | | | |
| 2378507 | Dolores Perez Arocho | Address on file | | | | | |
| 2385502 | Dolores Perez Montijo | Address on file | | | | | |
| 2397335 | Dolores Ramos Cruz | Address on file | | | | | |
| 2396149 | Dolores Rivera Dolores | Address on file | | | | | |
| 2387833 | Dolores Rosa Diaz | Address on file | | | | | |
| 2389513 | Dolores Ruiz Paris | Address on file | | | | | |
| 2395709 | Dolores Santos Torres | Address on file | | | | | |
| 2377911 | Dolores Vega Ayala | Address on file | | | | | |
| 2377014 | Dolores Zenon Cotto | Address on file | | | | | |
| 2386934 | Dominga Alamo Canales | Address on file | | | | | |
| 2372372 | Dominga Gonzalez Barbosa | Address on file | | | | | |
| 2386840 | Dominga Ocasio Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387560 | Dominga Qui?Ones Mojica | Address on file | | | | | |
| 2390310 | Dominga Reyes Powell | Address on file | | | | | |
| 2381388 | Domingo Algarin Rivera | Address on file | | | | | |
| 2387649 | Domingo Ayala Ramos | Address on file | | | | | |
| 2395519 | Domingo Betancourt Garcia | Address on file | | | | | |
| 2392162 | Domingo Borrero Ramos | Address on file | | | | | |
| 2392184 | Domingo Burgos Nogueras | Address on file | | | | | |
| 2376139 | Domingo Caraballo Lamboy | Address on file | | | | | |
| 2385088 | Domingo Carrasquillo Gonzalez | Address on file | | | | | |
| 2380057 | Domingo Colon Rodriguez | Address on file | | | | | |
| 2399166 | Domingo Del Valle Ponce | Address on file | | | | | |
| 2396568 | Domingo Diaz Rosado | Address on file | | | | | |
| 2394941 | Domingo Ferrer Mercado | Address on file | | | | | |
| 2378600 | Domingo Franceschini Roman | Address on file | | | | | |
| 2384904 | Domingo Fuentes Carrasquillo | Address on file | | | | | |
| 2383941 | Domingo Garcia Colon | Address on file | | | | | |
| 2395106 | Domingo Gonzalez Hernan | Address on file | | | | | |
| 2383748 | Domingo Gonzalez Rodriguez | Address on file | | | | | |
| 2390210 | Domingo Gonzalez Velazquez | Address on file | | | | | |
| 2372600 | Domingo Hernandez Miro | Address on file | | | | | |
| 2386728 | Domingo Jesus Colon | Address on file | | | | | |
| 2396116 | Domingo Jesus Fonseca | Address on file | | | | | |
| 2390937 | Domingo Lebron Rios | Address on file | | | | | |
| 2394129 | Domingo Lopez Ferrer | Address on file | | | | | |
| 2395189 | Domingo Lorenzo Hernandez | Address on file | | | | | |
| 2396313 | Domingo Luciano Mattey | Address on file | | | | | |
| 2396422 | Domingo M Reyes Reyes | Address on file | | | | | |
| 2372647 | Domingo Marcano Rodriguez | Address on file | | | | | |
| 2375811 | Domingo Marrero Santos | Address on file | | | | | |
| 2394937 | Domingo Matos Rivera | Address on file | | | | | |
| 2382098 | Domingo Melendez Lozada | Address on file | | | | | |
| 2385769 | Domingo Melendez Velazquez | Address on file | | | | | |
| 2388098 | Domingo Morales Rivas | Address on file | | | | | |
| 2380800 | Domingo Munoz Rodriguez | Address on file | | | | | |
| 2385257 | Domingo Negron Melendez | Address on file | | | | | |
| 2398471 | Domingo Negron Ortiz | Address on file | | | | | |
| 2381652 | Domingo Olivo Alvarez | Address on file | | | | | |
| 2380831 | Domingo P Davila Lopez | Address on file | | | | | |
| 2392145 | Domingo Pabon Pantojas | Address on file | | | | | |
| 2385642 | Domingo Padilla Ruberte | Address on file | | | | | |
| 2396175 | Domingo Pina Chamorro | Address on file | | | | | |
| 2391641 | Domingo Quinones Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 147 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381144 | Domingo Ramos Guzman | Address on file | | | | | |
| 2387298 | Domingo Rivas Rodriguez | Address on file | | | | | |
| 2389081 | Domingo Rivera Centeno | Address on file | | | | | |
| 2392724 | Domingo Rivera Morales | Address on file | | | | | |
| 2391968 | Domingo Rivera Rivera | Address on file | | | | | |
| 2380267 | Domingo Rivera Rosario | Address on file | | | | | |
| 2382187 | Domingo Rodriguez Rivera | Address on file | | | | | |
| 2392509 | Domingo Santana Almodovar | Address on file | | | | | |
| 2394523 | Domingo Santiago Lamourt | Address on file | | | | | |
| 2388021 | Domingo Santiago Rivera | Address on file | | | | | |
| 2390411 | Domingo Serrano Abreu | Address on file | | | | | |
| 2381855 | Domingo Silva Boyrie | Address on file | | | | | |
| 2379900 | Domingo Silva Martinez | Address on file | | | | | |
| 2397114 | Domingo Solivan Almedina | Address on file | | | | | |
| 2395946 | Domingo Soto Nazario | Address on file | | | | | |
| 2386426 | Domingo Suarez Rodriguez | Address on file | | | | | |
| 2390567 | Domingo Vazquez Lopez | Address on file | | | | | |
| 2384314 | Domingo Vazquez Rivera | Address on file | | | | | |
| 2372248 | Domingo Velez Soto | Address on file | | | | | |
| 2371617 | Dominick Torres Sanchez | Address on file | | | | | |
| 2396844 | Dominico Alvarez Rodriguez | Address on file | | | | | |
| 2376708 | Dommys Delgado Berty | Address on file | | | | | |
| 2393188 | Donald Mattei Santos | Address on file | | | | | |
| 2378321 | Donato Olmeda Olmeda | Address on file | | | | | |
| 2384938 | Dora A A Alcaide Lopez | Address on file | | | | | |
| 2393791 | Dora Coreano Moreno | Address on file | | | | | |
| 2398373 | Dora D Pares Otero | Address on file | | | | | |
| 2394787 | Dora E E Alcala Diaz | Address on file | | | | | |
| 2388407 | Dora E E Fontanez Marquez | Address on file | | | | | |
| 2372692 | Dora E E Medina Sepulveda | Address on file | | | | | |
| 2399067 | Dora I Martinez Olivo | Address on file | | | | | |
| 2388479 | Dora I Ramirez Larrea | Address on file | | | | | |
| 2393826 | Dora L Martinez Sanchez | Address on file | | | | | |
| 2380845 | Dora Lopez Diaz | Address on file | | | | | |
| 2377828 | Dora Molini Franceschini | Address on file | | | | | |
| 2391421 | Dora Ramos Camacho | Address on file | | | | | |
| 2386678 | Dora Rodriguez Guzman | Address on file | | | | | |
| 2378663 | Dora Zeno Miranda | Address on file | | | | | |
| 2371348 | Dorabelle Gonzalez Cruz | Address on file | | | | | |
| 2377733 | Doraida Sanchez Ortiz | Address on file | | | | | |
| 2378823 | Doramis Reyes Perales | Address on file | | | | | |
| 2397749 | Dorca Torres Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394468 | Dorcas Arroyo Rivera | Address on file | | | | | |
| 2371807 | Dorcas Hernandez Arroyo | Address on file | | | | | |
| 2376032 | Dorcas Rivera Lopez | Address on file | | | | | |
| 2383138 | Dorcas Roman Davila | Address on file | | | | | |
| 2382196 | Doris A Lugo Aponte | Address on file | | | | | |
| 2374614 | Doris A Mendez Torres | Address on file | | | | | |
| 2385332 | Doris Caraballo Abreu | Address on file | | | | | |
| 2392744 | Doris Cortes Rivalta | Address on file | | | | | |
| 2374907 | Doris Crespo Roldan | Address on file | | | | | |
| 2384174 | Doris D D Correa Adorno | Address on file | | | | | |
| 2393990 | Doris D Hernandez Diaz | Address on file | | | | | |
| 2378781 | Doris De Campos Valcarcel | Address on file | | | | | |
| 2380238 | Doris Del Valle | Address on file | | | | | |
| 2382904 | Doris Diaz Ahedo | Address on file | | | | | |
| 2380862 | Doris E Cruz Cintron | Address on file | | | | | |
| 2383211 | Doris E E Cordero Velez | Address on file | | | | | |
| 2396097 | Doris E E Velez Leon | Address on file | | | | | |
| 2392504 | Doris E Lopez Reyes | Address on file | | | | | |
| 2392293 | Doris E Rivera Jimenez | Address on file | | | | | |
| 2372020 | Doris E Velez Colon | Address on file | | | | | |
| 2372776 | Doris Figueroa Pinan | Address on file | | | | | |
| 2389532 | Doris Gonzalez Ortega | Address on file | | | | | |
| 2374217 | Doris H H Valencia Rullan | Address on file | | | | | |
| 2391964 | Doris I Leon Carrasquillo | Address on file | | | | | |
| 2375872 | Doris Irizarry Cruz | Address on file | | | | | |
| 2393963 | Doris J J Vega Pellicier | Address on file | | | | | |
| 2380940 | Doris Lebron Velez | Address on file | | | | | |
| 2372381 | Doris Lopez Ocasio | Address on file | | | | | |
| 2390019 | Doris M Lozada Milland | Address on file | | | | | |
| 2392767 | Doris M M Monzon Dominguez | Address on file | | | | | |
| 2392287 | Doris M Perez Melendez | Address on file | | | | | |
| 2376090 | Doris M Rodriguez Santiago | Address on file | | | | | |
| 2379824 | Doris M Villanueva Laguer | Address on file | | | | | |
| 2392241 | Doris Miranda Wagner | Address on file | | | | | |
| 2371879 | Doris Morales Franqui | Address on file | | | | | |
| 2374555 | Doris Nieves Echevarria | Address on file | | | | | |
| 2389004 | Doris P Newton Kolthoff | Address on file | | | | | |
| 2391942 | Doris R Gonzalez Bonilla | Address on file | | | | | |
| 2394214 | Doris Rivera Marrero | Address on file | | | | | |
| 2380980 | Doris Rivera Villalongo | Address on file | | | | | |
| 2372035 | Doris Rochet Rivera | Address on file | | | | | |
| 2384584 | Doris Rodriguez Lamela | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377384 | Doris Roman Diaz | Address on file | | | | | |
| 2374721 | Doris S Sanchez Caceres | Address on file | | | | | |
| 2376000 | Doris V Rivera Serrano | Address on file | | | | | |
| 2374046 | Doris Valle Pujals | Address on file | | | | | |
| 2374562 | Dorka Almonte Hermon | Address on file | | | | | |
| 2372112 | Dorothy Ferrer Del | Address on file | | | | | |
| 2379141 | Dorothy Torres Ramos | Address on file | | | | | |
| 2378756 | Dra Aurea A Munoz Candelario | Address on file | | | | | |
| 2394349 | Duamel Torres Bracero | Address on file | | | | | |
| 2390033 | Dudley Mendez Caban | Address on file | | | | | |
| 2398893 | Duhamel A Rosario Crespo | Address on file | | | | | |
| 2387463 | Duhamel Gonzalez Gonzalez | Address on file | | | | | |
| 2392517 | Dujardin Elias Sanchez | Address on file | | | | | |
| 2386933 | Dulce M Colon Madrigal | Address on file | | | | | |
| 2383589 | Dulce M M Dubeau Artiles | Address on file | | | | | |
| 2397320 | Dulce M Rodriguez Rodriguez | Address on file | | | | | |
| 2378320 | Duvel Feliciano Caraballo | Address on file | | | | | |
| 2397537 | Dynia A Decheth Albertorio | Address on file | | | | | |
| 2380393 | Easterling Alvarado Rivera | Address on file | | | | | |
| 2387558 | Ebelyne E Fuxench Nieves | Address on file | | | | | |
| 2390887 | Eda Ayala Ortiz | Address on file | | | | | |
| 2384495 | Eda De Jesus Lasanta | Address on file | | | | | |
| 2373861 | Eda Garay Estremera | Address on file | | | | | |
| 2372161 | Eda I Vazquez Gonzalez | Address on file | | | | | |
| 2384171 | Eda O Torres De Torres | Address on file | | | | | |
| 2375376 | Eda Velazquez Caraballo | Address on file | | | | | |
| 2387972 | Edalish Rodriguez Salcedo | Address on file | | | | | |
| 2376316 | Edan Ramos Bruno | Address on file | | | | | |
| 2377318 | Edda Colon Diaz | Address on file | | | | | |
| 2376403 | Edda Cordero Roman | Address on file | | | | | |
| 2380435 | Edda Hurtado Gelpi | Address on file | | | | | |
| 2378183 | Edda M Rivera Brice?O | Address on file | | | | | |
| 2397147 | Edda Ortega Rodriguez | Address on file | | | | | |
| 2389743 | Edda Pares Otero | Address on file | | | | | |
| 2384664 | Edda Ramos Rivera | Address on file | | | | | |
| 2373004 | Edda Torres Vidal | Address on file | | | | | |
| 2394337 | Edder Gonzalez Acosta | Address on file | | | | | |
| 2395461 | Eddie A Merced Santiago | Address on file | | | | | |
| 2393971 | Eddie A Montero Cruz | Address on file | | | | | |
| 2374638 | Eddie A. Matos Rivera | Address on file | | | | | |
| 2380002 | Eddie Acevedo Gonzalez | Address on file | | | | | |
| 2391217 | Eddie Adorno Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377422 | Eddie Alicea Santiago | Address on file | | | | | |
| 2378784 | Eddie Arroyo Flores | Address on file | | | | | |
| 2390426 | Eddie Berrios Fernandez | Address on file | | | | | |
| 2387430 | Eddie C Cruz Arroyo | Address on file | | | | | |
| 2391018 | Eddie Caro Caro | Address on file | | | | | |
| 2379860 | Eddie Catala Marcano | Address on file | | | | | |
| 2374340 | Eddie Cruz Quiles | Address on file | | | | | |
| 2385374 | Eddie Curbelo Rivera | Address on file | | | | | |
| 2373864 | Eddie De Jesus Vazquez | Address on file | | | | | |
| 2383302 | Eddie Diaz Melendez | Address on file | | | | | |
| 2390895 | Eddie Diodonet Bracero | Address on file | | | | | |
| 2385459 | Eddie Domenech Davila | Address on file | | | | | |
| 2383780 | Eddie E Fuentes Osorio | Address on file | | | | | |
| 2373297 | Eddie E Zavala Vazquez | Address on file | | | | | |
| 2392471 | Eddie Guerra Sanchez | Address on file | | | | | |
| 2381330 | Eddie Lopez Vera | Address on file | | | | | |
| 2394132 | Eddie Lozano Nieves | Address on file | | | | | |
| 2378405 | Eddie M Hernandez Alvarez | Address on file | | | | | |
| 2394265 | Eddie M M Delgado Feliciano | Address on file | | | | | |
| 2396518 | Eddie Marcial Deya | Address on file | | | | | |
| 2397215 | Eddie Martinez Santiago | Address on file | | | | | |
| 2374080 | Eddie Morales Ramos | Address on file | | | | | |
| 2381919 | Eddie Negron Leal | Address on file | | | | | |
| 2374531 | Eddie Nieves Medina | Address on file | | | | | |
| 2397265 | Eddie O Perez Lopez | Address on file | | | | | |
| 2388604 | Eddie Orta Carrasquillo | Address on file | | | | | |
| 2380873 | Eddie Ramos Fuentes | Address on file | | | | | |
| 2398197 | Eddie Rivera Rivera | Address on file | | | | | |
| 2386055 | Eddie Rodriguez Collazo | Address on file | | | | | |
| 2390451 | Eddie Rodriguez Gonzalez | Address on file | | | | | |
| 2378713 | Eddie Ruiz De Jesus | Address on file | | | | | |
| 2372578 | Eddie Salichs Sotomayor | Address on file | | | | | |
| 2384164 | Eddie Santiago Del | Address on file | | | | | |
| 2387311 | Eddie Santiago Echevarria | Address on file | | | | | |
| 2395529 | Eddie Silva Vazquez | Address on file | | | | | |
| 2395405 | Eddie Suarez Delgado | Address on file | | | | | |
| 2384874 | Eddie Valentin Castañon | Address on file | | | | | |
| 2395110 | Eddie W Millan Rivera | Address on file | | | | | |
| 2396888 | Eddie W Molina Munet | Address on file | | | | | |
| 2398353 | Eddie W Velez Morales | Address on file | | | | | |
| 2373972 | Eddiie Lopez Santini | Address on file | | | | | |
| 2397258 | Eddy Vazquez Flores | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386931 | Edelmira Cortes Guzman | Address on file | | | | | |
| 2394254 | Edelmira Delgado Sanchez | Address on file | | | | | |
| 2391926 | Edelmira Ortiz Qui¥Ones | Address on file | | | | | |
| 2373543 | Edelmira Sanchez Colon | Address on file | | | | | |
| 2377420 | Edelmiro Aponte Aponte | Address on file | | | | | |
| 2387355 | Edelmiro Cuevas Torres | Address on file | | | | | |
| 2377817 | Edelmiro Manzano Lopez | Address on file | | | | | |
| 2389154 | Edelmiro Rosa Maldonado | Address on file | | | | | |
| 2374141 | Edelmiro Torres Cruz | Address on file | | | | | |
| 2376454 | Edgar A A Quinones Edgar | Address on file | | | | | |
| 2371506 | Edgar A Martir Colon | Address on file | | | | | |
| 2377630 | Edgar A Solivan Suarez | Address on file | | | | | |
| 2379281 | Edgar Agosto Santiago | Address on file | | | | | |
| 2378144 | Edgar Bonilla Cuebas | Address on file | | | | | |
| 2379763 | Edgar Caraballo Lopez | Address on file | | | | | |
| 2396634 | Edgar Caraballo Suarez | Address on file | | | | | |
| 2378932 | Edgar Colon Leon | Address on file | | | | | |
| 2387183 | Edgar Del Toro Martell | Address on file | | | | | |
| 2376605 | Edgar Gomez Cortes | Address on file | | | | | |
| 2398673 | Edgar J Centeno Martinez | Address on file | | | | | |
| 2386550 | Edgar Jusino Vega | Address on file | | | | | |
| 2385497 | Edgar L Colón Suárez | Address on file | | | | | |
| 2375715 | Edgar L Torres Rodriguez | Address on file | | | | | |
| 2383153 | Edgar Landrau Pagan | Address on file | | | | | |
| 2384669 | Edgar M Rojas Pastrana | Address on file | | | | | |
| 2399019 | Edgar Mendez Melendez | Address on file | | | | | |
| 2375676 | Edgar O Velez Perez | Address on file | | | | | |
| 2394888 | Edgar Ortiz Albino | Address on file | | | | | |
| 2397635 | Edgar Pagan Monge | Address on file | | | | | |
| 2378318 | Edgar Perez Almeyda | Address on file | | | | | |
| 2377563 | Edgar Power Irizarry | Address on file | | | | | |
| 2374980 | Edgar R Lebron Rivera | Address on file | | | | | |
| 2395102 | Edgar R R Vega Diaz | Address on file | | | | | |
| 2399214 | Edgar R Tirado Garcia | Address on file | | | | | |
| 2387863 | Edgar Real Otero | Address on file | | | | | |
| 2398196 | Edgar Rivera Cirino | Address on file | | | | | |
| 2396885 | Edgar Rodriguez Matos | Address on file | | | | | |
| 2376920 | Edgar Sanchez Velez | Address on file | | | | | |
| 2376494 | Edgar Silva Bonar | Address on file | | | | | |
| 2380318 | Edgar T Rivera Ramos | Address on file | | | | | |
| 2382426 | Edgar Torres Hernandez | Address on file | | | | | |
| 2388951 | Edgar Ufret Judice | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379500 | Edgar Vega Lopez | Address on file | | | | | |
| 2377060 | Edgar Velazquez Diaz | Address on file | | | | | |
| 2380013 | Edgard Fuentes Charbonier | Address on file | | | | | |
| 2376829 | Edgardo A A Cardona River | Address on file | | | | | |
| 2373325 | Edgardo A Agrait Comas | Address on file | | | | | |
| 2371238 | Edgardo A Gonzalez Rodriguez | Address on file | | | | | |
| 2373707 | Edgardo A Rivera Lopez | Address on file | | | | | |
| 2371487 | Edgardo Arlequin Velez | Address on file | | | | | |
| 2379494 | Edgardo C Colon Miranda | Address on file | | | | | |
| 2381415 | Edgardo Camacho Garcia | Address on file | | | | | |
| 2385169 | Edgardo Camacho Melendez | Address on file | | | | | |
| 2399335 | Edgardo Castro Rivera | Address on file | | | | | |
| 2376790 | Edgardo Collazo Leandry | Address on file | | | | | |
| 2399241 | Edgardo Collazo Orsini | Address on file | | | | | |
| 2395859 | Edgardo Collazo Vazquez | Address on file | | | | | |
| 2381025 | Edgardo Colomba Rivera | Address on file | | | | | |
| 2373576 | Edgardo Cortes Morales | Address on file | | | | | |
| 2566945 | Edgardo Cruz Martiz | Address on file | | | | | |
| 2398125 | Edgardo Cuadrado Santana | Address on file | | | | | |
| 2397987 | Edgardo Cuebas Rodriguez | Address on file | | | | | |
| 2393532 | Edgardo De Jesus Martinez | Address on file | | | | | |
| 2374823 | Edgardo Dominguez Torres | Address on file | | | | | |
| 2377257 | Edgardo Fojo Mercado | Address on file | | | | | |
| 2389899 | Edgardo H Velez Matienzo | Address on file | | | | | |
| 2386749 | Edgardo Hernandez Rosario | Address on file | | | | | |
| 2382924 | Edgardo Irizarry Colon | Address on file | | | | | |
| 2389025 | Edgardo J Cotto Rodriguez | Address on file | | | | | |
| 2375530 | Edgardo J J Cruz Fortier | Address on file | | | | | |
| 2381616 | Edgardo L Gutierrez Padill | Address on file | | | | | |
| 2384137 | Edgardo L Muriel Garcia | Address on file | | | | | |
| 2373854 | Edgardo Llorens Quinones | Address on file | | | | | |
| 2386819 | Edgardo Lopez Cruz | Address on file | | | | | |
| 2384445 | Edgardo Maldonado Plata | Address on file | | | | | |
| 2383454 | Edgardo Marrero Alvarado | Address on file | | | | | |
| 2390601 | Edgardo Morales Alvarez | Address on file | | | | | |
| 2383875 | Edgardo Nieves Ortega | Address on file | | | | | |
| 2372899 | Edgardo Pagan Anes | Address on file | | | | | |
| 2389875 | Edgardo Perez Gonzalez | Address on file | | | | | |
| 2382236 | Edgardo Perez Torres | Address on file | | | | | |
| 2375417 | Edgardo Quintana Velazquez | Address on file | | | | | |
| 2393132 | Edgardo Ramirez Rivera | Address on file | | | | | |
| 2371486 | Edgardo Ramos Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 153 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376230 | Edgardo Ramos Melendez | Address on file | | | | | |
| 2382709 | Edgardo Rentas Vargas | Address on file | | | | | |
| 2381783 | Edgardo Reyes Carrucini | Address on file | | | | | |
| 2383937 | Edgardo Rivera Lozada | Address on file | | | | | |
| 2398553 | Edgardo Rivera Maisonet | Address on file | | | | | |
| 2390281 | Edgardo Rivera Rivera | Address on file | | | | | |
| 2375629 | Edgardo Rivera Rodriguez | Address on file | | | | | |
| 2386657 | Edgardo Rodriguez Lopez | Address on file | | | | | |
| 2372465 | Edgardo Rodriguez Nieves | Address on file | | | | | |
| 2396637 | Edgardo Rodriguez Torres | Address on file | | | | | |
| 2384262 | Edgardo Rojas Dilan | Address on file | | | | | |
| 2397655 | Edgardo San Miguel Oliver | Address on file | | | | | |
| 2394855 | Edgardo Sanchez Perez | Address on file | | | | | |
| 2388708 | Edgardo Santiago Gonzalez | Address on file | | | | | |
| 2398664 | Edgardo Santiago Montanez | Address on file | | | | | |
| 2380349 | Edgardo Serrano Molina | Address on file | | | | | |
| 2387673 | Edgardo Terron Ruiz | Address on file | | | | | |
| 2392312 | Edgardo Torres Melendez | Address on file | | | | | |
| 2382636 | Edgardo Viera Maldonado | Address on file | | | | | |
| 2374028 | Ediberto Arocho Arocho | Address on file | | | | | |
| 2375833 | Ediberto Jimenez Soto | Address on file | | | | | |
| 2392967 | Ediberto Lopez Irizarry | Address on file | | | | | |
| 2377423 | Ediberto Perez Roman | Address on file | | | | | |
| 2397505 | Ediburga Massa Gonzalez | Address on file | | | | | |
| 2378732 | Edicto Lopez Lebron | Address on file | | | | | |
| 2391023 | Edicto Santana Ramos | Address on file | | | | | |
| 2378702 | Edid Frontanez Irizarry | Address on file | | | | | |
| 2378255 | Edil A Santiago Colon | Address on file | | | | | |
| 2380639 | Edil Colon Matos | Address on file | | | | | |
| 2377703 | Edil O O Jimenez Colon | Address on file | | | | | |
| 2375493 | Edilberto Cruz Martiz | Address on file | | | | | |
| 2395267 | Edilberto Garrafa Gonzalez | Address on file | | | | | |
| 2372916 | Edilberto Ildefonso Melendez | Address on file | | | | | |
| 2377898 | Edilberto Laboy Castillo | Address on file | | | | | |
| 2380576 | Edilberto Perez Morales | Address on file | | | | | |
| 2387857 | Edilberto Rivera Barbosa | Address on file | | | | | |
| 2393209 | Edilberto Rivera Fontanez | Address on file | | | | | |
| 2381184 | Edilberto Rivera Rodriguez | Address on file | | | | | |
| 2384843 | Edilberto Rivera Santiago | Address on file | | | | | |
| 2385063 | Edilberto Rodriguez Colon | Address on file | | | | | |
| 2384842 | Edison Candelaria Velez | Address on file | | | | | |
| 2372405 | Edison Misla Aldarondo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391211 | Edison Mu?lz Cruz | Address on file | | | | | |
| 2395729 | Edison Toro Aguilar | Address on file | | | | | |
| 2388988 | Edison Vargas Gonzalez | Address on file | | | | | |
| 2376226 | Edison Velez Cancel | Address on file | | | | | |
| 2385083 | Edith Aguiar Quinonez | Address on file | | | | | |
| 2381962 | Edith Baez Matos | Address on file | | | | | |
| 2390315 | Edith Colon Perez | Address on file | | | | | |
| 2381712 | Edith Cortijo Sanchez | Address on file | | | | | |
| 2395647 | Edith E E Molinari Cruz | Address on file | | | | | |
| 2375582 | Edith Garced Perez | Address on file | | | | | |
| 2391153 | Edith Gierbolini Bonilla | Address on file | | | | | |
| 2380602 | Edith Hernandez Rosario | Address on file | | | | | |
| 2389069 | Edith L Sepulveda Negron | Address on file | | | | | |
| 2374459 | Edith Landrau Roman | Address on file | | | | | |
| 2397682 | Edith Lopez Rodriguez | Address on file | | | | | |
| 2397131 | Edith M Huertas Torres | Address on file | | | | | |
| 2373867 | Edith M M Hernandez Iriza | Address on file | | | | | |
| 2378248 | Edith M M Rosario Muniz | Address on file | | | | | |
| 2394967 | Edith M Quinonez Marquez | Address on file | | | | | |
| 2383719 | Edith M Velazquez Lopez | Address on file | | | | | |
| 2389388 | Edith N N Santiago Caldero | Address on file | | | | | |
| 2391747 | Edith N Rios Rivera | Address on file | | | | | |
| 2376215 | Edith Nieves Bonilla | Address on file | | | | | |
| 2380414 | Edith Ortiz Abreu | Address on file | | | | | |
| 2372999 | Edith Ortiz Sanchez | Address on file | | | | | |
| 2383002 | Edith Otero Bracero | Address on file | | | | | |
| 2388474 | Edith Oyola Reyes | Address on file | | | | | |
| 2395321 | Edith Pagan Nieves | Address on file | | | | | |
| 2373764 | Edith Perez Gomez | Address on file | | | | | |
| 2374715 | Edith Puigdoller Juarbe | Address on file | | | | | |
| 2376333 | Edith Rosario Garces | Address on file | | | | | |
| 2380454 | Edith Ruiz Ruiz | Address on file | | | | | |
| 2397993 | Edith S Crespo Perez | Address on file | | | | | |
| 2381719 | Edith S Maldonado Negron | Address on file | | | | | |
| 2372257 | Edith Sanchez Vazquez | Address on file | | | | | |
| 2375295 | Edith Soto Soto | Address on file | | | | | |
| 2391506 | Edith T Torres Santiago | Address on file | | | | | |
| 2381800 | Edith Torres Torres | Address on file | | | | | |
| 2381555 | Edith Vazquez Romero | Address on file | | | | | |
| 2374904 | Edmond Frederique Alexandre | Address on file | | | | | |
| 2379843 | Edmundo A A Torres Ibarra | Address on file | | | | | |
| 2372129 | Edmundo Bermudez Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 155 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377128 | Edmundo Gonzalez Lopez | Address on file | | | | | |
| 2381107 | Edmundo Rivera Rivera | Address on file | | | | | |
| 2379761 | Edmundo Rivera Rodriguez | Address on file | | | | | |
| 2374251 | Edmundo Zambrana Garcia | Address on file | | | | | |
| 2378907 | Edna A Diaz Nuñez | Address on file | | | | | |
| 2376344 | Edna Alejandro Chevres | Address on file | | | | | |
| 2374112 | Edna Ayuso Rosa | Address on file | | | | | |
| 2385933 | Edna Barrionuevo Rivera | Address on file | | | | | |
| 2397669 | Edna Benitez Delgado | Address on file | | | | | |
| 2375545 | Edna C Carreras Rodriguez | Address on file | | | | | |
| 2388529 | Edna Candelario Rosas | Address on file | | | | | |
| 2375688 | Edna Colon Diaz | Address on file | | | | | |
| 2381606 | Edna Cortes Rivera | Address on file | | | | | |
| 2393062 | Edna Davila Cruz | Address on file | | | | | |
| 2399180 | Edna E Flores Davila | Address on file | | | | | |
| 2382539 | Edna E Pagan Garcia | Address on file | | | | | |
| 2380973 | Edna E Rodriguez Benitez | Address on file | | | | | |
| 2395128 | Edna Echandy Ochoa | Address on file | | | | | |
| 2381054 | Edna Figueroa Torres | Address on file | | | | | |
| 2371647 | Edna Gonzalez Colon | Address on file | | | | | |
| 2378920 | Edna Gonzalez Suarez | Address on file | | | | | |
| 2378675 | Edna Guzman Colon | Address on file | | | | | |
| 2378900 | Edna I Algarin De Jesus | Address on file | | | | | |
| 2374741 | Edna I Gavillan Reyes | Address on file | | | | | |
| 2385844 | Edna I Jimenez Rosado | Address on file | | | | | |
| 2397997 | Edna I Rodriguez Rodriguez | Address on file | | | | | |
| 2566881 | Edna J Figueroa Gomez | Address on file | | | | | |
| 2379859 | Edna Jimenez Colllazo | Address on file | | | | | |
| 2397488 | Edna L Benitez Vazquez | Address on file | | | | | |
| 2395235 | Edna L Colon Morales | Address on file | | | | | |
| 2399094 | Edna L Diaz Diaz | Address on file | | | | | |
| 2393038 | Edna L L Rivera Flores | Address on file | | | | | |
| 2398957 | Edna L Orta Cardona | Address on file | | | | | |
| 2391834 | Edna L Zayas Figueroa | Address on file | | | | | |
| 2398929 | Edna M Mojica Camis | Address on file | | | | | |
| 2377682 | Edna M Negron Gorgas | Address on file | | | | | |
| 2372611 | Edna M Rivera Martinez | Address on file | | | | | |
| 2381278 | Edna M Santiago De Miranda | Address on file | | | | | |
| 2374825 | Edna M Torres Sanchez | Address on file | | | | | |
| 2398309 | Edna Maldonado Pola | Address on file | | | | | |
| 2372633 | Edna Martinez Lebron | Address on file | | | | | |
| 2389304 | Edna Masso Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 156 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387791 | Edna Morales Rivera | Address on file | | | | | |
| 2566916 | Edna Morales Ruiz | Address on file | | | | | |
| 2379022 | Edna Munoz Marcial | Address on file | | | | | |
| 2389323 | Edna Mussenden Torres | Address on file | | | | | |
| 2378004 | Edna N Coira Aponte | Address on file | | | | | |
| 2387687 | Edna N Tua Melendez | Address on file | | | | | |
| 2392112 | Edna Nieves Munoz | Address on file | | | | | |
| 2388681 | Edna Ortiz Ortiz | Address on file | | | | | |
| 2382459 | Edna Pagan Acevedo | Address on file | | | | | |
| 2385080 | Edna Panelli Bernard | Address on file | | | | | |
| 2381772 | Edna Perez Dones | Address on file | | | | | |
| 2393815 | Edna Perez Guzman | Address on file | | | | | |
| 2389758 | Edna Perez Toledo | Address on file | | | | | |
| 2371699 | Edna Quinones Barris | Address on file | | | | | |
| 2388621 | Edna Ramos De Alicea | Address on file | | | | | |
| 2388012 | Edna Ramos Perez | Address on file | | | | | |
| 2398245 | Edna Ramos Rodriguez | Address on file | | | | | |
| 2395122 | Edna Rios Garcia | Address on file | | | | | |
| 2375244 | Edna Rodriguez Torres | Address on file | | | | | |
| 2372827 | Edna S Colon Ortiz | Address on file | | | | | |
| 2377466 | Edna Saez Sanchez | Address on file | | | | | |
| 2385765 | Edna Saldana Boine | Address on file | | | | | |
| 2392946 | Edna Santiago Ortiz | Address on file | | | | | |
| 2377578 | Edna Sella Rodriguez | Address on file | | | | | |
| 2376154 | Edna Soto Santos | Address on file | | | | | |
| 2385160 | Edna T T Navarro Torres | Address on file | | | | | |
| 2379886 | Edna Torres Acevedo | Address on file | | | | | |
| 2381303 | Edna Torres Baez | Address on file | | | | | |
| 2377729 | Edna V Perez Montes | Address on file | | | | | |
| 2372197 | Edna V V Morales Reyes | Address on file | | | | | |
| 2397013 | Edna W Gomez Velez | Address on file | | | | | |
| 2397483 | Edna Y Alvarado Torres | Address on file | | | | | |
| 2375286 | Ednydia Padilla Vazquez | Address on file | | | | | |
| 2383346 | Edrick Torres Roche | Address on file | | | | | |
| 2371434 | Eduard Rivera Correa | Address on file | | | | | |
| 2378822 | Eduard Valcarcel Villegas | Address on file | | | | | |
| 2372165 | Eduardo A Casta Ruiz | Address on file | | | | | |
| 2372205 | Eduardo A Jesus Garcia | Address on file | | | | | |
| 2399007 | Eduardo A Rosado Santiago | Address on file | | | | | |
| 2377920 | Eduardo Albino Ramirez | Address on file | | | | | |
| 2395403 | Eduardo Amaro Sanchez | Address on file | | | | | |
| 2377137 | Eduardo Aparicio Cabanas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 157 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395842 | Eduardo Baez Camacho | Address on file | | | | | |
| 2382430 | Eduardo Ballester Rivera | Address on file | | | | | |
| 2381296 | Eduardo Barber Cancel | Address on file | | | | | |
| 2387333 | Eduardo Beltran Gonzalez | Address on file | | | | | |
| 2380437 | Eduardo Bobren Bisbal | Address on file | | | | | |
| 2396314 | Eduardo Bonilla Santos | Address on file | | | | | |
| 2390818 | Eduardo Calderon Rivera | Address on file | | | | | |
| 2387294 | Eduardo Camacho Alameda | Address on file | | | | | |
| 2375047 | Eduardo Carrion Russe | Address on file | | | | | |
| 2391863 | Eduardo Castillo Ortiz | Address on file | | | | | |
| 2371311 | Eduardo Cordova Villaran | Address on file | | | | | |
| 2372906 | Eduardo Cruz Cardona | Address on file | | | | | |
| 2386645 | Eduardo Curbelo Mercado | Address on file | | | | | |
| 2381573 | Eduardo Diaz Amill | Address on file | | | | | |
| 2386408 | Eduardo Diaz Mendez | Address on file | | | | | |
| 2391635 | Eduardo Diaz Sanchez | Address on file | | | | | |
| 2397144 | Eduardo E Ventosa Febles | Address on file | | | | | |
| 2382245 | Eduardo Figueroa Rosario | Address on file | | | | | |
| 2378008 | Eduardo Garcia Ortiz | Address on file | | | | | |
| 2391814 | Eduardo Gonzalez Carrillo | Address on file | | | | | |
| 2392477 | Eduardo Gonzalez Claudio | Address on file | | | | | |
| 2380483 | Eduardo Gonzalez Orsini | Address on file | | | | | |
| 2386184 | Eduardo Gonzalez Soto | Address on file | | | | | |
| 2378024 | Eduardo H Quinones Eduardo | Address on file | | | | | |
| 2382425 | Eduardo Hernandez Diaz | Address on file | | | | | |
| 2377188 | Eduardo Hidalgo Velez | Address on file | | | | | |
| 2397308 | Eduardo Huertas Alicea | Address on file | | | | | |
| 2396619 | Eduardo Izquierdo Gonzalez | Address on file | | | | | |
| 2380867 | Eduardo Leon Rodriguez | Address on file | | | | | |
| 2386952 | Eduardo Lopez Collazo | Address on file | | | | | |
| 2385749 | Eduardo Lopez Diaz | Address on file | | | | | |
| 2388480 | Eduardo Lopez Ponce | Address on file | | | | | |
| 2391827 | Eduardo Luiggi Calcerrada | Address on file | | | | | |
| 2387258 | Eduardo Matos Serrano | Address on file | | | | | |
| 2390234 | Eduardo Melendez Silva | Address on file | | | | | |
| 2372504 | Eduardo Mendez Chabran | Address on file | | | | | |
| 2381434 | Eduardo Morales Coll | Address on file | | | | | |
| 2397527 | Eduardo Morales Soto | Address on file | | | | | |
| 2386965 | Eduardo Moreira Noyola | Address on file | | | | | |
| 2395061 | Eduardo Muqiz Burgos | Address on file | | | | | |
| 2396570 | Eduardo Ortiz Gonzalez | Address on file | | | | | |
| 2378855 | Eduardo Ortiz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 158 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379550 | Eduardo Padilla Rosario | Address on file | | | | | |
| 2377181 | Eduardo Paris De Jesus | Address on file | | | | | |
| 2389117 | Eduardo Perez Soto | Address on file | | | | | |
| 2389050 | Eduardo Questell Rodriguez | Address on file | | | | | |
| 2393398 | Eduardo Quinones Ramos | Address on file | | | | | |
| 2391030 | Eduardo Ramirez Arellano | Address on file | | | | | |
| 2394534 | Eduardo Ramirez Castro | Address on file | | | | | |
| 2384877 | Eduardo Ramos Diaz | Address on file | | | | | |
| 2395971 | Eduardo Rivera Cruz | Address on file | | | | | |
| 2397716 | Eduardo Rivera Marrero | Address on file | | | | | |
| 2374955 | Eduardo Rivera Nunez | Address on file | | | | | |
| 2377608 | Eduardo Rivera Ortiz | Address on file | | | | | |
| 2379988 | Eduardo Rivera Pagan | Address on file | | | | | |
| 2390824 | Eduardo Rivera Rivera | Address on file | | | | | |
| 2376130 | Eduardo Rivera Rodriguez | Address on file | | | | | |
| 2394435 | Eduardo Rodriguez Fuentes | Address on file | | | | | |
| 2398407 | Eduardo Rodriguez Muñiz | Address on file | | | | | |
| 2396054 | Eduardo Rodriguez Piñeiro | Address on file | | | | | |
| 2376317 | Eduardo Rodriguez Quinones | Address on file | | | | | |
| 2381334 | Eduardo Rodriguez Rodriguez | Address on file | | | | | |
| 2386716 | Eduardo Roman Colon | Address on file | | | | | |
| 2374639 | Eduardo Rosario Marquez | Address on file | | | | | |
| 2396654 | Eduardo Ruiz Martinez | Address on file | | | | | |
| 2391290 | Eduardo Sanchez Gracia | Address on file | | | | | |
| 2382652 | Eduardo Sanchez Pillot | Address on file | | | | | |
| 2397862 | Eduardo Santiago Miranda | Address on file | | | | | |
| 2390833 | Eduardo Santiago Santana | Address on file | | | | | |
| 2386580 | Eduardo Serrano Davila | Address on file | | | | | |
| 2372093 | Eduardo Siberio Talavera | Address on file | | | | | |
| 2377402 | Eduardo Thillet Rosado | Address on file | | | | | |
| 2383758 | Eduardo Vazquez Batista | Address on file | | | | | |
| 2387268 | Eduardo Vazquez Sanchez | Address on file | | | | | |
| 2372054 | Eduardo Villar Rabell | Address on file | | | | | |
| 2397108 | Eduel Martin Irizarry | Address on file | | | | | |
| 2394487 | Eduino Aponte Diaz | Address on file | | | | | |
| 2385898 | Eduviges F F Sepulveda Rivas | Address on file | | | | | |
| 2390439 | Eduvina Calderon Rodriguez | Address on file | | | | | |
| 2398692 | Edward Baez Molina | Address on file | | | | | |
| 2386217 | Edward E Pagan Ortiz | Address on file | | | | | |
| 2386379 | Edward Fores Galarza | Address on file | | | | | |
| 2388674 | Edward Guzman Acevedo | Address on file | | | | | |
| 2378690 | Edward J Ramirez Ocasio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398456 | Edward J Santos Rodriguez | Address on file | | | | | |
| 2371620 | Edward Melendez Mangual | Address on file | | | | | |
| 2399314 | Edward Monefeldt Velez | Address on file | | | | | |
| 2393184 | Edward Rivera Medina | Address on file | | | | | |
| 2385856 | Edward Rodriguez Baez | Address on file | | | | | |
| 2397915 | Edwardo Noriega Carrero | Address on file | | | | | |
| 2379651 | Edwdin M Leon Ramos | Address on file | | | | | |
| 2391846 | Edwin A Barreto Mendez | Address on file | | | | | |
| 2378581 | Edwin A Garcia Gonzalez | Address on file | | | | | |
| 2387083 | Edwin A Lebron Rivera | Address on file | | | | | |
| 2386430 | Edwin A Morales Soto | Address on file | | | | | |
| 2397053 | Edwin A Morales Vargas | Address on file | | | | | |
| 2387325 | Edwin A Rivera Acevedo | Address on file | | | | | |
| 2397190 | Edwin A Rivera Rodriguez | Address on file | | | | | |
| 2384321 | Edwin A Rosado Vega | Address on file | | | | | |
| 2398514 | Edwin A Rosario Sanjurjo | Address on file | | | | | |
| 2394246 | Edwin A Santiago Nunez | Address on file | | | | | |
| 2386440 | Edwin A. Rodriguez Ortiz | Address on file | | | | | |
| 2378967 | Edwin Acevedo Mojica | Address on file | | | | | |
| 2381323 | Edwin Acevedo Quinones | Address on file | | | | | |
| 2391890 | Edwin Acevedo Santiago | Address on file | | | | | |
| 2395086 | Edwin Adorno Colon | Address on file | | | | | |
| 2382841 | Edwin Agosto Rodriguez | Address on file | | | | | |
| 2381036 | Edwin Aldiva Ruiz | Address on file | | | | | |
| 2383602 | Edwin Alemar Mercado | Address on file | | | | | |
| 2386054 | Edwin Alicea Lozada | Address on file | | | | | |
| 2398361 | Edwin Aponte Oquendo | Address on file | | | | | |
| 2379936 | Edwin Aragones Rodriguez | Address on file | | | | | |
| 2378311 | Edwin Arce Diaz | Address on file | | | | | |
| 2380812 | Edwin Arocho Quiñones | Address on file | | | | | |
| 2385701 | Edwin Aviles Castro | Address on file | | | | | |
| 2374654 | Edwin Aviles Mendez | Address on file | | | | | |
| 2391272 | Edwin Ayala Cruz | Address on file | | | | | |
| 2384546 | Edwin Ayala Flores | Address on file | | | | | |
| 2385039 | Edwin Ayala Fuentes | Address on file | | | | | |
| 2386204 | Edwin Barreiro Figueroa | Address on file | | | | | |
| 2398956 | Edwin Barreto Bosques | Address on file | | | | | |
| 2384928 | Edwin Benitez Benitez | Address on file | | | | | |
| 2383807 | Edwin Borelli Aponte | Address on file | | | | | |
| 2389115 | Edwin Borges Rodriguez | Address on file | | | | | |
| 2398714 | Edwin Burgos Casiano | Address on file | | | | | |
| 2377251 | Edwin Burgos Lacourt | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373696 | Edwin Burgos Mendez | Address on file | | | | | |
| 2385855 | Edwin Canales Carrasquillo | Address on file | | | | | |
| 2382511 | Edwin Cantero Olmo | Address on file | | | | | |
| 2380452 | Edwin Carrion Soto | Address on file | | | | | |
| 2395627 | Edwin Castro Mendez | Address on file | | | | | |
| 2385500 | Edwin Castro Rivera | Address on file | | | | | |
| 2386471 | Edwin Catala Cuevas | Address on file | | | | | |
| 2380564 | Edwin Chinea Chinea | Address on file | | | | | |
| 2398564 | Edwin Claudio Torres | Address on file | | | | | |
| 2391855 | Edwin Colon Colon | Address on file | | | | | |
| 2380882 | Edwin Colon Rivera | Address on file | | | | | |
| 2378333 | Edwin Cordero Martinez | Address on file | | | | | |
| 2391545 | Edwin Corez Ayala | Address on file | | | | | |
| 2375389 | Edwin Cortes Torres | Address on file | | | | | |
| 2392883 | Edwin Cortijo Cortijo | Address on file | | | | | |
| 2384427 | Edwin Cruz Nieves | Address on file | | | | | |
| 2389276 | Edwin Cruz Quetel | Address on file | | | | | |
| 2376578 | Edwin Cruz Rodriguez | Address on file | | | | | |
| 2390766 | Edwin Cuebas Morales | Address on file | | | | | |
| 2386535 | Edwin D Mercado Lopez | Address on file | | | | | |
| 2378174 | Edwin D Rosado Acevedo | Address on file | | | | | |
| 2394229 | Edwin D Sierra Vega | Address on file | | | | | |
| 2397974 | Edwin De Leon Baez | Address on file | | | | | |
| 2378754 | Edwin Del Valle | Address on file | | | | | |
| 2398007 | Edwin Del Valle Diaz | Address on file | | | | | |
| 2398067 | Edwin Del Valle Ortiz | Address on file | | | | | |
| 2373187 | Edwin Delgado Olmeda | Address on file | | | | | |
| 2397659 | Edwin Dennis Castro | Address on file | | | | | |
| 2376212 | Edwin Diaz Alicea | Address on file | | | | | |
| 2372572 | Edwin Diaz Rosa | Address on file | | | | | |
| 2384712 | Edwin E Burgos Huertas | Address on file | | | | | |
| 2383673 | Edwin E E Lopez Rosich | Address on file | | | | | |
| 2375624 | Edwin E Perez Cruz | Address on file | | | | | |
| 2388721 | Edwin E Rivera Torres | Address on file | | | | | |
| 2383956 | Edwin Elicier Gomez | Address on file | | | | | |
| 2388619 | Edwin Encarnacion Cosme | Address on file | | | | | |
| 2398118 | Edwin F Agosto Vega | Address on file | | | | | |
| 2383634 | Edwin F Aviles Salva | Address on file | | | | | |
| 2372314 | Edwin F De J Vargas Lopez | Address on file | | | | | |
| 2384706 | Edwin F Maldonado Figueroa | Address on file | | | | | |
| 2393998 | Edwin F Velazquez Matos | Address on file | | | | | |
| 2371716 | Edwin Feliciano Albert | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382839 | Edwin Feliciano Rivera | Address on file | | | | | |
| 2566906 | Edwin Figueroa Astacio | Address on file | | | | | |
| 2394464 | Edwin Figueroa Madera | Address on file | | | | | |
| 2384377 | Edwin Figueroa Rosario | Address on file | | | | | |
| 2387555 | Edwin Flores Cruz | Address on file | | | | | |
| 2384542 | Edwin Galarza Quinones | Address on file | | | | | |
| 2380146 | Edwin Gandia Flores | Address on file | | | | | |
| 2381989 | Edwin Gimenez Reyes | Address on file | | | | | |
| 2397472 | Edwin Gonzalez Diaz | Address on file | | | | | |
| 2397849 | Edwin Gonzalez Guzman | Address on file | | | | | |
| 2390752 | Edwin Gonzalez Montero | Address on file | | | | | |
| 2393137 | Edwin Gonzalez Quirindongo | Address on file | | | | | |
| 2376146 | Edwin Gonzalez Sampayo | Address on file | | | | | |
| 2381832 | Edwin Gonzalez Santana | Address on file | | | | | |
| 2388483 | Edwin Gordillo Vargas | Address on file | | | | | |
| 2388058 | Edwin Guadalupe Rivera | Address on file | | | | | |
| 2387669 | Edwin Hernandez Alvarado | Address on file | | | | | |
| 2378749 | Edwin Hernandez Delgado | Address on file | | | | | |
| 2378391 | Edwin Hernandez Gonzalez | Address on file | | | | | |
| 2385250 | Edwin Hernandez Guzman | Address on file | | | | | |
| 2396376 | Edwin Hernandez Jimenez | Address on file | | | | | |
| 2398106 | Edwin Hernandez Oliver | Address on file | | | | | |
| 2379055 | Edwin Hidalgo Galarza | Address on file | | | | | |
| 2387383 | Edwin I Negron Roman | Address on file | | | | | |
| 2376771 | Edwin Isales Pastor | Address on file | | | | | |
| 2383306 | Edwin Isona Benitez | Address on file | | | | | |
| 2398832 | Edwin J Montanez Cotto | Address on file | | | | | |
| 2398480 | Edwin J Morales Martinez | Address on file | | | | | |
| 2372421 | Edwin J Nieves Zayas | Address on file | | | | | |
| 2377242 | Edwin Jimenez Sanchez | Address on file | | | | | |
| 2382526 | Edwin Jorge Martinez | Address on file | | | | | |
| 2395890 | Edwin Justiniano Irizarry | Address on file | | | | | |
| 2385526 | Edwin Laureano Ortiz | Address on file | | | | | |
| 2383656 | Edwin Laviera Rivera | Address on file | | | | | |
| 2375315 | Edwin Leon De Jesus | Address on file | | | | | |
| 2383811 | Edwin Leon Rivera | Address on file | | | | | |
| 2375681 | Edwin Lopez Castro | Address on file | | | | | |
| 2389499 | Edwin Lopez Catoni | Address on file | | | | | |
| 2388506 | Edwin Lopez Santiago | Address on file | | | | | |
| 2393074 | Edwin Lourido Montalvo | Address on file | | | | | |
| 2388788 | Edwin Lugo Cedres | Address on file | | | | | |
| 2397052 | Edwin Lugo Matias | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 162 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378536 | Edwin Luyanda Cabrera | Address on file | | | | | |
| 2386221 | Edwin M M Sanchez Villarubia | Address on file | | | | | |
| 2380142 | Edwin M Sanchez Alvarado | Address on file | | | | | |
| 2392914 | Edwin Marrero Pagan | Address on file | | | | | |
| 2388436 | Edwin Martinez Mercado | Address on file | | | | | |
| 2380799 | Edwin Medina Vazquez | Address on file | | | | | |
| 2397409 | Edwin Melendez Mangual | Address on file | | | | | |
| 2386445 | Edwin Mirabal Martinez | Address on file | | | | | |
| 2373167 | Edwin Miranda Aponte | Address on file | | | | | |
| 2378710 | Edwin Miranda Casanova | Address on file | | | | | |
| 2378656 | Edwin Miranda Gonzalez | Address on file | | | | | |
| 2383468 | Edwin Miranda Hernandez | Address on file | | | | | |
| 2386585 | Edwin Miranda Reyes | Address on file | | | | | |
| 2374658 | Edwin Mojica Rodriguez | Address on file | | | | | |
| 2387201 | Edwin Montalvo Arroyo | Address on file | | | | | |
| 2391596 | Edwin Morales Benitez | Address on file | | | | | |
| 2373017 | Edwin Morales Nieves | Address on file | | | | | |
| 2376942 | Edwin Morera Rivera | Address on file | | | | | |
| 2392728 | Edwin Moulier Davila | Address on file | | | | | |
| 2378641 | Edwin N Qui?Ones Arroyo | Address on file | | | | | |
| 2378294 | Edwin Navarro Vargas | Address on file | | | | | |
| 2380360 | Edwin Negron Soto | Address on file | | | | | |
| 2373911 | Edwin Nevarez Santana | Address on file | | | | | |
| 2386806 | Edwin Nieves Rivera | Address on file | | | | | |
| 2385405 | Edwin O Marrero Davila | Address on file | | | | | |
| 2373356 | Edwin O Montes Marchi | Address on file | | | | | |
| 2372674 | Edwin Ojeda Reyes | Address on file | | | | | |
| 2375477 | Edwin Ortega Cabrera | Address on file | | | | | |
| 2373734 | Edwin Ortiz Diaz | Address on file | | | | | |
| 2395875 | Edwin Ortiz Kuilan | Address on file | | | | | |
| 2397152 | Edwin Ortiz Pastrana | Address on file | | | | | |
| 2383368 | Edwin Ortiz Pedraza | Address on file | | | | | |
| 2379105 | Edwin Ortiz Pietri | Address on file | | | | | |
| 2391154 | Edwin Ortiz Viera | Address on file | | | | | |
| 2383828 | Edwin Otero Figueroa | Address on file | | | | | |
| 2387340 | Edwin Otero Gonzalez | Address on file | | | | | |
| 2398607 | Edwin Otero Soto | Address on file | | | | | |
| 2379911 | Edwin Oyola Garcia | Address on file | | | | | |
| 2398734 | Edwin Pabon Pacheco | Address on file | | | | | |
| 2394896 | Edwin Pacheco Ramos | Address on file | | | | | |
| 2371260 | Edwin Padilla Diaz | Address on file | | | | | |
| 2387597 | Edwin Parrilla Cintron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384865 | Edwin Parrilla Melendez | Address on file | | | | | |
| 2378705 | Edwin Pena Velez | Address on file | | | | | |
| 2396233 | Edwin Pereira Garcia | Address on file | | | | | |
| 2375895 | Edwin Perez Aponte | Address on file | | | | | |
| 2377151 | Edwin Perez Febus | Address on file | | | | | |
| 2398045 | Edwin Perez Jimenez | Address on file | | | | | |
| 2384169 | Edwin Perez Mu?lz | Address on file | | | | | |
| 2388725 | Edwin Perez Ortiz | Address on file | | | | | |
| 2388347 | Edwin Perez Vargas | Address on file | | | | | |
| 2386973 | Edwin Puerta Vega | Address on file | | | | | |
| 2398777 | Edwin Quintana Vargas | Address on file | | | | | |
| 2393534 | Edwin R Correa Orengo | Address on file | | | | | |
| 2398003 | Edwin R Gonzalez Rivera | Address on file | | | | | |
| 2387583 | Edwin R Mejias Ruiz | Address on file | | | | | |
| 2372108 | Edwin R Montero Pozzi | Address on file | | | | | |
| 2375390 | Edwin R Osorio Garcia | Address on file | | | | | |
| 2386791 | Edwin R Otero Rivera | Address on file | | | | | |
| 2372451 | Edwin R R Rivera Sanchez | Address on file | | | | | |
| 2399343 | Edwin R Rios Rivera | Address on file | | | | | |
| 2382619 | Edwin R Vega Cambian | Address on file | | | | | |
| 2381961 | Edwin R Vega Padilla | Address on file | | | | | |
| 2390872 | Edwin Ramirez Saltares | Address on file | | | | | |
| 2381068 | Edwin Ramos Luciano | Address on file | | | | | |
| 2376554 | Edwin Ramos Quiles | Address on file | | | | | |
| 2388775 | Edwin Ramos Rivera | Address on file | | | | | |
| 2393730 | Edwin Ramos Ruiz | Address on file | | | | | |
| 2390652 | Edwin Ramos Santos | Address on file | | | | | |
| 2386604 | Edwin Ramos Torres | Address on file | | | | | |
| 2387319 | Edwin Reyes Lopez | Address on file | | | | | |
| 2373559 | Edwin Reyes Malave | Address on file | | | | | |
| 2381609 | Edwin Reyes Reyes | Address on file | | | | | |
| 2379638 | Edwin Reyes Rivera | Address on file | | | | | |
| 2375973 | Edwin Rios Rios | Address on file | | | | | |
| 2381295 | Edwin Rivas Beltran | Address on file | | | | | |
| 2387165 | Edwin Rivera De Jesus | Address on file | | | | | |
| 2388255 | Edwin Rivera Delgado | Address on file | | | | | |
| 2394771 | Edwin Rivera Mercado | Address on file | | | | | |
| 2374454 | Edwin Rivera Merced | Address on file | | | | | |
| 2394608 | Edwin Rivera Merced | Address on file | | | | | |
| 2381876 | Edwin Rivera Morales | Address on file | | | | | |
| 2386694 | Edwin Rivera Ortiz | Address on file | | | | | |
| 2382931 | Edwin Rivera Pizarro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 164 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394588 | Edwin Rivera Quinones | Address on file | | | | | |
| 2375782 | Edwin Rivera Rodriguez | Address on file | | | | | |
| 2389538 | Edwin Rivera Ruiz | Address on file | | | | | |
| 2372734 | Edwin Rivera Sierra | Address on file | | | | | |
| 2386745 | Edwin Rivera Yambo | Address on file | | | | | |
| 2381183 | Edwin Robles Lopez | Address on file | | | | | |
| 2373341 | Edwin Robles Martinez | Address on file | | | | | |
| 2371881 | Edwin Rodriguez Colon | Address on file | | | | | |
| 2383387 | Edwin Rodriguez De Jesus | Address on file | | | | | |
| 2381615 | Edwin Rodriguez Lopez | Address on file | | | | | |
| 2386059 | Edwin Rodriguez Maldonado | Address on file | | | | | |
| 2387417 | Edwin Rodriguez Ortiz | Address on file | | | | | |
| 2387611 | Edwin Rodriguez Pagan | Address on file | | | | | |
| 2384152 | Edwin Rodriguez Velazquez | Address on file | | | | | |
| 2375107 | Edwin Roig Casanova | Address on file | | | | | |
| 2382275 | Edwin Roman Candelaria | Address on file | | | | | |
| 2382095 | Edwin Roman Diaz | Address on file | | | | | |
| 2374208 | Edwin Roman Hernandez | Address on file | | | | | |
| 2373080 | Edwin Rosado Morales | Address on file | | | | | |
| 2395759 | Edwin Rosado Olan | Address on file | | | | | |
| 2383796 | Edwin Rosado Rivera | Address on file | | | | | |
| 2372202 | Edwin Rosado Torres | Address on file | | | | | |
| 2393882 | Edwin Rosario Torres | Address on file | | | | | |
| 2382651 | Edwin Ruiz Alicea | Address on file | | | | | |
| 2384647 | Edwin S Irizarry Delgado | Address on file | | | | | |
| 2378709 | Edwin S S Quintero Betancourt | Address on file | | | | | |
| 2377431 | Edwin S. Serrano Rivera | Address on file | | | | | |
| 2384809 | Edwin Sanchez Acevedo | Address on file | | | | | |
| 2374718 | Edwin Sanchez Beltran | Address on file | | | | | |
| 2381744 | Edwin Sanchez Feliciano | Address on file | | | | | |
| 2394982 | Edwin Sanchez Marquez | Address on file | | | | | |
| 2391416 | Edwin Sanchez Martinez | Address on file | | | | | |
| 2381729 | Edwin Sanchez Rivera | Address on file | | | | | |
| 2394186 | Edwin Sanchez Sanchez | Address on file | | | | | |
| 2383628 | Edwin Sanchez Velez | Address on file | | | | | |
| 2377887 | Edwin Santana Nevarez | Address on file | | | | | |
| 2386911 | Edwin Santiago Curbelo | Address on file | | | | | |
| 2380102 | Edwin Santiago Oliveras | Address on file | | | | | |
| 2381903 | Edwin Santiago Torres | Address on file | | | | | |
| 2372630 | Edwin Solivan Gonzalez | Address on file | | | | | |
| 2386283 | Edwin Soto Muniz | Address on file | | | | | |
| 2374988 | Edwin Soto Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388477 | Edwin Sotomayor Maldonado | Address on file | | | | | |
| 2398817 | Edwin Suarez Vazquez | Address on file | | | | | |
| 2384879 | Edwin T Colon Cartagena | Address on file | | | | | |
| 2391618 | Edwin Teruel Almodovar | Address on file | | | | | |
| 2382470 | Edwin Toledo Cintron | Address on file | | | | | |
| 2374922 | Edwin Torres Aquino | Address on file | | | | | |
| 2385813 | Edwin Torres Llanos | Address on file | | | | | |
| 2379976 | Edwin Torres Marrero | Address on file | | | | | |
| 2371809 | Edwin Torres Nazario | Address on file | | | | | |
| 2373562 | Edwin Torres Ortiz | Address on file | | | | | |
| 2380628 | Edwin Torres Sanchez | Address on file | | | | | |
| 2391388 | Edwin Torres Tapia | Address on file | | | | | |
| 2392214 | Edwin Valentin Cruz | Address on file | | | | | |
| 2386886 | Edwin Vargas Hernandez | Address on file | | | | | |
| 2396032 | Edwin Vargas Ramos | Address on file | | | | | |
| 2374445 | Edwin Vargas Rosas. | Address on file | | | | | |
| 2397003 | Edwin Vargas Villanueva | Address on file | | | | | |
| 2387286 | Edwin Vazquez Sanchez | Address on file | | | | | |
| 2392842 | Edwin Vega Corchado | Address on file | | | | | |
| 2392902 | Edwin Vega Torres | Address on file | | | | | |
| 2378485 | Edwin Velazquez Velazquez | Address on file | | | | | |
| 2392344 | Edwin Velez Andujar | Address on file | | | | | |
| 2390318 | Edwin Velez Soto | Address on file | | | | | |
| 2385105 | Edwin Velez Velez | Address on file | | | | | |
| 2378176 | Edwin W Sanchez Santini | Address on file | | | | | |
| 2394729 | Edwin Zayas Rodriguez | Address on file | | | | | |
| 2381916 | Efigenio Carrasquillo Jesus | Address on file | | | | | |
| 2377760 | Efrain A Olmo Cabrera | Address on file | | | | | |
| 2393043 | Efrain Acevedo Lopez | Address on file | | | | | |
| 2390776 | Efrain Acevedo Rivera | Address on file | | | | | |
| 2391564 | Efrain Alamo Parrilla | Address on file | | | | | |
| 2394485 | Efrain Aldea Claudio | Address on file | | | | | |
| 2389846 | Efrain Andino Alvarez | Address on file | | | | | |
| 2396549 | Efrain Ayala Betancourt | Address on file | | | | | |
| 2393700 | Efrain Ayala Gerena | Address on file | | | | | |
| 2390133 | Efrain Ayala Villanueva | Address on file | | | | | |
| 2391473 | Efrain Betancourt Morales | Address on file | | | | | |
| 2388983 | Efrain Caban Aviles | Address on file | | | | | |
| 2384075 | Efrain Carcana Feliciano | Address on file | | | | | |
| 2372880 | Efrain Cardona Rivera | Address on file | | | | | |
| 2376799 | Efrain Cardona Santana | Address on file | | | | | |
| 2381580 | Efrain Carrasquillo Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375992 | Efrain Castillo Acevedo | Address on file | | | | | |
| 2382691 | Efrain Cintron Cintron | Address on file | | | | | |
| 2379278 | Efrain Colon Cabeza | Address on file | | | | | |
| 2377256 | Efrain Conde O'Farril | Address on file | | | | | |
| 2371635 | Efrain Correa Diaz | Address on file | | | | | |
| 2381511 | Efrain Cotto Santos | Address on file | | | | | |
| 2382011 | Efrain Cristobal Rivera | Address on file | | | | | |
| 2374728 | Efrain Cruz Diaz | Address on file | | | | | |
| 2388374 | Efrain Cruz Medina | Address on file | | | | | |
| 2382471 | Efrain Cruz Rosa | Address on file | | | | | |
| 2567000 | Efrain Davila Alejandro | Address on file | | | | | |
| 2388823 | Efrain Davila Torres | Address on file | | | | | |
| 2384649 | Efrain Echevarria Luciano | Address on file | | | | | |
| 2392126 | Efrain Escobar Vazquez | Address on file | | | | | |
| 2375290 | Efrain Fajardo Olays | Address on file | | | | | |
| 2376973 | Efrain Fargas Hernandez | Address on file | | | | | |
| 2373130 | Efrain Feliciano Rosado | Address on file | | | | | |
| 2387021 | Efrain Figueroa Agosto | Address on file | | | | | |
| 2566866 | Efrain Figueroa Diaz | Address on file | | | | | |
| 2394115 | Efrain Figueroa Perez | Address on file | | | | | |
| 2399221 | Efrain Gaetan Soto | Address on file | | | | | |
| 2388311 | Efrain Gomez Morales | Address on file | | | | | |
| 2390983 | Efrain Gonzalez Cruz | Address on file | | | | | |
| 2379861 | Efrain Gonzalez Encarnacion | Address on file | | | | | |
| 2383258 | Efrain Gonzalez Rodriguez | Address on file | | | | | |
| 2379415 | Efrain Guzman Torres | Address on file | | | | | |
| 2377222 | Efrain Hernandez Gonzalez | Address on file | | | | | |
| 2373328 | Efrain Irizarry Feliberty | Address on file | | | | | |
| 2389924 | Efrain Irizarry Gonzalez | Address on file | | | | | |
| 2396625 | Efrain Lebron Lebron | Address on file | | | | | |
| 2394579 | Efrain Leon Rodriguez | Address on file | | | | | |
| 2378674 | Efrain Maldonado Alvarez | Address on file | | | | | |
| 2382096 | Efrain Martinez Torres | Address on file | | | | | |
| 2394508 | Efrain Mateo Espada | Address on file | | | | | |
| 2388864 | Efrain Maysonet Maysonet | Address on file | | | | | |
| 2381790 | Efrain Medina Candelaria | Address on file | | | | | |
| 2397185 | Efrain Medina Gonzalez | Address on file | | | | | |
| 2373819 | Efrain Melendez Pena | Address on file | | | | | |
| 2372601 | Efrain Mendoza Pomales | Address on file | | | | | |
| 2396574 | Efrain Mercado Ayala | Address on file | | | | | |
| 2398256 | Efrain Morales Laboy | Address on file | | | | | |
| 2396096 | Efrain Morales Lamboy | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378877 | Efrain Moran Vega | Address on file | | | | | |
| 2386741 | Efrain Muniz Perez | Address on file | | | | | |
| 2385043 | Efrain Nieves Cosme | Address on file | | | | | |
| 2382879 | Efrain Nuñez Hernandez | Address on file | | | | | |
| 2379810 | Efrain O Sanchez Abreu | Address on file | | | | | |
| 2394469 | Efrain Olivencia Soto | Address on file | | | | | |
| 2378187 | Efrain Oquendo Rosado | Address on file | | | | | |
| 2380114 | Efrain Ortiz Acosta | Address on file | | | | | |
| 2392473 | Efrain Ortiz Class | Address on file | | | | | |
| 2383707 | Efrain Ortiz Morales | Address on file | | | | | |
| 2394848 | Efrain Ortiz Reyes | Address on file | | | | | |
| 2376436 | Efrain Ortiz Santiago | Address on file | | | | | |
| 2379128 | Efrain Pagan Colon | Address on file | | | | | |
| 2385958 | Efrain Perez Delgado | Address on file | | | | | |
| 2395025 | Efrain Perez Hernandez | Address on file | | | | | |
| 2377959 | Efrain Perez Jimenez | Address on file | | | | | |
| 2385531 | Efrain Perez Ortiz | Address on file | | | | | |
| 2394141 | Efrain Ramos Cuevas | Address on file | | | | | |
| 2380989 | Efrain Ramos Gonzalez | Address on file | | | | | |
| 2387974 | Efrain Ramos Perez | Address on file | | | | | |
| 2379195 | Efrain Reyes Alicea | Address on file | | | | | |
| 2389403 | Efrain Rivera Cordero | Address on file | | | | | |
| 2396261 | Efrain Rivera Dupont | Address on file | | | | | |
| 2394782 | Efrain Rivera Rivera | Address on file | | | | | |
| 2388236 | Efrain Rivera Roman | Address on file | | | | | |
| 2385342 | Efrain Rivera Tirado | Address on file | | | | | |
| 2378520 | Efrain Rodriguez Botti | Address on file | | | | | |
| 2388961 | Efrain Rodriguez Echevarria | Address on file | | | | | |
| 2378792 | Efrain Rodriguez Filomeno | Address on file | | | | | |
| 2389718 | Efrain Rodriguez Guadalupe | Address on file | | | | | |
| 2392956 | Efrain Rodriguez Guzman | Address on file | | | | | |
| 2384333 | Efrain Rodriguez Rivera | Address on file | | | | | |
| 2383819 | Efrain Rodriguez Rolon | Address on file | | | | | |
| 2373459 | Efrain Rodriguez Vigil | Address on file | | | | | |
| 2376663 | Efrain Roldan Ocasio | Address on file | | | | | |
| 2392377 | Efrain Roldan Venancio | Address on file | | | | | |
| 2385021 | Efrain Rosa Castillo | Address on file | | | | | |
| 2392941 | Efrain Rosado Lopez | Address on file | | | | | |
| 2375761 | Efrain Sanabria Morales | Address on file | | | | | |
| 2390692 | Efrain Santiago Colon | Address on file | | | | | |
| 2374595 | Efrain Serrano Cruz | Address on file | | | | | |
| 2390680 | Efrain Serrano Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 168 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374513 | Efrain Soto Bermudez | Address on file | | | | | |
| 2372069 | Efrain Soto Cruet | Address on file | | | | | |
| 2381984 | Efrain Soto Cruz | Address on file | | | | | |
| 2396366 | Efrain Soto Rosado | Address on file | | | | | |
| 2388863 | Efrain Torres Cruz | Address on file | | | | | |
| 2377280 | Efrain Torres Hernandez | Address on file | | | | | |
| 2380523 | Efrain Torres Mercado | Address on file | | | | | |
| 2396168 | Efrain Torres Velez | Address on file | | | | | |
| 2396840 | Efrain Valentin Nieves | Address on file | | | | | |
| 2387226 | Efrain Vargas Rivera | Address on file | | | | | |
| 2398600 | Efrain Vega Montesino | Address on file | | | | | |
| 2384863 | Efrain Vega Vega | Address on file | | | | | |
| 2379476 | Efrain Ventura Soto | Address on file | | | | | |
| 2389575 | Efraina Cintron Nieves | Address on file | | | | | |
| 2381780 | Efren Diaz Santos | Address on file | | | | | |
| 2371283 | Efren Echevarria Velez | Address on file | | | | | |
| 2391046 | Efren Figueroa Benitez | Address on file | | | | | |
| 2387847 | Efren Gonzalez Diaz | Address on file | | | | | |
| 2380911 | Efrén Laureano López | Address on file | | | | | |
| 2375189 | Efren Mercado Rivera | Address on file | | | | | |
| 2397626 | Efren Molina Rivera | Address on file | | | | | |
| 2379776 | Efren Negron Gomila | Address on file | | | | | |
| 2387219 | Efren Ortiz Vega | Address on file | | | | | |
| 2396660 | Efren Padilla Morales | Address on file | | | | | |
| 2395471 | Efren Pagan Portalatin | Address on file | | | | | |
| 2395258 | Efren Rivera Figueroa | Address on file | | | | | |
| 2384384 | Efren Santiago Torres | Address on file | | | | | |
| 2396481 | Efren Tomas Rodriguez | Address on file | | | | | |
| 2386758 | Egberto Ortiz Pomales | Address on file | | | | | |
| 2393653 | Egna Marrero Aponte | Address on file | | | | | |
| 2377373 | Eida Soto Maldonado | Address on file | | | | | |
| 2398298 | Eila M Martinez Ramirez | Address on file | | | | | |
| 2397839 | Eileen Acosta Riveiro | Address on file | | | | | |
| 2377978 | Eileen Herrero Lorenzo | Address on file | | | | | |
| 2378603 | Eileen Malave Santos | Address on file | | | | | |
| 2398170 | Eileen Ortiz Diaz | Address on file | | | | | |
| 2398319 | Eileen Pomales Muniz | Address on file | | | | | |
| 2381634 | Eileen Ramirez Colon | Address on file | | | | | |
| 2380467 | Eileen Rodriguez Domenech | Address on file | | | | | |
| 2394034 | Eileen Villafane Ruiz | Address on file | | | | | |
| 2374558 | Eilleen Hernandez Rosado | Address on file | | | | | |
| 2381364 | Eladio A Colon Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389314 | Eladio Caban Morales | Address on file | | | | | |
| 2378159 | Eladio Erazo Velez | Address on file | | | | | |
| 2394490 | Eladio Jimenez Rivera | Address on file | | | | | |
| 2395140 | Eladio Montalvo Perez | Address on file | | | | | |
| 2376609 | Eladio Neris Mulero | Address on file | | | | | |
| 2385479 | Eladio Pacheco Molina | Address on file | | | | | |
| 2374088 | Eladio Rivera Alvarado | Address on file | | | | | |
| 2387917 | Eladio Rivera Rossy | Address on file | | | | | |
| 2377943 | Elaine Gonzalez Cruz | Address on file | | | | | |
| 2375040 | Elaine J Rosario Albino | Address on file | | | | | |
| 2372103 | Elaine Maymi Naiz | Address on file | | | | | |
| 2380617 | Elaine Rodriguez Golderos | Address on file | | | | | |
| 2377245 | Elba A Davila Kortright | Address on file | | | | | |
| 2391600 | Elba A Rivera Soto | Address on file | | | | | |
| 2378276 | Elba Agosto Rivera | Address on file | | | | | |
| 2381088 | Elba Alvarado Rivera | Address on file | | | | | |
| 2375150 | Elba Berdecia Rodriguez | Address on file | | | | | |
| 2379325 | Elba Bermudez Jusino | Address on file | | | | | |
| 2378047 | Elba C Arroyo Maldonado | Address on file | | | | | |
| 2381226 | Elba Caballero Calderon | Address on file | | | | | |
| 2390530 | Elba Castro Maldonado | Address on file | | | | | |
| 2385125 | Elba Colon Colon | Address on file | | | | | |
| 2397211 | Elba Colon Diaz | Address on file | | | | | |
| 2387140 | Elba Colon Melendez | Address on file | | | | | |
| 2393372 | Elba Cruz Prado | Address on file | | | | | |
| 2389782 | Elba D Maisonet Quinones | Address on file | | | | | |
| 2388486 | Elba De Los A Rivera Rodriguez | Address on file | | | | | |
| 2391958 | Elba Delgado Gonzalez | Address on file | | | | | |
| 2395849 | Elba E Alicea Vazquez | Address on file | | | | | |
| 2372671 | Elba E E Otero Garcia | Address on file | | | | | |
| 2394540 | Elba E E Toledo Velez | Address on file | | | | | |
| 2376278 | Elba Figueroa Ortiz | Address on file | | | | | |
| 2381786 | Elba Franco Lopez | Address on file | | | | | |
| 2377775 | Elba Galagarza Ramos | Address on file | | | | | |
| 2373759 | Elba Garcia Belgoderi | Address on file | | | | | |
| 2388143 | Elba Garcia Damiani | Address on file | | | | | |
| 2381584 | Elba Garcia Pastrana | Address on file | | | | | |
| 2392442 | Elba I Candelaria Rivera | Address on file | | | | | |
| 2371722 | Elba I Cartagena Cardona | Address on file | | | | | |
| 2380550 | Elba I Delgado Castro | Address on file | | | | | |
| 2398060 | Elba I Esteves Rivera | Address on file | | | | | |
| 2374390 | Elba I Fernandez Arroyo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390258 | Elba I I Martinez Robles | Address on file | | | | | |
| 2380369 | Elba I I Morales Roman | Address on file | | | | | |
| 2386359 | Elba I I Pagan Rivera | Address on file | | | | | |
| 2389680 | Elba I I Rodriguez Sierra | Address on file | | | | | |
| 2377967 | Elba I I Tirado Ildefonso | Address on file | | | | | |
| 2379178 | Elba I Lopez De Santana | Address on file | | | | | |
| 2372710 | Elba I Martinez Torres | Address on file | | | | | |
| 2373412 | Elba I Mendez Mercado | Address on file | | | | | |
| 2372614 | Elba I Montalvo Moreno | Address on file | | | | | |
| 2387708 | Elba I Nieves Martinez | Address on file | | | | | |
| 2390416 | Elba I Ortiz De Sotelo | Address on file | | | | | |
| 2385389 | Elba I Rios Gonzalez | Address on file | | | | | |
| 2372678 | Elba I Rivera Torres | Address on file | | | | | |
| 2380620 | Elba I Robles Colon | Address on file | | | | | |
| 2384862 | Elba I Rosa Gomez | Address on file | | | | | |
| 2397918 | Elba I Rosario Reyes | Address on file | | | | | |
| 2372316 | Elba I Ruiz Cardona | Address on file | | | | | |
| 2374446 | Elba L Cintron Cintron | Address on file | | | | | |
| 2377100 | Elba L Collazo Diaz | Address on file | | | | | |
| 2388222 | Elba L L Crespo Ramos | Address on file | | | | | |
| 2372925 | Elba L Mendez Roman | Address on file | | | | | |
| 2395526 | Elba L Rivera Rivera | Address on file | | | | | |
| 2398136 | Elba L Sosa Serrano | Address on file | | | | | |
| 2374433 | Elba Leon Calderon | Address on file | | | | | |
| 2391377 | Elba Lopez Patrana | Address on file | | | | | |
| 2384476 | Elba Lopez Rodriguez | Address on file | | | | | |
| 2391681 | Elba Lopez Tellado | Address on file | | | | | |
| 2394692 | Elba M Bou Carrion | Address on file | | | | | |
| 2376890 | Elba M Flores Rosa | Address on file | | | | | |
| 2385763 | Elba M Jorge Serrano | Address on file | | | | | |
| 2382218 | Elba M M Lamboy Negron | Address on file | | | | | |
| 2380123 | Elba M Morales Aguilar | Address on file | | | | | |
| 2384336 | Elba M Zayas Rivera | Address on file | | | | | |
| 2384637 | Elba Marcano Silva | Address on file | | | | | |
| 2388174 | Elba Medina Gonzalez | Address on file | | | | | |
| 2377071 | Elba Moura Castellar | Address on file | | | | | |
| 2388667 | Elba N Alvarez Kercado | Address on file | | | | | |
| 2395097 | Elba N Ortiz Maldonado | Address on file | | | | | |
| 2371673 | Elba N Vazquez Ramos | Address on file | | | | | |
| 2389540 | Elba N Velazquez Febus | Address on file | | | | | |
| 2394841 | Elba Negron Ceballos | Address on file | | | | | |
| 2391871 | Elba Negron Negron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390518 | Elba Nieves Rivera | Address on file | | | | | |
| 2392758 | Elba Pabon Diaz | Address on file | | | | | |
| 2391491 | Elba Pacheco Guzman | Address on file | | | | | |
| 2388451 | Elba Perez Arroyo | Address on file | | | | | |
| 2394853 | Elba Pierantoni Fornes | Address on file | | | | | |
| 2384665 | Elba Pineiro Lopez | Address on file | | | | | |
| 2374227 | Elba Ramirez Cruz | Address on file | | | | | |
| 2385698 | Elba Ramos Agron | Address on file | | | | | |
| 2371689 | Elba Ramos Moczo | Address on file | | | | | |
| 2383357 | Elba Rivera Feliciano | Address on file | | | | | |
| 2382434 | Elba Rivera Quiles | Address on file | | | | | |
| 2389045 | Elba Rodena Vazquez | Address on file | | | | | |
| 2391917 | Elba Rodriguez Colon | Address on file | | | | | |
| 2384460 | Elba Rodriguez Flores | Address on file | | | | | |
| 2380244 | Elba Rolon Cordova | Address on file | | | | | |
| 2393877 | Elba Sanchez Irizarry | Address on file | | | | | |
| 2376004 | Elba Santa Mari | Address on file | | | | | |
| 2374366 | Elba Santiago Otero | Address on file | | | | | |
| 2398883 | Elba Santiago Rivera | Address on file | | | | | |
| 2391178 | Elba Soto Cruz | Address on file | | | | | |
| 2373514 | Elba Soto Gonzalez | Address on file | | | | | |
| 2390334 | Elba Torres Cruz | Address on file | | | | | |
| 2375709 | Elba Torres Quinones | Address on file | | | | | |
| 2383805 | Elba Valles Perez | Address on file | | | | | |
| 2393522 | Elba Z Z Delgado Marcano | Address on file | | | | | |
| 2374772 | Elba Z Z Guzman Abreu | Address on file | | | | | |
| 2375180 | Elda M Ramirez Cruz | Address on file | | | | | |
| 2382950 | Elda R R Duran Paoli | Address on file | | | | | |
| 2378297 | Elda Santo Domingo | Address on file | | | | | |
| 2385360 | Eldra Tafanelli Rivera | Address on file | | | | | |
| 2372758 | Eleanor Jimenez Colon | Address on file | | | | | |
| 2374948 | Eleazar Garcia Marrero | Address on file | | | | | |
| 2382179 | Eleazar Lamboy Vazquez | Address on file | | | | | |
| 2379143 | Eleazer Melendez Gonzalez | Address on file | | | | | |
| 2379643 | Elena Alamo Gonzalez | Address on file | | | | | |
| 2371310 | Elena Arias Rodriguez | Address on file | | | | | |
| 2372401 | Elena Ayala Pagan | Address on file | | | | | |
| 2373648 | Elena Cordova Ferrer | Address on file | | | | | |
| 2397728 | Elena Cruz Delgado | Address on file | | | | | |
| 2382043 | Elena Diaz Santos | Address on file | | | | | |
| 2380802 | Elena Espada Garcia | Address on file | | | | | |
| 2385302 | Elena Fonseca Felix | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397787 | Elena Garcia Montes | Address on file | | | | | |
| 2397541 | Elena M Maldonado Rivera | Address on file | | | | | |
| 2397811 | Elena Maldonado Maldonado | Address on file | | | | | |
| 2390428 | Elena Mendez Vazquez | Address on file | | | | | |
| 2380720 | Elena Perez Quiñones | Address on file | | | | | |
| 2376120 | Elena Perez Vega | Address on file | | | | | |
| 2375821 | Elena Ramos Vazquez | Address on file | | | | | |
| 2380290 | Elena Rodriguez Morales | Address on file | | | | | |
| 2372581 | Elena Rodriguez Rosell | Address on file | | | | | |
| 2391781 | Elena Velez Rodriguez | Address on file | | | | | |
| 2381696 | Eleno Acevedo Candelaria | Address on file | | | | | |
| 2397843 | Eleonor Hamilton Colon | Address on file | | | | | |
| 2387519 | Eleonor Monclova Rodriguez | Address on file | | | | | |
| 2376024 | Eleuteria Soto Garcia | Address on file | | | | | |
| 2383877 | Eleuterio Loperena Jimenez | Address on file | | | | | |
| 2386710 | Eleuterio Maldonado | Address on file | | | | | |
| 2386072 | Eleuterio Marquez Melendez | Address on file | | | | | |
| 2373700 | Eleuterio Santos Izagas | Address on file | | | | | |
| 2394175 | Elfren C Oliver Franco | Address on file | | | | | |
| 2372924 | Elfren Colon Rodriguez | Address on file | | | | | |
| 2395938 | Elfren Santaliz Perez | Address on file | | | | | |
| 2374093 | Elga E Maiz De Lopez | Address on file | | | | | |
| 2388358 | Elga Perez Rios | Address on file | | | | | |
| 2391310 | Eli A Caraballo Figueroa | Address on file | | | | | |
| 2375209 | Eli A Vega Diaz | Address on file | | | | | |
| 2374120 | Eli E Ortiz Feliciano | Address on file | | | | | |
| 2374357 | Eli J Rodriguez Pastrana | Address on file | | | | | |
| 2391686 | Elia Ramos Rodriguez | Address on file | | | | | |
| 2389362 | Elia Vega Velez | Address on file | | | | | |
| 2372679 | Eliam I I Oliveras Reyes | Address on file | | | | | |
| 2375528 | Eliam Melendez Robles | Address on file | | | | | |
| 2382842 | Elias A Picon Mercado | Address on file | | | | | |
| 2386788 | Elias Arroyo Gonzalez | Address on file | | | | | |
| 2391959 | Elias Colon Rosario | Address on file | | | | | |
| 2393859 | Elias Cuadrado Vazquez | Address on file | | | | | |
| 2379910 | Elias Gonzalez Gonzalez | Address on file | | | | | |
| 2382145 | Elias Gonzalez Gonzalez | Address on file | | | | | |
| 2396091 | Elias Maldonado Nieves | Address on file | | | | | |
| 2384922 | Elias Medina Rondon | Address on file | | | | | |
| 2398034 | Elias Pena Pina | Address on file | | | | | |
| 2391655 | Elias Ramirez Diaz | Address on file | | | | | |
| 2390403 | Elias Reyes Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 173 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389827 | Elias Rivera Guzman | Address on file | | | | | |
| 2395939 | Elias Rivera Nieves | Address on file | | | | | |
| 2382859 | Elias Roche Santos | Address on file | | | | | |
| 2385997 | Elias Rodriguez Rivera | Address on file | | | | | |
| 2392053 | Elias Rosa Torres | Address on file | | | | | |
| 2378744 | Elias Santiago Cartagena | Address on file | | | | | |
| 2381253 | Elias Silva Cabrera | Address on file | | | | | |
| 2384652 | Elias Torres Hostos | Address on file | | | | | |
| 2390376 | Elias Trujillo Carrasquillo | Address on file | | | | | |
| 2393694 | Elias Vega Martinez | Address on file | | | | | |
| 2389438 | Eliasib Gonzalez Rodriguez | Address on file | | | | | |
| 2399122 | Eliasib Velez Reyes | Address on file | | | | | |
| 2375677 | Eliazar Cruz Rivera | Address on file | | | | | |
| 2392427 | Eliberto Colon Burgos | Address on file | | | | | |
| 2383278 | Eliciel Corniel Perez | Address on file | | | | | |
| 2395475 | Elida Muniz Franco | Address on file | | | | | |
| 2382066 | Elida Rodriguez Velez | Address on file | | | | | |
| 2378406 | Elida Roman Rosa | Address on file | | | | | |
| 2392904 | Elida Romero Robles | Address on file | | | | | |
| 2394474 | Elida Ruiz Berrios | Address on file | | | | | |
| 2372935 | Elidia G G Perez Cruz | Address on file | | | | | |
| 2391650 | Elidia Salas Lassalle | Address on file | | | | | |
| 2385589 | Eliel A Clemente Plaza | Address on file | | | | | |
| 2375492 | Elier E Esquilin Qui?Ones | Address on file | | | | | |
| 2379044 | Elier Gonzalez Perez | Address on file | | | | | |
| 2373448 | Elieser Vega Toledo | Address on file | | | | | |
| 2389349 | Eliether A A Ortiz Pagan | Address on file | | | | | |
| 2379049 | Eliezer Albelo Garcia | Address on file | | | | | |
| 2396339 | Eliezer Arocho Gonzalez | Address on file | | | | | |
| 2377974 | Eliezer Barrios Velazquez | Address on file | | | | | |
| 2391436 | Eliezer Camacho Martinez | Address on file | | | | | |
| 2378565 | Eliezer Cruz Colon | Address on file | | | | | |
| 2386713 | Eliezer De Jesus Rivera | Address on file | | | | | |
| 2385897 | Eliezer Diaz Ilarraza | Address on file | | | | | |
| 2393078 | Eliezer Jesus Martinez | Address on file | | | | | |
| 2398778 | Eliezer Martinez Morales | Address on file | | | | | |
| 2380808 | Eliezer Morales Alvarez | Address on file | | | | | |
| 2384686 | Eliezer O Arroyo Ortiz | Address on file | | | | | |
| 2394322 | Eliezer Pagan Alvarado | Address on file | | | | | |
| 2384673 | Eliezer Pagan Torres | Address on file | | | | | |
| 2388194 | Eliezer Ramos Santana | Address on file | | | | | |
| 2396145 | Eliezer Rivera Chevere | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385530 | Eliezer Rivera Diaz | Address on file | | | | | |
| 2392012 | Eliezer Rivera Rosario | Address on file | | | | | |
| 2385149 | Eliezer Roman Batista | Address on file | | | | | |
| 2386063 | Eliezer Rosado Roman | Address on file | | | | | |
| 2381271 | Eliezer Santiago Rivera | Address on file | | | | | |
| 2395594 | Eliezer Vega Morales | Address on file | | | | | |
| 2384179 | Eliezer Vega Soto | Address on file | | | | | |
| 2385400 | Eligi0 Aponte Martinez | Address on file | | | | | |
| 2387124 | Eligio Acevedo Rivera | Address on file | | | | | |
| 2396408 | Eligio Estrada Massa | Address on file | | | | | |
| 2387253 | Eligio Lozada Cruz | Address on file | | | | | |
| 2395402 | Eligio Pagan Rivera | Address on file | | | | | |
| 2379746 | Eligio Rodriguez Torres | Address on file | | | | | |
| 2371719 | Eligio Rosa Leon | Address on file | | | | | |
| 2395687 | Eligio Rosado Hernandez | Address on file | | | | | |
| 2383476 | Elihisabel Vega Bahamundi | Address on file | | | | | |
| 2372713 | Elio Ortiz Alvarez | Address on file | | | | | |
| 2378458 | Elio Pino Corchado | Address on file | | | | | |
| 2377353 | Eliot Fernandez Perez | Address on file | | | | | |
| 2397281 | Eliot Hernandez Gonzalez | Address on file | | | | | |
| 2394957 | Eliot M M Hernandez Ramos | Address on file | | | | | |
| 2379878 | Eliot Osorio Ramos | Address on file | | | | | |
| 2393399 | Elis M Cintron Santiago | Address on file | | | | | |
| 2388256 | Elisa Albarran Gonzalez | Address on file | | | | | |
| 2377457 | Elisa Alsina Betancourt | Address on file | | | | | |
| 2388005 | Elisa Aviles Maury | Address on file | | | | | |
| 2376701 | Elisa Benitez Vargas | Address on file | | | | | |
| 2385990 | Elisa Cruz Baez | Address on file | | | | | |
| 2380631 | Elisa Cruz Ortiz | Address on file | | | | | |
| 2391893 | Elisa D Lugo Pietri | Address on file | | | | | |
| 2391745 | Elisa Lassalle Figueroa | Address on file | | | | | |
| 2374735 | Elisa Lorenzo Rodriguez | Address on file | | | | | |
| 2398438 | Elisa M Cruz Garcia | Address on file | | | | | |
| 2374842 | Elisa Marquez Acevedo | Address on file | | | | | |
| 2398173 | Elisa Reyes Oliveras | Address on file | | | | | |
| 2380152 | Elisa Rios Santiago | Address on file | | | | | |
| 2393380 | Elisa Rivera Figueroa | Address on file | | | | | |
| 2387859 | Elisa Rodriguez Elisa | Address on file | | | | | |
| 2374205 | Elisa Santana Matos | Address on file | | | | | |
| 2395048 | Elisa Velez Cruz | Address on file | | | | | |
| 2382250 | Elisamuel Reyes Suarez | Address on file | | | | | |
| 2398454 | Elisamuel Sanchez Vega | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393546 | Elisaura Toledo Diaz | Address on file | | | | | |
| 2378139 | Elisbel Maldonado Rivera | Address on file | | | | | |
| 2379313 | Eliseo Cartagena Torres | Address on file | | | | | |
| 2384062 | Eliseo Moran Laguna | Address on file | | | | | |
| 2377409 | Eliseo Nieves Fontanez | Address on file | | | | | |
| 2382177 | Eliseo Otero Santiago | Address on file | | | | | |
| 2382647 | Eliseo Ruz Bulerin | Address on file | | | | | |
| 2379473 | Eliseo Sustache Vazquez | Address on file | | | | | |
| 2394277 | Eliseo Vidal Martinez | Address on file | | | | | |
| 2396077 | Eliu Gonzalez Torres | Address on file | | | | | |
| 2375283 | Eliu Rivera Lucena | Address on file | | | | | |
| 2381337 | Eliu Velez Acevedo | Address on file | | | | | |
| 2389911 | Eliud Cosme Rivera | Address on file | | | | | |
| 2398880 | Eliud E Deida Valentin | Address on file | | | | | |
| 2390474 | Eliud Lopez Molina | Address on file | | | | | |
| 2386620 | Eliud Mendez Vargas | Address on file | | | | | |
| 2396796 | Eliud Santiago Caraballo | Address on file | | | | | |
| 2391369 | Eliud Zayas Santiago | Address on file | | | | | |
| 2387666 | Eliudis Vega Ruiz | Address on file | | | | | |
| 2372643 | Eliut Reyes Mu?Oz | Address on file | | | | | |
| 2373306 | Eliut Robles Reyes | Address on file | | | | | |
| 2393559 | Elix M Ayala Nieves | Address on file | | | | | |
| 2397871 | Elix S Arocho Nunez | Address on file | | | | | |
| 2382540 | Eliza V Santiago Caliz | Address on file | | | | | |
| 2377534 | Elizabet Guzman Rodriguez | Address on file | | | | | |
| 2392026 | Elizabeth Abreu Miranda | Address on file | | | | | |
| 2377557 | Elizabeth Alicea Serrano | Address on file | | | | | |
| 2384116 | Elizabeth Alvarado Torres | Address on file | | | | | |
| 2375502 | Elizabeth Aponte Rivera | Address on file | | | | | |
| 2376736 | Elizabeth Arriaga Sanchez | Address on file | | | | | |
| 2395299 | Elizabeth Asencio Perez | Address on file | | | | | |
| 2398539 | Elizabeth Baez Nazario | Address on file | | | | | |
| 2398135 | Elizabeth Berrios Moyet | Address on file | | | | | |
| 2393450 | Elizabeth Borges Massas | Address on file | | | | | |
| 2392328 | Elizabeth Borrero Santiago | Address on file | | | | | |
| 2391317 | Elizabeth Caceres Aristud | Address on file | | | | | |
| 2394430 | Elizabeth Carrillo Figueroa | Address on file | | | | | |
| 2390456 | Elizabeth Carrion Del Rio | Address on file | | | | | |
| 2397989 | Elizabeth Collazo Santiago | Address on file | | | | | |
| 2374692 | Elizabeth Concepcion Pacheco | Address on file | | | | | |
| 2373637 | Elizabeth Cosme Diaz | Address on file | | | | | |
| 2397463 | Elizabeth Cosme Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380308 | Elizabeth Coss Martinez | Address on file | | | | | |
| 2395557 | Elizabeth Crespo Maldonado | Address on file | | | | | |
| 2394752 | Elizabeth Cruz Rivera | Address on file | | | | | |
| 2381560 | Elizabeth Cruz Robles | Address on file | | | | | |
| 2382237 | Elizabeth Decheth Albertorio | Address on file | | | | | |
| 2373757 | Elizabeth Diaz Fernandez | Address on file | | | | | |
| 2373951 | Elizabeth Diaz Rivera | Address on file | | | | | |
| 2389109 | Elizabeth Dominguez Santiago | Address on file | | | | | |
| 2394536 | Elizabeth Encarnacion Sanchez | Address on file | | | | | |
| 2384541 | Elizabeth Feliciano Robles | Address on file | | | | | |
| 2379205 | Elizabeth Garced Aulet | Address on file | | | | | |
| 2393354 | Elizabeth Garcia Matos | Address on file | | | | | |
| 2377801 | Elizabeth Garcia Munoz | Address on file | | | | | |
| 2382721 | Elizabeth Garcia Rivera | Address on file | | | | | |
| 2394423 | Elizabeth Garcia Rosado | Address on file | | | | | |
| 2393222 | Elizabeth Gonzalez Agront | Address on file | | | | | |
| 2566926 | Elizabeth Guilbe Quinones | Address on file | | | | | |
| 2388189 | Elizabeth Hermida Rodriguez | Address on file | | | | | |
| 2373428 | Elizabeth Hernandez Santiago | Address on file | | | | | |
| 2394119 | Elizabeth Jimenez Marengo | Address on file | | | | | |
| 2385696 | Elizabeth Lago Cintron | Address on file | | | | | |
| 2379065 | Elizabeth Laracuente Camacho | Address on file | | | | | |
| 2373608 | Elizabeth Lopez Cardona | Address on file | | | | | |
| 2394709 | Elizabeth Martinez Caldero | Address on file | | | | | |
| 2387468 | Elizabeth Martinez De Galarza | Address on file | | | | | |
| 2377121 | Elizabeth Martinez Garcia | Address on file | | | | | |
| 2387303 | Elizabeth Martinez Marquez | Address on file | | | | | |
| 2395802 | Elizabeth Medina Aponte | Address on file | | | | | |
| 2383422 | Elizabeth Mercado Nieves | Address on file | | | | | |
| 2383035 | Elizabeth Monzon Algarin | Address on file | | | | | |
| 2395285 | Elizabeth Morales Cotto | Address on file | | | | | |
| 2380562 | Elizabeth Morales Pares | Address on file | | | | | |
| 2389382 | Elizabeth Mulero Maldonado | Address on file | | | | | |
| 2386321 | Elizabeth Muñoz Muñoz | Address on file | | | | | |
| 2378129 | Elizabeth Negron Martinez | Address on file | | | | | |
| 2388014 | Elizabeth Noriega Elizabeth | Address on file | | | | | |
| 2390408 | Elizabeth Nunez Mendez | Address on file | | | | | |
| 2383166 | Elizabeth Ocasio Fuentes | Address on file | | | | | |
| 2381972 | Elizabeth Olivieri Muriel | Address on file | | | | | |
| 2387467 | Elizabeth Ortiz | Address on file | | | | | |
| 2386780 | Elizabeth Pagan Agosto | Address on file | | | | | |
| 2373107 | Elizabeth Pauneto Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 177 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394448 | Elizabeth Perez Nieves | Address on file | | | | | |
| 2375850 | Elizabeth Perez Velez | Address on file | | | | | |
| 2374711 | Elizabeth Pi?Eiro Rivera | Address on file | | | | | |
| 2394826 | Elizabeth Pinto Perez | Address on file | | | | | |
| 2378804 | Elizabeth Pomales Castellanos | Address on file | | | | | |
| 2388049 | Elizabeth Pripps Huertas | Address on file | | | | | |
| 2388802 | Elizabeth Ramos Balaez | Address on file | | | | | |
| 2391986 | Elizabeth Rivera Cruz | Address on file | | | | | |
| 2389443 | Elizabeth Rivera Lebron | Address on file | | | | | |
| 2378662 | Elizabeth Rivera Ortiz | Address on file | | | | | |
| 2381018 | Elizabeth Rivera Torres | Address on file | | | | | |
| 2393244 | Elizabeth Rodriguez Calderon | Address on file | | | | | |
| 2397447 | Elizabeth Rodriguez Lopez | Address on file | | | | | |
| 2379938 | Elizabeth Rodriguez Robles | Address on file | | | | | |
| 2385317 | Elizabeth Rojas Gonzalez | Address on file | | | | | |
| 2395075 | Elizabeth Rolon Rivera | Address on file | | | | | |
| 2373194 | Elizabeth Romero Pizarro | Address on file | | | | | |
| 2384285 | Elizabeth Rosario Reillo | Address on file | | | | | |
| 2379606 | Elizabeth Santana Oquendo | Address on file | | | | | |
| 2398525 | Elizabeth Santiago Fuentes | Address on file | | | | | |
| 2372210 | Elizabeth Santos Cintron | Address on file | | | | | |
| 2372963 | Elizabeth Soto Catala | Address on file | | | | | |
| 2381394 | Elizabeth Soto Silva | Address on file | | | | | |
| 2382017 | Elizabeth Torres Ruiz | Address on file | | | | | |
| 2398037 | Elizabeth Velazquez Feliciano | Address on file | | | | | |
| 2372577 | Elizabeth Vescovacci Nazario | Address on file | | | | | |
| 2396241 | Elizamuel Diaz Rodriguez | Address on file | | | | | |
| 2391026 | Elky Menendez Sepulveda | Address on file | | | | | |
| 2389618 | Ellen Robles Arroyo | Address on file | | | | | |
| 2386708 | Ellen Rodriguez Henriquez | Address on file | | | | | |
| 2392141 | Elliot Jesus Garcia | Address on file | | | | | |
| 2386064 | Elliot Martinez Laboy | Address on file | | | | | |
| 2375091 | Elliot Medina Sierra | Address on file | | | | | |
| 2387831 | Elliot Torres Valentin | Address on file | | | | | |
| 2387406 | Elliott Arroyo Rodriguez | Address on file | | | | | |
| 2374458 | Ellis E Rodriguez Ramirez | Address on file | | | | | |
| 2389165 | Elly De La Rosa Colon | Address on file | | | | | |
| 2393832 | Ellys Rivera Malave | Address on file | | | | | |
| 2377855 | Elma Escudero Santiago | Address on file | | | | | |
| 2566905 | Elma Rosa Leon | Address on file | | | | | |
| 2389811 | Elmer Cintron Delgado | Address on file | | | | | |
| 2394670 | Elmer Cruz Vargas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372712 | Elmer E Colon Rivera | Address on file | | | | | |
| 2398145 | Elmer M Ortiz Matias | Address on file | | | | | |
| 2378854 | Elmer Mateo Colon | Address on file | | | | | |
| 2390289 | Elmer Perez Rojas | Address on file | | | | | |
| 2384827 | Elmer Rivera Gonzalez | Address on file | | | | | |
| 2373348 | Elmer Sauri Santiago | Address on file | | | | | |
| 2375377 | Elmis S Aponte Vega | Address on file | | | | | |
| 2374737 | Elmo Pena Delgado | Address on file | | | | | |
| 2376016 | Eloin Gonzalez Ortiz | Address on file | | | | | |
| 2374969 | Eloina Leon Aramburu | Address on file | | | | | |
| 2376810 | Eloina Rios Reyes | Address on file | | | | | |
| 2398124 | Eloisa Couvertier Reyes | Address on file | | | | | |
| 2375061 | Eloy Quinonez Lanzo | Address on file | | | | | |
| 2396318 | Eloy Ramos Lassen | Address on file | | | | | |
| 2385942 | Elpidia Lopez Castro | Address on file | | | | | |
| 2381725 | Elpidio Gonzalez Perez | Address on file | | | | | |
| 2387804 | Elpidio Huerta Serrano | Address on file | | | | | |
| 2375557 | Elpidio Perez Perez | Address on file | | | | | |
| 2388589 | Elsa  A Marty Acosta | Address on file | | | | | |
| 2386733 | Elsa Acosto Lugo | Address on file | | | | | |
| 2395493 | Elsa Aguayo Adorno | Address on file | | | | | |
| 2386629 | Elsa Arroyo Navarro | Address on file | | | | | |
| 2385399 | Elsa Cabrera Alverio | Address on file | | | | | |
| 2394628 | Elsa Corchado Cubero | Address on file | | | | | |
| 2398169 | Elsa David Rodriguez | Address on file | | | | | |
| 2384634 | Elsa Davila Ortiz | Address on file | | | | | |
| 2379582 | Elsa Escobar Garcia | Address on file | | | | | |
| 2384790 | Elsa Espino Martinez | Address on file | | | | | |
| 2393141 | Elsa Figueroa Nieves | Address on file | | | | | |
| 2372562 | Elsa G Maldonado Diaz | Address on file | | | | | |
| 2376621 | Elsa Gonzalez Lopez | Address on file | | | | | |
| 2376544 | Elsa I Berrios Suarez | Address on file | | | | | |
| 2394339 | Elsa I De Jesus Estremera | Address on file | | | | | |
| 2375802 | Elsa I Gonzalez Cruz | Address on file | | | | | |
| 2392088 | Elsa I I Acevedo Diaz | Address on file | | | | | |
| 2394198 | Elsa I I Santiago Class | Address on file | | | | | |
| 2394408 | Elsa I Martinez Abreu | Address on file | | | | | |
| 2394152 | Elsa Ithier Comas | Address on file | | | | | |
| 2398858 | Elsa J Cruz Berrios | Address on file | | | | | |
| 2389196 | Elsa Jesus Gonzalez | Address on file | | | | | |
| 2375958 | Elsa Lopez Garcia | Address on file | | | | | |
| 2388198 | Elsa Lopez Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 179 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373039 | Elsa M Luna Torres | Address on file | | | | | |
| 2376564 | Elsa M Martinez Gonzalez | Address on file | | | | | |
| 2392721 | Elsa M Mestre Rivera | Address on file | | | | | |
| 2387195 | Elsa M Ojeda Delgado | Address on file | | | | | |
| 2398099 | Elsa M Ortiz Vargas | Address on file | | | | | |
| 2396936 | Elsa M Rivera Colon | Address on file | | | | | |
| 2389701 | Elsa M Rodriguez Santiago | Address on file | | | | | |
| 2395158 | Elsa M Sanchez Cardona | Address on file | | | | | |
| 2381642 | Elsa Maldonado Jesus | Address on file | | | | | |
| 2388647 | Elsa Martinez Fontanez | Address on file | | | | | |
| 2393051 | Elsa Matos Alvarado | Address on file | | | | | |
| 2392918 | Elsa Maymi Torres | Address on file | | | | | |
| 2378657 | Elsa Melendez Ortiz | Address on file | | | | | |
| 2377185 | Elsa Montalvo Toro | Address on file | | | | | |
| 2390270 | Elsa N Febles Leon | Address on file | | | | | |
| 2383371 | Elsa N Negron Velazquez | Address on file | | | | | |
| 2396391 | Elsa Ocasio Collazo | Address on file | | | | | |
| 2379403 | Elsa Ortiz Colon | Address on file | | | | | |
| 2393526 | Elsa Pellot Ramos | Address on file | | | | | |
| 2383959 | Elsa Ramos Alicea | Address on file | | | | | |
| 2387423 | Elsa Reyes Reyes | Address on file | | | | | |
| 2376378 | Elsa Rivera Valencia | Address on file | | | | | |
| 2389110 | Elsa Robledo Lopez | Address on file | | | | | |
| 2388149 | Elsa Rodriguez Hernandez | Address on file | | | | | |
| 2385757 | Elsa Rodriguez Mercado | Address on file | | | | | |
| 2390549 | Elsa Rodriguez Quinones | Address on file | | | | | |
| 2371669 | Elsa Rodriguez Vargas | Address on file | | | | | |
| 2392613 | Elsa Sanchez Gonzalez | Address on file | | | | | |
| 2375665 | Elsa Suarez Colon | Address on file | | | | | |
| 2387882 | Elsa Velez Perez | Address on file | | | | | |
| 2389644 | Elsie Arroyo Vazquez | Address on file | | | | | |
| 2392434 | Elsie Astacio Vazquez | Address on file | | | | | |
| 2394538 | Elsie Carrillo Morales | Address on file | | | | | |
| 2393517 | Elsie Colon Lopez | Address on file | | | | | |
| 2392769 | Elsie Colon Orlando | Address on file | | | | | |
| 2376484 | Elsie De Jesus Roque | Address on file | | | | | |
| 2374439 | Elsie Diaz Ortega | Address on file | | | | | |
| 2387059 | Elsie Dorrington Cuadra | Address on file | | | | | |
| 2382606 | Elsie E E Lopez Nieves | Address on file | | | | | |
| 2385593 | Elsie E Molina Rodriguez | Address on file | | | | | |
| 2398504 | Elsie E Padovani Zambrana | Address on file | | | | | |
| 2382785 | Elsie F Davila Ignacio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 180 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393039 | Elsie F Guzman Martinez | Address on file | | | | | |
| 2391766 | Elsie Flores Betancourt | Address on file | | | | | |
| 2375525 | Elsie Fuentes Cortes | Address on file | | | | | |
| 2387725 | Elsie G G Maldonado Rodrigue | Address on file | | | | | |
| 2388534 | Elsie Garcia Pacheco | Address on file | | | | | |
| 2371843 | Elsie Gonzalez Galoffin | Address on file | | | | | |
| 2380810 | Elsie L Prieto Ferrer | Address on file | | | | | |
| 2389689 | Elsie Lazu Cardona | Address on file | | | | | |
| 2395092 | Elsie Lopez Cruz | Address on file | | | | | |
| 2393909 | Elsie M Garcia Torres | Address on file | | | | | |
| 2371803 | Elsie M Gonzalez Acevedo | Address on file | | | | | |
| 2387267 | Elsie M Olivera Martinez | Address on file | | | | | |
| 2374827 | Elsie M Rodriguez Diaz | Address on file | | | | | |
| 2388432 | Elsie Maisonet Felicie | Address on file | | | | | |
| 2397514 | Elsie Maldonado Rivera | Address on file | | | | | |
| 2373602 | Elsie Marrero Cruz | Address on file | | | | | |
| 2391519 | Elsie Melendez Garcia | Address on file | | | | | |
| 2387241 | Elsie Melendez Rodriguez | Address on file | | | | | |
| 2378670 | Elsie Miranda Torres | Address on file | | | | | |
| 2383500 | Elsie N Torres Chevere | Address on file | | | | | |
| 2395308 | Elsie Navarro Rodriguez | Address on file | | | | | |
| 2397844 | Elsie Pagán Resto | Address on file | | | | | |
| 2383432 | Elsie Pantojas Mussenden | Address on file | | | | | |
| 2377215 | Elsie Perez Torres | Address on file | | | | | |
| 2388166 | Elsie Quinones Pacheco | Address on file | | | | | |
| 2383638 | Elsie Ramos Mendez | Address on file | | | | | |
| 2380481 | Elsie Rios Ocasio | Address on file | | | | | |
| 2394916 | Elsie Rivera Gonzalez | Address on file | | | | | |
| 2395171 | Elsie Ruiz Garcia | Address on file | | | | | |
| 2394940 | Elsie Santana Venegas | Address on file | | | | | |
| 2381448 | Elsie Santiago Rodriguez | Address on file | | | | | |
| 2382408 | Elsie Vazquez Cruz | Address on file | | | | | |
| 2379502 | Elsio Navarro Vargas | Address on file | | | | | |
| 2379814 | Elston Mojica Rivera | Address on file | | | | | |
| 2376739 | Elsy Fernandez Garcia | Address on file | | | | | |
| 2384046 | Eluid Gerena Rosario | Address on file | | | | | |
| 2378955 | Elva I Castro Torres | Address on file | | | | | |
| 2398896 | Elver A Lugo Perez | Address on file | | | | | |
| 2378973 | Elvetia Mendez Alicea | Address on file | | | | | |
| 2372844 | Elvia Cardona Pantojas | Address on file | | | | | |
| 2380762 | Elvia M M Diaz Frias | Address on file | | | | | |
| 2385731 | Elvin A Romero Miranda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 181 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379025 | Elvin B Irizarry Velez | Address on file | | | | | |
| 2383667 | Elvin Castro Marquez | Address on file | | | | | |
| 2384206 | Elvin Diaz Jaime | Address on file | | | | | |
| 2390146 | Elvin Galiano Rodriguez | Address on file | | | | | |
| 2387002 | Elvin Gonzalez Vera | Address on file | | | | | |
| 2377939 | Elvin Matos Otero | Address on file | | | | | |
| 2397056 | Elvin Muñiz Mangual | Address on file | | | | | |
| 2378590 | Elvin Nazario Perez | Address on file | | | | | |
| 2397903 | Elvin Ortiz Morales | Address on file | | | | | |
| 2383764 | Elvin Rivera Pantojas | Address on file | | | | | |
| 2394041 | Elvin Rosado Morales | Address on file | | | | | |
| 2374228 | Elvin Toro Toro | Address on file | | | | | |
| 2386833 | Elvira Berrios Gonzalez | Address on file | | | | | |
| 2372163 | Elvira Cora Ramsey | Address on file | | | | | |
| 2384566 | Elvira Rivera Acevedo | Address on file | | | | | |
| 2384894 | Elvira Rivera Torres | Address on file | | | | | |
| 2379542 | Elvis Martinez Rios | Address on file | | | | | |
| 2376891 | Elvis P Colon Colon | Address on file | | | | | |
| 2371299 | Elvis W Morales Lopez | Address on file | | | | | |
| 2372298 | Elyde M Cintron Rodriguez | Address on file | | | | | |
| 2371683 | Emanuel Gonzalez Marrero | Address on file | | | | | |
| 2379199 | Emerida Bachiller Nieves | Address on file | | | | | |
| 2396322 | Emerita Valentin Grajales | Address on file | | | | | |
| 2398025 | Emerito Collazo Negron | Address on file | | | | | |
| 2389486 | Emerito Robles Toledo | Address on file | | | | | |
| 2391091 | Emerito Santiago Cruz | Address on file | | | | | |
| 2396320 | Emerito Seda Torres | Address on file | | | | | |
| 2390523 | Emerson Morales Medina | Address on file | | | | | |
| 2380289 | Emeterio Heredia Bonilla | Address on file | | | | | |
| 2387651 | Emeterio Rios Rivera | Address on file | | | | | |
| 2376930 | Emigna Carrasquillo Morales | Address on file | | | | | |
| 2387039 | Emil Caro Acosta | Address on file | | | | | |
| 2373064 | Emil Nieves Mounier | Address on file | | | | | |
| 2392593 | Emilce Correa Correa | Address on file | | | | | |
| 2388859 | Emilda Perez Ramos | Address on file | | | | | |
| 2389945 | Emilia Cruz Rodriguez | Address on file | | | | | |
| 2378619 | Emilia Figueroa Cedeno | Address on file | | | | | |
| 2390238 | Emilia Gonzalez Ortiz | Address on file | | | | | |
| 2379791 | Emilia Hernandez Rodriguez | Address on file | | | | | |
| 2391799 | Emilia Jimenez Carrion | Address on file | | | | | |
| 2372795 | Emilia Lopez Quiñones | Address on file | | | | | |
| 2395198 | Emilia Marzan Concepcion | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567016 | Emilia Rivera Roman | Address on file | | | | | |
| 2384789 | Emilia Rosado Rodriguez | Address on file | | | | | |
| 2393370 | Emilia Ruiz Ruiz | Address on file | | | | | |
| 2381227 | Emilia Veiga Perez | Address on file | | | | | |
| 2393115 | Emilia Zayas Alvarado | Address on file | | | | | |
| 2375799 | Emiliano Mercado Cruz | Address on file | | | | | |
| 2383268 | Emiliano Montes Rivera | Address on file | | | | | |
| 2394644 | Emiliano Ortiz Santiago | Address on file | | | | | |
| 2387273 | Emiliano Ortiz Torres | Address on file | | | | | |
| 2378185 | Emiliano Rivera Correa | Address on file | | | | | |
| 2377028 | Emiliano Rivera Lopez | Address on file | | | | | |
| 2374355 | Emiliano Rosario Maldonado | Address on file | | | | | |
| 2383555 | Emiliano Torres Diaz | Address on file | | | | | |
| 2383248 | Emilienne Mathieu Michel | Address on file | | | | | |
| 2395807 | Emilio A A Battle Latorre | Address on file | | | | | |
| 2386636 | Emilio Almodovar Borrero | Address on file | | | | | |
| 2371666 | Emilio Arill Garcia | Address on file | | | | | |
| 2395034 | Emilio Arocho Reyes | Address on file | | | | | |
| 2388230 | Emilio Aviles Casiano | Address on file | | | | | |
| 2382510 | Emilio Baez Almodovar | Address on file | | | | | |
| 2381087 | Emilio Cantres Marquez | Address on file | | | | | |
| 2394897 | Emilio Caraballo Valcarcel | Address on file | | | | | |
| 2371336 | Emilio Delgado Roque | Address on file | | | | | |
| 2377385 | Emilio Diaz Ayala | Address on file | | | | | |
| 2393121 | Emilio Diaz Colon | Address on file | | | | | |
| 2374034 | Emilio Duprey Tacoronte | Address on file | | | | | |
| 2383887 | Emilio Fuentes Parrilla | Address on file | | | | | |
| 2389508 | Emilio Graciani De Jesus | Address on file | | | | | |
| 2390705 | Emilio J Morales Ayala | Address on file | | | | | |
| 2394350 | Emilio Lugo Ramirez | Address on file | | | | | |
| 2374863 | Emilio Manfreddy Santiago | Address on file | | | | | |
| 2393892 | Emilio Martinez Martinez | Address on file | | | | | |
| 2390359 | Emilio Melia Rodriguez | Address on file | | | | | |
| 2376342 | Emilio Morales Morales | Address on file | | | | | |
| 2396960 | Emilio Nadal Santana | Address on file | | | | | |
| 2371599 | Emilio Negron Delgado | Address on file | | | | | |
| 2380858 | Emilio Nunez Cabrera | Address on file | | | | | |
| 2376254 | Emilio Perez Garcia | Address on file | | | | | |
| 2383696 | Emilio Perez Velez | Address on file | | | | | |
| 2375707 | Emilio Pimentel Rosario | Address on file | | | | | |
| 2390860 | Emilio R R Nieves Ortiz | Address on file | | | | | |
| 2376541 | Emilio Ramos Bracetti | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 183 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383889 | Emilio Rodriguez Gonzalez | Address on file | | | | | |
| 2396440 | Emilio Rodriguez Ramos | Address on file | | | | | |
| 2379386 | Emilio Roldan Serrano | Address on file | | | | | |
| 2378084 | Emilio Roman Negron | Address on file | | | | | |
| 2391496 | Emilio Rosa Pacheco | Address on file | | | | | |
| 2382483 | Emilio Sanchez Guzman | Address on file | | | | | |
| 2371913 | Emilio Suarez Caimares | Address on file | | | | | |
| 2384704 | Emilio Suarez Vazquez | Address on file | | | | | |
| 2397874 | Emilio Torres Antunano | Address on file | | | | | |
| 2398676 | Emily Olivo Serrano | Address on file | | | | | |
| 2395537 | Emily Rivera Albarran | Address on file | | | | | |
| 2380023 | Emily Valentin Wichy | Address on file | | | | | |
| 2396903 | Emir J Otero Mercado | Address on file | | | | | |
| 2394130 | Emitalia Olivieri Sanch | Address on file | | | | | |
| 2382474 | Emma Aviles Miranda | Address on file | | | | | |
| 2384567 | Emma Colon Tellado | Address on file | | | | | |
| 2395857 | Emma Feliciano De Roman | Address on file | | | | | |
| 2376410 | Emma Fernandez Santiago | Address on file | | | | | |
| 2378252 | Emma H Negron Negron | Address on file | | | | | |
| 2379258 | Emma H Ramos Rosario | Address on file | | | | | |
| 2379662 | Emma Hernandez Calzada | Address on file | | | | | |
| 2389545 | Emma I Candelaria Rolon | Address on file | | | | | |
| 2395329 | Emma I I Delgado Carrasquill | Address on file | | | | | |
| 2374729 | Emma I Rivera Colon | Address on file | | | | | |
| 2381948 | Emma Landron Perez | Address on file | | | | | |
| 2379301 | Emma Lopez Burgos | Address on file | | | | | |
| 2392547 | Emma M Agosto Rodriguez | Address on file | | | | | |
| 2391269 | Emma M M Ramos Rodriguez | Address on file | | | | | |
| 2397769 | Emma M Molinari Avila | Address on file | | | | | |
| 2372907 | Emma Maldonado Velez | Address on file | | | | | |
| 2387278 | Emma Mu?lz Cruz | Address on file | | | | | |
| 2379132 | Emma Ortiz Maldonado | Address on file | | | | | |
| 2382854 | Emma Quinones Correa | Address on file | | | | | |
| 2391247 | Emma R Perez Caraballo | Address on file | | | | | |
| 2394681 | Emma R R Martinez Roman | Address on file | | | | | |
| 2388071 | Emma Rivera Gonzalez | Address on file | | | | | |
| 2394621 | Emma Suarez Nieves | Address on file | | | | | |
| 2373436 | Emmanuel Alvarado Rivera | Address on file | | | | | |
| 2392727 | Emmanuel Caceres Caceres | Address on file | | | | | |
| 2389585 | Emmanuel Corcino Matta | Address on file | | | | | |
| 2384008 | Emmanuel Diaz Figueroa | Address on file | | | | | |
| 2384619 | Emmanuel Perez Ceballos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393397 | Encarnacion Ortiz Rivera | Address on file | | | | | |
| 2396390 | Encarnacion Quinones Encarnacion | Address on file | | | | | |
| 2395423 | Encarnita Catalan Marchan | Address on file | | | | | |
| 2381828 | Enedislao Perez Roman | Address on file | | | | | |
| 2373863 | Eneida Alvarado Rivera | Address on file | | | | | |
| 2381382 | Eneida Aviles Hernandez | Address on file | | | | | |
| 2381578 | Eneida Ayala Cruz | Address on file | | | | | |
| 2394584 | Eneida Esterrich Martinez | Address on file | | | | | |
| 2398547 | Eneida Garcia Castillo | Address on file | | | | | |
| 2382006 | Eneida Gonzalez Gutierrez | Address on file | | | | | |
| 2386557 | Eneida M Colon Rivera | Address on file | | | | | |
| 2390578 | Eneida Medina Canabal | Address on file | | | | | |
| 2397166 | Eneida Mendez Valentin | Address on file | | | | | |
| 2381490 | Eneida Rivera Barrios | Address on file | | | | | |
| 2384574 | Eneida Sifuentes Villafane | Address on file | | | | | |
| 2376946 | Eneida Torres Velez | Address on file | | | | | |
| 2375871 | Eneida Velazquez Chaves | Address on file | | | | | |
| 2375744 | Enelia Falu Garcia | Address on file | | | | | |
| 2385772 | Enelia Gonzalez Barreto | Address on file | | | | | |
| 2378718 | Enelida Rivera Maisonet | Address on file | | | | | |
| 2386224 | Enelly Rivera Romero | Address on file | | | | | |
| 2389007 | Enery Laboy Sanchez | Address on file | | | | | |
| 2391990 | Engracia Fontan Nieves | Address on file | | | | | |
| 2374294 | Enid A Estrella Monroig | Address on file | | | | | |
| 2398687 | Enid B Juan Ortiz | Address on file | | | | | |
| 2390256 | Enid Badillo Roman | Address on file | | | | | |
| 2399223 | Enid Collazo Rivera | Address on file | | | | | |
| 2398923 | Enid D Reyes Vazquez | Address on file | | | | | |
| 2385746 | Enid Despiau Rivera | Address on file | | | | | |
| 2373941 | Enid Diaz Ferro | Address on file | | | | | |
| 2397276 | Enid Drevon Perez | Address on file | | | | | |
| 2374831 | Enid E Rodriguez Gonzalez | Address on file | | | | | |
| 2390899 | Enid Figueroa Garced | Address on file | | | | | |
| 2391077 | Enid Frontanez Irizarry | Address on file | | | | | |
| 2376235 | Enid Gomez Sotomayor | Address on file | | | | | |
| 2382489 | Enid Hilerio Velazquez | Address on file | | | | | |
| 2374384 | Enid Iglesias Nunez | Address on file | | | | | |
| 2395432 | Enid Isaac Costoso | Address on file | | | | | |
| 2398963 | Enid M Cotto Rios | Address on file | | | | | |
| 2379521 | Enid Mendez Andino | Address on file | | | | | |
| 2398360 | Enid Mendez Mercado | Address on file | | | | | |
| 2390072 | Enid Pizarro Oquendo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371465 | Enid Rivera Sanchez | Address on file | | | | | |
| 2376625 | Enid Rodriguez Roman | Address on file | | | | | |
| 2397547 | Enid S Medina Rojas | Address on file | | | | | |
| 2376873 | Enid S Sanjurjo Rivera | Address on file | | | | | |
| 2380917 | Enid Santiago Feliciano | Address on file | | | | | |
| 2392633 | Enid Y Delgado Terron | Address on file | | | | | |
| 2397737 | Enid Y Villegas Henriquez | Address on file | | | | | |
| 2383505 | Enidsa M Borrero Camacho | Address on file | | | | | |
| 2397394 | Enidza Peña Valentin | Address on file | | | | | |
| 2383463 | Enilda Salazar Colon | Address on file | | | | | |
| 2387313 | Enio Lopes Lebron | Address on file | | | | | |
| 2381957 | Enio Russe Pena | Address on file | | | | | |
| 2376366 | Enita Moure De Lis | Address on file | | | | | |
| 2389311 | Enob Vazquez Ramos | Address on file | | | | | |
| 2375893 | Enoc Ramos Cancel | Address on file | | | | | |
| 2376983 | Enoc Ramos Perez | Address on file | | | | | |
| 2378402 | Enoelio Torres Pizarro | Address on file | | | | | |
| 2388811 | Enox Cedeno Avillan | Address on file | | | | | |
| 2397623 | Enrique A Becerra Lopez | Address on file | | | | | |
| 2378821 | Enrique Acevedo Arriaga | Address on file | | | | | |
| 2392873 | Enrique Aponte Rodrigue | Address on file | | | | | |
| 2371776 | Enrique Arias Maldonado | Address on file | | | | | |
| 2394135 | Enrique Asencio Seda | Address on file | | | | | |
| 2376011 | Enrique Ayala Cruz | Address on file | | | | | |
| 2381090 | Enrique Baez Gonzalez | Address on file | | | | | |
| 2389546 | Enrique Barnes Mastache | Address on file | | | | | |
| 2380296 | Enrique Burgos Lopez | Address on file | | | | | |
| 2376147 | Enrique Cajigas Gonzalez | Address on file | | | | | |
| 2381109 | Enrique Caraballo Resto | Address on file | | | | | |
| 2387295 | Enrique Colon Rios | Address on file | | | | | |
| 2394561 | Enrique Colon Rodriguez | Address on file | | | | | |
| 2393304 | Enrique Corujo Perez | Address on file | | | | | |
| 2387954 | Enrique Crespo Gonzalez | Address on file | | | | | |
| 2376658 | Enrique Cristabal Lopez | Address on file | | | | | |
| 2398270 | Enrique Cruz Torres | Address on file | | | | | |
| 2386205 | Enrique Cuevas Otero | Address on file | | | | | |
| 2372538 | Enrique Diaz Acevedo | Address on file | | | | | |
| 2387637 | Enrique Diaz De Jesus | Address on file | | | | | |
| 2387523 | Enrique Falcon Otero | Address on file | | | | | |
| 2382761 | Enrique Ferrer Maldonado | Address on file | | | | | |
| 2389615 | Enrique Figueroa Gonzalez | Address on file | | | | | |
| 2387679 | Enrique Figueroa Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376805 | Enrique Font Velazquez | Address on file | | | | | |
| 2373438 | Enrique Fraile Romeu | Address on file | | | | | |
| 2388976 | Enrique Garcia Rivera | Address on file | | | | | |
| 2371877 | Enrique Gonzalez Polanco | Address on file | | | | | |
| 2372843 | Enrique Gonzalez Rodriguez | Address on file | | | | | |
| 2566888 | Enrique Lugo Padovani | Address on file | | | | | |
| 2381306 | Enrique Lugo Quiles | Address on file | | | | | |
| 2382221 | Enrique M Valentin Viera | Address on file | | | | | |
| 2396679 | Enrique Malave Vazquez | Address on file | | | | | |
| 2396275 | Enrique Martinez Benitez | Address on file | | | | | |
| 2374175 | Enrique Martinez Dominguez | Address on file | | | | | |
| 2383713 | Enrique Martinez Ramos | Address on file | | | | | |
| 2387905 | Enrique Martinez Rodriguez | Address on file | | | | | |
| 2393361 | Enrique Melendez Figueroa | Address on file | | | | | |
| 2382368 | Enrique Monta?Ez Feliciano | Address on file | | | | | |
| 2376786 | Enrique O Martinez Porrata | Address on file | | | | | |
| 2375856 | Enrique Ocasio Velazquez | Address on file | | | | | |
| 2389235 | Enrique Ortiz Acosta | Address on file | | | | | |
| 2395257 | Enrique Ortiz Baez | Address on file | | | | | |
| 2396280 | Enrique Ortiz Figueroa | Address on file | | | | | |
| 2374732 | Enrique Parga Arroyo | Address on file | | | | | |
| 2372539 | Enrique Pellot Cordova | Address on file | | | | | |
| 2377675 | Enrique Perez Morales | Address on file | | | | | |
| 2388990 | Enrique Perez Toledo | Address on file | | | | | |
| 2383938 | Enrique Pineiro Pagan | Address on file | | | | | |
| 2371453 | Enrique Pizarro Hernandez | Address on file | | | | | |
| 2379694 | Enrique Rentas Marcano | Address on file | | | | | |
| 2381969 | Enrique Reyes Coreano | Address on file | | | | | |
| 2390634 | Enrique Rivera Colon | Address on file | | | | | |
| 2388045 | Enrique Rivera Diaz | Address on file | | | | | |
| 2379121 | Enrique Rivera Vega | Address on file | | | | | |
| 2382847 | Enrique Rodriguez Centeno | Address on file | | | | | |
| 2374713 | Enrique Rodriguez Enrique | Address on file | | | | | |
| 2373934 | Enrique Rodriguez Otero | Address on file | | | | | |
| 2389466 | Enrique Rodriguez Vazquez | Address on file | | | | | |
| 2377951 | Enrique Rosado Rodriguez | Address on file | | | | | |
| 2397124 | Enrique Rossy San Miguel | Address on file | | | | | |
| 2394693 | Enrique Ruiz Morales | Address on file | | | | | |
| 2374665 | Enrique Sanchez Robles | Address on file | | | | | |
| 2374734 | Enrique Santiago Aponte | Address on file | | | | | |
| 2376255 | Enrique Santiago Sanchez | Address on file | | | | | |
| 2395654 | Enrique Sinigaglia Correa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378583 | Enrique Tapia Delgado | Address on file | | | | | |
| 2380893 | Enrique Torres Sanchez | Address on file | | | | | |
| 2381351 | Enrique Torres Ubiles | Address on file | | | | | |
| 2388125 | Enrique Vazquez Prestamo | Address on file | | | | | |
| 2381559 | Enrique Vazquez Suarez | Address on file | | | | | |
| 2373221 | Enrique Velez Casiano | Address on file | | | | | |
| 2374498 | Enrique Verges Borrero | Address on file | | | | | |
| 2378400 | Enrique Villanueva Figueroa | Address on file | | | | | |
| 2382650 | Enriqueta Vivas Parrilla | Address on file | | | | | |
| 2381522 | Enudio Lopez Mercado | Address on file | | | | | |
| 2388176 | Enuel Gonzalez Vazquez | Address on file | | | | | |
| 2376896 | Ephless Baez Rivera | Address on file | | | | | |
| 2393686 | Epifania Gotay Villegas | Address on file | | | | | |
| 2385861 | Epifania Martir Pellot | Address on file | | | | | |
| 2383738 | Epifania Narvaez Rivera | Address on file | | | | | |
| 2391589 | Epifania Rodriguez Diaz | Address on file | | | | | |
| 2381856 | Epifanio Aponte Betancourt | Address on file | | | | | |
| 2396781 | Epifanio Casanova Febres | Address on file | | | | | |
| 2373858 | Epifanio Davila Rodriguez | Address on file | | | | | |
| 2377341 | Epifanio De Jesus Gonzalez | Address on file | | | | | |
| 2374800 | Epifanio Delgado Vazquez | Address on file | | | | | |
| 2388938 | Epifanio Feliciano Vega | Address on file | | | | | |
| 2378179 | Epifanio Flores Oyola | Address on file | | | | | |
| 2372295 | Epifanio Jimenez Melendez | Address on file | | | | | |
| 2392123 | Epifanio Mendez Rosario | Address on file | | | | | |
| 2392778 | Epifanio Ortiz Ortiz | Address on file | | | | | |
| 2380487 | Epifanio Torres Montes | Address on file | | | | | |
| 2389921 | Epifanio Torres Quinones | Address on file | | | | | |
| 2382805 | Eradin Negron Santiago | Address on file | | | | | |
| 2379487 | Eraida Esquilin Lopez | Address on file | | | | | |
| 2386353 | Erasmo Arroyo Ballester | Address on file | | | | | |
| 2398935 | Erasmo Gutierrez Cruz | Address on file | | | | | |
| 2396580 | Erasmo Hernandez Ortiz | Address on file | | | | | |
| 2393461 | Erasmo Miranda Sotomayo | Address on file | | | | | |
| 2381935 | Erasmo Negron Lopez | Address on file | | | | | |
| 2396991 | Erasmo Picart Hernandez | Address on file | | | | | |
| 2393136 | Erasmo Vega Torres | Address on file | | | | | |
| 2393347 | Erasmo Zayas Rodriguez | Address on file | | | | | |
| 2380497 | Erasto Matos Lopez | Address on file | | | | | |
| 2396044 | Erbin Cruz Pumarejo | Address on file | | | | | |
| 2380794 | Erbin E E Pagan Polanco | Address on file | | | | | |
| 2394958 | Ercilia Reyes Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386089 | Ercilia Rivera Rivera | Address on file | | | | | |
| 2396248 | Erdin Perez Feliciano | Address on file | | | | | |
| 2382295 | Erdulfo Salcedo Pares | Address on file | | | | | |
| 2386007 | Eri E Torres Platet | Address on file | | | | | |
| 2376127 | Eric A Alers Rodriguez | Address on file | | | | | |
| 2390161 | Eric A Zapata Vega | Address on file | | | | | |
| 2395589 | Eric Aponte Garcia | Address on file | | | | | |
| 2387721 | Eric D Berrios Caraballo | Address on file | | | | | |
| 2398855 | Eric D Negron Ortiz | Address on file | | | | | |
| 2392063 | Eric Defendini Rivera | Address on file | | | | | |
| 2379717 | Eric Delgado Lozada | Address on file | | | | | |
| 2388760 | Eric Dessus Santiago | Address on file | | | | | |
| 2373496 | Eric G Cardona Rosa | Address on file | | | | | |
| 2384630 | Eric G Rivera Collazo | Address on file | | | | | |
| 2397525 | Eric Hasselmayer Lebron | Address on file | | | | | |
| 2385145 | Eric M Serrano Gonzalez | Address on file | | | | | |
| 2381963 | Eric Martinez Arbona | Address on file | | | | | |
| 2374365 | Eric O Zapata Silvestry | Address on file | | | | | |
| 2373177 | Eric P Mendoza Garcia | Address on file | | | | | |
| 2380466 | Eric R R Donate Jimenez | Address on file | | | | | |
| 2380342 | Eric R Ramirez Perez | Address on file | | | | | |
| 2377173 | Eric Ruiz Morales | Address on file | | | | | |
| 2399037 | Eric S Aguayo Lopez | Address on file | | | | | |
| 2385433 | Eric S Rodriguez Oliveras | Address on file | | | | | |
| 2397684 | Eric Santiago Rivera | Address on file | | | | | |
| 2374331 | Eric Vega Ramirez | Address on file | | | | | |
| 2387306 | Erick Rivera Perez | Address on file | | | | | |
| 2373178 | Erio Rosario Acevedo | Address on file | | | | | |
| 2384337 | Erith N N Beauchamp Perez | Address on file | | | | | |
| 2385668 | Erlyn Pagan Santiago | Address on file | | | | | |
| 2375247 | Ermelinda Olivo Roman | Address on file | | | | | |
| 2387509 | Ermelinda Toro Lopez | Address on file | | | | | |
| 2383440 | Ermelindo Rivera Marquez | Address on file | | | | | |
| 2380759 | Ermelindo Romero Valentin | Address on file | | | | | |
| 2399041 | Erna L Rodriguez Diaz | Address on file | | | | | |
| 2389653 | Ernest E Pagan Ortiz | Address on file | | | | | |
| 2382945 | Ernesta Soto Otero | Address on file | | | | | |
| 2397649 | Ernestina Gely Mauras | Address on file | | | | | |
| 2381246 | Ernesto Abrahante Garcia | Address on file | | | | | |
| 2397156 | Ernesto Acevedo Baez | Address on file | | | | | |
| 2377157 | Ernesto Adames Velez | Address on file | | | | | |
| 2392246 | Ernesto Ayala Escalera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379459 | Ernesto Baez Carrasquillo | Address on file | | | | | |
| 2380857 | Ernesto Baez Diaz | Address on file | | | | | |
| 2392708 | Ernesto Barbosa Caraballo | Address on file | | | | | |
| 2383904 | Ernesto Carrillo Rodriguez | Address on file | | | | | |
| 2393192 | Ernesto Castillo Vázquez | Address on file | | | | | |
| 2377230 | Ernesto Dejesus Torres | Address on file | | | | | |
| 2374798 | Ernesto Escabi Trabal | Address on file | | | | | |
| 2381932 | Ernesto Feliciano Ramos | Address on file | | | | | |
| 2391075 | Ernesto Fernandez Martinez | Address on file | | | | | |
| 2383317 | Ernesto Fernandez Pinero | Address on file | | | | | |
| 2394998 | Ernesto Garay Figueroa | Address on file | | | | | |
| 2391335 | Ernesto Garcia Rivera | Address on file | | | | | |
| 2389042 | Ernesto Gonzalez Irizarry | Address on file | | | | | |
| 2375889 | Ernesto Gonzalez Marcucci | Address on file | | | | | |
| 2566939 | Ernesto Gonzalez Pabon | Address on file | | | | | |
| 2393478 | Ernesto I Velez Solano | Address on file | | | | | |
| 2394085 | Ernesto J Barrios Collazo | Address on file | | | | | |
| 2388722 | Ernesto J Hernandez Hernandez | Address on file | | | | | |
| 2373504 | Ernesto J J Ferrer Martinez | Address on file | | | | | |
| 2399201 | Ernesto J Ortega Elias | Address on file | | | | | |
| 2381274 | Ernesto Laboy Escobar | Address on file | | | | | |
| 2374097 | Ernesto Laguerre Rodriguez | Address on file | | | | | |
| 2394014 | Ernesto Lizardi Delgado | Address on file | | | | | |
| 2378166 | Ernesto Martinez Rodriguez | Address on file | | | | | |
| 2393681 | Ernesto Melendez Silva | Address on file | | | | | |
| 2381930 | Ernesto Monrouzeau Alfonso | Address on file | | | | | |
| 2372091 | Ernesto Morales Hernandez | Address on file | | | | | |
| 2394211 | Ernesto Morgado Guzman | Address on file | | | | | |
| 2375748 | Ernesto Nunez Martinez | Address on file | | | | | |
| 2374056 | Ernesto Ortega Robles | Address on file | | | | | |
| 2396462 | Ernesto Ortiz Alicea | Address on file | | | | | |
| 2386245 | Ernesto Pacheco Martes | Address on file | | | | | |
| 2375751 | Ernesto Quiles Arroyo | Address on file | | | | | |
| 2394344 | Ernesto Ramos Amaro | Address on file | | | | | |
| 2386053 | Ernesto Ramos Ramos | Address on file | | | | | |
| 2381680 | Ernesto Ramos Serrano | Address on file | | | | | |
| 2390061 | Ernesto Real Figueroa | Address on file | | | | | |
| 2396128 | Ernesto Rivera Huertas | Address on file | | | | | |
| 2373225 | Ernesto Rivera Negron | Address on file | | | | | |
| 2389351 | Ernesto Rivera Padilla | Address on file | | | | | |
| 2372548 | Ernesto Robles Chamorro | Address on file | | | | | |
| 2392192 | Ernesto Rodriguez Faria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 190 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376802 | Ernesto Rodriguez Morales | Address on file | | | | | |
| 2383326 | Ernesto Rojas Alvarez | Address on file | | | | | |
| 2379309 | Ernesto Roman Rivera | Address on file | | | | | |
| 2379451 | Ernesto Rosario Martinez | Address on file | | | | | |
| 2381583 | Ernesto Ruiz Ruiz | Address on file | | | | | |
| 2394433 | Ernesto Santiago Matos | Address on file | | | | | |
| 2374085 | Ernesto Santiago Vazquez | Address on file | | | | | |
| 2389228 | Ernesto Stuart Lugo | Address on file | | | | | |
| 2387758 | Ernesto Tirado Sanchez | Address on file | | | | | |
| 2383379 | Ernesto Torres Cintron | Address on file | | | | | |
| 2390882 | Ernesto Torres Murphy | Address on file | | | | | |
| 2390754 | Ernesto Torres Perez | Address on file | | | | | |
| 2388935 | Ernesto Valentin Gonzalez | Address on file | | | | | |
| 2382564 | Ernesto Vazquez Perez | Address on file | | | | | |
| 2379070 | Ernesto Vega Colon | Address on file | | | | | |
| 2382979 | Ernesto Velazquez Garcia | Address on file | | | | | |
| 2385940 | Ernesto Velez Gonzalez | Address on file | | | | | |
| 2374845 | Ernesto Velez Ortiz | Address on file | | | | | |
| 2372960 | Ernesto Williams Brana | Address on file | | | | | |
| 2382051 | Ernie A Alvarado Ortiz | Address on file | | | | | |
| 2392347 | Ernie Carrasquillo Delgado | Address on file | | | | | |
| 2378691 | Erohilda Gonzalez Ruiz | Address on file | | | | | |
| 2396059 | Ervin F Ortiz Rolon | Address on file | | | | | |
| 2380316 | Ervin I Vargas Reyes | Address on file | | | | | |
| 2379038 | Erwin Alvarez Ortiz | Address on file | | | | | |
| 2378524 | Erwin R Crespo Bermudez | Address on file | | | | | |
| 2381859 | Erwin T. Mendoza Davila | Address on file | | | | | |
| 2396126 | Esdras Rivera Ortiz | Address on file | | | | | |
| 2382973 | Eshter Candelario Baez | Address on file | | | | | |
| 2397061 | Esly R Chico Perez | Address on file | | | | | |
| 2385614 | Esmeralda Colon Negron | Address on file | | | | | |
| 2373701 | Esmeralda Morales Echevarria | Address on file | | | | | |
| 2386834 | Esmeralda Ortiz Rivera | Address on file | | | | | |
| 2390500 | Esmeralda Pagan Carrion | Address on file | | | | | |
| 2378891 | Esmeralda Romero Sanchez | Address on file | | | | | |
| 2388100 | Esperanza Baez Belen | Address on file | | | | | |
| 2375106 | Esperanza Colon Sanchez | Address on file | | | | | |
| 2392526 | Esperanza Mejias Baez | Address on file | | | | | |
| 2373379 | Esperanza Molina Santiago | Address on file | | | | | |
| 2386888 | Esperanza Pastrana Gonzalez | Address on file | | | | | |
| 2374004 | Esperanza Vega Perez | Address on file | | | | | |
| 2377829 | Esperanzo Cruz Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 191 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566972 | Esteban Allen Serrano | Address on file | | | | | |
| 2379005 | Esteban Carrasquillo Nieves | Address on file | | | | | |
| 2374962 | Esteban Catala Nunez | Address on file | | | | | |
| 2396596 | Esteban Colon Castro | Address on file | | | | | |
| 2399126 | Esteban Cordero Rodriguez | Address on file | | | | | |
| 2386926 | Esteban Figueroa Figueroa | Address on file | | | | | |
| 2371657 | Esteban Fuentes Vazquez | Address on file | | | | | |
| 2378257 | Esteban Gutierrez Rivera | Address on file | | | | | |
| 2384502 | Esteban H Ayala Lacen | Address on file | | | | | |
| 2386697 | Esteban Iturbe Ayala | Address on file | | | | | |
| 2374349 | Esteban Lasanta Morales | Address on file | | | | | |
| 2375541 | Esteban Pacheco Sanchez | Address on file | | | | | |
| 2385472 | Esteban Rivera Rivera | Address on file | | | | | |
| 2390789 | Esteban Robles Rivera | Address on file | | | | | |
| 2390890 | Esteban Rodriguez Estrella | Address on file | | | | | |
| 2380928 | Esteban Rodriguez Santiago | Address on file | | | | | |
| 2381457 | Esteban Suliveras Ortiz | Address on file | | | | | |
| 2378664 | Esteban Valentin Guerrero | Address on file | | | | | |
| 2389306 | Esteban Vera Gonzalez | Address on file | | | | | |
| 2392947 | Estebania Rivera Romero | Address on file | | | | | |
| 2392971 | Estela Perez Perez | Address on file | | | | | |
| 2382977 | Estela Rodriguez Velazquez | Address on file | | | | | |
| 2375912 | Ester Moreno Ruiz | Address on file | | | | | |
| 2374736 | Esther A Astacio Castro | Address on file | | | | | |
| 2392132 | Esther Alicea Sanabria | Address on file | | | | | |
| 2392962 | Esther Borrero Rodriguez | Address on file | | | | | |
| 2383043 | Esther Burgos Camacho | Address on file | | | | | |
| 2388019 | Esther Canales Marquez | Address on file | | | | | |
| 2384526 | Esther Carpio Mejias | Address on file | | | | | |
| 2396858 | Esther Costa Manzanet | Address on file | | | | | |
| 2394617 | Esther Cruz Cruz | Address on file | | | | | |
| 2373600 | Esther Dominguez Correa | Address on file | | | | | |
| 2385407 | Esther Encarnacion Cruz | Address on file | | | | | |
| 2390081 | Esther Falu Del | Address on file | | | | | |
| 2396864 | Esther Fernandez Esther | Address on file | | | | | |
| 2395377 | Esther Hernandez Laboy | Address on file | | | | | |
| 2372026 | Esther Hernandez Olan | Address on file | | | | | |
| 2395436 | Esther Hernandez Reyes | Address on file | | | | | |
| 2385523 | Esther J Marrero Camacho | Address on file | | | | | |
| 2379204 | Esther J Mattei Milan | Address on file | | | | | |
| 2371389 | Esther J Ortiz Ortiz | Address on file | | | | | |
| 2395809 | Esther L Franco Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398726 | Esther M Cardona Velez | Address on file | | | | | |
| 2391729 | Esther M M Caro Cumbas | Address on file | | | | | |
| 2375197 | Esther M M Pagan Santos | Address on file | | | | | |
| 2385017 | Esther M Rosado Garcia | Address on file | | | | | |
| 2398052 | Esther Martinez Remedios | Address on file | | | | | |
| 2386390 | Esther Martinez Sanchez | Address on file | | | | | |
| 2379007 | Esther Negron Saez | Address on file | | | | | |
| 2384717 | Esther Ortiz Trinidad | Address on file | | | | | |
| 2382951 | Esther Otero Barbosa | Address on file | | | | | |
| 2399295 | Esther Perez Jusino | Address on file | | | | | |
| 2389233 | Esther Rodriguez Figueroa | Address on file | | | | | |
| 2389484 | Esther Rosa Santana | Address on file | | | | | |
| 2382122 | Esther Rosado Figueroa | Address on file | | | | | |
| 2375574 | Esther Rosado Ramirez | Address on file | | | | | |
| 2372952 | Esther Ruiz Rosado | Address on file | | | | | |
| 2394086 | Esther Santiago Cabrera | Address on file | | | | | |
| 2398887 | Esther Varela Ruiz | Address on file | | | | | |
| 2375097 | Esther Vilches Castro | Address on file | | | | | |
| 2397484 | Estrella Castillo Ortiz | Address on file | | | | | |
| 2397789 | Estrella M Canedo Padron | Address on file | | | | | |
| 2389685 | Estrella Quiles Maldonado | Address on file | | | | | |
| 2399138 | Estrella Rios Rivera | Address on file | | | | | |
| 2391597 | Etanislao Cabrera Cruz | Address on file | | | | | |
| 2377305 | Etanislao Mercado Santiago | Address on file | | | | | |
| 2385415 | Etanislao Valentin Martinez | Address on file | | | | | |
| 2380281 | Etanislao Vazquez Gomez | Address on file | | | | | |
| 2373609 | Etervina Vazquez Luciano | Address on file | | | | | |
| 2381568 | Ethel Gonzalez Lopez | Address on file | | | | | |
| 2384941 | Ethel Leon Hernandez | Address on file | | | | | |
| 2371906 | Etienne Durand Henriquez | Address on file | | | | | |
| 2391782 | Ettiene Irizarry Santiago | Address on file | | | | | |
| 2381007 | Euclides Arocho Rivera | Address on file | | | | | |
| 2398202 | Euclides Burgos Garcia | Address on file | | | | | |
| 2381288 | Euclides Cardona Morales | Address on file | | | | | |
| 2376334 | Euclides Martinez Valentin | Address on file | | | | | |
| 2380692 | Eudaldo Rosa Garcia | Address on file | | | | | |
| 2391607 | Eudie Cruz Santiago | Address on file | | | | | |
| 2373865 | Eufemia Cochran Rodriguez | Address on file | | | | | |
| 2387054 | Eufemio Marrero Rolon | Address on file | | | | | |
| 2392757 | Eufrosina Rivera Rivera | Address on file | | | | | |
| 2393976 | Eugenia A Agosto Rodriguez | Address on file | | | | | |
| 2398720 | Eugenia Nieves Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 193 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566973 | Eugenia Nieves Perez | Address on file | | | | | |
| 2391439 | Eugenia V V Walker Jesus | Address on file | | | | | |
| 2385630 | Eugenia Aldarondo Quiles | Address on file | | | | | |
| 2378695 | Eugenio Almedina Rodriguez | Address on file | | | | | |
| 2567028 | Eugenio Amaro Ramos | Address on file | | | | | |
| 2391807 | Eugenio Aponte Ortiz | Address on file | | | | | |
| 2391558 | Eugenio Ayala Bonilla | Address on file | | | | | |
| 2384319 | Eugenio Baez Rosado | Address on file | | | | | |
| 2381539 | Eugenio Castillo Lopez | Address on file | | | | | |
| 2387220 | Eugenio Cintron Burgos | Address on file | | | | | |
| 2376713 | Eugenio Colon Carrasquillo | Address on file | | | | | |
| 2384946 | Eugenio Garcia Cruz | Address on file | | | | | |
| 2379157 | Eugenio Garcia Diaz | Address on file | | | | | |
| 2395505 | Eugenio Lagares Santiago | Address on file | | | | | |
| 2398634 | Eugenio N Rojas Flores | Address on file | | | | | |
| 2385008 | Eugenio Negron Laboy | Address on file | | | | | |
| 2383269 | Eugenio Nieves Garcia | Address on file | | | | | |
| 2378193 | Eugenio Nieves Martinez | Address on file | | | | | |
| 2375527 | Eugenio Pagan Santos | Address on file | | | | | |
| 2382519 | Eugenio Perez Rivera | Address on file | | | | | |
| 2384551 | Eugenio Perez Rosa | Address on file | | | | | |
| 2385426 | Eugenio Qui?Ones Rosario | Address on file | | | | | |
| 2390671 | Eugenio Rios Fantauzzi | Address on file | | | | | |
| 2379785 | Eugenio Rivera Sanchez | Address on file | | | | | |
| 2386954 | Eugenio Rodriguez Baez | Address on file | | | | | |
| 2383001 | Eugenio Rodriguez Nieves | Address on file | | | | | |
| 2391852 | Eugenio Santiago Alvarado | Address on file | | | | | |
| 2389925 | Eugenio Torres Diaz | Address on file | | | | | |
| 2395175 | Eugenio Torres Martinez | Address on file | | | | | |
| 2378551 | Eugenio Trinidad Flores | Address on file | | | | | |
| 2391613 | Eugenio Velazquez Abrams | Address on file | | | | | |
| 2388887 | Eugenio Velazquez Nieves | Address on file | | | | | |
| 2384325 | Eugenio Villanueva Berrio | Address on file | | | | | |
| 2375221 | Eulalia Lopez Ramirez | Address on file | | | | | |
| 2378528 | Eulalia Rodriguez Negron | Address on file | | | | | |
| 2384956 | Eulalio Matos Camps | Address on file | | | | | |
| 2381678 | Eulalio Vazquez Rodriguez | Address on file | | | | | |
| 2392980 | Eulogio Caraballo Ortiz | Address on file | | | | | |
| 2395035 | Eulogio Cruz Montañez | Address on file | | | | | |
| 2390799 | Eulogio Perez Benejam | Address on file | | | | | |
| 2395965 | Eulogio Rodriguez Vazquez | Address on file | | | | | |
| 2387089 | Eunice Alvarado Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 194 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371461 | Eunice Amaro Garay | Address on file | | | | | |
| 2372797 | Eunice Arvelo Alvarado | Address on file | | | | | |
| 2381328 | Eunice Cordero Lopez | Address on file | | | | | |
| 2382701 | Eunice Diaz Cruz | Address on file | | | | | |
| 2380469 | Eunice Lopez Trujillo | Address on file | | | | | |
| 2382505 | Eunice M M Diaz Yglesias | Address on file | | | | | |
| 2397852 | Eunice Pagan Vega | Address on file | | | | | |
| 2392361 | Eunice Qui?Ones Guadalupe | Address on file | | | | | |
| 2380600 | Eunice Santana Rodriguez | Address on file | | | | | |
| 2380164 | Euripides Martinez Lopez | Address on file | | | | | |
| 2378929 | Euripides Rivera Velazquez | Address on file | | | | | |
| 2373202 | Eusebia Millan Cruz | Address on file | | | | | |
| 2396221 | Eusebio David Jesus | Address on file | | | | | |
| 2385261 | Eusebio Mendez Soto | Address on file | | | | | |
| 2385738 | Eusebio Ortiz Dones | Address on file | | | | | |
| 2387274 | Eusebio Ortiz Rivera | Address on file | | | | | |
| 2385309 | Eusebio Quinones Quinones | Address on file | | | | | |
| 2388718 | Eusebio Recci Dominguez | Address on file | | | | | |
| 2380194 | Eusebio Vazquez Gonzalez | Address on file | | | | | |
| 2381769 | Eusebio Velez Lorenzo | Address on file | | | | | |
| 2372822 | Eustaquio Velez Hernandez | Address on file | | | | | |
| 2398899 | Eustilde Cordero Marquez | Address on file | | | | | |
| 2384510 | Eva Abreu Mendoza | Address on file | | | | | |
| 2394486 | Eva Alvarez Rosa | Address on file | | | | | |
| 2388527 | Eva Aponte Marichal | Address on file | | | | | |
| 2378782 | Eva Ayala Cruz | Address on file | | | | | |
| 2390420 | Eva Caballero Rivera | Address on file | | | | | |
| 2375809 | Eva Castaneda Class | Address on file | | | | | |
| 2395430 | Eva Colon Alicea | Address on file | | | | | |
| 2375284 | Eva Cordero Cruz | Address on file | | | | | |
| 2383967 | Eva Del Hoyo | Address on file | | | | | |
| 2388129 | Eva E E Carrasquillo Bonilla | Address on file | | | | | |
| 2385305 | Eva E Mendez Perez | Address on file | | | | | |
| 2397153 | Eva Figueroa Lopez | Address on file | | | | | |
| 2374363 | Eva Ginorio Zayas | Address on file | | | | | |
| 2391879 | Eva H Feliciano Villanueva | Address on file | | | | | |
| 2394784 | Eva H Martinez Ramos | Address on file | | | | | |
| 2387144 | Eva I I Isona Cortes | Address on file | | | | | |
| 2395705 | Eva I Vizcarrondo Roman | Address on file | | | | | |
| 2394962 | Eva Irizarry Soto | Address on file | | | | | |
| 2381849 | Eva J Torres Rivera | Address on file | | | | | |
| 2394451 | Eva L L Andino Garcia | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375643 | Eva Lebron Montes | Address on file | | | | | |
| 2387742 | Eva M Garces Castillo | Address on file | | | | | |
| 2398362 | Eva M Jimenez Mendez | Address on file | | | | | |
| 2372254 | Eva M Lopez Cumba | Address on file | | | | | |
| 2376919 | Eva M Morales Santiago | Address on file | | | | | |
| 2389876 | Eva Machado Ortega | Address on file | | | | | |
| 2381331 | Eva N Jimenez Lopez | Address on file | | | | | |
| 2382163 | Eva N Lamboy Lebron | Address on file | | | | | |
| 2377586 | Eva N Perez Galan | Address on file | | | | | |
| 2381041 | Eva P Ortiz Rosario | Address on file | | | | | |
| 2392804 | Eva R Rivera Valcarcel | Address on file | | | | | |
| 2386542 | Eva Raffucci Alvarado | Address on file | | | | | |
| 2372115 | Eva Ramos Reyes | Address on file | | | | | |
| 2394274 | Eva Rodriguez Cintron | Address on file | | | | | |
| 2371391 | Eva Rosado Carreras | Address on file | | | | | |
| 2387127 | Eva Santiago Walker | Address on file | | | | | |
| 2381585 | Eva T Garcia Llorens | Address on file | | | | | |
| 2377925 | Eva Vargas Nuñez | Address on file | | | | | |
| 2377700 | Eva Vazquez Viera | Address on file | | | | | |
| 2376903 | Eva Velazquez Reyes | Address on file | | | | | |
| 2387412 | Evangelina Daniel Lauria | Address on file | | | | | |
| 2389582 | Evangelina Medina Rivera | Address on file | | | | | |
| 2372408 | Evangelio Lebron Gonzalez | Address on file | | | | | |
| 2395367 | Evangelista Calderon Osorio | Address on file | | | | | |
| 2376074 | Evarista Flores Otero | Address on file | | | | | |
| 2392975 | Evarista Morales Robledo | Address on file | | | | | |
| 2399089 | Evaristo Cruz Morales | Address on file | | | | | |
| 2378688 | Evaristo Diaz Velazquez | Address on file | | | | | |
| 2396201 | Evaristo Dieppa Osuna | Address on file | | | | | |
| 2383048 | Evaristo Irizarry Colon | Address on file | | | | | |
| 2383376 | Evaristo Martinez Quinones | Address on file | | | | | |
| 2390768 | Evaristo Reyes Martinez | Address on file | | | | | |
| 2386955 | Evaristo Reyes Rivera | Address on file | | | | | |
| 2394914 | Evaristo Rivera Rivera | Address on file | | | | | |
| 2398440 | Evaristo Rivera Vicente | Address on file | | | | | |
| 2394230 | Evaristo Velazquez Nieves | Address on file | | | | | |
| 2395244 | Evelina Prieto Lebron | Address on file | | | | | |
| 2397433 | Evelio J Valeiras Mini | Address on file | | | | | |
| 2382817 | Evelio Ramos Ramos | Address on file | | | | | |
| 2382151 | Evelio Torres Broco | Address on file | | | | | |
| 2374144 | Evelio Torres Reyes | Address on file | | | | | |
| 2375965 | Evelyn - Melendez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 196 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397508 | Evelyn Andujar Andujar | Address on file | | | | | |
| 2375605 | Evelyn Angulo Encarnacion | Address on file | | | | | |
| 2394568 | Evelyn Arias Rivera | Address on file | | | | | |
| 2378277 | Evelyn Aviles Valentin | Address on file | | | | | |
| 2393387 | Evelyn Ayala Colon | Address on file | | | | | |
| 2387007 | Evelyn Ayala Rosa | Address on file | | | | | |
| 2399285 | Evelyn Betancourt Cruz | Address on file | | | | | |
| 2374191 | Evelyn Bosques Arroyo | Address on file | | | | | |
| 2393171 | Evelyn Calderon Gutierrez | Address on file | | | | | |
| 2384047 | Evelyn Camacho Acosta | Address on file | | | | | |
| 2385875 | Evelyn Carbonell Sanchez | Address on file | | | | | |
| 2385562 | Evelyn Carrasquillo Hernandez | Address on file | | | | | |
| 2384881 | Evelyn Cartagena Rivera | Address on file | | | | | |
| 2375212 | Evelyn Casasnovas Maldonado | Address on file | | | | | |
| 2398292 | Evelyn Casillas Hernandez | Address on file | | | | | |
| 2398576 | Evelyn Castro Gonzalez | Address on file | | | | | |
| 2377267 | Evelyn Chiclana Gonzalez | Address on file | | | | | |
| 2392651 | Evelyn Cintron Ruiz | Address on file | | | | | |
| 2381437 | Evelyn Colon Altieri | Address on file | | | | | |
| 2397814 | Evelyn Colon Berlingery | Address on file | | | | | |
| 2373237 | Evelyn Colon Nieves | Address on file | | | | | |
| 2389431 | Evelyn Colon Ortiz | Address on file | | | | | |
| 2386509 | Evelyn Colon Rios | Address on file | | | | | |
| 2376581 | Evelyn Colon Rodriguez | Address on file | | | | | |
| 2388963 | Evelyn Concepcion Resto | Address on file | | | | | |
| 2389504 | Evelyn Cotto Lago | Address on file | | | | | |
| 2383472 | Evelyn Cotto Rodriguez | Address on file | | | | | |
| 2376525 | Evelyn Cruz Mojica | Address on file | | | | | |
| 2384416 | Evelyn Dalmau Alvarez | Address on file | | | | | |
| 2378109 | Evelyn De Jesus Roman | Address on file | | | | | |
| 2377821 | Evelyn Delgado Velez | Address on file | | | | | |
| 2380007 | Evelyn E Torres Santiago | Address on file | | | | | |
| 2398308 | Evelyn Fernandez Gonzalez | Address on file | | | | | |
| 2378186 | Evelyn Fernandez Lopez | Address on file | | | | | |
| 2388639 | Evelyn Figueroa Velez | Address on file | | | | | |
| 2397164 | Evelyn Galindez Pantoja | Address on file | | | | | |
| 2380851 | Evelyn Garcia Vazquez | Address on file | | | | | |
| 2390859 | Evelyn Gonzalez Castro | Address on file | | | | | |
| 2376949 | Evelyn Gonzalez Gonzalez | Address on file | | | | | |
| 2391348 | Evelyn Gonzalez Mercado | Address on file | | | | | |
| 2373846 | Evelyn Gonzalez Ramirez | Address on file | | | | | |
| 2372629 | Evelyn Gonzalez Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374769 | Evelyn Guerrios Montalvan | Address on file | | | | | |
| 2385099 | Evelyn Hernandez Hernandez | Address on file | | | | | |
| 2386272 | Evelyn Irizarry Cartagena | Address on file | | | | | |
| 2398782 | Evelyn J Figueroa Del Valle | Address on file | | | | | |
| 2383847 | Evelyn J J Rosado Brunet | Address on file | | | | | |
| 2397332 | Evelyn J Pratts Tapia | Address on file | | | | | |
| 2392725 | Evelyn Jimenez Rivera | Address on file | | | | | |
| 2377450 | Evelyn Justiniano Libran | Address on file | | | | | |
| 2398550 | Evelyn Laureano Narvaez | Address on file | | | | | |
| 2390733 | Evelyn Laureano Osorio | Address on file | | | | | |
| 2381888 | Evelyn Lopez Alamo | Address on file | | | | | |
| 2374061 | Evelyn Lopez Fuentes | Address on file | | | | | |
| 2393059 | Evelyn Loyola Luciano | Address on file | | | | | |
| 2391677 | Evelyn M Ayala Cadiz | Address on file | | | | | |
| 2377800 | Evelyn M Estrada Passapera | Address on file | | | | | |
| 2388048 | Evelyn M Pe?Aloza Falu | Address on file | | | | | |
| 2385167 | Evelyn Maldonado Rodriguez | Address on file | | | | | |
| 2399183 | Evelyn Maldonado Torres | Address on file | | | | | |
| 2393515 | Evelyn Marrero Ocasio | Address on file | | | | | |
| 2394657 | Evelyn Martinez Clark | Address on file | | | | | |
| 2375324 | Evelyn Martinez Fuentes | Address on file | | | | | |
| 2393761 | Evelyn Martinez Reyes | Address on file | | | | | |
| 2397992 | Evelyn Massari De Rivas | Address on file | | | | | |
| 2389344 | Evelyn Mateo Santiago | Address on file | | | | | |
| 2378502 | Evelyn Melendez Carrion | Address on file | | | | | |
| 2392397 | Evelyn Melendez Ramos | Address on file | | | | | |
| 2399234 | Evelyn Melo Zapata | Address on file | | | | | |
| 2398543 | Evelyn Mendez Cruz | Address on file | | | | | |
| 2381907 | Evelyn Mendoza Arroyo | Address on file | | | | | |
| 2372153 | Evelyn Mojica Maldonado | Address on file | | | | | |
| 2372941 | Evelyn Morales Bergodere | Address on file | | | | | |
| 2389255 | Evelyn Motta Vazquez | Address on file | | | | | |
| 2375313 | Evelyn Mundo Rios | Address on file | | | | | |
| 2396108 | Evelyn Muniz Suarez | Address on file | | | | | |
| 2372064 | Evelyn Nieves Sanchez | Address on file | | | | | |
| 2378771 | Evelyn Nieves Villafañe | Address on file | | | | | |
| 2375311 | Evelyn O Jimenez De Leon | Address on file | | | | | |
| 2373116 | Evelyn Ocasio Ruiz | Address on file | | | | | |
| 2398705 | Evelyn Ocasio Sanchez | Address on file | | | | | |
| 2396821 | Evelyn Ofarill Cartagena | Address on file | | | | | |
| 2396877 | Evelyn Ofarril Cartagena | Address on file | | | | | |
| 2381613 | Evelyn Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382618 | Evelyn Ortiz Rodriguez | Address on file | | | | | |
| 2391399 | Evelyn P De Leon Ortiz | Address on file | | | | | |
| 2379071 | Evelyn Pinero Boria | Address on file | | | | | |
| 2386156 | Evelyn Pomales Rosa | Address on file | | | | | |
| 2385272 | Evelyn Quiñones Ortiz | Address on file | | | | | |
| 2394702 | Evelyn R Ramos Rivera | Address on file | | | | | |
| 2394822 | Evelyn Ramirez Alancastro | Address on file | | | | | |
| 2387171 | Evelyn Ramirez Morales | Address on file | | | | | |
| 2381993 | Evelyn Ramirez Rivera | Address on file | | | | | |
| 2372534 | Evelyn Ramirez Rodriguez | Address on file | | | | | |
| 2398069 | Evelyn Ramos Colon | Address on file | | | | | |
| 2390250 | Evelyn Rey Davila | Address on file | | | | | |
| 2397980 | Evelyn Reyes Bones | Address on file | | | | | |
| 2390765 | Evelyn Rios Heredia | Address on file | | | | | |
| 2374005 | Evelyn Rivera Crespo | Address on file | | | | | |
| 2375285 | Evelyn Rivera Garcia | Address on file | | | | | |
| 2390436 | Evelyn Rivera Llanos | Address on file | | | | | |
| 2374873 | Evelyn Rivera Rivera | Address on file | | | | | |
| 2398273 | Evelyn Rivera Torres | Address on file | | | | | |
| 2386305 | Evelyn Robles De Semidey | Address on file | | | | | |
| 2373060 | Evelyn Rodriguez Cintron | Address on file | | | | | |
| 2391661 | Evelyn Rodriguez Leon | Address on file | | | | | |
| 2376177 | Evelyn Rodriguez Molina | Address on file | | | | | |
| 2394803 | Evelyn Rodriguez Rivera | Address on file | | | | | |
| 2398577 | Evelyn Rodriguez Rodriguez | Address on file | | | | | |
| 2389775 | Evelyn Rodriguez Torres | Address on file | | | | | |
| 2389451 | Evelyn Roman Vega | Address on file | | | | | |
| 2398026 | Evelyn Rosario Falcon | Address on file | | | | | |
| 2385680 | Evelyn Rosario Lopez | Address on file | | | | | |
| 2392010 | Evelyn S S Carrasquillo Quintana | Address on file | | | | | |
| 2374153 | Evelyn Salgado Diaz | Address on file | | | | | |
| 2395843 | Evelyn Santana Rosado | Address on file | | | | | |
| 2392496 | Evelyn Santiago Balaguer | Address on file | | | | | |
| 2389655 | Evelyn Santiago Cruz | Address on file | | | | | |
| 2394682 | Evelyn Santiago Rivera | Address on file | | | | | |
| 2375794 | Evelyn Toro Galiano | Address on file | | | | | |
| 2374782 | Evelyn Torres Alvarez | Address on file | | | | | |
| 2378917 | Evelyn Torres Carrasquillo | Address on file | | | | | |
| 2371960 | Evelyn Torres Rivera | Address on file | | | | | |
| 2391059 | Evelyn Torres Rivera | Address on file | | | | | |
| 2393572 | Evelyn Torres Ruiz | Address on file | | | | | |
| 2399217 | Evelyn V Fernandez Otero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 199 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376040 | Evelyn Vargas Rodriguez | Address on file | | | | | |
| 2371256 | Evelyn Vargas Torres | Address on file | | | | | |
| 2371729 | Evelyn Vazquez Diaz | Address on file | | | | | |
| 2390515 | Evelyn Vazquez Figueroa | Address on file | | | | | |
| 2387245 | Evelyn Vega Rodriguez | Address on file | | | | | |
| 2387852 | Evelyn Vega Vega | Address on file | | | | | |
| 2384387 | Evelyn Velazquez Cardona | Address on file | | | | | |
| 2390070 | Evelyn Velazquez Gonzalez | Address on file | | | | | |
| 2396074 | Evelyn Vizcarrondo Flores | Address on file | | | | | |
| 2378182 | Evelyn W Bracero Rosa | Address on file | | | | | |
| 2398948 | Evelyn Y Cruz Rivera | Address on file | | | | | |
| 2388043 | Everaldo Hernandez Hernandez | Address on file | | | | | |
| 2373953 | Everlidis Agosto Rivera | Address on file | | | | | |
| 2389100 | Everlidis Nieves Caraballo | Address on file | | | | | |
| 2373369 | Everlidys Rodriguez Pacheco | Address on file | | | | | |
| 2385212 | Everlidys Rossner Figueroa | Address on file | | | | | |
| 2371738 | Excer Rivera Feliciano | Address on file | | | | | |
| 2382323 | Expedito Vazquez Vazquez | Address on file | | | | | |
| 2386717 | Eya Archilla Diaz | Address on file | | | | | |
| 2566950 | Eyla Ramirez Bonilla | Address on file | | | | | |
| 2388476 | Ezequiel Arocho Capetillo | Address on file | | | | | |
| 2377673 | Ezequiel Carrasquillo Gonzalez | Address on file | | | | | |
| 2398851 | Ezequiel Vargas Orengo | Address on file | | | | | |
| 2371866 | Fabian Delgado Aponte | Address on file | | | | | |
| 2377346 | Fabian Ocasio Navarro | Address on file | | | | | |
| 2380856 | Fabian Rodriguez Rodriguez | Address on file | | | | | |
| 2384729 | Fabian Rodriguez Roman | Address on file | | | | | |
| 2393503 | Fabian Serrano Guzman | Address on file | | | | | |
| 2397568 | Fabio A De Leon De Jesus | Address on file | | | | | |
| 2395858 | Fabio Moronta Pena | Address on file | | | | | |
| 2371772 | Fabiola Castrillon Mejia | Address on file | | | | | |
| 2387099 | Facundo Velazquez Crespo | Address on file | | | | | |
| 2373069 | Faride El Hage Bucheme | Address on file | | | | | |
| 2371547 | Faustino Acevedo Cruz | Address on file | | | | | |
| 2374588 | Faustino Chico Fuertes | Address on file | | | | | |
| 2387904 | Faustino Colon Burgos | Address on file | | | | | |
| 2383549 | Faustino Cortez Mu?lz | Address on file | | | | | |
| 2373248 | Faustino Hernandez Rivera | Address on file | | | | | |
| 2380089 | Faustino Hernandez Rodriguez | Address on file | | | | | |
| 2387371 | Faustino Navarro Del Valle | Address on file | | | | | |
| 2375187 | Faustino Valcarcel Mulero | Address on file | | | | | |
| 2371341 | Fausto Guillen Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374517 | Fausto Morales Caraballo | Address on file | | | | | |
| 2380589 | Fausto Mundo Rodriguez | Address on file | | | | | |
| 2390908 | Fausto Varela Tizol | Address on file | | | | | |
| 2381453 | Fe De L Marrero Davila | Address on file | | | | | |
| 2386062 | Fe Ortiz Torruella | Address on file | | | | | |
| 2383786 | Febe Diaz Suarez | Address on file | | | | | |
| 2376241 | Fedelina Lebron Carrero | Address on file | | | | | |
| 2376476 | Federico Bauzo Alamo | Address on file | | | | | |
| 2376679 | Federico Bauzo Hernandez | Address on file | | | | | |
| 2374404 | Federico Benet Juda | Address on file | | | | | |
| 2381117 | Federico Carrion Aquino | Address on file | | | | | |
| 2375797 | Federico Delmonte Garrido | Address on file | | | | | |
| 2378446 | Federico Freytes Mont | Address on file | | | | | |
| 2391158 | Federico Hernandez Garcia | Address on file | | | | | |
| 2378638 | Federico Rivera Llopiz | Address on file | | | | | |
| 2372588 | Federico Torres Montalvo | Address on file | | | | | |
| 2394460 | Feliciano J J Gonzalez Feliciano | Address on file | | | | | |
| 2390858 | Felicidad Caban Rosa | Address on file | | | | | |
| 2380701 | Felicidad Vazquez Figueroa | Address on file | | | | | |
| 2394727 | Felicita Alvarez Lopez | Address on file | | | | | |
| 2386259 | Felicita Camacho Rivera | Address on file | | | | | |
| 2394989 | Felicita Catala Ramos | Address on file | | | | | |
| 2377150 | Felicita Chinea Fabricio | Address on file | | | | | |
| 2388400 | Felicita Colon Barreiro | Address on file | | | | | |
| 2394006 | Felicita Davila Falu | Address on file | | | | | |
| 2382427 | Felicita Diaz Carrasco | Address on file | | | | | |
| 2371831 | Felicita Diaz Sambolin | Address on file | | | | | |
| 2394082 | Felicita Franco Caballe | Address on file | | | | | |
| 2371548 | Felicita Garcia Ortiz | Address on file | | | | | |
| 2390826 | Felicita Gonzalez Melendez | Address on file | | | | | |
| 2380376 | Felicita Gonzalez Rivera | Address on file | | | | | |
| 2371343 | Felicita Jesus Laboy | Address on file | | | | | |
| 2388943 | Felicita Llanos Carmona | Address on file | | | | | |
| 2386940 | Felicita Llanos Gonzalez | Address on file | | | | | |
| 2396917 | Felicita Mantilla Lamela | Address on file | | | | | |
| 2382349 | Felicita Marrero Rivera | Address on file | | | | | |
| 2384715 | Felicita Martínez Santiago | Address on file | | | | | |
| 2374024 | Felicita Miranda Muñoz | Address on file | | | | | |
| 2382764 | Felicita Nieves Torr | Address on file | | | | | |
| 2374436 | Felicita Otero Barbosa | Address on file | | | | | |
| 2374378 | Felicita Pizarro Calderon | Address on file | | | | | |
| 2387374 | Felicita Quintana Velazquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377901 | Felicita Rios Torres | Address on file | | | | | |
| 2379102 | Felicita Rios Vazquez | Address on file | | | | | |
| 2376710 | Felicita Rivera Garcia | Address on file | | | | | |
| 2378196 | Felicita Rivera Marrero | Address on file | | | | | |
| 2374738 | Felicita Rosa Rodriguez | Address on file | | | | | |
| 2391953 | Felicita Rosado Santiago | Address on file | | | | | |
| 2393605 | Felicita Rosado Virella | Address on file | | | | | |
| 2384951 | Felicita Sanchez Torres | Address on file | | | | | |
| 2377124 | Felicita Santiago Colon | Address on file | | | | | |
| 2381377 | Felicita Santiago Molina | Address on file | | | | | |
| 2387036 | Felicita Sevilla Castro | Address on file | | | | | |
| 2379656 | Felicita Silva Nieves | Address on file | | | | | |
| 2395691 | Felicita Soto Silva | Address on file | | | | | |
| 2391821 | Felicita Torres Ortiz | Address on file | | | | | |
| 2375385 | Felicita Vega Vega | Address on file | | | | | |
| 2390284 | Felicito Mojica Rincon | Address on file | | | | | |
| 2386228 | Felipe Acevedo Claudio | Address on file | | | | | |
| 2372930 | Felipe Algarin Rodriguez | Address on file | | | | | |
| 2391461 | Felipe Alvarado David | Address on file | | | | | |
| 2395801 | Felipe Alvira Carmona | Address on file | | | | | |
| 2379834 | Felipe Batista Rios | Address on file | | | | | |
| 2390710 | Felipe Canales Amezquita | Address on file | | | | | |
| 2376246 | Felipe Carrasquillo Felipe | Address on file | | | | | |
| 2382248 | Felipe Colon Lopez | Address on file | | | | | |
| 2381310 | Felipe D Rivera Espada | Address on file | | | | | |
| 2372061 | Felipe E Arroyo Moret | Address on file | | | | | |
| 2379978 | Felipe Echevarria Hernande | Address on file | | | | | |
| 2384190 | Felipe Esquilin Osorio | Address on file | | | | | |
| 2372530 | Felipe F Gandara Menendez | Address on file | | | | | |
| 2381944 | Felipe Fonseca Baez | Address on file | | | | | |
| 2388076 | Felipe Gely Mauras | Address on file | | | | | |
| 2394256 | Felipe Guzman De Jesus | Address on file | | | | | |
| 2394257 | Felipe Guzman De Jesus | Address on file | | | | | |
| 2374650 | Felipe H Santiago Vega | Address on file | | | | | |
| 2381830 | Felipe I I Pagan Negron | Address on file | | | | | |
| 2383579 | Felipe Lopez Diaz | Address on file | | | | | |
| 2372344 | Felipe Maldonado Rodriguez | Address on file | | | | | |
| 2372552 | Felipe Marchand Collazo | Address on file | | | | | |
| 2373660 | Felipe N N Rodriguez Rodz | Address on file | | | | | |
| 2372743 | Felipe Ortiz Diaz | Address on file | | | | | |
| 2396226 | Felipe Perez Soto | Address on file | | | | | |
| 2374878 | Felipe R Sanchez Del Valle | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380730 | Felipe Rivera Cuevas | Address on file | | | | | |
| 2392930 | Felipe Rivera Feliciano | Address on file | | | | | |
| 2386508 | Felipe Rivera Ruiz | Address on file | | | | | |
| 2394092 | Felipe Rodriguez Fradera | Address on file | | | | | |
| 2372621 | Felipe Rodriguez Reyes | Address on file | | | | | |
| 2389005 | Felipe Rodriguez Santos | Address on file | | | | | |
| 2380058 | Felipe Santana Catala | Address on file | | | | | |
| 2374953 | Felipe Santana Serrano | Address on file | | | | | |
| 2382765 | Felipe Santiago Cancel | Address on file | | | | | |
| 2387116 | Felipe Seary Diaz | Address on file | | | | | |
| 2386151 | Felipe Sosa Cruz | Address on file | | | | | |
| 2389406 | Felipe Soto Lebron | Address on file | | | | | |
| 2388150 | Felipe Vázquez Martínez | Address on file | | | | | |
| 2383999 | Felipe Velez Miranda | Address on file | | | | | |
| 2392501 | Felipe Vellon Reyes | Address on file | | | | | |
| 2384747 | Felipe Zaragoza Lopez | Address on file | | | | | |
| 2373342 | Felisa Jimenez Oronce | Address on file | | | | | |
| 2393988 | Felix A A Gonzalez Rodriguez | Address on file | | | | | |
| 2387664 | Felix A A Pacheco Pacheco | Address on file | | | | | |
| 2393621 | Felix A A Rodriguez Irizarry | Address on file | | | | | |
| 2393362 | Felix A Casiano Gracia | Address on file | | | | | |
| 2371685 | Felix A Colon Cumba | Address on file | | | | | |
| 2395706 | Felix A Cruz Gonzalez | Address on file | | | | | |
| 2374023 | Felix A Gonzalez Caraballo | Address on file | | | | | |
| 2397133 | Felix A Gonzalez Maldonado | Address on file | | | | | |
| 2384907 | Felix A Lasalle Figueroa | Address on file | | | | | |
| 2386301 | Felix A Ocasio Gonzalez | Address on file | | | | | |
| 2397938 | Felix A Rosa Marin | Address on file | | | | | |
| 2379083 | Felix A Semidey Laracuente | Address on file | | | | | |
| 2390316 | Felix Acevedo Velez | Address on file | | | | | |
| 2394315 | Felix Adorno Aponte | Address on file | | | | | |
| 2371388 | Felix Alamo Hernandez | Address on file | | | | | |
| 2380743 | Felix Alvarado Rosa | Address on file | | | | | |
| 2382919 | Felix Alvarez Santaella | Address on file | | | | | |
| 2373909 | Felix Arizmendi Rivera | Address on file | | | | | |
| 2377588 | Felix Arroyo Mendez | Address on file | | | | | |
| 2374725 | Felix Aviles La Santa | Address on file | | | | | |
| 2381135 | Felix Bauzo Carrasquillo | Address on file | | | | | |
| 2397912 | Felix Burgos Leon | Address on file | | | | | |
| 2385945 | Felix C Andino Velazquez | Address on file | | | | | |
| 2398262 | Felix C Cruz Castro | Address on file | | | | | |
| 2393506 | Felix Cabezudo Serrano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382586 | Felix Camacho Vazquez | Address on file | | | | | |
| 2384487 | Felix Cardona Fernandez | Address on file | | | | | |
| 2384823 | Felix Cardona Medina | Address on file | | | | | |
| 2374075 | Felix Carrasquillo Lopez | Address on file | | | | | |
| 2371982 | Felix Cintron Calzada | Address on file | | | | | |
| 2388730 | Felix Class Diaz | Address on file | | | | | |
| 2375964 | Felix Coriano Baez | Address on file | | | | | |
| 2392797 | Felix Cruz Pinto | Address on file | | | | | |
| 2372002 | Felix D Fumero Pugliessi | Address on file | | | | | |
| 2397859 | Felix D Hernandez Santiago | Address on file | | | | | |
| 2379085 | Felix D Ramos Santiago | Address on file | | | | | |
| 2382272 | Felix D Vidal Crespi | Address on file | | | | | |
| 2389564 | Felix Delgado Correa | Address on file | | | | | |
| 2373900 | Felix Desiderio Lozada | Address on file | | | | | |
| 2396371 | Felix E E Gonzalez Machado | Address on file | | | | | |
| 2396029 | Felix E Rios Mediavilla | Address on file | | | | | |
| 2372388 | Felix F F Rodriguez Hernande | Address on file | | | | | |
| 2379441 | Felix Falcon Vazquez | Address on file | | | | | |
| 2382958 | Felix Falu Martes | Address on file | | | | | |
| 2389418 | Felix Febus Torres | Address on file | | | | | |
| 2390793 | Felix Fernandez Gonzalez | Address on file | | | | | |
| 2383727 | Felix Figueroa Figueroa | Address on file | | | | | |
| 2391142 | Felix Figueroa Martinez | Address on file | | | | | |
| 2384650 | Felix Figueroa Montes | Address on file | | | | | |
| 2383931 | Felix Freytes Negron | Address on file | | | | | |
| 2396715 | Felix Fuentes Ortega | Address on file | | | | | |
| 2374221 | Felix Garcia Negron | Address on file | | | | | |
| 2385770 | Felix Garcia Villaran | Address on file | | | | | |
| 2375584 | Felix Gonzalez Cruz | Address on file | | | | | |
| 2380847 | Felix Gonzalez Perez | Address on file | | | | | |
| 2380545 | Felix Gonzalez Santiago | Address on file | | | | | |
| 2379448 | Felix Guzman Alejandro | Address on file | | | | | |
| 2397588 | Felix H Berrios Cruz | Address on file | | | | | |
| 2378857 | Felix Hernandez Colon | Address on file | | | | | |
| 2376893 | Felix Hernandez Correa | Address on file | | | | | |
| 2379909 | Félix Hernández Rivera | Address on file | | | | | |
| 2379489 | Felix Huertas Calderon | Address on file | | | | | |
| 2383515 | Felix Huertas Cruz | Address on file | | | | | |
| 2387552 | Felix I Rodriguez Maysonet | Address on file | | | | | |
| 2388978 | Felix J Carrasquillo Osorio | Address on file | | | | | |
| 2398671 | Felix J Colon Alvarado | Address on file | | | | | |
| 2386718 | Felix J Mu?Iz Maldonado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382635 | Felix Jesus Marquez | Address on file | | | | | |
| 2391648 | Felix L Alvarado Cartagena | Address on file | | | | | |
| 2394576 | Felix L Bermudez Aviles | Address on file | | | | | |
| 2384670 | Felix L Diaz Alejandro | Address on file | | | | | |
| 2386665 | Felix L L Rios Gonzalez | Address on file | | | | | |
| 2382537 | Felix L Matos Sanchez | Address on file | | | | | |
| 2384527 | Felix L Melendez Santiago | Address on file | | | | | |
| 2385794 | Felix L Miranda Robledo | Address on file | | | | | |
| 2383457 | Felix L Molina Morales | Address on file | | | | | |
| 2383994 | Felix Lasalle Figueroa | Address on file | | | | | |
| 2386809 | Felix Lopez Badillo | Address on file | | | | | |
| 2380899 | Felix Lopez Benitez | Address on file | | | | | |
| 2386456 | Felix Lopez Bonilla | Address on file | | | | | |
| 2384798 | Felix Lopez Colon | Address on file | | | | | |
| 2379247 | Felix M Casiano Rivera | Address on file | | | | | |
| 2374022 | Felix M M Esquilin Rojas | Address on file | | | | | |
| 2389707 | Felix M M Nieto Ponce | Address on file | | | | | |
| 2396133 | Felix M M Ortiz Diaz | Address on file | | | | | |
| 2386617 | Felix M M Rodriguez Navarro | Address on file | | | | | |
| 2376807 | Felix M Ortiz Medina | Address on file | | | | | |
| 2388295 | Felix M Ramirez Garcia | Address on file | | | | | |
| 2398231 | Felix M Rivera Diaz | Address on file | | | | | |
| 2380482 | Felix M Rivera Medina | Address on file | | | | | |
| 2380223 | Felix M Rodriguez Rios | Address on file | | | | | |
| 2399004 | Felix M Semidei Delgado | Address on file | | | | | |
| 2379426 | Felix Maldonado Rodriguez | Address on file | | | | | |
| 2394489 | Felix Mantilla Rodriguez | Address on file | | | | | |
| 2376748 | Felix Martinez Hernandez | Address on file | | | | | |
| 2391544 | Felix Martinez Rodriguez | Address on file | | | | | |
| 2386393 | Felix Matos Diaz | Address on file | | | | | |
| 2376528 | Felix Melendez Luna | Address on file | | | | | |
| 2379517 | Felix Melendez Pacheco | Address on file | | | | | |
| 2380572 | Felix Modesto Colon | Address on file | | | | | |
| 2393297 | Felix Montanez Perez | Address on file | | | | | |
| 2385962 | Felix Morales Sanchez | Address on file | | | | | |
| 2398884 | Felix Morales Viera | Address on file | | | | | |
| 2379236 | Felix Muniz Mendez | Address on file | | | | | |
| 2379358 | Felix N Lopez Almodovar | Address on file | | | | | |
| 2391839 | Felix Negron Santos | Address on file | | | | | |
| 2381189 | Felix Nieves Rodriguez | Address on file | | | | | |
| 2391132 | Felix Nunez Colon | Address on file | | | | | |
| 2377548 | Felix O Mendez Arvelo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 205 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398375 | Felix Ocasio Vargas | Address on file | | | | | |
| 2371514 | Felix Ortiz Collazo | Address on file | | | | | |
| 2381553 | Felix Ortiz Negron | Address on file | | | | | |
| 2383466 | Felix Ortiz Negron | Address on file | | | | | |
| 2382393 | Felix P Calderon Osorio | Address on file | | | | | |
| 2390970 | Felix Pardo Valentin | Address on file | | | | | |
| 2385464 | Felix Pascual Torres | Address on file | | | | | |
| 2384680 | Felix Pena Nazario | Address on file | | | | | |
| 2391977 | Felix Perez Rodriguez | Address on file | | | | | |
| 2377665 | Felix R Montero Alvarez | Address on file | | | | | |
| 2396181 | Felix R R Aponte Negron | Address on file | | | | | |
| 2379413 | Felix R Ramos Gonzalez | Address on file | | | | | |
| 2395043 | Felix R Sepulveda Oquendo | Address on file | | | | | |
| 2394192 | Felix Ramos Rivera | Address on file | | | | | |
| 2371592 | Felix Rivera Alicea | Address on file | | | | | |
| 2386666 | Felix Rivera Alicea | Address on file | | | | | |
| 2392714 | Felix Rivera Diaz | Address on file | | | | | |
| 2374667 | Felix Rivera Jesus | Address on file | | | | | |
| 2390017 | Felix Robles Perez | Address on file | | | | | |
| 2567020 | Felix Rodriguez Algarin | Address on file | | | | | |
| 2394197 | Felix Rodriguez Calderon | Address on file | | | | | |
| 2394856 | Felix Rodriguez Lopez | Address on file | | | | | |
| 2379077 | Felix Rodriguez Mateo | Address on file | | | | | |
| 2392637 | Felix Rodriguez Negron | Address on file | | | | | |
| 2382265 | Felix Rodriguez Nieves | Address on file | | | | | |
| 2393881 | Felix Rodriguez Paz | Address on file | | | | | |
| 2388690 | Felix Rolon Arroyo | Address on file | | | | | |
| 2378610 | Felix Rolon Quinones | Address on file | | | | | |
| 2379755 | Felix Rosa Hernandez | Address on file | | | | | |
| 2395699 | Felix Rosado Colon | Address on file | | | | | |
| 2393080 | Felix Sabater Torres | Address on file | | | | | |
| 2372246 | Felix Salas Qui?Ones | Address on file | | | | | |
| 2380309 | Felix Salgado Otero | Address on file | | | | | |
| 2381262 | Felix Sanchez Roman | Address on file | | | | | |
| 2392599 | Felix Santana Feliu | Address on file | | | | | |
| 2374976 | Felix Santiago Rivera | Address on file | | | | | |
| 2384614 | Felix Santiago Rosado | Address on file | | | | | |
| 2392137 | Felix Santiago Vargas | Address on file | | | | | |
| 2380175 | Felix Sein Cruz | Address on file | | | | | |
| 2383193 | Felix Sierra Lugo | Address on file | | | | | |
| 2396246 | Felix Sotomayor Ramos | Address on file | | | | | |
| 2396559 | Felix Tapia Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 206 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382438 | Felix Torres Hernandez | Address on file | | | | | |
| 2391809 | Felix Torres Rodriguez | Address on file | | | | | |
| 2382279 | Felix V Lopez Lopez | Address on file | | | | | |
| 2373145 | Felix V V Roman Diaz | Address on file | | | | | |
| 2375090 | Felix Vazquez Figueroa | Address on file | | | | | |
| 2375384 | Felix Vega Crespo | Address on file | | | | | |
| 2378552 | Felix Vega Gonzalez | Address on file | | | | | |
| 2398836 | Felix Vega Lopez | Address on file | | | | | |
| 2390239 | Felix Vega Pastrana | Address on file | | | | | |
| 2385904 | Felix Velez Luciano | Address on file | | | | | |
| 2382227 | Feliz Diaz Diaz | Address on file | | | | | |
| 2384478 | Fenny Rios Padial | Address on file | | | | | |
| 2377949 | Ferdin Carrasquillo Ayala | Address on file | | | | | |
| 2385989 | Ferdinand A Cruz Velazquez | Address on file | | | | | |
| 2390333 | Ferdinand Baez Santiago | Address on file | | | | | |
| 2371766 | Ferdinand Cadeño Rivera | Address on file | | | | | |
| 2382287 | Ferdinand Diaz Diaz | Address on file | | | | | |
| 2374496 | Ferdinand Garcia Ramirez | Address on file | | | | | |
| 2398083 | Ferdinand Garriga Rodriguez | Address on file | | | | | |
| 2392441 | Ferdinand Hernandez Rosa | Address on file | | | | | |
| 2382354 | Ferdinand Jimenez Velez | Address on file | | | | | |
| 2384129 | Ferdinand Liar Bertin | Address on file | | | | | |
| 2378005 | Ferdinand Melendez Mojica | Address on file | | | | | |
| 2393323 | Ferdinand Mercado Ramos | Address on file | | | | | |
| 2392668 | Ferdinand Merced Rivera | Address on file | | | | | |
| 2372814 | Ferdinand Miranda Perez | Address on file | | | | | |
| 2385463 | Ferdinand Molina Serrano | Address on file | | | | | |
| 2382403 | Ferdinand Nazario Vazquez | Address on file | | | | | |
| 2388689 | Ferdinand Nevarez Perez | Address on file | | | | | |
| 2389960 | Ferdinand Pacheco Rodriguez | Address on file | | | | | |
| 2392130 | Ferdinand Perez Rivera | Address on file | | | | | |
| 2383369 | Fermin Diaz Negron | Address on file | | | | | |
| 2389700 | Fermin Gonzalez Torres | Address on file | | | | | |
| 2373961 | Fermin Leon Ostolaza | Address on file | | | | | |
| 2371381 | Fermin Marengo Rios | Address on file | | | | | |
| 2384576 | Fermin Quinones Sanchez | Address on file | | | | | |
| 2374117 | Fernanda Roman Perez | Address on file | | | | | |
| 2398606 | Fernandez French Rodriguez | Address on file | | | | | |
| 2378521 | Fernandito Rodriguez Santiago | Address on file | | | | | |
| 2376770 | Fernando A A Gil Guerra | Address on file | | | | | |
| 2383954 | Fernando A A Pellerano Fernando | Address on file | | | | | |
| 2377514 | Fernando A Martinez Buitrago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371618 | Fernando A Perez Carpio | Address on file | | | | | |
| 2373762 | Fernando A Rios Lebron | Address on file | | | | | |
| 2398931 | Fernando A Vazquez Rivera | Address on file | | | | | |
| 2388931 | Fernando Acosta Zapata | Address on file | | | | | |
| 2378407 | Fernando Alverio Diaz | Address on file | | | | | |
| 2375413 | Fernando Andino Pizarro | Address on file | | | | | |
| 2385848 | Fernando Atiles Calderon | Address on file | | | | | |
| 2397471 | Fernando Baez Torres | Address on file | | | | | |
| 2396648 | Fernando Berrios Rivera | Address on file | | | | | |
| 2374326 | Fernando C Martínez Martínez | Address on file | | | | | |
| 2385678 | Fernando Carrion Roman | Address on file | | | | | |
| 2390605 | Fernando Casalduc Torres | Address on file | | | | | |
| 2394008 | Fernando Castillo Velez | Address on file | | | | | |
| 2385072 | Fernando Castro Estrella | Address on file | | | | | |
| 2386388 | Fernando Class Trinidad | Address on file | | | | | |
| 2387237 | Fernando Collazo Fernandez | Address on file | | | | | |
| 2378760 | Fernando Colon Diaz | Address on file | | | | | |
| 2384131 | Fernando Cordero Figueroa | Address on file | | | | | |
| 2378983 | Fernando Cruz Chico | Address on file | | | | | |
| 2377049 | Fernando Cruz Garcia | Address on file | | | | | |
| 2392774 | Fernando Diaz Cruz | Address on file | | | | | |
| 2398925 | Fernando E Fuentes Felix | Address on file | | | | | |
| 2374231 | Fernando E Gonzalez Rodriguez | Address on file | | | | | |
| 2391148 | Fernando E Zayas Reyes | Address on file | | | | | |
| 2389866 | Fernando Escabi Ramirez | Address on file | | | | | |
| 2397008 | Fernando Estrada Rivera | Address on file | | | | | |
| 2391284 | Fernando Figueroa Caraballo | Address on file | | | | | |
| 2381074 | Fernando Fresse Rodriguez | Address on file | | | | | |
| 2389872 | Fernando Garcia Lugo | Address on file | | | | | |
| 2380577 | Fernando Gonzalez Duarte | Address on file | | | | | |
| 2385566 | Fernando Gonzalez Figueroa | Address on file | | | | | |
| 2380868 | Fernando Gonzalez Gonzalez | Address on file | | | | | |
| 2379104 | Fernando Gonzalez Morales | Address on file | | | | | |
| 2398631 | Fernando Guilliani Rodriguez | Address on file | | | | | |
| 2373998 | Fernando Guilloty Miranda | Address on file | | | | | |
| 2373223 | Fernando Gutierrez Negron | Address on file | | | | | |
| 2380069 | Fernando Guzman Esquilin | Address on file | | | | | |
| 2398919 | Fernando I Ortiz Morales | Address on file | | | | | |
| 2376447 | Fernando J Felix Arroyo | Address on file | | | | | |
| 2395994 | Fernando Jesus Pimentel | Address on file | | | | | |
| 2379474 | Fernando L Boisson Vega | Address on file | | | | | |
| 2380613 | Fernando L Correa Suarez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395426 | Fernando L Delgado Martinez | Address on file | | | | | |
| 2381034 | Fernando L Feliciano Caraballo | Address on file | | | | | |
| 2380776 | Fernando L L Aponte Mateo | Address on file | | | | | |
| 2389787 | Fernando L L Basco Santiago | Address on file | | | | | |
| 2386094 | Fernando L L Pena Valenti | Address on file | | | | | |
| 2398780 | Fernando L Matos Collazo | Address on file | | | | | |
| 2390454 | Fernando L Prieto Melecio | Address on file | | | | | |
| 2380731 | Fernando L Torregrosa Lope | Address on file | | | | | |
| 2376833 | Fernando Lassalle Estrada | Address on file | | | | | |
| 2389602 | Fernando Leiva Acosta | Address on file | | | | | |
| 2393413 | Fernando Llanos Quintana | Address on file | | | | | |
| 2377359 | Fernando Lopez Henrricy | Address on file | | | | | |
| 2392219 | Fernando Lopez Ortiz | Address on file | | | | | |
| 2395342 | Fernando Lopez Rodriguez | Address on file | | | | | |
| 2395344 | Fernando Marrero Arroyo | Address on file | | | | | |
| 2372327 | Fernando Martin Garcia | Address on file | | | | | |
| 2397504 | Fernando Mercado Mercado | Address on file | | | | | |
| 2373990 | Fernando Miranda Roman | Address on file | | | | | |
| 2398420 | Fernando Mojica Fernandez | Address on file | | | | | |
| 2393328 | Fernando Montalvo Otero | Address on file | | | | | |
| 2371690 | Fernando Morales Melendez | Address on file | | | | | |
| 2381915 | Fernando Navarro Figueroa | Address on file | | | | | |
| 2396065 | Fernando Ortiz Fontanez | Address on file | | | | | |
| 2381976 | Fernando Ortiz Medina | Address on file | | | | | |
| 2374543 | Fernando Perez Espina | Address on file | | | | | |
| 2386160 | Fernando Perez Perez | Address on file | | | | | |
| 2385996 | Fernando Perez Rodriguez | Address on file | | | | | |
| 2390628 | Fernando Quiles Vazquez | Address on file | | | | | |
| 2381333 | Fernando Quinones Irizarry | Address on file | | | | | |
| 2399124 | Fernando Ramirez Torres | Address on file | | | | | |
| 2374742 | Fernando Ramos Carrasquillo | Address on file | | | | | |
| 2391494 | Fernando Ramos Rodriguez | Address on file | | | | | |
| 2392051 | Fernando Ramos Sierra | Address on file | | | | | |
| 2384898 | Fernando Reyes Rodriguez | Address on file | | | | | |
| 2391005 | Fernando Rivera Artiles | Address on file | | | | | |
| 2384550 | Fernando Rivera Cintron | Address on file | | | | | |
| 2398161 | Fernando Rivera Llinas | Address on file | | | | | |
| 2389668 | Fernando Rivera Morales | Address on file | | | | | |
| 2380984 | Fernando Rivera Negron | Address on file | | | | | |
| 2372804 | Fernando Rochet Rodriguez | Address on file | | | | | |
| 2392620 | Fernando Rodriguez Vazquez | Address on file | | | | | |
| 2392779 | Fernando Roque Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387000 | Fernando Rosario Jesus | Address on file | | | | | |
| 2380361 | Fernando Santiago De Jesus | Address on file | | | | | |
| 2384374 | Fernando Sevilla Vazquez | Address on file | | | | | |
| 2389652 | Fernando Sierra Perez | Address on file | | | | | |
| 2384157 | Fernando Soler Betancourt | Address on file | | | | | |
| 2375691 | Fernando Sureda Maldonado | Address on file | | | | | |
| 2387194 | Fernando Valentin Rivera | Address on file | | | | | |
| 2372135 | Fernando Valls Ferrero | Address on file | | | | | |
| 2385624 | Fernando Vargas Santos | Address on file | | | | | |
| 2378229 | Fernando Vazquez Gely | Address on file | | | | | |
| 2376105 | Fernando Vega Barrios | Address on file | | | | | |
| 2378827 | Fernando Vega Calero | Address on file | | | | | |
| 2381083 | Fernando Vega Caraballo | Address on file | | | | | |
| 2390145 | Fernando Villanueva Bonilla | Address on file | | | | | |
| 2394893 | Fernando Villanueva Rosario | Address on file | | | | | |
| 2379362 | Fernando Villegas Estrada | Address on file | | | | | |
| 2383735 | Fidel Roldan Ortiz | Address on file | | | | | |
| 2373222 | Fidel Santiago Lopez | Address on file | | | | | |
| 2375293 | Fidencio Quiles Ferrer | Address on file | | | | | |
| 2387419 | Fidias H Moreno Alvalle | Address on file | | | | | |
| 2390288 | Fidias M M Garabito Guerrero | Address on file | | | | | |
| 2567019 | Fildalicia Faria Astor | Address on file | | | | | |
| 2390441 | Filiberto Mojica Rodriguez | Address on file | | | | | |
| 2373748 | Filiberto Montalvo Fagundo | Address on file | | | | | |
| 2393495 | Filomena Aponte Cruz | Address on file | | | | | |
| 2384186 | Fioldalila Robles Roman | Address on file | | | | | |
| 2394780 | Flavia Rondon Derieux | Address on file | | | | | |
| 2382738 | Flavia Santiago Rodriguez | Address on file | | | | | |
| 2395755 | Flavia Y Carlo Padilla | Address on file | | | | | |
| 2391944 | Flavio G G Muniz Ortiz | Address on file | | | | | |
| 2387357 | Flor Cruz Velazquez | Address on file | | | | | |
| 2372410 | Flor Del Valle | Address on file | | | | | |
| 2381598 | Flor E Torres Acevedo | Address on file | | | | | |
| 2396581 | Flor Gonzalez Padro | Address on file | | | | | |
| 2388749 | Flor Hernandez Robles | Address on file | | | | | |
| 2395376 | Flor Iris I Rosado Perez | Address on file | | | | | |
| 2395753 | Flor M Jimenez Pe?A | Address on file | | | | | |
| 2375207 | Flor Mattos Jesus | Address on file | | | | | |
| 2382285 | Flor Morales Cardona | Address on file | | | | | |
| 2372946 | Flor Ortiz Garcia | Address on file | | | | | |
| 2396675 | Flor Perez Robles | Address on file | | | | | |
| 2382014 | Flor Prieto Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390013 | Flor R Torres Pardo | Address on file | | | | | |
| 2395289 | Flor Rodriguez Nazario | Address on file | | | | | |
| 2378523 | Flor Rodriguez Ortiz | Address on file | | | | | |
| 2388705 | Flor Saenz Carrion | Address on file | | | | | |
| 2398228 | Flora Gonzalez Ramos | Address on file | | | | | |
| 2374691 | Flora Rivera Rivera | Address on file | | | | | |
| 2375798 | Flora Vazquez Sanchez | Address on file | | | | | |
| 2394208 | Floralba Vega Adorno | Address on file | | | | | |
| 2385980 | Florencia Vega Ramos | Address on file | | | | | |
| 2393191 | Florencio Mercado Marrero | Address on file | | | | | |
| 2381845 | Florencio Ramirez Ayala | Address on file | | | | | |
| 2375875 | Florencio Rivera Cruz | Address on file | | | | | |
| 2394797 | Florencio Rodriguez Nieves | Address on file | | | | | |
| 2385656 | Florencio Vega Colon | Address on file | | | | | |
| 2381746 | Florencio Zambrana Zambrana | Address on file | | | | | |
| 2385598 | Florenti Cintron Villegas | Address on file | | | | | |
| 2378970 | Florentina Reyes Soto | Address on file | | | | | |
| 2380937 | Florentino Feliciano Robles | Address on file | | | | | |
| 2393855 | Florentino Feliciano Sanch | Address on file | | | | | |
| 2395745 | Florentino Negron Rodrigue | Address on file | | | | | |
| 2378470 | Florentino Vargas Rivera | Address on file | | | | | |
| 2389588 | Florentino Velazquez Santiago | Address on file | | | | | |
| 2391696 | Florentino Velazquez Velazquez | Address on file | | | | | |
| 2391359 | Flores Roman Crespo | Address on file | | | | | |
| 2378230 | Florilda Forestier Diaz | Address on file | | | | | |
| 2382367 | Fortuno Ortiz Santiago | Address on file | | | | | |
| 2379151 | Franc Gomez Margenat | Address on file | | | | | |
| 2376313 | Frances A Torres Torres | Address on file | | | | | |
| 2371799 | Frances Carlo Reyes | Address on file | | | | | |
| 2399242 | Frances Carrion Monserrate | Address on file | | | | | |
| 2388319 | Frances Dominguez Pina | Address on file | | | | | |
| 2385421 | Frances H Rodriguez Salicrup | Address on file | | | | | |
| 2383197 | Frances Leandri Rodriguez | Address on file | | | | | |
| 2377223 | Frances M Cruz Rosado | Address on file | | | | | |
| 2372703 | Frances M Perez Rodriguez | Address on file | | | | | |
| 2395872 | Frances Matos Ojeda | Address on file | | | | | |
| 2374087 | Frances O Martinez Lamberty | Address on file | | | | | |
| 2398629 | Frances R Matos Novella | Address on file | | | | | |
| 2371498 | Frances Rios De Moran | Address on file | | | | | |
| 2396771 | Franchesca A Barjam Alemar | Address on file | | | | | |
| 2393253 | Francia Beauchamp Velazquez | Address on file | | | | | |
| 2389348 | Francis M Rivera Rosado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390617 | Francis R Cuerda Acevedo | Address on file | | | | | |
| 2376722 | Francis Rivera Reyes | Address on file | | | | | |
| 2372110 | Francisc Betancourt Ibern | Address on file | | | | | |
| 2380431 | Francisca Ap0nte Acevedo | Address on file | | | | | |
| 2376148 | Francisca Aponte Labrador | Address on file | | | | | |
| 2392808 | Francisca Bermudez Bonilla | Address on file | | | | | |
| 2391130 | Francisca Burgos Rivera | Address on file | | | | | |
| 2566929 | Francisca Diaz Romero | Address on file | | | | | |
| 2385325 | Francisca Hernandez Jimenez | Address on file | | | | | |
| 2372365 | Francisca Hernandez Ramos | Address on file | | | | | |
| 2387229 | Francisca Hernandez Rodriguez | Address on file | | | | | |
| 2382443 | Francisca Jimenez Gonzalez | Address on file | | | | | |
| 2382444 | Francisca Martinez Isona | Address on file | | | | | |
| 2381765 | Francisca Martinez Rios | Address on file | | | | | |
| 2374420 | Francisca Melendez Soto | Address on file | | | | | |
| 2388381 | Francisca Mercado Alicea | Address on file | | | | | |
| 2373777 | Francisca Montalvo Rosado | Address on file | | | | | |
| 2376994 | Francisca Montanez Ortiz | Address on file | | | | | |
| 2376831 | Francisca Narvaez Santiago | Address on file | | | | | |
| 2387373 | Francisca Nazario Piner | Address on file | | | | | |
| 2387497 | Francisca Ortiz Negron | Address on file | | | | | |
| 2394662 | Francisca Paz Rodriguez | Address on file | | | | | |
| 2388731 | Francisca Peroza Duncan | Address on file | | | | | |
| 2395669 | Francisca Quinones Fernandez | Address on file | | | | | |
| 2383026 | Francisca Rivera Navarro | Address on file | | | | | |
| 2391295 | Francisca Rodriguez Carrasquillo | Address on file | | | | | |
| 2378317 | Francisca Rodriguez Concepcion | Address on file | | | | | |
| 2397735 | Francisca Rodriguez Melendez | Address on file | | | | | |
| 2378533 | Francisca Rodriguez Mendez | Address on file | | | | | |
| 2371390 | Francisca Rodriguez Rodriguez | Address on file | | | | | |
| 2378380 | Francisca Rodriguez Santos | Address on file | | | | | |
| 2394845 | Francisca Sanchez Ortiz | Address on file | | | | | |
| 2382868 | Francisca Santiago Rivera | Address on file | | | | | |
| 2389861 | Francisca Villegas Gonzalez | Address on file | | | | | |
| 2387765 | Francisca Vivo Colon | Address on file | | | | | |
| 2396720 | Francisco A A Gutierrez Francisco | Address on file | | | | | |
| 2387310 | Francisco A A Lugo Orengo | Address on file | | | | | |
| 2391660 | Francisco A A Pietri Mori | Address on file | | | | | |
| 2375444 | Francisco A Castillo Infante | Address on file | | | | | |
| 2375265 | Francisco A Galletti Roque | Address on file | | | | | |
| 2398279 | Francisco A Lugo Prado | Address on file | | | | | |
| 2394774 | Francisco A Ortiz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 212 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375009 | Francisco Abad Colon | Address on file | | | | | |
| 2371821 | Francisco Adames Cruz | Address on file | | | | | |
| 2396329 | Francisco Alicea Gil | Address on file | | | | | |
| 2393567 | Francisco Alicea Martinez | Address on file | | | | | |
| 2382331 | Francisco Alicea Perez | Address on file | | | | | |
| 2383394 | Francisco Almodovar Hernandez | Address on file | | | | | |
| 2378142 | Francisco Alvarado Hernandez | Address on file | | | | | |
| 2376493 | Francisco Alvarado Ortiz | Address on file | | | | | |
| 2393941 | Francisco Amaro Ramos | Address on file | | | | | |
| 2393690 | Francisco Amaro Velazquez | Address on file | | | | | |
| 2395945 | Francisco Andino Quinonez | Address on file | | | | | |
| 2394270 | Francisco Ansa Toro | Address on file | | | | | |
| 2392484 | Francisco Aponte Berrios | Address on file | | | | | |
| 2371775 | Francisco Aponte Rivera | Address on file | | | | | |
| 2378862 | Francisco Arocho Jimenez | Address on file | | | | | |
| 2395101 | Francisco Arroyo Carrero | Address on file | | | | | |
| 2391516 | Francisco Arzuaga Torres | Address on file | | | | | |
| 2372262 | Francisco Aviles Martinez | Address on file | | | | | |
| 2390682 | Francisco Aviles Zapata | Address on file | | | | | |
| 2394763 | Francisco Bermudez Zenon | Address on file | | | | | |
| 2392522 | Francisco Bigio Ubarri | Address on file | | | | | |
| 2393099 | Francisco Blas Echevarria | Address on file | | | | | |
| 2385504 | Francisco Blasco Reillo | Address on file | | | | | |
| 2377393 | Francisco Bonilla Roman | Address on file | | | | | |
| 2378462 | Francisco Burgos Arroyo | Address on file | | | | | |
| 2393237 | Francisco Burgos Rivera | Address on file | | | | | |
| 2381065 | Francisco Caban Torres | Address on file | | | | | |
| 2397531 | Francisco Cabrera Sierra | Address on file | | | | | |
| 2375365 | Francisco Caceres Rivera | Address on file | | | | | |
| 2383223 | Francisco Candelaria Sanchez | Address on file | | | | | |
| 2392567 | Francisco Caraballo Bello | Address on file | | | | | |
| 2377592 | Francisco Carballo Collazo | Address on file | | | | | |
| 2372694 | Francisco Carbo Marty | Address on file | | | | | |
| 2382550 | Francisco Carmona Alvarez | Address on file | | | | | |
| 2382646 | Francisco Carmona Alvarez | Address on file | | | | | |
| 2380344 | Francisco Carmona Santiago | Address on file | | | | | |
| 2375900 | Francisco Carrero Ramos | Address on file | | | | | |
| 2392371 | Francisco Carrillo Sanchez | Address on file | | | | | |
| 2383781 | Francisco Carrion Padilla | Address on file | | | | | |
| 2392713 | Francisco Casillas Santos | Address on file | | | | | |
| 2386403 | Francisco Castaner Gonzale | Address on file | | | | | |
| 2381424 | Francisco Castello Espino | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387821 | Francisco Castro Giboyeaux | Address on file | | | | | |
| 2372404 | Francisco Catala Barrera | Address on file | | | | | |
| 2382984 | Francisco Claudio Arroyo | Address on file | | | | | |
| 2386279 | Francisco Claudio Ramirez | Address on file | | | | | |
| 2389370 | Francisco Claudio Roldan | Address on file | | | | | |
| 2397116 | Francisco Colon Pineiro | Address on file | | | | | |
| 2383785 | Francisco Cora Cruz | Address on file | | | | | |
| 2383552 | Francisco Corcino Salabarria | Address on file | | | | | |
| 2395138 | Francisco Correa Ortiz | Address on file | | | | | |
| 2371502 | Francisco Cortes Rodriguez | Address on file | | | | | |
| 2385820 | Francisco Cortes Rodriguez | Address on file | | | | | |
| 2387103 | Francisco Cotto Lopez | Address on file | | | | | |
| 2388930 | Francisco Crespo Gonzalez | Address on file | | | | | |
| 2394987 | Francisco Cruz Ayala | Address on file | | | | | |
| 2387671 | Francisco Cruz Burgos | Address on file | | | | | |
| 2385311 | Francisco Cruz Colon | Address on file | | | | | |
| 2391424 | Francisco Cruz Cruz | Address on file | | | | | |
| 2380191 | Francisco Cruz Llopez | Address on file | | | | | |
| 2377612 | Francisco Cruz Roman | Address on file | | | | | |
| 2383309 | Francisco Cruz Vazquez | Address on file | | | | | |
| 2386308 | Francisco Cubero Carrasqillo | Address on file | | | | | |
| 2396725 | Francisco Davila Cruz | Address on file | | | | | |
| 2386327 | Francisco Davila Llopiz | Address on file | | | | | |
| 2388351 | Francisco Del Rio Torres | Address on file | | | | | |
| 2390742 | Francisco Delgado Gonzalez | Address on file | | | | | |
| 2386938 | Francisco Delgado Laureano | Address on file | | | | | |
| 2391011 | Francisco Diaz Hernandez | Address on file | | | | | |
| 2380897 | Francisco Diaz Perez | Address on file | | | | | |
| 2377990 | Francisco Diaz Rodriguez | Address on file | | | | | |
| 2385084 | Francisco Escribano Sanche | Address on file | | | | | |
| 2395507 | Francisco Espada Bernardi | Address on file | | | | | |
| 2378043 | Francisco Estrada Sanchez | Address on file | | | | | |
| 2376670 | Francisco F Aponte Ortiz | Address on file | | | | | |
| 2397202 | Francisco Fernandez Rivera | Address on file | | | | | |
| 2377717 | Francisco Figueras Figueroa | Address on file | | | | | |
| 2394321 | Francisco Figueroa Esquilin | Address on file | | | | | |
| 2390286 | Francisco Figueroa Velez | Address on file | | | | | |
| 2392742 | Francisco Flores Garcia | Address on file | | | | | |
| 2378974 | Francisco Flores Perez | Address on file | | | | | |
| 2397582 | Francisco Fragoso Rivera | Address on file | | | | | |
| 2372086 | Francisco Franqui Rosario | Address on file | | | | | |
| 2384701 | Francisco Frontera Enseñat | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386387 | Francisco Fuster Arroyo | Address on file | | | | | |
| 2397334 | Francisco Fuster Marrero | Address on file | | | | | |
| 2386586 | Francisco Garcia Concepcion | Address on file | | | | | |
| 2395137 | Francisco Garcia Gonzalez | Address on file | | | | | |
| 2377362 | Francisco Garcia Pacheco | Address on file | | | | | |
| 2378390 | Francisco Gascot Rosado | Address on file | | | | | |
| 2380667 | Francisco Gierbolini Francisco | Address on file | | | | | |
| 2398998 | Francisco Ginard De Jesus | Address on file | | | | | |
| 2379152 | Francisco Gomez Margenat | Address on file | | | | | |
| 2395525 | Francisco Gonzalez Berrios | Address on file | | | | | |
| 2377582 | Francisco Gonzalez Cardona | Address on file | | | | | |
| 2372098 | Francisco Gonzalez Rodriguez | Address on file | | | | | |
| 2396577 | Francisco Gonzalez Rodz | Address on file | | | | | |
| 2393079 | Francisco Gracia Velazquez | Address on file | | | | | |
| 2394664 | Francisco Gutierrez Rivera | Address on file | | | | | |
| 2389716 | Francisco Hernandez Cruz | Address on file | | | | | |
| 2379866 | Francisco Hernandez Rodriquez | Address on file | | | | | |
| 2373121 | Francisco Inostroza Laboy | Address on file | | | | | |
| 2396067 | Francisco J Gomez Arroyo | Address on file | | | | | |
| 2397770 | Francisco J Gonzalez Diaz | Address on file | | | | | |
| 2398349 | Francisco J Gonzalez Rivera | Address on file | | | | | |
| 2373158 | Francisco J J Billoch Vera | Address on file | | | | | |
| 2392305 | Francisco J Marin Trillo | Address on file | | | | | |
| 2382404 | Francisco J Mejia Tavarez | Address on file | | | | | |
| 2398027 | Francisco J Mojica Allende | Address on file | | | | | |
| 2397713 | Francisco J Morfi Marrero | Address on file | | | | | |
| 2377311 | Francisco J Otero Cordero | Address on file | | | | | |
| 2372004 | Francisco J Palacios Ortiz | Address on file | | | | | |
| 2397783 | Francisco J Perez Neuman | Address on file | | | | | |
| 2386986 | Francisco J Quijano Rodriguez | Address on file | | | | | |
| 2391936 | Francisco J Quinones Capo | Address on file | | | | | |
| 2397613 | Francisco J Quintana Alamo | Address on file | | | | | |
| 2397187 | Francisco J Rodriguez Mald | Address on file | | | | | |
| 2374954 | Francisco J Vargas Lagares | Address on file | | | | | |
| 2376381 | Francisco Jesus Gotay | Address on file | | | | | |
| 2374401 | Francisco Joubert Canales | Address on file | | | | | |
| 2371936 | Francisco L Borges Ruiz | Address on file | | | | | |
| 2397553 | Francisco L Cartagena Figueroa | Address on file | | | | | |
| 2391673 | Francisco Lefebre Perez | Address on file | | | | | |
| 2383743 | Francisco Leon Moran | Address on file | | | | | |
| 2380648 | Francisco Lopez Aponte | Address on file | | | | | |
| 2397671 | Francisco Lopez Aponte | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372183 | Francisco Lopez Lopez | Address on file | | | | | |
| 2380141 | Francisco Lopez Vega | Address on file | | | | | |
| 2384271 | Francisco Lopez Velez | Address on file | | | | | |
| 2389286 | Francisco M Melendez Rohena | Address on file | | | | | |
| 2396147 | Francisco Machado Beniquez | Address on file | | | | | |
| 2389542 | Francisco Maldonado Alvira | Address on file | | | | | |
| 2378882 | Francisco Maldonado Burgos | Address on file | | | | | |
| 2390797 | Francisco Maldonado Francisco | Address on file | | | | | |
| 2377324 | Francisco Maldonado Matos | Address on file | | | | | |
| 2380828 | Francisco Maldonado Torres | Address on file | | | | | |
| 2391894 | Francisco Manzano Acevedo | Address on file | | | | | |
| 2398686 | Francisco Marrero Lopez | Address on file | | | | | |
| 2395719 | Francisco Marrero Rodrigue | Address on file | | | | | |
| 2373018 | Francisco Marrero Rosado | Address on file | | | | | |
| 2379876 | Francisco Martinez Irizarry | Address on file | | | | | |
| 2393947 | Francisco Martinez Vazquez | Address on file | | | | | |
| 2372720 | Francisco Melendez Estades | Address on file | | | | | |
| 2395956 | Francisco Melendez Mont | Address on file | | | | | |
| 2394018 | Francisco Mendez Hernandez | Address on file | | | | | |
| 2395949 | Francisco Mercado Telleria | Address on file | | | | | |
| 2392333 | Francisco Merced Acevedo | Address on file | | | | | |
| 2379781 | Francisco Mirabal Gonzalez | Address on file | | | | | |
| 2374933 | Francisco Mojica Huertas | Address on file | | | | | |
| 2380541 | Francisco Montalvo Morales | Address on file | | | | | |
| 2390303 | Francisco Mora Rodriguez | Address on file | | | | | |
| 2392939 | Francisco Morales Diaz | Address on file | | | | | |
| 2386981 | Francisco Morales Mojica | Address on file | | | | | |
| 2382131 | Francisco Morales Reyes | Address on file | | | | | |
| 2384878 | Francisco Moreno Navarro | Address on file | | | | | |
| 2371475 | Francisco Morganti Yulfo | Address on file | | | | | |
| 2377205 | Francisco Muniz Martinez | Address on file | | | | | |
| 2378986 | Francisco Muniz Velez | Address on file | | | | | |
| 2386746 | Francisco Navedo Arroyo | Address on file | | | | | |
| 2382523 | Francisco Nazario Agosto | Address on file | | | | | |
| 2382775 | Francisco Nazario Santana | Address on file | | | | | |
| 2374285 | Francisco Nieves Acevedo | Address on file | | | | | |
| 2394087 | Francisco Ocasio Matos | Address on file | | | | | |
| 2385297 | Francisco Ocasio Roldan | Address on file | | | | | |
| 2378151 | Francisco Ochoa Santiago | Address on file | | | | | |
| 2377684 | Francisco Ortega Ramos | Address on file | | | | | |
| 2383068 | Francisco Ortiz Febus | Address on file | | | | | |
| 2382486 | Francisco Ortiz Fernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390736 | Francisco Ortiz Maisonave | Address on file | | | | | |
| 2382597 | Francisco Ortiz Nazario | Address on file | | | | | |
| 2390849 | Francisco Ortiz Ortiz | Address on file | | | | | |
| 2378387 | Francisco Pabon Collazo | Address on file | | | | | |
| 2375801 | Francisco Pantojas Acevedo | Address on file | | | | | |
| 2382852 | Francisco Pereira Navarro | Address on file | | | | | |
| 2398492 | Francisco Perez Davila | Address on file | | | | | |
| 2388085 | Francisco Perez Marquez | Address on file | | | | | |
| 2387854 | Francisco Perez Miranda | Address on file | | | | | |
| 2380527 | Francisco Perez Santiago | Address on file | | | | | |
| 2379552 | Francisco Pizarro Gallardo | Address on file | | | | | |
| 2386409 | Francisco Quesada Cosme | Address on file | | | | | |
| 2375249 | Francisco Quinones Davila | Address on file | | | | | |
| 2387421 | Francisco R Gonzalez Rivera | Address on file | | | | | |
| 2389703 | Francisco Ramos Gonzalez | Address on file | | | | | |
| 2389134 | Francisco Ramos Hernandez | Address on file | | | | | |
| 2381425 | Francisco Ramos Laureano | Address on file | | | | | |
| 2384745 | Francisco Ramos Molinary | Address on file | | | | | |
| 2384491 | Francisco Ramos Morales | Address on file | | | | | |
| 2389991 | Francisco Reyes Ortiz | Address on file | | | | | |
| 2392424 | Francisco Richard Felician | Address on file | | | | | |
| 2393707 | Francisco Rivera Acosta | Address on file | | | | | |
| 2372635 | Francisco Rivera Blanco | Address on file | | | | | |
| 2390924 | Francisco Rivera Colon | Address on file | | | | | |
| 2390231 | Francisco Rivera Cortes | Address on file | | | | | |
| 2392877 | Francisco Rivera Figueroa | Address on file | | | | | |
| 2377089 | Francisco Rivera Mayol | Address on file | | | | | |
| 2379699 | Francisco Rivera Melendez | Address on file | | | | | |
| 2380103 | Francisco Rivera Morell | Address on file | | | | | |
| 2384015 | Francisco Rivera Navas | Address on file | | | | | |
| 2396330 | Francisco Rivera Pagan | Address on file | | | | | |
| 2396839 | Francisco Rivera Rivera | Address on file | | | | | |
| 2397410 | Francisco Rivera Rosario | Address on file | | | | | |
| 2392094 | Francisco Rivera Sanchez | Address on file | | | | | |
| 2392164 | Francisco Rivera Torres | Address on file | | | | | |
| 2392466 | Francisco Rodriguez Aquino | Address on file | | | | | |
| 2396907 | Francisco Rodriguez Berrios | Address on file | | | | | |
| 2397001 | Francisco Rodriguez De Leon | Address on file | | | | | |
| 2379167 | Francisco Rodriguez Figueroa | Address on file | | | | | |
| 2377039 | Francisco Rodriguez Marrero | Address on file | | | | | |
| 2389598 | Francisco Rodriguez Nieves | Address on file | | | | | |
| 2377706 | Francisco Rodriguez Olmeda | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373564 | Francisco Rodriguez Otero | Address on file | | | | | |
| 2372969 | Francisco Rodriguez Quiles | Address on file | | | | | |
| 2376603 | Francisco Rodriguez Roldan | Address on file | | | | | |
| 2379977 | Francisco Rodriguez Sanchez | Address on file | | | | | |
| 2386652 | Francisco Rodriguez Santiago | Address on file | | | | | |
| 2376483 | Francisco Rodriguez Santos | Address on file | | | | | |
| 2390313 | Francisco Rodriguez Zavala | Address on file | | | | | |
| 2379414 | Francisco Romero Lozada | Address on file | | | | | |
| 2392581 | Francisco Rosado Torres | Address on file | | | | | |
| 2380632 | Francisco Ruiz Montijo | Address on file | | | | | |
| 2389720 | Francisco Ruiz Morales | Address on file | | | | | |
| 2383452 | Francisco Ruiz Ortiz | Address on file | | | | | |
| 2393708 | Francisco Ruiz Quinones | Address on file | | | | | |
| 2395817 | Francisco Santana Vega | Address on file | | | | | |
| 2395803 | Francisco Santiago Caban | Address on file | | | | | |
| 2382901 | Francisco Santiago Caldero | Address on file | | | | | |
| 2386984 | Francisco Santiago Irizarry | Address on file | | | | | |
| 2383893 | Francisco Santiago Pagan | Address on file | | | | | |
| 2384450 | Francisco Santiago Ramos | Address on file | | | | | |
| 2386296 | Francisco Santiago Rodriguez | Address on file | | | | | |
| 2391404 | Francisco Santos Torres | Address on file | | | | | |
| 2394749 | Francisco Serrano Aponte | Address on file | | | | | |
| 2372374 | Francisco Sierra Mendez | Address on file | | | | | |
| 2376887 | Francisco Silen Beltran | Address on file | | | | | |
| 2390067 | Francisco Silva Collazo | Address on file | | | | | |
| 2383524 | Francisco Silva Santiago | Address on file | | | | | |
| 2387868 | Francisco Sola Segarra | Address on file | | | | | |
| 2383400 | Francisco Soler Gonzalez | Address on file | | | | | |
| 2394020 | Francisco Soto Negron | Address on file | | | | | |
| 2391528 | Francisco Tapia Viera | Address on file | | | | | |
| 2390920 | Francisco Tarrio Acevedo | Address on file | | | | | |
| 2396303 | Francisco Tirado Vazquez | Address on file | | | | | |
| 2391592 | Francisco Toral Munoz | Address on file | | | | | |
| 2372240 | Francisco Toro Osuna | Address on file | | | | | |
| 2386118 | Francisco Torres Aybar | Address on file | | | | | |
| 2382290 | Francisco Torres Bonilla | Address on file | | | | | |
| 2382012 | Francisco Torres Cazarette | Address on file | | | | | |
| 2382677 | Francisco Torres Gaud | Address on file | | | | | |
| 2386669 | Francisco Torres Olivero | Address on file | | | | | |
| 2380539 | Francisco Torres Quiles | Address on file | | | | | |
| 2394908 | Francisco Torres Quinones | Address on file | | | | | |
| 2379687 | Francisco Torres Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 218 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398250 | Francisco Torres Torres | Address on file | | | | | |
| 2383218 | Francisco Torres Zaragoza | Address on file | | | | | |
| 2372902 | Francisco Ugarte Acevedo | Address on file | | | | | |
| 2378791 | Francisco Valentin Cruz | Address on file | | | | | |
| 2387504 | Francisco Vargas De Leon | Address on file | | | | | |
| 2393758 | Francisco Vazquez | Address on file | | | | | |
| 2386069 | Francisco Vazquez Leon | Address on file | | | | | |
| 2375747 | Francisco Vazquez Marrero | Address on file | | | | | |
| 2378704 | Francisco Vazquez Roman | Address on file | | | | | |
| 2396565 | Francisco Velez Torres | Address on file | | | | | |
| 2395103 | Francisco Vicens Aponte | Address on file | | | | | |
| 2392623 | Francisco Vidro Ayala | Address on file | | | | | |
| 2380587 | Francisco Villalobos Pineiro | Address on file | | | | | |
| 2387397 | Francisco Villanueva Delgago | Address on file | | | | | |
| 2373423 | Francisco Zayas Ortiz | Address on file | | | | | |
| 2387942 | Francisco Zayas Perez | Address on file | | | | | |
| 2371420 | Francisco Zayas Seijo | Address on file | | | | | |
| 2393687 | Franco A Carrero Villarubia | Address on file | | | | | |
| 2373904 | Franco Lebron Ortiz | Address on file | | | | | |
| 2384486 | Frank Agosto Velazquez | Address on file | | | | | |
| 2395116 | Frank Alfonso Alma | Address on file | | | | | |
| 2373534 | Frank Bayron Vigo | Address on file | | | | | |
| 2391123 | Frank Cortes Mejias | Address on file | | | | | |
| 2380949 | Frank Del Valle Reyes | Address on file | | | | | |
| 2397855 | Frank Diaz Gines | Address on file | | | | | |
| 2374053 | Frank Dobek Flores | Address on file | | | | | |
| 2398758 | Frank E Rivera Quintana | Address on file | | | | | |
| 2391442 | Frank E Rivera Velez | Address on file | | | | | |
| 2379690 | Frank Gandia Colon | Address on file | | | | | |
| 2387520 | Frank Gonzalez Molina | Address on file | | | | | |
| 2380335 | Frank Hacker Lopez | Address on file | | | | | |
| 2397691 | Frank Lamberty Cruz | Address on file | | | | | |
| 2373913 | Frank Lopez Estay | Address on file | | | | | |
| 2371403 | Frank Martinez Acevedo | Address on file | | | | | |
| 2373523 | Frank Nieves Rolon | Address on file | | | | | |
| 2389633 | Frank Ortiz Gonzalez | Address on file | | | | | |
| 2392411 | Frank R Santana Salgado | Address on file | | | | | |
| 2375961 | Frank Rodriguez Rivera | Address on file | | | | | |
| 2397869 | Frank Rubiñan Rivera | Address on file | | | | | |
| 2395581 | Frank Soto Rivera | Address on file | | | | | |
| 2383351 | Frankie Rivera Baez | Address on file | | | | | |
| 2382729 | Franklin Alequin Toro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 219 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395670 | Franklin Caraballo Borrero | Address on file | | | | | |
| 2374850 | Franklin Feliciano Caraballo | Address on file | | | | | |
| 2388549 | Franklin Gonzalez Lugo | Address on file | | | | | |
| 2379872 | Franklin Martinez Rodriguez | Address on file | | | | | |
| 2396350 | Franklin Matos Velez | Address on file | | | | | |
| 2375282 | Franklin Ortiz Rivera | Address on file | | | | | |
| 2375896 | Franklin Ramirez Rivera | Address on file | | | | | |
| 2385747 | Franklin Rivera Ruiz | Address on file | | | | | |
| 2385396 | Franklin Roman Carrero | Address on file | | | | | |
| 2391593 | Franklin Torres Cruz | Address on file | | | | | |
| 2374233 | Franklyn Laracuente Gonzalez | Address on file | | | | | |
| 2388303 | Franklyn Matias Rivera | Address on file | | | | | |
| 2373375 | Fred N Fonseca Diaz | Address on file | | | | | |
| 2386289 | Fred Nunez Sola | Address on file | | | | | |
| 2398738 | Freddie A Cajigas Chaparro | Address on file | | | | | |
| 2391930 | Freddie Andino Calderon | Address on file | | | | | |
| 2376745 | Freddie Blondet Gutierrez | Address on file | | | | | |
| 2392061 | Freddie Colon Morales | Address on file | | | | | |
| 2396909 | Freddie De Leon Rivera | Address on file | | | | | |
| 2389785 | Freddie E Gutierrez Centeno | Address on file | | | | | |
| 2388544 | Freddie Falcon Reyes | Address on file | | | | | |
| 2398208 | Freddie Galarza Martinez | Address on file | | | | | |
| 2378908 | Freddie Guadalupe Delgado | Address on file | | | | | |
| 2384915 | Freddie Irizarry Rodriguez | Address on file | | | | | |
| 2386202 | Freddie Leon Torres | Address on file | | | | | |
| 2384052 | Freddie Machuca Prado | Address on file | | | | | |
| 2388955 | Freddie Martinez Soto | Address on file | | | | | |
| 2385754 | Freddie Morrabal Santiago | Address on file | | | | | |
| 2398655 | Freddie Pacheco Negron | Address on file | | | | | |
| 2382814 | Freddie Rodriguez Ayala | Address on file | | | | | |
| 2392901 | Freddie Rodriguez Matos | Address on file | | | | | |
| 2380457 | Freddie Rodriguez Reyes | Address on file | | | | | |
| 2398129 | Freddie Rosa Garcia | Address on file | | | | | |
| 2382301 | Freddie Sanchez Santini | Address on file | | | | | |
| 2381815 | Freddy Calo Rodriguez | Address on file | | | | | |
| 2395906 | Freddy Cortes Gonzalez | Address on file | | | | | |
| 2386017 | Freddy Garcia Cotto | Address on file | | | | | |
| 2384418 | Freddy Martinez Semidey | Address on file | | | | | |
| 2391362 | Freddy Osorio Lacen | Address on file | | | | | |
| 2392187 | Freddy Padilla Acevedo | Address on file | | | | | |
| 2387246 | Freddy Perez Figueroa | Address on file | | | | | |
| 2391566 | Freddy Pimentel Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390525 | Freddy Rivera Roman | Address on file | | | | | |
| 2391940 | Freddy Sanchez Ramos | Address on file | | | | | |
| 2384501 | Freddy Serrano Agueda | Address on file | | | | | |
| 2378840 | Freddy Velez Serrano | Address on file | | | | | |
| 2397642 | Frederick L Kurr Matta | Address on file | | | | | |
| 2372350 | Frederick R Auld Mirus | Address on file | | | | | |
| 2377872 | Fredesvinda Colon Cordero | Address on file | | | | | |
| 2376287 | Fredesvinda Tapia Salgado | Address on file | | | | | |
| 2381378 | Fredeswinda Avellanet Lorenzo | Address on file | | | | | |
| 2392238 | Fredeswinda Crespo Rivera | Address on file | | | | | |
| 2374677 | Fredeswinda Maldonado Ortiz | Address on file | | | | | |
| 2372997 | Fredeswinda Morales Tirado | Address on file | | | | | |
| 2380641 | Fredie Ocasio Cortes | Address on file | | | | | |
| 2380532 | Fredy Reyes Sorto | Address on file | | | | | |
| 2382000 | Fremain Andujar Rivera | Address on file | | | | | |
| 2394698 | Fremiot Ramirez Ramirez | Address on file | | | | | |
| 2393634 | Frieda Sayles Vokac | Address on file | | | | | |
| 2382516 | Fritz Mirand Cazeau | Address on file | | | | | |
| 2389463 | Froilan Irizarry Sanabria | Address on file | | | | | |
| 2391653 | Froylan R Vilanova Detres | Address on file | | | | | |
| 2374777 | Fulgencio Correa Gutierrez | Address on file | | | | | |
| 2387627 | Fundador Lopez Mendez | Address on file | | | | | |
| 2394504 | Fundador Montes Rosario | Address on file | | | | | |
| 2380187 | Gaberto Velez Virola | Address on file | | | | | |
| 2397284 | Gabino Benitez Rivera | Address on file | | | | | |
| 2382021 | Gabino Hernandez Torres | Address on file | | | | | |
| 2398378 | Gabino Olivencia Rivera | Address on file | | | | | |
| 2387076 | Gabriel A A Del Toro | Address on file | | | | | |
| 2380819 | Gabriel A Medal Diaz | Address on file | | | | | |
| 2382256 | Gabriel A Medina Lopez | Address on file | | | | | |
| 2383139 | Gabriel A. Tizol Robles | Address on file | | | | | |
| 2382816 | Gabriel Alvarado Santos | Address on file | | | | | |
| 2394996 | Gabriel Cepeda Felix | Address on file | | | | | |
| 2395351 | Gabriel Cruz Gonzalez | Address on file | | | | | |
| 2397880 | Gabriel F Rivera Serrano | Address on file | | | | | |
| 2399333 | Gabriel Figueroa Herrera | Address on file | | | | | |
| 2384631 | Gabriel Garcia Guevara | Address on file | | | | | |
| 2378613 | Gabriel Hernandez Aviles | Address on file | | | | | |
| 2389208 | Gabriel Hernandez Vera | Address on file | | | | | |
| 2386562 | Gabriel J Matos Bauza | Address on file | | | | | |
| 2392932 | Gabriel Jesus Torres | Address on file | | | | | |
| 2383256 | Gabriel L Allende Allende | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384010 | Gabriel Lopez Sepulveda | Address on file | | | | | |
| 2371449 | Gabriel Martes Pagan | Address on file | | | | | |
| 2393706 | Gabriel Pantojas Rivera | Address on file | | | | | |
| 2396453 | Gabriel Reyes Torres | Address on file | | | | | |
| 2380126 | Gabriel Rivera Pietri | Address on file | | | | | |
| 2371857 | Gabriel Rodriguez Fernandez | Address on file | | | | | |
| 2390178 | Gabriel Rodriguez Oquendo | Address on file | | | | | |
| 2382694 | Gabriel Rodriguez Rodriguez | Address on file | | | | | |
| 2393518 | Gabriel Rodriguez Soto | Address on file | | | | | |
| 2399328 | Gabriel Rosado De Jesus | Address on file | | | | | |
| 2378075 | Gabriel Torres Cosme | Address on file | | | | | |
| 2399326 | Gabriel Torres Velez | Address on file | | | | | |
| 2387894 | Gabriel Vega Suarez | Address on file | | | | | |
| 2373679 | Gabriel Velez Velazquez | Address on file | | | | | |
| 2395373 | Gabriela L Kirchner Schatz | Address on file | | | | | |
| 2385860 | Gaby Ramos Torres | Address on file | | | | | |
| 2381013 | Gaddiel Morales Burgos | Address on file | | | | | |
| 2388736 | Galita Rodriguez Morales | Address on file | | | | | |
| 2385364 | Gamaliel Cardona Santana | Address on file | | | | | |
| 2389244 | Gamaliel Elosegui Ferrer | Address on file | | | | | |
| 2387490 | Gamaliel Navarro Ramos | Address on file | | | | | |
| 2398897 | Gamaliel Villafañe Trinidad | Address on file | | | | | |
| 2396291 | Gamalier Maldonado Rodriguez | Address on file | | | | | |
| 2396154 | Gamalier Pedroza Natal | Address on file | | | | | |
| 2396765 | Gamalier Ramos Vazquez | Address on file | | | | | |
| 2373704 | Gamalier Rodriguez Casilla | Address on file | | | | | |
| 2395559 | Gamiollie Marcano Diaz | Address on file | | | | | |
| 2371792 | Gary Bingham Wiegand | Address on file | | | | | |
| 2381998 | Gary Felicite Maurice | Address on file | | | | | |
| 2382334 | Garymid Ortiz Hernandez | Address on file | | | | | |
| 2385761 | Gaspar Figueroa Correa | Address on file | | | | | |
| 2371642 | Gaspar Muniz Rivera | Address on file | | | | | |
| 2396279 | Gaspar Ortiz Marrero | Address on file | | | | | |
| 2389536 | Gaspar Pellicier Torres | Address on file | | | | | |
| 2379660 | Gaspar Perez Rios | Address on file | | | | | |
| 2387407 | Gaspar Rodriguez Caraballo | Address on file | | | | | |
| 2384622 | Gaspar Sanchez Saez | Address on file | | | | | |
| 2396101 | Gaspar Santos Gonzalez | Address on file | | | | | |
| 2374515 | Gaspar Vera Pietri | Address on file | | | | | |
| 2391486 | Gaston A Rivera Oliver | Address on file | | | | | |
| 2389167 | Gay Marchany Gregory | Address on file | | | | | |
| 2380063 | Genaro Chiclana Alejandro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 222 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396513 | Genaro Gonzalez Santos | Address on file | | | | | |
| 2378493 | Genaro Portorreal Francisco | Address on file | | | | | |
| 2380825 | Genaro Ramirez Torres | Address on file | | | | | |
| 2374248 | Genaro Torres Leon | Address on file | | | | | |
| 2387438 | Gene Liboy Rivera | Address on file | | | | | |
| 2392193 | Generosa Suarez Ayala | Address on file | | | | | |
| 2383795 | Generosa Velazquez Gomez | Address on file | | | | | |
| 2385918 | Generoso Jimenez Gonzalez | Address on file | | | | | |
| 2385455 | Generoso Montalvo Vazquez | Address on file | | | | | |
| 2378409 | Generoso Rivera Rodriguez | Address on file | | | | | |
| 2371632 | Genoveva Cintron Rivera | Address on file | | | | | |
| 2384030 | Genoveva Diaz Reyes | Address on file | | | | | |
| 2392317 | Genoveva L L Llopiz Villegas | Address on file | | | | | |
| 2377066 | Genoveva Lopez Morales | Address on file | | | | | |
| 2394559 | Genoveva Padilla Martir | Address on file | | | | | |
| 2384128 | Genoveva Rios Quintero | Address on file | | | | | |
| 2390994 | Genoveva Rivera Sanchez | Address on file | | | | | |
| 2377649 | Genoveva Soto Rosario | Address on file | | | | | |
| 2377117 | Genoveva Torres Sanchez | Address on file | | | | | |
| 2383636 | Genoveva Velazquez Rivera | Address on file | | | | | |
| 2399259 | George Mendez Cardona | Address on file | | | | | |
| 2391281 | George Quinones Arguinzoni | Address on file | | | | | |
| 2376724 | George R Leon Gonzalez | Address on file | | | | | |
| 2378253 | George Turner Ocasio | Address on file | | | | | |
| 2396036 | George W Oleary Acosta | Address on file | | | | | |
| 2386555 | Georgina Colon Diaz | Address on file | | | | | |
| 2397521 | Georgina Davila Otero | Address on file | | | | | |
| 2374502 | Georgina Diaz Ramos | Address on file | | | | | |
| 2390514 | Georgina Fontanez Muriel | Address on file | | | | | |
| 2387051 | Georgina Irizarry Santiago | Address on file | | | | | |
| 2375994 | Georgina Mercado Calderon | Address on file | | | | | |
| 2387619 | Georgina Mirabal Sanchez | Address on file | | | | | |
| 2385495 | Georgina Miranda Villafane | Address on file | | | | | |
| 2390082 | Georgina Monta?Ez Garcia | Address on file | | | | | |
| 2392440 | Georgina Morales Quintana | Address on file | | | | | |
| 2382509 | Georgina Perez Justiniano | Address on file | | | | | |
| 2377869 | Georgina Rivera Hernandez | Address on file | | | | | |
| 2384352 | Georgina Rodriguez Rivera | Address on file | | | | | |
| 2372481 | Georgino Rivera Rangel | Address on file | | | | | |
| 2397070 | Geovani Sanchez Sostre | Address on file | | | | | |
| 2380302 | Gerald Muñiz Vazquez | Address on file | | | | | |
| 2395347 | Geraldine Marcel Curet | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382577 | Geraldo Estrada Santos | Address on file | | | | | |
| 2392186 | Geraldo Rojas Ortiz | Address on file | | | | | |
| 2393893 | Gerardino Irizarry Torres | Address on file | | | | | |
| 2399085 | Gerardo A Escalera Caldero | Address on file | | | | | |
| 2378639 | Gerardo Aldahondo Rosa | Address on file | | | | | |
| 2397041 | Gerardo Arbelo Gonzalez | Address on file | | | | | |
| 2386427 | Gerardo Baez Fontanez | Address on file | | | | | |
| 2396914 | Gerardo Barbosa Melendez | Address on file | | | | | |
| 2395119 | Gerardo Collazo Marquez | Address on file | | | | | |
| 2383246 | Gerardo Colon Rivera | Address on file | | | | | |
| 2374966 | Gerardo Cruz Soto | Address on file | | | | | |
| 2375648 | Gerardo Flores Colon | Address on file | | | | | |
| 2397007 | Gerardo Gandia Perez | Address on file | | | | | |
| 2375381 | Gerardo Garcia Marquez | Address on file | | | | | |
| 2372949 | Gerardo Garcia Varela | Address on file | | | | | |
| 2373365 | Gerardo Kerkado Santos | Address on file | | | | | |
| 2375863 | Gerardo M M Toro Ojeda | Address on file | | | | | |
| 2374598 | Gerardo Maldonado Pagan | Address on file | | | | | |
| 2380976 | Gerardo Mejias Benitez | Address on file | | | | | |
| 2371864 | Gerardo N Ortiz Martinez | Address on file | | | | | |
| 2398084 | Gerardo Ortiz Morales | Address on file | | | | | |
| 2385251 | Gerardo Ortiz Reyes | Address on file | | | | | |
| 2385599 | Gerardo Otero Villalobos | Address on file | | | | | |
| 2378099 | Gerardo Quinones Rojas | Address on file | | | | | |
| 2397595 | Gerardo R Cerra Ortiz | Address on file | | | | | |
| 2383492 | Gerardo Rivera Escalera | Address on file | | | | | |
| 2379805 | Gerardo Rodriguez Santiago | Address on file | | | | | |
| 2379862 | Gerardo Roman Ayala | Address on file | | | | | |
| 2386033 | Gerardo Santiago Santiago | Address on file | | | | | |
| 2385121 | Gerardo Santos Nazario | Address on file | | | | | |
| 2394275 | Gerardo Soto Rivera | Address on file | | | | | |
| 2392689 | Gerardo Torres Molina | Address on file | | | | | |
| 2374018 | Gerardo Veguilla Montañez | Address on file | | | | | |
| 2399175 | Gerardo Vila Villegas | Address on file | | | | | |
| 2394952 | Geremias Diaz Marrero | Address on file | | | | | |
| 2377276 | German Araud Martinez | Address on file | | | | | |
| 2371433 | German Brau Ramirez | Address on file | | | | | |
| 2389031 | German Brugueras Alvelo | Address on file | | | | | |
| 2395251 | German Ceballos Trabal | Address on file | | | | | |
| 2387884 | German Cubano Reyes | Address on file | | | | | |
| 2393394 | German Gallardo Alvarez | Address on file | | | | | |
| 2374013 | German Matos Estrella | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 224 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393563 | German Melendez Luna | Address on file | | | | | |
| 2376006 | German Nogueras Rivera | Address on file | | | | | |
| 2392185 | German Nuqez Van Rhyn | Address on file | | | | | |
| 2371818 | German Ocasio Morales | Address on file | | | | | |
| 2396524 | German Ortiz Perez | Address on file | | | | | |
| 2377884 | German Oyola Rios | Address on file | | | | | |
| 2390095 | German Pabon Perez | Address on file | | | | | |
| 2382277 | German Pacheco Pacheco | Address on file | | | | | |
| 2391192 | German Perez Figueroa | Address on file | | | | | |
| 2383323 | German Perez Viera | Address on file | | | | | |
| 2390520 | German Rivera Linares | Address on file | | | | | |
| 2391042 | German Rivera Ortiz | Address on file | | | | | |
| 2384617 | German Rivera Ramos | Address on file | | | | | |
| 2390669 | German Rivera Robles | Address on file | | | | | |
| 2395516 | German Rodriguez Flores | Address on file | | | | | |
| 2378073 | German Rosario Vazquez | Address on file | | | | | |
| 2396064 | German Ruiz Galarza | Address on file | | | | | |
| 2389739 | German Santiago Paredes | Address on file | | | | | |
| 2392506 | German Santiago Serpa | Address on file | | | | | |
| 2396546 | German Santos Molina | Address on file | | | | | |
| 2386446 | German Serrano Rosado | Address on file | | | | | |
| 2386476 | German Suarez Diaz | Address on file | | | | | |
| 2394592 | German Vega Rodriguez | Address on file | | | | | |
| 2386475 | German Zayas Melendez | Address on file | | | | | |
| 2376576 | Germanico Vando Babilonia | Address on file | | | | | |
| 2382970 | Geronimo Concepcion Laguer | Address on file | | | | | |
| 2396968 | Geronimo Rivas Andino | Address on file | | | | | |
| 2381994 | Geronimo Vazquez Ferrer | Address on file | | | | | |
| 2376009 | Gerry Mercado Larregui | Address on file | | | | | |
| 2394661 | Gerson Gonzalez Rosario | Address on file | | | | | |
| 2396425 | Gertrudis Fantauzzi Rodriguez | Address on file | | | | | |
| 2385505 | Gertrudis Felicie Verdejo | Address on file | | | | | |
| 2376737 | Gertrudis M Quinones Aquino | Address on file | | | | | |
| 2372225 | Gertrudis Rivera Vazquez | Address on file | | | | | |
| 2377011 | Getulio Rodriguez Gonza | Address on file | | | | | |
| 2390501 | Geyl Galarza Figueroa | Address on file | | | | | |
| 2388571 | Gil A Ferrer Morales | Address on file | | | | | |
| 2378797 | Gil A Horta Navarro | Address on file | | | | | |
| 2392695 | Gil Alicea Otero | Address on file | | | | | |
| 2384237 | Gil Andino Castro | Address on file | | | | | |
| 2396297 | Gil Benejam Medina | Address on file | | | | | |
| 2373510 | Gil C C Lozada Gil | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395415 | Gil Feliciano Mantilla | Address on file | | | | | |
| 2389379 | Gil Garcia Cordova | Address on file | | | | | |
| 2385034 | Gil Garcia Torres | Address on file | | | | | |
| 2383108 | Gil Hernandez Ortiz | Address on file | | | | | |
| 2392062 | Gil Montanez Torres | Address on file | | | | | |
| 2379389 | Gilbert Bonilla Martinez | Address on file | | | | | |
| 2385170 | Gilbert Cruz Rivera | Address on file | | | | | |
| 2381519 | Gilbert Garcia Villafane | Address on file | | | | | |
| 2380397 | Gilberto A Carrion Lopez | Address on file | | | | | |
| 2372557 | Gilberto Acevedo Espinosa | Address on file | | | | | |
| 2394497 | Gilberto Alejandrino Franqui | Address on file | | | | | |
| 2382837 | Gilberto Aleman Sanchez | Address on file | | | | | |
| 2389384 | Gilberto Alvarez Allende | Address on file | | | | | |
| 2384303 | Gilberto Andino Perez | Address on file | | | | | |
| 2386303 | Gilberto Aviles Perez | Address on file | | | | | |
| 2390726 | Gilberto Burgos Marquez | Address on file | | | | | |
| 2373309 | Gilberto Camacho Parrilla | Address on file | | | | | |
| 2372355 | Gilberto Cancel Garcia | Address on file | | | | | |
| 2382240 | Gilberto Caraballo Sepulveda | Address on file | | | | | |
| 2372669 | Gilberto Casillas Esquilin | Address on file | | | | | |
| 2383207 | Gilberto Castro Diaz | Address on file | | | | | |
| 2372467 | Gilberto Charriez Rosario | Address on file | | | | | |
| 2384682 | Gilberto Colon Lebron | Address on file | | | | | |
| 2396945 | Gilberto Colon Montes | Address on file | | | | | |
| 2373826 | Gilberto Colon Ortiz | Address on file | | | | | |
| 2392555 | Gilberto Conde Roman | Address on file | | | | | |
| 2393609 | Gilberto Cortes Rivera | Address on file | | | | | |
| 2381373 | Gilberto Cotto Guadalupe | Address on file | | | | | |
| 2381093 | Gilberto Cruz Pagan | Address on file | | | | | |
| 2379809 | Gilberto Cruz Perez | Address on file | | | | | |
| 2376063 | Gilberto Diaz Pagan | Address on file | | | | | |
| 2398828 | Gilberto E Hernandez Conde | Address on file | | | | | |
| 2397952 | Gilberto E Rosario Atiles | Address on file | | | | | |
| 2376608 | Gilberto Echevarria Ortiz | Address on file | | | | | |
| 2396996 | Gilberto Feliciano Correa | Address on file | | | | | |
| 2387363 | Gilberto Figueroa Barbo | Address on file | | | | | |
| 2381340 | Gilberto Fraguada Santos | Address on file | | | | | |
| 2388706 | Gilberto Fres Pena | Address on file | | | | | |
| 2380409 | Gilberto Garcia Rivera | Address on file | | | | | |
| 2394299 | Gilberto Guzman Rodriguez | Address on file | | | | | |
| 2388713 | Gilberto Hernandez Castro | Address on file | | | | | |
| 2390581 | Gilberto I Padua Nazario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375093 | Gilberto Irizarry Morales | Address on file | | | | | |
| 2378424 | Gilberto Isaac Valdes | Address on file | | | | | |
| 2384313 | Gilberto Jimenez Gonzalez | Address on file | | | | | |
| 2374571 | Gilberto L Castillo Cesani | Address on file | | | | | |
| 2382752 | Gilberto Lopez Bayron | Address on file | | | | | |
| 2389953 | Gilberto Lopez Diaz | Address on file | | | | | |
| 2397425 | Gilberto Lopez Hernandez | Address on file | | | | | |
| 2378525 | Gilberto Maldonado Narvaez | Address on file | | | | | |
| 2397322 | Gilberto Martinez | Address on file | | | | | |
| 2378078 | Gilberto Martinez Ortiz | Address on file | | | | | |
| 2382767 | Gilberto Martinez Rivera | Address on file | | | | | |
| 2378922 | Gilberto Melendez Felix | Address on file | | | | | |
| 2390998 | Gilberto Mendoza Cepeda | Address on file | | | | | |
| 2390999 | Gilberto Mendoza Cepeda | Address on file | | | | | |
| 2386964 | Gilberto Moreno Nieves | Address on file | | | | | |
| 2377922 | Gilberto Moreno Rodriguez | Address on file | | | | | |
| 2390693 | Gilberto Mu?Oz Hernandez | Address on file | | | | | |
| 2380626 | Gilberto Negron Falcon | Address on file | | | | | |
| 2395496 | Gilberto Nieves Delgado | Address on file | | | | | |
| 2379659 | Gilberto Olavarria Gonz | Address on file | | | | | |
| 2396199 | Gilberto Ortiz Rodriguez | Address on file | | | | | |
| 2398115 | Gilberto Otero Rivera | Address on file | | | | | |
| 2379741 | Gilberto Pabon Matos | Address on file | | | | | |
| 2385260 | Gilberto Padilla Nunez | Address on file | | | | | |
| 2385908 | Gilberto Pagan Acevedo | Address on file | | | | | |
| 2387949 | Gilberto Pagan Martinez | Address on file | | | | | |
| 2377691 | Gilberto Perea Lopez | Address on file | | | | | |
| 2371783 | Gilberto Perez Valentin | Address on file | | | | | |
| 2378112 | Gilberto Puig Benitez | Address on file | | | | | |
| 2392378 | Gilberto Quinones Rodriguez | Address on file | | | | | |
| 2383261 | Gilberto Rivera Beltran | Address on file | | | | | |
| 2371572 | Gilberto Rivera Cruz | Address on file | | | | | |
| 2392281 | Gilberto Rivera Ferrer | Address on file | | | | | |
| 2374590 | Gilberto Rivera Medina | Address on file | | | | | |
| 2389561 | Gilberto Rivera Ortiz | Address on file | | | | | |
| 2390532 | Gilberto Rivera Rivera | Address on file | | | | | |
| 2390038 | Gilberto Rivera Torres | Address on file | | | | | |
| 2388302 | Gilberto Rivera Zaragoza | Address on file | | | | | |
| 2396153 | Gilberto Rodriguez Bonilla | Address on file | | | | | |
| 2398204 | Gilberto Rodriguez Burgos | Address on file | | | | | |
| 2395093 | Gilberto Rodriguez Vazquez | Address on file | | | | | |
| 2385280 | Gilberto Rojas Maisonet | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394991 | Gilberto Roman Colon | Address on file | | | | | |
| 2382749 | Gilberto Rosario Aponte | Address on file | | | | | |
| 2373691 | Gilberto Rufat Ledesma | Address on file | | | | | |
| 2388523 | Gilberto Sanchez Molina | Address on file | | | | | |
| 2388840 | Gilberto Sanchez Ortiz | Address on file | | | | | |
| 2377560 | Gilberto Santana Gonzalez | Address on file | | | | | |
| 2396611 | Gilberto Santiago Gilberto | Address on file | | | | | |
| 2384118 | Gilberto Santiago Matos | Address on file | | | | | |
| 2395696 | Gilberto Santiago Suarez | Address on file | | | | | |
| 2397719 | Gilberto Santos Berrios | Address on file | | | | | |
| 2396073 | Gilberto Sosa Gonzalez | Address on file | | | | | |
| 2393270 | Gilberto Soto Montalvo | Address on file | | | | | |
| 2395978 | Gilberto Torres Mejias | Address on file | | | | | |
| 2383733 | Gilberto Torres Osorio | Address on file | | | | | |
| 2394587 | Gilberto Torres Ramos | Address on file | | | | | |
| 2392379 | Gilberto Torruellas Iglesias | Address on file | | | | | |
| 2382183 | Gilberto Vargas Torres | Address on file | | | | | |
| 2381387 | Gilberto Velazquez Morales | Address on file | | | | | |
| 2385939 | Gilberto Viera Martinez | Address on file | | | | | |
| 2394769 | Gilda Cordova Gonzalez | Address on file | | | | | |
| 2377487 | Gilda Dacosta Martell | Address on file | | | | | |
| 2372869 | Gilda E Rodriguez Diaz | Address on file | | | | | |
| 2398297 | Gilda I Zaragoza Colon | Address on file | | | | | |
| 2392103 | Gilda Lopez Diaz | Address on file | | | | | |
| 2397784 | Gilda Ramos Martinez | Address on file | | | | | |
| 2379579 | Gilton Martinez Baez | Address on file | | | | | |
| 2396788 | Gina I Saez Rivera | Address on file | | | | | |
| 2381098 | Ginesa Ramirez Carmoega | Address on file | | | | | |
| 2374162 | Ginet Clivilles Rivera | Address on file | | | | | |
| 2382723 | Ginette Birriel Colon | Address on file | | | | | |
| 2393867 | Ginette Trujillo Rodriguez | Address on file | | | | | |
| 2374497 | Giordano San Antonio | Address on file | | | | | |
| 2384620 | Giovanni Velazquez Santiago | Address on file | | | | | |
| 2387677 | Giovanni Velez Ortega | Address on file | | | | | |
| 2388323 | Gisela Arias Caceres | Address on file | | | | | |
| 2373775 | Gisela Arroyo Torres | Address on file | | | | | |
| 2398460 | Gisela Santiago De Ceballo | Address on file | | | | | |
| 2387256 | Gladys A A Valdes Alvarez | Address on file | | | | | |
| 2396328 | Gladys A Manzano Ortiz | Address on file | | | | | |
| 2373572 | Gladys Aldea Ramirez | Address on file | | | | | |
| 2383056 | Gladys Alvarado Nazario | Address on file | | | | | |
| 2395057 | Gladys Alvarado Vila | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374944 | Gladys Arroyo Olmo | Address on file | | | | | |
| 2398623 | Gladys Astacio Burgos | Address on file | | | | | |
| 2376716 | Gladys Aviles Echevarria | Address on file | | | | | |
| 2389096 | Gladys Aviles Rosa | Address on file | | | | | |
| 2377720 | Gladys Baez Rivera | Address on file | | | | | |
| 2566878 | Gladys Baez Rosa | Address on file | | | | | |
| 2388186 | Gladys Beltran Caraballo | Address on file | | | | | |
| 2391521 | Gladys Butter Rosado | Address on file | | | | | |
| 2385636 | Gladys C Ortiz Berrios | Address on file | | | | | |
| 2382905 | Gladys Caballero Mendoza | Address on file | | | | | |
| 2383723 | Gladys Caballo Quiyones | Address on file | | | | | |
| 2375310 | Gladys Cancel Ramirez | Address on file | | | | | |
| 2394494 | Gladys Cancel Rivera | Address on file | | | | | |
| 2379569 | Gladys Candelario Muniz | Address on file | | | | | |
| 2395680 | Gladys Caro Rios | Address on file | | | | | |
| 2391832 | Gladys Carrion Lopez | Address on file | | | | | |
| 2375777 | Gladys Carrion Torres | Address on file | | | | | |
| 2383354 | Gladys Cartagena Marrero | Address on file | | | | | |
| 2389725 | Gladys Castillo Rodriguez | Address on file | | | | | |
| 2386719 | Gladys Cintron Nieves | Address on file | | | | | |
| 2398844 | Gladys Claudio Garcia | Address on file | | | | | |
| 2385965 | Gladys Colon Diaz | Address on file | | | | | |
| 2384458 | Gladys Colon Medina | Address on file | | | | | |
| 2374244 | Gladys Colon Santos | Address on file | | | | | |
| 2382455 | Gladys Cordero Serrano | Address on file | | | | | |
| 2393611 | Gladys Correa Laura | Address on file | | | | | |
| 2387620 | Gladys Cortes Serbia | Address on file | | | | | |
| 2395624 | Gladys Cotto Rivera | Address on file | | | | | |
| 2382303 | Gladys Cruz Martinez | Address on file | | | | | |
| 2372229 | Gladys Cruz Mercado | Address on file | | | | | |
| 2399065 | Gladys Cuadra Padilla | Address on file | | | | | |
| 2380967 | Gladys De Jesus Cruz | Address on file | | | | | |
| 2374695 | Gladys Diaz Figueroa | Address on file | | | | | |
| 2381379 | Gladys Diaz Rivera | Address on file | | | | | |
| 2381588 | Gladys E E Figueroa Padro | Address on file | | | | | |
| 2389247 | Gladys E Molina Ruiz | Address on file | | | | | |
| 2379297 | Gladys E Ortega Ramirez | Address on file | | | | | |
| 2386448 | Gladys E Rivera Rodriguez | Address on file | | | | | |
| 2380132 | Gladys E Santana Fernandez | Address on file | | | | | |
| 2388923 | Gladys E Santos Gonzalez | Address on file | | | | | |
| 2378195 | Gladys E Zabala Perez | Address on file | | | | | |
| 2387885 | Gladys E. Perez Cuevas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 229 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389565 | Gladys Escalona Colon | Address on file | | | | | |
| 2393741 | Gladys F F Rivera Alers | Address on file | | | | | |
| 2380920 | Gladys Falcon Sierra | Address on file | | | | | |
| 2376568 | Gladys Falu Olivencia | Address on file | | | | | |
| 2388104 | Gladys Febus Pica | Address on file | | | | | |
| 2381862 | Gladys Feliciano Aviles | Address on file | | | | | |
| 2389642 | Gladys Figueroa Monserrate | Address on file | | | | | |
| 2373862 | Gladys Franco Garcia | Address on file | | | | | |
| 2384969 | Gladys Garcia Cabrera | Address on file | | | | | |
| 2372576 | Gladys Garcia Carrasquillo | Address on file | | | | | |
| 2390433 | Gladys Gomez Almeyda | Address on file | | | | | |
| 2566941 | Gladys Gonzalez Cebollero | Address on file | | | | | |
| 2389908 | Gladys Gonzalez Morales | Address on file | | | | | |
| 2378049 | Gladys Gonzalez Rodriguez | Address on file | | | | | |
| 2398296 | Gladys Gutierrez Matos | Address on file | | | | | |
| 2386109 | Gladys Hernandez Beltran | Address on file | | | | | |
| 2380690 | Gladys Hernandez Otaño | Address on file | | | | | |
| 2394858 | Gladys Hernandez Perez | Address on file | | | | | |
| 2393058 | Gladys Iglesias Canal | Address on file | | | | | |
| 2398001 | Gladys J Zamora Collazo | Address on file | | | | | |
| 2377307 | Gladys Jesus Andino | Address on file | | | | | |
| 2391008 | Gladys Jimenez Maysonet | Address on file | | | | | |
| 2392673 | Gladys Lebron Morales | Address on file | | | | | |
| 2387866 | Gladys Lopez Ortiz | Address on file | | | | | |
| 2388040 | Gladys Lopez Soto | Address on file | | | | | |
| 2377992 | Gladys M Amador Valentin | Address on file | | | | | |
| 2375319 | Gladys M Caraballo Diaz | Address on file | | | | | |
| 2373582 | Gladys M Garcia Reyes | Address on file | | | | | |
| 2386377 | Gladys M Laura Correa | Address on file | | | | | |
| 2375499 | Gladys M M Ayala Ortiz | Address on file | | | | | |
| 2391872 | Gladys M Perez Laboy | Address on file | | | | | |
| 2372774 | Gladys M Rivera Otero | Address on file | | | | | |
| 2374775 | Gladys M Santiago Jimenez | Address on file | | | | | |
| 2376530 | Gladys M Vega Rios | Address on file | | | | | |
| 2398960 | Gladys Maldonado Hernandez | Address on file | | | | | |
| 2374324 | Gladys Maldonado Saez | Address on file | | | | | |
| 2395833 | Gladys Mendez Hernandez | Address on file | | | | | |
| 2381745 | Gladys Mojica Martinez | Address on file | | | | | |
| 2389890 | Gladys Montalvo Ayala | Address on file | | | | | |
| 2392607 | Gladys Montalvo Rivera | Address on file | | | | | |
| 2381965 | Gladys Morales Martinez | Address on file | | | | | |
| 2566907 | Gladys Morales Monzon | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566908 | Gladys Morales Monzon | Address on file | | | | | |
| 2383540 | Gladys Moreno Ortiz | Address on file | | | | | |
| 2386148 | Gladys Moreno Torres | Address on file | | | | | |
| 2389524 | Gladys Mundo Millan | Address on file | | | | | |
| 2372791 | Gladys Negron Rivera | Address on file | | | | | |
| 2390128 | Gladys Nieves Ramos | Address on file | | | | | |
| 2387186 | Gladys Nieves Torres | Address on file | | | | | |
| 2386870 | Gladys Ocasio De Vega | Address on file | | | | | |
| 2393285 | Gladys Ortiz Santiago | Address on file | | | | | |
| 2385486 | Gladys Ortiz Zayas | Address on file | | | | | |
| 2378356 | Gladys Pantoja Reyes | Address on file | | | | | |
| 2371346 | Gladys Pizarro Torres | Address on file | | | | | |
| 2398325 | Gladys Quinones Pacheco | Address on file | | | | | |
| 2389056 | Gladys R Ortiz Diaz | Address on file | | | | | |
| 2376577 | Gladys Ramirez De La Rosa | Address on file | | | | | |
| 2379223 | Gladys Ramos Camacho | Address on file | | | | | |
| 2375697 | Gladys Ramos Melendez | Address on file | | | | | |
| 2377059 | Gladys Reyes Munoz | Address on file | | | | | |
| 2394642 | Gladys Rivera Ambert | Address on file | | | | | |
| 2393860 | Gladys Rivera Barreiro | Address on file | | | | | |
| 2372149 | Gladys Rivera Colon | Address on file | | | | | |
| 2376783 | Gladys Rivera Correa | Address on file | | | | | |
| 2385301 | Gladys Rivera Martinez | Address on file | | | | | |
| 2391484 | Gladys Rivera Padilla | Address on file | | | | | |
| 2395554 | Gladys Rivera Rivera | Address on file | | | | | |
| 2566986 | Gladys Rivera Ruiz | Address on file | | | | | |
| 2398183 | Gladys Rodriguez Garay | Address on file | | | | | |
| 2382857 | Gladys Rodriguez Jesus | Address on file | | | | | |
| 2392580 | Gladys Rodriguez Maldonado | Address on file | | | | | |
| 2387305 | Gladys Rodriguez Martinez | Address on file | | | | | |
| 2387829 | Gladys Rodriguez Medina | Address on file | | | | | |
| 2381799 | Gladys Rodriguez Orozco | Address on file | | | | | |
| 2392890 | Gladys Rodriguez Ortega | Address on file | | | | | |
| 2373025 | Gladys Rodriguez Rodriguez | Address on file | | | | | |
| 2385578 | Gladys Rodriguez Valentin | Address on file | | | | | |
| 2373856 | Gladys Rojas Perez | Address on file | | | | | |
| 2384361 | Gladys Roman Martinez | Address on file | | | | | |
| 2395079 | Gladys Rosa Mojica | Address on file | | | | | |
| 2383955 | Gladys Rosado Serrano | Address on file | | | | | |
| 2373376 | Gladys Rosario Acevedo | Address on file | | | | | |
| 2394900 | Gladys Rossy Acevedo | Address on file | | | | | |
| 2382225 | Gladys Ruiz Villanueva | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 231 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387466 | Gladys S Suazo Andrew | Address on file | | | | | |
| 2392557 | Gladys Sanchez Reyes | Address on file | | | | | |
| 2389693 | Gladys Santa Trinidad | Address on file | | | | | |
| 2377258 | Gladys Santana Perez | Address on file | | | | | |
| 2395173 | Gladys Santiago Cruz | Address on file | | | | | |
| 2381938 | Gladys Santiago Soto | Address on file | | | | | |
| 2381493 | Gladys Santos Colon | Address on file | | | | | |
| 2392520 | Gladys Santos Rivera | Address on file | | | | | |
| 2393233 | Gladys Sepulveda Vazquez | Address on file | | | | | |
| 2380129 | Gladys Serrano Quintana | Address on file | | | | | |
| 2390612 | Gladys T T Feliciano Gladys | Address on file | | | | | |
| 2376938 | Gladys Tapia Cruz | Address on file | | | | | |
| 2382040 | Gladys Torres Melendez | Address on file | | | | | |
| 2383188 | Gladys V Martinez Cotto | Address on file | | | | | |
| 2374429 | Gladys V Morales Velazquez | Address on file | | | | | |
| 2386115 | Gladys Vazquez Fontanez | Address on file | | | | | |
| 2384562 | Gladys Vazquez Maldonado | Address on file | | | | | |
| 2371576 | Gladys Vega Hernandez | Address on file | | | | | |
| 2381464 | Gladys Velez Marti | Address on file | | | | | |
| 2389312 | Gladys Velez Vega | Address on file | | | | | |
| 2388914 | Gladys Z Carrion Morales | Address on file | | | | | |
| 2375427 | Glaxys Ortiz Maiz | Address on file | | | | | |
| 2377254 | Glenda Chaves Rivera | Address on file | | | | | |
| 2373659 | Glenda I Andino Reyes | Address on file | | | | | |
| 2398184 | Glendaliz Bon Millan | Address on file | | | | | |
| 2380612 | Gliden Badillo Molina | Address on file | | | | | |
| 2372736 | Glisel Roman Serrano | Address on file | | | | | |
| 2397319 | Glizette Alicea Chetrangol | Address on file | | | | | |
| 2384172 | Gloradiz Chardon Tirado | Address on file | | | | | |
| 2391149 | Gloria Adorno Cabrera | Address on file | | | | | |
| 2378572 | Gloria Algarin De Jesus | Address on file | | | | | |
| 2392331 | Gloria Andino Ayala | Address on file | | | | | |
| 2377486 | Gloria Antony Rios | Address on file | | | | | |
| 2399224 | Gloria Aviles Caro | Address on file | | | | | |
| 2375628 | Gloria Berrios Gonzalez | Address on file | | | | | |
| 2395152 | Gloria Brana Rodriguez | Address on file | | | | | |
| 2379567 | Gloria Brown Torres | Address on file | | | | | |
| 2372253 | Gloria Carrasquillo Lopez | Address on file | | | | | |
| 2387521 | Gloria Cotto Santana | Address on file | | | | | |
| 2382936 | Gloria Crespo Caraballo | Address on file | | | | | |
| 2386172 | Gloria De Jesus Santiago | Address on file | | | | | |
| 2381873 | Gloria Del P P Roman Caraballo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 232 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380039 | Gloria E Alomar Rigual | Address on file | | | | | |
| 2373005 | Gloria E Angulo Ayuso | Address on file | | | | | |
| 2391710 | Gloria E Aquino Delgado | Address on file | | | | | |
| 2376408 | Gloria E Arguinzoni Gil | Address on file | | | | | |
| 2391394 | Gloria E Berrios Rivera | Address on file | | | | | |
| 2372627 | Gloria E Calderon Reyes | Address on file | | | | | |
| 2374565 | Gloria E Candelario Garcia | Address on file | | | | | |
| 2397458 | Gloria E Cartagena Pe?Alvert | Address on file | | | | | |
| 2395286 | Gloria E Cruz Carrion | Address on file | | | | | |
| 2383852 | Gloria E Delgado Cruz | Address on file | | | | | |
| 2378584 | Gloria E Diaz Archilla | Address on file | | | | | |
| 2373469 | Gloria E E Calderon Gloria | Address on file | | | | | |
| 2390524 | Gloria E E Camps Casilla | Address on file | | | | | |
| 2374813 | Gloria E E Rivera Esquilin | Address on file | | | | | |
| 2391605 | Gloria E E Rivera Rodriguez | Address on file | | | | | |
| 2390300 | Gloria E E Saldana Rivera | Address on file | | | | | |
| 2375619 | Gloria E Escribano Trinidad | Address on file | | | | | |
| 2392977 | Gloria E Espinell Sanabria | Address on file | | | | | |
| 2371968 | Gloria E Flores Andino | Address on file | | | | | |
| 2381261 | Gloria E Gomez Leal | Address on file | | | | | |
| 2383489 | Gloria E Jesus Gloria | Address on file | | | | | |
| 2381058 | Gloria E Ocasio Guadalupe | Address on file | | | | | |
| 2376395 | Gloria E Pagan Reyes | Address on file | | | | | |
| 2383112 | Gloria E Quiñones Rosario | Address on file | | | | | |
| 2395150 | Gloria E Reyes Cruz | Address on file | | | | | |
| 2390960 | Gloria E Rios Cuevas | Address on file | | | | | |
| 2373612 | Gloria E Rivera Trinidad | Address on file | | | | | |
| 2399068 | Gloria E Rodriguez Colon | Address on file | | | | | |
| 2390769 | Gloria E Romero Rivera | Address on file | | | | | |
| 2381542 | Gloria E Rosa Carromero | Address on file | | | | | |
| 2383061 | Gloria E Rosario Rodriguez | Address on file | | | | | |
| 2392635 | Gloria E Ruiz Cuevas | Address on file | | | | | |
| 2376118 | Gloria E Ruiz Rivas | Address on file | | | | | |
| 2380728 | Gloria E Santiago Cartagena | Address on file | | | | | |
| 2396822 | Gloria E Velez Garcia | Address on file | | | | | |
| 2371494 | Gloria Figueroa Benitez | Address on file | | | | | |
| 2372485 | Gloria Figueroa Rivera | Address on file | | | | | |
| 2372055 | Gloria G Vidal De La Noced | Address on file | | | | | |
| 2383004 | Gloria Gelabert Caraballo | Address on file | | | | | |
| 2379833 | Gloria Gonzalez Arguelles | Address on file | | | | | |
| 2393496 | Gloria Gonzalez Rodriguez | Address on file | | | | | |
| 2379018 | Gloria Guzman Bermudez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375231 | Gloria Guzman Virella | Address on file | | | | | |
| 2372915 | Gloria I Carrion Rodriguez | Address on file | | | | | |
| 2397437 | Gloria I Colon Aulet | Address on file | | | | | |
| 2394808 | Gloria I Miranda Aponte | Address on file | | | | | |
| 2391924 | Gloria I Nieves Maldonado | Address on file | | | | | |
| 2387743 | Gloria I Rivera Nu?Ez | Address on file | | | | | |
| 2377304 | Gloria I Torres De Hoyos | Address on file | | | | | |
| 2390187 | Gloria I Velazquez Olivencia | Address on file | | | | | |
| 2391430 | Gloria I Zambrana Gierbolini | Address on file | | | | | |
| 2384119 | Gloria Jimenez Melendez | Address on file | | | | | |
| 2389981 | Gloria L Santana Rivera | Address on file | | | | | |
| 2388595 | Gloria Llata Nieves | Address on file | | | | | |
| 2394287 | Gloria Lopez Gonzalez | Address on file | | | | | |
| 2387426 | Gloria Lozada Rivera | Address on file | | | | | |
| 2373387 | Gloria M Cintron Lopez | Address on file | | | | | |
| 2394513 | Gloria M Colon Sanchez | Address on file | | | | | |
| 2375524 | Gloria M Cruz Justiniano | Address on file | | | | | |
| 2374150 | Gloria M Davila Parrilla | Address on file | | | | | |
| 2378950 | Gloria M Diaz Fortis | Address on file | | | | | |
| 2377232 | Gloria M Espiet Monroig | Address on file | | | | | |
| 2385891 | Gloria M Garcia Martinez | Address on file | | | | | |
| 2380924 | Gloria M Garcia Rodriguez | Address on file | | | | | |
| 2393904 | Gloria M Hernandez Hernandez | Address on file | | | | | |
| 2389845 | Gloria M M Arroyo Lopez | Address on file | | | | | |
| 2390362 | Gloria M M Bernier Renta | Address on file | | | | | |
| 2392138 | Gloria M M Negron Lugo | Address on file | | | | | |
| 2393607 | Gloria M M Santana Jesus | Address on file | | | | | |
| 2381040 | Gloria M M Torres Curbelo | Address on file | | | | | |
| 2375675 | Gloria M M Torres Pinto | Address on file | | | | | |
| 2373331 | Gloria M Marrero Rivera | Address on file | | | | | |
| 2393739 | Gloria M Perez Mojica | Address on file | | | | | |
| 2382360 | Gloria M Ramos Adorno | Address on file | | | | | |
| 2381733 | Gloria M Rodriguez Iglesias | Address on file | | | | | |
| 2392854 | Gloria M Vargas Rosario | Address on file | | | | | |
| 2385976 | Gloria M Velez Rosado | Address on file | | | | | |
| 2394558 | Gloria Mendoza Vazquez | Address on file | | | | | |
| 2394096 | Gloria Morales Pratts | Address on file | | | | | |
| 2373278 | Gloria Nieves Rivera | Address on file | | | | | |
| 2566953 | Gloria Nieves Rodriguez | Address on file | | | | | |
| 2378700 | Gloria Nieves Torres | Address on file | | | | | |
| 2371839 | Gloria Oliveras Morales | Address on file | | | | | |
| 2380820 | Gloria Oppenheimer Keelan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 234 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377774 | Gloria Ortiz Garcia | Address on file | | | | | |
| 2380651 | Gloria Pagan Martinez | Address on file | | | | | |
| 2390049 | Gloria Perez Galarza | Address on file | | | | | |
| 2382114 | Gloria Perez Reyes | Address on file | | | | | |
| 2371237 | Gloria Perez Torres | Address on file | | | | | |
| 2384849 | Gloria Quinones Sanabria | Address on file | | | | | |
| 2389450 | Gloria Ramos Ducos | Address on file | | | | | |
| 2372049 | Gloria Ramos Vega | Address on file | | | | | |
| 2387528 | Gloria Reyes Ayala | Address on file | | | | | |
| 2383033 | Gloria Reyes Ortiz | Address on file | | | | | |
| 2387648 | Gloria Reyes Peguero | Address on file | | | | | |
| 2373125 | Gloria Rivera Figueroa | Address on file | | | | | |
| 2393964 | Gloria Rodriguez Colon | Address on file | | | | | |
| 2392745 | Gloria Rodriguez Figueroa | Address on file | | | | | |
| 2391537 | Gloria Rodriguez Montilla | Address on file | | | | | |
| 2392173 | Gloria Rodriguez Ortiz | Address on file | | | | | |
| 2383850 | Gloria Rodriguez Ramos | Address on file | | | | | |
| 2388195 | Gloria Rojas Alicea | Address on file | | | | | |
| 2392423 | Gloria Roldan Santana | Address on file | | | | | |
| 2391465 | Gloria Roman Rivera | Address on file | | | | | |
| 2373207 | Gloria Rosa Vega | Address on file | | | | | |
| 2381339 | Gloria Ruiz Garcia | Address on file | | | | | |
| 2393769 | Gloria Ruiz Ramos | Address on file | | | | | |
| 2379321 | Gloria Santiago Alvarado | Address on file | | | | | |
| 2384438 | Gloria Santiago Rios | Address on file | | | | | |
| 2389265 | Gloria Santiago Ruiz | Address on file | | | | | |
| 2386977 | Gloria Santiago Torres | Address on file | | | | | |
| 2394143 | Gloria Soto Cruz | Address on file | | | | | |
| 2397296 | Gloria Tapia Rios | Address on file | | | | | |
| 2388457 | Gloria Torres Colon | Address on file | | | | | |
| 2372690 | Gloria V Velez Velez | Address on file | | | | | |
| 2378107 | Gloria Valentin Rodriguez | Address on file | | | | | |
| 2392191 | Gloria Villahermosa Rodz | Address on file | | | | | |
| 2399148 | Glorimar Ortiz Burgos | Address on file | | | | | |
| 2398107 | Glorimar Ortiz Sanchez | Address on file | | | | | |
| 2398647 | Glorissa Aguilar Gonzalez | Address on file | | | | | |
| 2395167 | Godofredo Canino Laporte | Address on file | | | | | |
| 2399110 | Godofredo Casillas Martine | Address on file | | | | | |
| 2376239 | Godofredo Sanchez Cintron | Address on file | | | | | |
| 2372718 | Gonzalo Aponte Rivera | Address on file | | | | | |
| 2386057 | Gonzalo E Negron Velez | Address on file | | | | | |
| 2390874 | Gonzalo F Gonzalez Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 235 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384538 | Gonzalo Garcia Casiano | Address on file | | | | | |
| 2396308 | Gonzalo I Velazquez Rotger | Address on file | | | | | |
| 2375818 | Gonzalo R Colon Ortiz | Address on file | | | | | |
| 2398411 | Gonzalo Torres Gonzalez | Address on file | | | | | |
| 2392870 | Grace Emmanuelli Cosme | Address on file | | | | | |
| 2386435 | Grace Peña Hernandez | Address on file | | | | | |
| 2398023 | Grace Rivera Dones | Address on file | | | | | |
| 2390276 | Grace Rodriguez Echevarria | Address on file | | | | | |
| 2389049 | Gracian Feliciano Rodrigue | Address on file | | | | | |
| 2387875 | Graciano Carrion Reyes | Address on file | | | | | |
| 2394294 | Graciano Maldonado Graciano | Address on file | | | | | |
| 2382437 | Graciano Morales Perez | Address on file | | | | | |
| 2379818 | Graciela Benitez Sterling | Address on file | | | | | |
| 2374867 | Graciela Gonzalez Montalvo | Address on file | | | | | |
| 2393022 | Graciela Guzman Gordian | Address on file | | | | | |
| 2391490 | Graciela Ortiz Pagan | Address on file | | | | | |
| 2374062 | Graciela Plaud Sanchez | Address on file | | | | | |
| 2371950 | Graciela Rosa Lopez | Address on file | | | | | |
| 2398945 | Graciela Sanabria Soto | Address on file | | | | | |
| 2377376 | Graciela Vazquez Melendez | Address on file | | | | | |
| 2397238 | Graciliano Bernardi Ruiz | Address on file | | | | | |
| 2382069 | Gregoria Baez Rodriguez | Address on file | | | | | |
| 2395712 | Gregoria Reyes Baez | Address on file | | | | | |
| 2372284 | Gregorio Aponte Acevedo | Address on file | | | | | |
| 2398573 | Gregorio Arroyo Jusino | Address on file | | | | | |
| 2383939 | Gregorio Baez Joy | Address on file | | | | | |
| 2378160 | Gregorio Caban Cruz | Address on file | | | | | |
| 2397506 | Gregorio Caceres Delgado | Address on file | | | | | |
| 2392696 | Gregorio Calderon Cepeda | Address on file | | | | | |
| 2381115 | Gregorio Calderon Marrero | Address on file | | | | | |
| 2384554 | Gregorio Camacho Ruiz | Address on file | | | | | |
| 2379839 | Gregorio Castillo Castro | Address on file | | | | | |
| 2381390 | Gregorio Cepeda Marcano | Address on file | | | | | |
| 2395874 | Gregorio Cintron Melendez | Address on file | | | | | |
| 2390853 | Gregorio Cordero Chaves | Address on file | | | | | |
| 2392750 | Gregorio Duran Malave | Address on file | | | | | |
| 2397163 | Gregorio Fernandez Gonzalez | Address on file | | | | | |
| 2391549 | Gregorio Gonzalez Solis | Address on file | | | | | |
| 2373884 | Gregorio Machado Rosado | Address on file | | | | | |
| 2373687 | Gregorio Merced Vazquez | Address on file | | | | | |
| 2384077 | Gregorio Nieves Bou | Address on file | | | | | |
| 2391054 | Gregorio Oliveras Llantin | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382478 | Gregorio Ortiz Lugo | Address on file | | | | | |
| 2371901 | Gregorio Ortiz Vazquez | Address on file | | | | | |
| 2380662 | Gregorio Perez Rivera | Address on file | | | | | |
| 2382239 | Gregorio Pomales Castro | Address on file | | | | | |
| 2390698 | Gregorio Rivera Rivera | Address on file | | | | | |
| 2399227 | Gregorio Rivera Soto | Address on file | | | | | |
| 2381619 | Gregorio Rivera Villafane | Address on file | | | | | |
| 2396267 | Gregorio Rosario Rosario | Address on file | | | | | |
| 2373447 | Gregorio Sanchez Gomez | Address on file | | | | | |
| 2375359 | Gregorio Segarra Roman | Address on file | | | | | |
| 2380658 | Gregorio Soto Nieves | Address on file | | | | | |
| 2381360 | Gregorio Tomassini Gregorio | Address on file | | | | | |
| 2393663 | Gregorio Torres | Address on file | | | | | |
| 2381172 | Gregorio Vega Vazquez | Address on file | | | | | |
| 2377702 | Gricel Falgas Rodriguez | Address on file | | | | | |
| 2398451 | Gricel Rivera Gonzalez | Address on file | | | | | |
| 2374134 | Gricelle Cotto Adorno | Address on file | | | | | |
| 2395315 | Grisel Cosme Rodriguez | Address on file | | | | | |
| 2384023 | Grisel Gruvis Valentin | Address on file | | | | | |
| 2384854 | Grisel Matos Collazo | Address on file | | | | | |
| 2381884 | Grisel Mercado Rivera | Address on file | | | | | |
| 2378484 | Griselda Pagan Lugo | Address on file | | | | | |
| 2399306 | Griselle Aristud Colon | Address on file | | | | | |
| 2373321 | Griselle M Gonzalez Carmona | Address on file | | | | | |
| 2374564 | Griselle M Matos Betancourt | Address on file | | | | | |
| 2386743 | Griselle Melendez Santana | Address on file | | | | | |
| 2397365 | Griselle Rodriguez Ortiz | Address on file | | | | | |
| 2375878 | Griselle Rolon Cortes | Address on file | | | | | |
| 2378980 | Griselle T Colón Cabrera | Address on file | | | | | |
| 2398152 | Grissel D Roman Castellano | Address on file | | | | | |
| 2374939 | Grissel N Perez Roque | Address on file | | | | | |
| 2378437 | Grisselle E Cordero Segundo | Address on file | | | | | |
| 2373817 | Grisselle Falu Lopez | Address on file | | | | | |
| 2381812 | Guadalupe Llanos Benitez | Address on file | | | | | |
| 2394548 | Guadalupe Lopez Jusino | Address on file | | | | | |
| 2398329 | Guadalupe Lopez Lopez | Address on file | | | | | |
| 2395752 | Guadalupe Maldonado Elias | Address on file | | | | | |
| 2387541 | Gualberto Delgado De Leon | Address on file | | | | | |
| 2398972 | Gualberto Garcia Oquendo | Address on file | | | | | |
| 2390703 | Gualberto Lopez Erazo | Address on file | | | | | |
| 2378627 | Gualberto Perez Segarra | Address on file | | | | | |
| 2390119 | Gualberto Rosario Ferreira | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 237 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378516 | Guarionex Sanchez Linares | Address on file | | | | | |
| 2383360 | Gudelia Martinez Romero | Address on file | | | | | |
| 2376661 | Gueisha Bermudez Torres | Address on file | | | | | |
| 2393156 | Guida Leon Ortiz | Address on file | | | | | |
| 2387005 | Guiller Charbonier Vargas | Address on file | | | | | |
| 2373835 | Guillermina Aguilar Cameron | Address on file | | | | | |
| 2394016 | Guillermina Marte Henriquez | Address on file | | | | | |
| 2381084 | Guillermina Matias Ruiz | Address on file | | | | | |
| 2385108 | Guillermina Rodriguez Gonzalez | Address on file | | | | | |
| 2385887 | Guillermo A A Walter Oneill | Address on file | | | | | |
| 2371926 | Guillermo A Rivera Bermudez | Address on file | | | | | |
| 2377282 | Guillermo Alfonso Vazquez | Address on file | | | | | |
| 2375571 | Guillermo Ares Martinez | Address on file | | | | | |
| 2378636 | Guillermo Barreto Perez | Address on file | | | | | |
| 2391117 | Guillermo Bustelo Mendez | Address on file | | | | | |
| 2372981 | Guillermo Cabret Cardona | Address on file | | | | | |
| 2373942 | Guillermo Calixto Rodriguez | Address on file | | | | | |
| 2373758 | Guillermo Cotto Guadalupe | Address on file | | | | | |
| 2383263 | Guillermo Cotto Velazquez | Address on file | | | | | |
| 2394979 | Guillermo De Leon Hernandez | Address on file | | | | | |
| 2381950 | Guillermo Del Rio Lopez | Address on file | | | | | |
| 2395416 | Guillermo Delgado Cintron | Address on file | | | | | |
| 2381030 | Guillermo E Canales | Address on file | | | | | |
| 2371684 | Guillermo E Ulmos Maltez | Address on file | | | | | |
| 2394161 | Guillermo Escalera Sanchez | Address on file | | | | | |
| 2394347 | Guillermo Falcon Rivera | Address on file | | | | | |
| 2381697 | Guillermo Feliciano Ramirez | Address on file | | | | | |
| 2394805 | Guillermo Fontanez Rosario | Address on file | | | | | |
| 2392777 | Guillermo Hernandez Rios | Address on file | | | | | |
| 2373220 | Guillermo Jimenez Monroig | Address on file | | | | | |
| 2371870 | Guillermo Lluch Irizarry | Address on file | | | | | |
| 2381589 | Guillermo Lopez Del | Address on file | | | | | |
| 2390841 | Guillermo Lopez Gonzalez | Address on file | | | | | |
| 2372585 | Guillermo M Vaello Perez | Address on file | | | | | |
| 2396085 | Guillermo Martinez Guillermo | Address on file | | | | | |
| 2382079 | Guillermo Martinez Tosar | Address on file | | | | | |
| 2397350 | Guillermo Medina Mantilla | Address on file | | | | | |
| 2392840 | Guillermo Mercado Burgos | Address on file | | | | | |
| 2392848 | Guillermo Mercado Quintero | Address on file | | | | | |
| 2380291 | Guillermo Morales Jesus | Address on file | | | | | |
| 2382162 | Guillermo Ortiz Sanchez | Address on file | | | | | |
| 2390595 | Guillermo Ortiz Verdejo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 238 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376112 | Guillermo Padilla Acevedo | Address on file | | | | | |
| 2386058 | Guillermo Perez Colon | Address on file | | | | | |
| 2378372 | Guillermo Pescador Velez | Address on file | | | | | |
| 2379718 | Guillermo Ramirez Ortiz | Address on file | | | | | |
| 2396263 | Guillermo Ramos Rodriguez | Address on file | | | | | |
| 2378554 | Guillermo Rivera Puga | Address on file | | | | | |
| 2378190 | Guillermo Rodriguez Cruz | Address on file | | | | | |
| 2371910 | Guillermo Rodriguez Principe | Address on file | | | | | |
| 2386317 | Guillermo Rodriguez Rivera | Address on file | | | | | |
| 2382626 | Guillermo Salgado Reyes | Address on file | | | | | |
| 2398661 | Guillermo Santos Velez | Address on file | | | | | |
| 2380137 | Guillermo Torres Rivera | Address on file | | | | | |
| 2380458 | Guillermo Torres Rivera | Address on file | | | | | |
| 2389173 | Guillermo Trujillo Davila | Address on file | | | | | |
| 2377637 | Guillermo Vilar Marrero | Address on file | | | | | |
| 2394716 | Gumercindo Santiago Robles | Address on file | | | | | |
| 2392922 | Gumersinda Reyes Nuñez | Address on file | | | | | |
| 2373811 | Gumersindo Carmona Rivera | Address on file | | | | | |
| 2391704 | Gumersindo Marshall Vazquez | Address on file | | | | | |
| 2373710 | Gumersindo Romero Cepeda | Address on file | | | | | |
| 2382261 | Gumersindo Santiago Cruz | Address on file | | | | | |
| 2390170 | Gumersindo Torres Alvarez | Address on file | | | | | |
| 2387892 | Gustavo A A Sanchez Salcedo | Address on file | | | | | |
| 2566965 | Gustavo Arrillaga Estrella | Address on file | | | | | |
| 2391385 | Gustavo Collazo Martinez | Address on file | | | | | |
| 2379740 | Gustavo E E Toro Perez | Address on file | | | | | |
| 2396146 | Gustavo E Marrero Rivera | Address on file | | | | | |
| 2372719 | Gustavo Landrua Maldonado | Address on file | | | | | |
| 2385111 | Gustavo Mendez Perez | Address on file | | | | | |
| 2378440 | Gustavo Mirabal Naveira | Address on file | | | | | |
| 2391060 | Gustavo Perez Ferrer | Address on file | | | | | |
| 2385639 | Gustavo Perez Torres | Address on file | | | | | |
| 2372520 | Gustavo Roman Tejera | Address on file | | | | | |
| 2378384 | Gustavo Salgado Rodriguez | Address on file | | | | | |
| 2389073 | Gustavo Sanchez Cruz | Address on file | | | | | |
| 2398081 | Guy Ramos Galan | Address on file | | | | | |
| 2382654 | Guzman Cancel Acosta | Address on file | | | | | |
| 2399246 | Habriel Rodriguez Pacheco | Address on file | | | | | |
| 2376640 | Hamilton Fernandez Flores | Address on file | | | | | |
| 2375981 | Hamlet C C Castrodad Rivera | Address on file | | | | | |
| 2373903 | Hariel Travieso Figueroa | Address on file | | | | | |
| 2376374 | Harold Busigo Borras | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371914 | Harold Cortes Laclaustra | Address on file | | | | | |
| 2398004 | Harold Diaz Pabon | Address on file | | | | | |
| 2386967 | Harold Jesurun Vazquez | Address on file | | | | | |
| 2385304 | Harold Ramirez Pagan | Address on file | | | | | |
| 2380597 | Harry A Martinez Hernandez | Address on file | | | | | |
| 2398545 | Harry Andino Gonzalez | Address on file | | | | | |
| 2385512 | Harry Aponte Rivera | Address on file | | | | | |
| 2376345 | Harry Baerga Cruz | Address on file | | | | | |
| 2391266 | Harry De Jesus Perez | Address on file | | | | | |
| 2384280 | Harry Del Valle | Address on file | | | | | |
| 2392733 | Harry Escalera Rivera | Address on file | | | | | |
| 2382552 | Harry Espino Fuentes | Address on file | | | | | |
| 2387375 | Harry Gonzalez Perez | Address on file | | | | | |
| 2385881 | Harry Hernandez Betancourt | Address on file | | | | | |
| 2396344 | Harry Hernandez Hernandez | Address on file | | | | | |
| 2377114 | Harry Hernandez Mulero | Address on file | | | | | |
| 2379260 | Harry Jiménez Molina | Address on file | | | | | |
| 2378350 | Harry L Arcelay Lopez | Address on file | | | | | |
| 2373649 | Harry Lopez Ortiz | Address on file | | | | | |
| 2373374 | Harry Marquez Rodriguez | Address on file | | | | | |
| 2393417 | Harry Mercado Rivera | Address on file | | | | | |
| 2381204 | Harry Montalvo Rivera | Address on file | | | | | |
| 2397744 | Harry Narvaez Munet | Address on file | | | | | |
| 2381294 | Harry Ocasio Rosario | Address on file | | | | | |
| 2376136 | Harry Pagan Rivera | Address on file | | | | | |
| 2385382 | Harry Rivera Ortiz | Address on file | | | | | |
| 2377897 | Harry Rodriguez Mendez | Address on file | | | | | |
| 2384545 | Harry Sanchez Rosado | Address on file | | | | | |
| 2388449 | Harry Santiago Santiago | Address on file | | | | | |
| 2397469 | Harry Serrano Carril | Address on file | | | | | |
| 2390811 | Harry Sierra Baez | Address on file | | | | | |
| 2397881 | Harry Torres Collazo | Address on file | | | | | |
| 2385102 | Harry Torres Torres | Address on file | | | | | |
| 2390638 | Harry Vazquez Rodriguez | Address on file | | | | | |
| 2373849 | Harry W Olivera Olivera | Address on file | | | | | |
| 2397149 | Harvey A Agostini Melendez | Address on file | | | | | |
| 2389672 | Haydee Alvarez Porrata | Address on file | | | | | |
| 2398131 | Haydee Burgos Reyes | Address on file | | | | | |
| 2389212 | Haydee Camacho Concepcion | Address on file | | | | | |
| 2383386 | Haydee Carrillo Sanchez | Address on file | | | | | |
| 2395754 | Haydee Charriez Rivera | Address on file | | | | | |
| 2390816 | Haydee Colon Pena | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398406 | Haydee D Nunez Mercado | Address on file | | | | | |
| 2374109 | Haydee Delgado Lugo | Address on file | | | | | |
| 2374193 | Haydee Enriquez Maeso | Address on file | | | | | |
| 2374387 | Haydee Falcon Oyola | Address on file | | | | | |
| 2383929 | Haydee Jirau Bernal | Address on file | | | | | |
| 2395689 | Haydee Maldonado Miranda | Address on file | | | | | |
| 2374924 | Haydee Martinez Burgos | Address on file | | | | | |
| 2384021 | Haydee Martinez Tirado | Address on file | | | | | |
| 2397414 | Haydee Melendez Santiago | Address on file | | | | | |
| 2372128 | Haydee Mundo Arroyo | Address on file | | | | | |
| 2389521 | Haydee Munoz Torres | Address on file | | | | | |
| 2371932 | Haydee Ortiz Martinez | Address on file | | | | | |
| 2390560 | Haydee Osorio Cruz | Address on file | | | | | |
| 2386590 | Haydee Rios Melendez | Address on file | | | | | |
| 2399184 | Haydee Rivera Collazo | Address on file | | | | | |
| 2394444 | Haydee Rivera Otero | Address on file | | | | | |
| 2386010 | Haydee Robles Lanzot | Address on file | | | | | |
| 2391505 | Haydee Rodriguez Jaurides | Address on file | | | | | |
| 2392398 | Haydee Rodriguez Rios | Address on file | | | | | |
| 2397139 | Haydee Sanchez Velez | Address on file | | | | | |
| 2374396 | Haydee Suarez Rivera | Address on file | | | | | |
| 2384734 | Haydee Torres Nieves | Address on file | | | | | |
| 2375504 | Haydee Torres Pagan | Address on file | | | | | |
| 2373347 | Haydee Villanueva Erazo | Address on file | | | | | |
| 2373579 | Hazel Alvarez Ramos | Address on file | | | | | |
| 2381203 | Hctor M M Rivera Flores | Address on file | | | | | |
| 2391856 | He Carrasquillo Rodriguez | Address on file | | | | | |
| 2393284 | Hebe Nazario Weber | Address on file | | | | | |
| 2381440 | Hecbel Correa | Address on file | | | | | |
| 2377303 | Hector A A Coira Santos | Address on file | | | | | |
| 2372367 | Hector A A Feliciano Carrera | Address on file | | | | | |
| 2378169 | Hector A A Molina Picorelli | Address on file | | | | | |
| 2395707 | Hector A A Molina Serrano | Address on file | | | | | |
| 2385795 | Hector A Arocho Perez | Address on file | | | | | |
| 2386139 | Hector A Chaparro Caceres | Address on file | | | | | |
| 2384939 | Hector A Del Valle Diaz | Address on file | | | | | |
| 2382520 | Hector A Hernandez Arocho | Address on file | | | | | |
| 2372725 | Hector A Matos Matos | Address on file | | | | | |
| 2399325 | Hector A Rivas Ortiz | Address on file | | | | | |
| 2390572 | Hector A Vazquez Rivera | Address on file | | | | | |
| 2375442 | Hector A. Santaella Porcell | Address on file | | | | | |
| 2384558 | Hector Acevedo Gaud | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392950 | Hector Acevedo Martinez | Address on file | | | | | |
| 2393458 | Hector Agosto Leon | Address on file | | | | | |
| 2376519 | Hector Agosto Rodriguez | Address on file | | | | | |
| 2386994 | Hector Alejandro Zavala | Address on file | | | | | |
| 2374751 | Hector Almodovar Camacho | Address on file | | | | | |
| 2373472 | Hector Alvarado Cartagena | Address on file | | | | | |
| 2392587 | Hector Alvarez Manzanet | Address on file | | | | | |
| 2377244 | Hector Alvelo Gutierrez | Address on file | | | | | |
| 2379787 | Hector Andino Suarez | Address on file | | | | | |
| 2378290 | Hector Aponte Ortiz | Address on file | | | | | |
| 2383281 | Hector Aponte Rivera | Address on file | | | | | |
| 2390174 | Hector Arroyo Morales | Address on file | | | | | |
| 2371422 | Hector Ayala Rivera | Address on file | | | | | |
| 2371777 | Hector Barros Lopez | Address on file | | | | | |
| 2382004 | Hector Batista Rodriguez | Address on file | | | | | |
| 2373332 | Hector Berberena Rosado | Address on file | | | | | |
| 2389930 | Hector Berrios Garcia | Address on file | | | | | |
| 2387409 | Hector Berrios Ramirez | Address on file | | | | | |
| 2381385 | Hector Bonilla Ramos | Address on file | | | | | |
| 2375312 | Héctor Bonilla Rodríguez | Address on file | | | | | |
| 2384078 | Hector Burgos Asis | Address on file | | | | | |
| 2397208 | Hector C Horta Abraham | Address on file | | | | | |
| 2386025 | Hector C Morales Soto | Address on file | | | | | |
| 2385273 | Hector Caban Caban | Address on file | | | | | |
| 2386808 | Hector Caban Gonzalez | Address on file | | | | | |
| 2384582 | Hector Camacho Lebron | Address on file | | | | | |
| 2393152 | Hector Camacho Pacheco | Address on file | | | | | |
| 2379786 | Hector Campos Reyes | Address on file | | | | | |
| 2380092 | Hector Caraballo Olivero | Address on file | | | | | |
| 2391126 | Hector Carmona Resto | Address on file | | | | | |
| 2393338 | Hector Carrasquillo Jesus | Address on file | | | | | |
| 2380176 | Hector Carrera Diaz | Address on file | | | | | |
| 2397201 | Hector Carreras Santiago | Address on file | | | | | |
| 2385258 | Hector Carrucini Bermudez | Address on file | | | | | |
| 2389145 | Hector Castro Hernandez | Address on file | | | | | |
| 2391954 | Hector Chevere Ortiz | Address on file | | | | | |
| 2384834 | Hector Chevere Virella | Address on file | | | | | |
| 2376649 | Hector Cintron Abreu | Address on file | | | | | |
| 2382350 | Hector Cintron Massas | Address on file | | | | | |
| 2382731 | Hector Cintron Merced | Address on file | | | | | |
| 2379665 | Hector Colon Alers | Address on file | | | | | |
| 2380484 | Hector Colon Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398482 | Hector Colon Figueroa | Address on file | | | | | |
| 2386100 | Hector Colon Laboy | Address on file | | | | | |
| 2389969 | Hector Colon Velazquez | Address on file | | | | | |
| 2374837 | Hector Cotto Martinez | Address on file | | | | | |
| 2373485 | Hector Cotton Lopez | Address on file | | | | | |
| 2392048 | Hector Cruz Fontanez | Address on file | | | | | |
| 2375638 | Hector D Fuentes Rosario | Address on file | | | | | |
| 2379306 | Hector D Melendez Cubero | Address on file | | | | | |
| 2391616 | Hector D Olmedo Ruiz | Address on file | | | | | |
| 2394795 | Hector D Perez Sanchez | Address on file | | | | | |
| 2388272 | Hector De Jesus Nuñez | Address on file | | | | | |
| 2381418 | Hector De Jesus Reyes | Address on file | | | | | |
| 2379671 | Hector Del Valle | Address on file | | | | | |
| 2381257 | Hector Diaz Diaz | Address on file | | | | | |
| 2380945 | Hector Diaz Fernandez | Address on file | | | | | |
| 2382666 | Hector Diaz Hernandez | Address on file | | | | | |
| 2383475 | Hector Diaz Nazario | Address on file | | | | | |
| 2380346 | Hector Domenech Valle | Address on file | | | | | |
| 2392436 | Hector Dominguez Febres | Address on file | | | | | |
| 2395354 | Hector Dominguez Santiago | Address on file | | | | | |
| 2385729 | Hector E Gerena Gadea | Address on file | | | | | |
| 2382978 | Hector E Ortiz Mercado | Address on file | | | | | |
| 2371252 | Hector E Perez Perez | Address on file | | | | | |
| 2398657 | Hector E Santiago Bou | Address on file | | | | | |
| 2379970 | Hector E Sepulveda Ramos | Address on file | | | | | |
| 2387500 | Hector Esquilin Robles | Address on file | | | | | |
| 2375553 | Hector F Abruna Rodriguez | Address on file | | | | | |
| 2384794 | Hector F Cruz Villanueva | Address on file | | | | | |
| 2375606 | Hector F De Jesus Cancel | Address on file | | | | | |
| 2376135 | Hector F Ortiz Ortiz | Address on file | | | | | |
| 2377763 | Hector F Rodriguez Rdrguez | Address on file | | | | | |
| 2390028 | Hector F. Hernandez Ferrer | Address on file | | | | | |
| 2398632 | Hector Febres Hernandez | Address on file | | | | | |
| 2371840 | Hector Feliciano Rivera | Address on file | | | | | |
| 2384266 | Hector Fernandez Calderon | Address on file | | | | | |
| 2380931 | Hector Fernandez Ocasio | Address on file | | | | | |
| 2376879 | Hector Ferrer Sanjurjo | Address on file | | | | | |
| 2395736 | Hector Figueroa Quinonez | Address on file | | | | | |
| 2388512 | Hector Figueroa Soto | Address on file | | | | | |
| 2388498 | Hector Figueroa Torres | Address on file | | | | | |
| 2376824 | Hector Fontanez Oyola | Address on file | | | | | |
| 2384424 | Hector G G Pagan Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396652 | Hector G G Quinones Conde | Address on file | | | | | |
| 2374383 | Hector G Rijos Rivas | Address on file | | | | | |
| 2397431 | Hector G Rodriguez Colon | Address on file | | | | | |
| 2382802 | Hector Garcia Cabrera | Address on file | | | | | |
| 2387674 | Hector Garcia Caceres | Address on file | | | | | |
| 2392798 | Hector Garcia Negron | Address on file | | | | | |
| 2388219 | Hector Garcia Ortiz | Address on file | | | | | |
| 2373653 | Hector Gomez Carrasquillo | Address on file | | | | | |
| 2384835 | Hector Gomez Gonzalez | Address on file | | | | | |
| 2396234 | Hector Gomez Montalvo | Address on file | | | | | |
| 2377262 | Hector Gonzalez Cruz | Address on file | | | | | |
| 2380442 | Hector Gonzalez Cruz | Address on file | | | | | |
| 2395816 | Hector Gonzalez Cruz | Address on file | | | | | |
| 2376819 | Hector Gonzalez Del | Address on file | | | | | |
| 2379969 | Hector Gonzalez Gonzalez | Address on file | | | | | |
| 2382653 | Hector Gonzalez Gonzalez | Address on file | | | | | |
| 2372883 | Hector Gonzalez Lugo | Address on file | | | | | |
| 2372017 | Hector Gonzalez Olivero | Address on file | | | | | |
| 2379959 | Hector Gonzalez Rivera | Address on file | | | | | |
| 2391546 | Hector Gonzalez Rivera | Address on file | | | | | |
| 2379729 | Hector Gonzalez Rodriguez | Address on file | | | | | |
| 2380252 | Hector Gonzalez Rodriguez | Address on file | | | | | |
| 2380391 | Hector Gotay Jesus | Address on file | | | | | |
| 2385628 | Hector Gutierrez Alvelo | Address on file | | | | | |
| 2379908 | Hector Gutierrez Colon | Address on file | | | | | |
| 2372188 | Hector H Diaz Gonzalez | Address on file | | | | | |
| 2383175 | Hector Hernandez Arce | Address on file | | | | | |
| 2381544 | Hector Hernandez Colon | Address on file | | | | | |
| 2374574 | Hector Hernandez Melendez | Address on file | | | | | |
| 2392915 | Hector Hernandez Quinones | Address on file | | | | | |
| 2394740 | Hector Hernandez Toyens | Address on file | | | | | |
| 2397167 | Hector I Abreu Berrios | Address on file | | | | | |
| 2398201 | Hector I Agosto Cruz | Address on file | | | | | |
| 2396571 | Hector I I Loyola Vazquez | Address on file | | | | | |
| 2373778 | Hector I Marrero Burgos | Address on file | | | | | |
| 2397928 | Hector I Ortiz Nunez | Address on file | | | | | |
| 2372068 | Hector I Rodriguez Pastrana | Address on file | | | | | |
| 2395545 | Hector I Rosario Ortega | Address on file | | | | | |
| 2375039 | Hector Irizarry Ronda | Address on file | | | | | |
| 2382851 | Hector J Berdecia Gonzalez | Address on file | | | | | |
| 2387242 | Hector J Colon Velez | Address on file | | | | | |
| 2386030 | Hector J Del Rio Roman | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384855 | Hector J Escalera Pagan | Address on file | | | | | |
| 2378322 | Héctor J Figueroa Villalobos | Address on file | | | | | |
| 2372170 | Hector J Maldonado Lugo | Address on file | | | | | |
| 2388196 | Hector J Peña Alicea | Address on file | | | | | |
| 2373228 | Hector J Torres Montes | Address on file | | | | | |
| 2382220 | Hector J Urdaneta Colon | Address on file | | | | | |
| 2394748 | Hector Jesus Martinez | Address on file | | | | | |
| 2391629 | Hector Jesus Rodriguez | Address on file | | | | | |
| 2374935 | Hector L Alameda Sanabria | Address on file | | | | | |
| 2389037 | Hector L Alcaide Velez | Address on file | | | | | |
| 2394372 | Hector L Alvarado Morales | Address on file | | | | | |
| 2379449 | Hector L Bones Gonzalez | Address on file | | | | | |
| 2394394 | Hector L Bosa Hernandez | Address on file | | | | | |
| 2371503 | Hector L Camacho Alicea | Address on file | | | | | |
| 2383676 | Hector L Caquias Rosario | Address on file | | | | | |
| 2379714 | Hector L Caraballo Morales | Address on file | | | | | |
| 2386444 | Hector L Castillo Alicea | Address on file | | | | | |
| 2373795 | Hector L Cintron Principe | Address on file | | | | | |
| 2382111 | Hector L Collazo Reyes | Address on file | | | | | |
| 2393889 | Hector L Colon Portalatin | Address on file | | | | | |
| 2377046 | Hector L Cruz Colon | Address on file | | | | | |
| 2384769 | Hector L Cruz Rojas | Address on file | | | | | |
| 2371681 | Hector L Cuevas Vega | Address on file | | | | | |
| 2387360 | Hector L De Jesus Cadiz | Address on file | | | | | |
| 2388006 | Héctor L Feliciano Rodríguez | Address on file | | | | | |
| 2394095 | Hector L Gonzalez Carrero | Address on file | | | | | |
| 2377902 | Hector L Gonzalez Perez | Address on file | | | | | |
| 2375749 | Hector L Gonzalez Torres | Address on file | | | | | |
| 2391595 | Hector L Gracia Hernandez | Address on file | | | | | |
| 2375546 | Hector L Jesus Rodriguez | Address on file | | | | | |
| 2375166 | Hector L L Acevedo Perez | Address on file | | | | | |
| 2374773 | Hector L L Bonet Fernandez | Address on file | | | | | |
| 2376845 | Hector L L Carreras Vega | Address on file | | | | | |
| 2387236 | Hector L L Estrada Galarza | Address on file | | | | | |
| 2393885 | Hector L L Hernandez Nieves | Address on file | | | | | |
| 2378971 | Hector L L Juarbe Rivera | Address on file | | | | | |
| 2377954 | Hector L L Rivalta Lopez | Address on file | | | | | |
| 2396300 | Hector L L Veguilla Zayas | Address on file | | | | | |
| 2373948 | Hector L Landrau Maldonado | Address on file | | | | | |
| 2382491 | Hector L Leon Lopez | Address on file | | | | | |
| 2383572 | Hector L Marrero Muñiz | Address on file | | | | | |
| 2387152 | Hector L Martinez Morales | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391788 | Hector L Martinez Rivera | Address on file | | | | | |
| 2377478 | Hector L Matos Diaz | Address on file | | | | | |
| 2389835 | Hector L Maymi Marrero | Address on file | | | | | |
| 2389051 | Hector L Medina Carrasquillo | Address on file | | | | | |
| 2381885 | Hector L Melendez Vejerano | Address on file | | | | | |
| 2392017 | Hector L Melendez Vera | Address on file | | | | | |
| 2380041 | Hector L Morales Muñoz | Address on file | | | | | |
| 2388782 | Hector L Morales Otero | Address on file | | | | | |
| 2376042 | Hector L Muñiz Ramos | Address on file | | | | | |
| 2383551 | Hector L Negron Velez | Address on file | | | | | |
| 2373212 | Hector L Nieves Silva | Address on file | | | | | |
| 2393154 | Hector L Ocasio Flores | Address on file | | | | | |
| 2375673 | Hector L Oliver Hernandez | Address on file | | | | | |
| 2380505 | Hector L Ortega Cintron | Address on file | | | | | |
| 2386185 | Hector L Ortega Hernandez | Address on file | | | | | |
| 2391070 | Hector L Ortiz Gonzalez | Address on file | | | | | |
| 2381471 | Hector L Ortiz Martinez | Address on file | | | | | |
| 2375146 | Hector L Ortiz Velazquez | Address on file | | | | | |
| 2384516 | Hector L Perez Acevedo | Address on file | | | | | |
| 2377785 | Hector L Perez Martinez | Address on file | | | | | |
| 2399216 | Hector L Quiñones Santiago | Address on file | | | | | |
| 2378722 | Hector L Rivera Esquilin | Address on file | | | | | |
| 2386832 | Hector L Rivera Gabriel | Address on file | | | | | |
| 2375742 | Hector L Rivera Reyes | Address on file | | | | | |
| 2375786 | Hector L Rivera Rivera | Address on file | | | | | |
| 2390195 | Hector L Rivera Rivera | Address on file | | | | | |
| 2389429 | Héctor L Rodríguez De Jesús | Address on file | | | | | |
| 2373986 | Hector L Rodriguez Martine | Address on file | | | | | |
| 2374834 | Hector L Rodriguez Munoz | Address on file | | | | | |
| 2384462 | Hector L Rodriguez Rivera | Address on file | | | | | |
| 2385587 | Hector L Rosa Rosa | Address on file | | | | | |
| 2373426 | Hector L Rosado Perez | Address on file | | | | | |
| 2387935 | Hector L Sanders Mu?Oz | Address on file | | | | | |
| 2384477 | Hector L Santiago Ferrer | Address on file | | | | | |
| 2399073 | Hector L Santiago Rivera | Address on file | | | | | |
| 2387296 | Hector L Serrano Colon | Address on file | | | | | |
| 2371541 | Hector L Sola Gonzalez | Address on file | | | | | |
| 2384703 | Hector L Torres Rivera | Address on file | | | | | |
| 2398066 | Hector L Valentin Crespo | Address on file | | | | | |
| 2385914 | Hector L Vazquez Melendez | Address on file | | | | | |
| 2382757 | Hector L Vazquez Ruiz | Address on file | | | | | |
| 2389609 | Hector L Vega Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 246 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376775 | Hector L Velez Hernandez | Address on file | | | | | |
| 2393181 | Hector L. Delgado Gonzalez | Address on file | | | | | |
| 2373097 | Hector L. Rodriguez Martinez | Address on file | | | | | |
| 2373654 | Hector Larracuente Santana | Address on file | | | | | |
| 2391089 | Hector Lebron Almestica | Address on file | | | | | |
| 2374686 | Hector Leon Ocasio | Address on file | | | | | |
| 2371754 | Hector Linares Rivera | Address on file | | | | | |
| 2378251 | Hector Lopez Alamo | Address on file | | | | | |
| 2374108 | Hector Lopez Aponte | Address on file | | | | | |
| 2381477 | Hector Lopez Caraballo | Address on file | | | | | |
| 2392983 | Hector Lopez Cortes | Address on file | | | | | |
| 2372913 | Hector Lopez Galarza | Address on file | | | | | |
| 2391294 | Hector Lopez Hernandez | Address on file | | | | | |
| 2382820 | Hector Lopez Lopez | Address on file | | | | | |
| 2385821 | Hector Lopez Raices | Address on file | | | | | |
| 2391780 | Hector Lopez Rios | Address on file | | | | | |
| 2377639 | Hector Lopez Rivera | Address on file | | | | | |
| 2390596 | Hector Lozada Calderon | Address on file | | | | | |
| 2379080 | Hector Lugo Rios | Address on file | | | | | |
| 2397090 | Hector M Candelario Lozada | Address on file | | | | | |
| 2392244 | Hector M Carrillo Caban | Address on file | | | | | |
| 2387275 | Hector M Colon Lopez | Address on file | | | | | |
| 2398166 | Hector M Davila Colon | Address on file | | | | | |
| 2372039 | Hector M Fontanez Rivera | Address on file | | | | | |
| 2373117 | Hector M Fuentes Santiago | Address on file | | | | | |
| 2379924 | Hector M Garcia Ferrer | Address on file | | | | | |
| 2382135 | Hector M Garcia Fontanez | Address on file | | | | | |
| 2373102 | Hector M Gonzalez Molina | Address on file | | | | | |
| 2371622 | Hector M Lugo Montalvo | Address on file | | | | | |
| 2388101 | Hector M Lugo Rodriguez | Address on file | | | | | |
| 2384960 | Hector M M Figueroa Ferrer | Address on file | | | | | |
| 2380254 | Hector M M Monell Penzort | Address on file | | | | | |
| 2390614 | Hector M M Ortega Cruz | Address on file | | | | | |
| 2395477 | Hector M M Ortiz Vazquez | Address on file | | | | | |
| 2375987 | Hector M M Perez Ruiz | Address on file | | | | | |
| 2394959 | Hector M M Rivera Ramirez | Address on file | | | | | |
| 2373113 | Hector M M Santiago Roman | Address on file | | | | | |
| 2394453 | Hector M M Vazquez Cruz | Address on file | | | | | |
| 2392286 | Hector M M Velazquez Portalatin | Address on file | | | | | |
| 2393777 | Hector M Martinez Maldonad | Address on file | | | | | |
| 2397988 | Hector M Melendez Roldan | Address on file | | | | | |
| 2372024 | Hector M Montanez Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383292 | Hector M Nazario Flores | Address on file | | | | | |
| 2393946 | Hector M Ocasio Rosado | Address on file | | | | | |
| 2380490 | Hector M Ortega Rivera | Address on file | | | | | |
| 2376752 | Hector M Ortiz Cruz | Address on file | | | | | |
| 2398105 | Hector M Ortiz Llavona | Address on file | | | | | |
| 2395586 | Hector M Ortiz Santiago | Address on file | | | | | |
| 2384301 | Hector M Ramos Guzman | Address on file | | | | | |
| 2566876 | Hector M Rolon Negron | Address on file | | | | | |
| 2388314 | Hector M Sanchez Rivera | Address on file | | | | | |
| 2389193 | Hector M Santana Vazquez | Address on file | | | | | |
| 2394515 | Hector M Santiago Agosto | Address on file | | | | | |
| 2381249 | Hector M Suazo Rosado | Address on file | | | | | |
| 2392199 | Hector M Tanco Sanchez | Address on file | | | | | |
| 2397301 | Hector M Vazquez Arroyo | Address on file | | | | | |
| 2376901 | Hector M Vega Cruz | Address on file | | | | | |
| 2379879 | Hector M. Ortiz Rodriguez | Address on file | | | | | |
| 2393528 | Hector Malave Alvarado | Address on file | | | | | |
| 2382456 | Hector Malave Torres | Address on file | | | | | |
| 2378625 | Hector Maldonado Hernandez | Address on file | | | | | |
| 2395742 | Hector Martin Gonzalez | Address on file | | | | | |
| 2396140 | Hector Martinez Cordero | Address on file | | | | | |
| 2382822 | Hector Martinez Cruz | Address on file | | | | | |
| 2386367 | Hector Martinez Ortiz | Address on file | | | | | |
| 2380169 | Hector Martinez Rolon | Address on file | | | | | |
| 2390496 | Hector Martinez Santiago | Address on file | | | | | |
| 2388233 | Hector Melendez Garcia | Address on file | | | | | |
| 2376100 | Hector Melendez Quinones | Address on file | | | | | |
| 2393379 | Hector Melendez Rivera | Address on file | | | | | |
| 2385210 | Hector Mendez Hernandez | Address on file | | | | | |
| 2389164 | Hector Miranda Cortes | Address on file | | | | | |
| 2384063 | Hector Mojica Centeno | Address on file | | | | | |
| 2384338 | Hector Molina Aponte | Address on file | | | | | |
| 2373471 | Hector Molina Rolon | Address on file | | | | | |
| 2389613 | Hector Montalvo Santos | Address on file | | | | | |
| 2385307 | Hector Montanez Serrano | Address on file | | | | | |
| 2397836 | Hector Morales Cotto | Address on file | | | | | |
| 2379208 | Hector Morales Jesus | Address on file | | | | | |
| 2391582 | Hector Morales Martinez | Address on file | | | | | |
| 2375934 | Hector Morales Rosado | Address on file | | | | | |
| 2390344 | Hector Morales Traverzo | Address on file | | | | | |
| 2373604 | Hector Munoz Santiago | Address on file | | | | | |
| 2379966 | Hector N Arcelay Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 248 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396040 | Hector N Sanchez Serrano | Address on file | | | | | |
| 2374846 | Hector Navarro Matos | Address on file | | | | | |
| 2382008 | Hector Nieves Fontanez | Address on file | | | | | |
| 2386875 | Hector Nieves Rodriguez | Address on file | | | | | |
| 2386589 | Hector Nistal Saavedra | Address on file | | | | | |
| 2379214 | Hector Novoa Dorta | Address on file | | | | | |
| 2384312 | Hector Novoa Molina | Address on file | | | | | |
| 2386338 | Hector Nunez Colon | Address on file | | | | | |
| 2372789 | Hector O Gadea Rivera | Address on file | | | | | |
| 2391228 | Hector O Lebron Ocasio | Address on file | | | | | |
| 2380477 | Hector Ocasio Pizarro | Address on file | | | | | |
| 2395580 | Hector Olivo Pizarro | Address on file | | | | | |
| 2388412 | Hector Olmeda Olmeda | Address on file | | | | | |
| 2371304 | Hector O'Neill Garcia | Address on file | | | | | |
| 2374399 | Hector Oquendo Rivera | Address on file | | | | | |
| 2391190 | Hector Ortega Ortiz | Address on file | | | | | |
| 2384299 | Hector Ortiz Baez | Address on file | | | | | |
| 2388391 | Hector Ortiz Figueroa | Address on file | | | | | |
| 2388509 | Hector Ortiz Ortiz | Address on file | | | | | |
| 2388574 | Hector Ortiz Pabon | Address on file | | | | | |
| 2394305 | Hector Ortiz Santos | Address on file | | | | | |
| 2388208 | Hector Osorio Cruz | Address on file | | | | | |
| 2371236 | Hector Otero Delgado | Address on file | | | | | |
| 2376872 | Hector Pabon Betancourt | Address on file | | | | | |
| 2388786 | Hector Pabon Vellon | Address on file | | | | | |
| 2380188 | Hector Padilla Cabrera | Address on file | | | | | |
| 2390562 | Hector Padilla Figueroa | Address on file | | | | | |
| 2388568 | Hector Padin Rios | Address on file | | | | | |
| 2391889 | Hector Pagan Aguilar | Address on file | | | | | |
| 2380881 | Hector Pagan Pagan | Address on file | | | | | |
| 2385721 | Hector Pares Torre | Address on file | | | | | |
| 2378673 | Hector Parrilla Matos | Address on file | | | | | |
| 2380661 | Hector Peralta Hernandez | Address on file | | | | | |
| 2391431 | Hector Perez Castro | Address on file | | | | | |
| 2392303 | Hector Perez Cordero | Address on file | | | | | |
| 2383273 | Hector Perez Melendez | Address on file | | | | | |
| 2376681 | Hector Perez Salas | Address on file | | | | | |
| 2377919 | Hector Perez Santiago | Address on file | | | | | |
| 2374102 | Hector Quiles Acevedo | Address on file | | | | | |
| 2390099 | Hector Quinonez Velazquez | Address on file | | | | | |
| 2386270 | Hector R Aguirre Quijano | Address on file | | | | | |
| 2378626 | Hector R Baldaguez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 249 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385665 | Hector R Bass Pineda | Address on file | | | | | |
| 2382588 | Hector R Contreras Garcia | Address on file | | | | | |
| 2379220 | Hector R Correa Arroyo | Address on file | | | | | |
| 2397079 | Hector R Cruz Serrano | Address on file | | | | | |
| 2390938 | Hector R Dapena Yordan | Address on file | | | | | |
| 2374274 | Hector R Del Manzano Gonzalez | Address on file | | | | | |
| 2376894 | Hector R Estela Ayala | Address on file | | | | | |
| 2378646 | Hector R Figueroa Torres | Address on file | | | | | |
| 2379293 | Hector R Garcia Delgado | Address on file | | | | | |
| 2377896 | Hector R Gomez Castro | Address on file | | | | | |
| 2399219 | Hector R Miranda Leon | Address on file | | | | | |
| 2375810 | Hector R Nieves Rivera | Address on file | | | | | |
| 2376052 | Hector R Perez Diaz | Address on file | | | | | |
| 2390448 | Hector R Picart Vargas | Address on file | | | | | |
| 2388238 | Hector R R Cardona Santana | Address on file | | | | | |
| 2392734 | Hector R R Rivera Rivera | Address on file | | | | | |
| 2371634 | Hector R Rivera Rodriguez | Address on file | | | | | |
| 2377556 | Hector R Rosado Suarez | Address on file | | | | | |
| 2384759 | Hector R Rosario Mendez | Address on file | | | | | |
| 2389553 | Hector R Vega Serrano | Address on file | | | | | |
| 2383260 | Hector Ramos Cruz | Address on file | | | | | |
| 2386112 | Hector Reyes Rios | Address on file | | | | | |
| 2379408 | Hector Reyes Torres | Address on file | | | | | |
| 2394539 | Hector Rivera Aponte | Address on file | | | | | |
| 2381869 | Hector Rivera Burgos | Address on file | | | | | |
| 2377591 | Hector Rivera Crespo | Address on file | | | | | |
| 2375510 | Hector Rivera Diaz | Address on file | | | | | |
| 2376390 | Hector Rivera Martinez | Address on file | | | | | |
| 2383239 | Hector Rivera Melendez | Address on file | | | | | |
| 2390964 | Hector Rivera Montanez | Address on file | | | | | |
| 2379532 | Hector Rivera Morales | Address on file | | | | | |
| 2374876 | Hector Rivera Ortiz | Address on file | | | | | |
| 2398557 | Hector Rivera Ortiz | Address on file | | | | | |
| 2371416 | Hector Rivera Ostolaza | Address on file | | | | | |
| 2377562 | Hector Rivera Pastor | Address on file | | | | | |
| 2389307 | Hector Rivera Rivera | Address on file | | | | | |
| 2380430 | Hector Rivera Rodriguez | Address on file | | | | | |
| 2381438 | Hector Rivera Rodriguez | Address on file | | | | | |
| 2394819 | Hector Rivera Santiago | Address on file | | | | | |
| 2380127 | Hector Rodriguez Allende | Address on file | | | | | |
| 2395386 | Hector Rodriguez Barreto | Address on file | | | | | |
| 2397524 | Hector Rodriguez Berrios | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393905 | Hector Rodriguez Correa | Address on file | | | | | |
| 2392256 | Hector Rodriguez Cortes | Address on file | | | | | |
| 2387416 | Hector Rodriguez Encarnacion | Address on file | | | | | |
| 2378689 | Hector Rodriguez Martinez | Address on file | | | | | |
| 2383485 | Hector Rodriguez Rios | Address on file | | | | | |
| 2380432 | Hector Rodriguez Velez | Address on file | | | | | |
| 2383632 | Hector Rodriquez Molina | Address on file | | | | | |
| 2390469 | Hector Rolon Ramirez | Address on file | | | | | |
| 2385454 | Hector Roman Gomez | Address on file | | | | | |
| 2396949 | Hector Roman Velez | Address on file | | | | | |
| 2384791 | Hector Rosa Sanchez | Address on file | | | | | |
| 2398620 | Hector Rosado Loiz | Address on file | | | | | |
| 2395535 | Hector Russe Berrios | Address on file | | | | | |
| 2376025 | Hector S S Vazquez Ortiz | Address on file | | | | | |
| 2391309 | Hector S Sanchez Vargas | Address on file | | | | | |
| 2394977 | Hector Sanabria Vazquez | Address on file | | | | | |
| 2384807 | Hector Sanchez Babilonia | Address on file | | | | | |
| 2389151 | Hector Sanchez Caraballo | Address on file | | | | | |
| 2373478 | Hector Santana Oyola | Address on file | | | | | |
| 2383079 | Hector Santiago Morales | Address on file | | | | | |
| 2375722 | Hector Santiago Ortiz | Address on file | | | | | |
| 2396166 | Hector Santiago Ramos | Address on file | | | | | |
| 2379702 | Hector Santiago Santiago | Address on file | | | | | |
| 2396763 | Hector Santiago Vargas | Address on file | | | | | |
| 2375145 | Hector Santos Diaz | Address on file | | | | | |
| 2392560 | Hector Santos Gomez | Address on file | | | | | |
| 2375933 | Hector Seguinot Torres | Address on file | | | | | |
| 2377972 | Hector Serrano Lopez | Address on file | | | | | |
| 2380456 | Hector Sierra Montanez | Address on file | | | | | |
| 2380544 | Hector Silva Ayala | Address on file | | | | | |
| 2397182 | Hector Silva Velez | Address on file | | | | | |
| 2378220 | Hector Soto Hernandez | Address on file | | | | | |
| 2381210 | Hector Soto Martinez | Address on file | | | | | |
| 2384783 | Hector Soto Ortiz | Address on file | | | | | |
| 2387095 | Hector Soto Soto | Address on file | | | | | |
| 2374207 | Hector Tamayo Maseda | Address on file | | | | | |
| 2381489 | Hector Tirado Diaz | Address on file | | | | | |
| 2386209 | Hector Tirado Rodriguez | Address on file | | | | | |
| 2386146 | Hector Torres Pagan | Address on file | | | | | |
| 2395912 | Hector Torres Vega | Address on file | | | | | |
| 2386355 | Hector Vallejo Lebron | Address on file | | | | | |
| 2387424 | Hector Valles Gutierrez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 251 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383854 | Hector Varela Riestra | Address on file | | | | | |
| 2397887 | Hector Vargas Muniz | Address on file | | | | | |
| 2379202 | Hector Vargas Nieves | Address on file | | | | | |
| 2391541 | Hector Vazquez Figueroa | Address on file | | | | | |
| 2398698 | Hector Vazquez Figueroa | Address on file | | | | | |
| 2374591 | Hector Vazquez Morales | Address on file | | | | | |
| 2398142 | Hector Vazquez Rosario | Address on file | | | | | |
| 2374757 | Hector Vazquez Vazquez | Address on file | | | | | |
| 2397264 | Hector Veguilla Cruz | Address on file | | | | | |
| 2395433 | Hector Velazquez Aponte | Address on file | | | | | |
| 2372070 | Hector Velazquez Munoz | Address on file | | | | | |
| 2380180 | Hector Velazquez Rosa | Address on file | | | | | |
| 2373754 | Hector Velazquez Velazquez | Address on file | | | | | |
| 2388660 | Hector Velez Alvarez | Address on file | | | | | |
| 2390190 | Hector Velez Perez | Address on file | | | | | |
| 2378487 | Hector Viera Martinez | Address on file | | | | | |
| 2387439 | Hector Viera Torres | Address on file | | | | | |
| 2385237 | Héctor W Malavé Cuebas | Address on file | | | | | |
| 2377942 | Hector W Ramirez Ortiz | Address on file | | | | | |
| 2392554 | Hector W W Flores Guadalupe | Address on file | | | | | |
| 2382392 | Hector Zayas Mateo | Address on file | | | | | |
| 2375613 | Hedga Garcia Cruz | Address on file | | | | | |
| 2382512 | Heida Ortiz Rodriguez | Address on file | | | | | |
| 2392306 | Heidi Rivera Lebron | Address on file | | | | | |
| 2392925 | Helen Burgos Camacho | Address on file | | | | | |
| 2393811 | Helen Cabrera Ahorrio | Address on file | | | | | |
| 2386502 | Helen Colon De Jesus | Address on file | | | | | |
| 2387890 | Helen Cruz Lozano | Address on file | | | | | |
| 2398414 | Helga J Castro Roman | Address on file | | | | | |
| 2388054 | Helga Melendez Melendez | Address on file | | | | | |
| 2376696 | Helga Torres Rosa | Address on file | | | | | |
| 2372816 | Helia R R Jimenez Carrion | Address on file | | | | | |
| 2377631 | Helialuz Muniz Almestica | Address on file | | | | | |
| 2388273 | Heliodoro Lebron Cruz | Address on file | | | | | |
| 2385871 | Heliodoro Ramos Marques | Address on file | | | | | |
| 2375521 | Helvia Mayoral Amy | Address on file | | | | | |
| 2382487 | Henrietta Rivera Leon | Address on file | | | | | |
| 2372769 | Henry Bruno Roman | Address on file | | | | | |
| 2397580 | Henry Contreras Silverio | Address on file | | | | | |
| 2391548 | Henry Cruz Perez | Address on file | | | | | |
| 2372303 | Henry E Olivares Massa | Address on file | | | | | |
| 2377766 | Henry Escalera Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395323 | Henry Hernandez Pena | Address on file | | | | | |
| 2397941 | Henry Irizarry Romero | Address on file | | | | | |
| 2395008 | Henry Lopez Catoni | Address on file | | | | | |
| 2381133 | Henry Oyola Diaz | Address on file | | | | | |
| 2398731 | Henry Pagan Dominguez | Address on file | | | | | |
| 2378358 | Henry Quinones Ortiz | Address on file | | | | | |
| 2382107 | Henry Rivera Marcano | Address on file | | | | | |
| 2372178 | Henry Ross Torres | Address on file | | | | | |
| 2381353 | Herbert Arroyo Nodui | Address on file | | | | | |
| 2391734 | Herbert Coffie Rodriguez | Address on file | | | | | |
| 2395940 | Herbert Wiscovitch Toro | Address on file | | | | | |
| 2383517 | Herenio Correa Rodriguez | Address on file | | | | | |
| 2396016 | Heriberta Olmo Alvarez | Address on file | | | | | |
| 2379998 | Heriberta Santiago Cruz | Address on file | | | | | |
| 2385003 | Heriberta Torres Rivera | Address on file | | | | | |
| 2387810 | Heriberto Acevedo Lopez | Address on file | | | | | |
| 2376566 | Heriberto Acevedo Ruiz | Address on file | | | | | |
| 2388327 | Heriberto Alicea Rivera | Address on file | | | | | |
| 2387641 | Heriberto Allen Rodriguez | Address on file | | | | | |
| 2396850 | Heriberto Baez Hernandez | Address on file | | | | | |
| 2396600 | Heriberto Bonaparte Heriberto | Address on file | | | | | |
| 2395919 | Heriberto Caban Arroyo | Address on file | | | | | |
| 2387010 | Heriberto Candelaria Gonzalez | Address on file | | | | | |
| 2378933 | Heriberto Carmona Lopez | Address on file | | | | | |
| 2396558 | Heriberto Chacon Villanueva | Address on file | | | | | |
| 2388301 | Heriberto Collazo Torres | Address on file | | | | | |
| 2371471 | Heriberto Colon Acevedo | Address on file | | | | | |
| 2381500 | Heriberto Colon Colon | Address on file | | | | | |
| 2387030 | Heriberto Cotto Nieves | Address on file | | | | | |
| 2382228 | Heriberto Cruz Pagan | Address on file | | | | | |
| 2377510 | Heriberto Cuebas Campos | Address on file | | | | | |
| 2371262 | Heriberto Davila Hernandez | Address on file | | | | | |
| 2397612 | Heriberto Del Valle Rivera | Address on file | | | | | |
| 2387612 | Heriberto Delgado Velez | Address on file | | | | | |
| 2386180 | Heriberto Diana Aviles | Address on file | | | | | |
| 2378232 | Heriberto Diaz Torres | Address on file | | | | | |
| 2377622 | Heriberto Gomez Mota | Address on file | | | | | |
| 2383768 | Heriberto Gonzalez Collazo | Address on file | | | | | |
| 2386255 | Heriberto Gonzalez De Leon | Address on file | | | | | |
| 2394636 | Heriberto Gonzalez Medina | Address on file | | | | | |
| 2382567 | Heriberto J J Martinez Torre | Address on file | | | | | |
| 2395015 | Heriberto Lopez Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 253 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387531 | Heriberto Lopez Rivera | Address on file | | | | | |
| 2388673 | Heriberto Luciano Castro | Address on file | | | | | |
| 2378416 | Heriberto Lugo Lopez | Address on file | | | | | |
| 2393373 | Heriberto Medina Gonzalez | Address on file | | | | | |
| 2383920 | Heriberto Mendez Perez | Address on file | | | | | |
| 2390517 | Heriberto Miranda Figueroa | Address on file | | | | | |
| 2396152 | Heriberto Mojica Cosme | Address on file | | | | | |
| 2382794 | Heriberto Monta?Ez Flores | Address on file | | | | | |
| 2378026 | Heriberto Montaner Roman | Address on file | | | | | |
| 2391103 | Heriberto Moya Maldonado | Address on file | | | | | |
| 2397120 | Heriberto Muñoz Cordova | Address on file | | | | | |
| 2372862 | Heriberto Navarro Bristol | Address on file | | | | | |
| 2397996 | Heriberto Nazario Vega | Address on file | | | | | |
| 2392608 | Heriberto Negron Hernandez | Address on file | | | | | |
| 2377848 | Heriberto Nieves Ortiz | Address on file | | | | | |
| 2380155 | Heriberto Ortiz Martinez | Address on file | | | | | |
| 2387361 | Heriberto Ortiz Ramos | Address on file | | | | | |
| 2383606 | Heriberto Parrilla Muniz | Address on file | | | | | |
| 2381730 | Heriberto Perez Figueroa | Address on file | | | | | |
| 2385256 | Heriberto Perez Mendoza | Address on file | | | | | |
| 2372176 | Heriberto Perez Perez | Address on file | | | | | |
| 2388309 | Heriberto Perez Perez | Address on file | | | | | |
| 2395055 | Heriberto Rabelo Figueroa | Address on file | | | | | |
| 2388505 | Heriberto Reyes Flores | Address on file | | | | | |
| 2390777 | Heriberto Rivera Rodriguez | Address on file | | | | | |
| 2385715 | Heriberto Rivera Vargas | Address on file | | | | | |
| 2392656 | Heriberto Rodriguez Hernandez | Address on file | | | | | |
| 2391840 | Heriberto Rodriguez Pagan | Address on file | | | | | |
| 2381624 | Heriberto Roman Ramos | Address on file | | | | | |
| 2387778 | Heriberto Rosa Diaz | Address on file | | | | | |
| 2380495 | Heriberto Rosa Garcia | Address on file | | | | | |
| 2381114 | Heriberto Rosa Perez | Address on file | | | | | |
| 2376207 | Heriberto Rosa Santos | Address on file | | | | | |
| 2395737 | Heriberto Rosado Agosto | Address on file | | | | | |
| 2392643 | Heriberto Rosario Rivera | Address on file | | | | | |
| 2394220 | Heriberto Sanchez Lebron | Address on file | | | | | |
| 2393127 | Heriberto Santiago Martine | Address on file | | | | | |
| 2371557 | Heriberto Sauri Sanriago | Address on file | | | | | |
| 2389291 | Heriberto Serrano Agueda | Address on file | | | | | |
| 2388777 | Heriberto Serrano Mayoli | Address on file | | | | | |
| 2391752 | Heriberto Soto Perez | Address on file | | | | | |
| 2389180 | Heriberto Soto Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375935 | Heriberto Suarez Alfonso | Address on file | | | | | |
| 2390688 | Heriberto Torres Barreto | Address on file | | | | | |
| 2397970 | Heriberto Torres Morales | Address on file | | | | | |
| 2394607 | Heriberto Vazquez Gonzalez | Address on file | | | | | |
| 2372773 | Heriberto Vazquez Marrero | Address on file | | | | | |
| 2379216 | Heriberto Velazquez Martinez | Address on file | | | | | |
| 2386474 | Herineo Crespo Torres | Address on file | | | | | |
| 2382553 | Herma Laureano Lopez | Address on file | | | | | |
| 2398221 | Hermelinda Velez Reveron | Address on file | | | | | |
| 2395845 | Hermenegild Marcano Rolon | Address on file | | | | | |
| 2377426 | Hermenegild Oyola Alvarez | Address on file | | | | | |
| 2396123 | Hermenegildo Martinez Hermenegildo | Address on file | | | | | |
| 2393948 | Hermenegildo Rivera Ruiz | Address on file | | | | | |
| 2378025 | Hermes Conde Navarro | Address on file | | | | | |
| 2373087 | Hermes Rivera Polanco | Address on file | | | | | |
| 2372116 | Hermin Escobar Leon | Address on file | | | | | |
| 2374920 | Hermin Hernandez Martinez | Address on file | | | | | |
| 2395969 | Herminia Colon Santiago | Address on file | | | | | |
| 2388452 | Herminia Cruz Flores | Address on file | | | | | |
| 2395884 | Herminia De Jesús Ruberté | Address on file | | | | | |
| 2392233 | Herminia Lopez Torres | Address on file | | | | | |
| 2385937 | Herminia M Rivera Rivera | Address on file | | | | | |
| 2389659 | Herminia Santiago Figueroa | Address on file | | | | | |
| 2387251 | Herminio Bermudez Catala | Address on file | | | | | |
| 2373105 | Herminio Berrios Berrios | Address on file | | | | | |
| 2384287 | Herminio Berrios Miranda | Address on file | | | | | |
| 2395987 | Herminio Berrios Morales | Address on file | | | | | |
| 2389772 | Herminio Betancourt Sanchez | Address on file | | | | | |
| 2393187 | Herminio Briales Lebron | Address on file | | | | | |
| 2392792 | Herminio Cortes Dominicci | Address on file | | | | | |
| 2385670 | Herminio Cruz Lopez | Address on file | | | | | |
| 2396944 | Herminio Cruz Velez | Address on file | | | | | |
| 2383152 | Herminio Davila Gonzalez | Address on file | | | | | |
| 2382406 | Herminio Diaz Marquez | Address on file | | | | | |
| 2379356 | Herminio Gonzalez Montano | Address on file | | | | | |
| 2391822 | Herminio Hernandez Resto | Address on file | | | | | |
| 2379863 | Herminio L Llompart Castro | Address on file | | | | | |
| 2392605 | Herminio Mendez Mendez | Address on file | | | | | |
| 2376690 | Herminio Nieves Albino | Address on file | | | | | |
| 2391212 | Herminio Nieves Vazquez | Address on file | | | | | |
| 2393935 | Herminio Rivera Colon | Address on file | | | | | |
| 2389128 | Herminio Rivera Nazario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378783 | Herminio Rivera Rosa | Address on file | | | | | |
| 2387260 | Herminio Rivera Silva | Address on file | | | | | |
| 2387469 | Herminio Rodriguez Harrison | Address on file | | | | | |
| 2390191 | Herminio Roldan Ortiz | Address on file | | | | | |
| 2385762 | Herminio Romero Moreno | Address on file | | | | | |
| 2393459 | Herminio Sanchez Carrero | Address on file | | | | | |
| 2385719 | Herminio Torres Vega | Address on file | | | | | |
| 2384793 | Herminio Vazquez Colon | Address on file | | | | | |
| 2394097 | Herminio Velez Mercado | Address on file | | | | | |
| 2382435 | Hernan Colon Rivera | Address on file | | | | | |
| 2373770 | Hernan Cortes Torres | Address on file | | | | | |
| 2385869 | Hernan Hernandez Cordero | Address on file | | | | | |
| 2379305 | Hernan Hernandez Sanchez | Address on file | | | | | |
| 2373385 | Hernan Horta Cruz | Address on file | | | | | |
| 2378883 | Hernan Mas Silva | Address on file | | | | | |
| 2371613 | Hernan Morales Alvarez | Address on file | | | | | |
| 2384145 | Hernan Morales Cordero | Address on file | | | | | |
| 2391825 | Hernan Negron Negron | Address on file | | | | | |
| 2378720 | Hernan Ortiz Montanez | Address on file | | | | | |
| 2379509 | Hernan Padilla Ramirez | Address on file | | | | | |
| 2389363 | Hernan Perez Vega | Address on file | | | | | |
| 2399337 | Hernan Rodriguez Schmidt | Address on file | | | | | |
| 2378607 | Hernan Sotomayor Santiago | Address on file | | | | | |
| 2386461 | Hernan Torrens Castro | Address on file | | | | | |
| 2380855 | Hernan Torres Jesus | Address on file | | | | | |
| 2391647 | Hernan Vega Pacheco | Address on file | | | | | |
| 2377386 | Hernan Vera Cruz | Address on file | | | | | |
| 2371513 | Heroilda Lagares Morales | Address on file | | | | | |
| 2385254 | Heronilda Rivera Torre | Address on file | | | | | |
| 2377843 | Herrick Falto Cruz | Address on file | | | | | |
| 2386847 | Herva Santos Silva | Address on file | | | | | |
| 2389819 | Heyda Garcia Fernandez | Address on file | | | | | |
| 2399055 | Heywood Sanchez Diaz | Address on file | | | | | |
| 2399258 | Hibraim Perez Sierra | Address on file | | | | | |
| 2380556 | Hidelisa Arroyo Cintron | Address on file | | | | | |
| 2379832 | Higinio Calderon Rivera | Address on file | | | | | |
| 2372396 | Higinio Colon Fernandez | Address on file | | | | | |
| 2377715 | Higinio Perez Rivera | Address on file | | | | | |
| 2378022 | Higinio Salazar Mayorquin | Address on file | | | | | |
| 2383622 | Hilario Garriga Banks | Address on file | | | | | |
| 2375152 | Hilario L Rentas Vazquez | Address on file | | | | | |
| 2384509 | Hilario Marrero Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375666 | Hilario Ramirez Rodriguez | Address on file | | | | | |
| 2390109 | Hilario Roman Soto | Address on file | | | | | |
| 2389885 | Hilario Santiago Amadeo | Address on file | | | | | |
| 2380960 | Hilario Torres Rivera | Address on file | | | | | |
| 2381276 | Hilario Velez Barbosa | Address on file | | | | | |
| 2396845 | Hilario Zeno Velez | Address on file | | | | | |
| 2374794 | Hilberto Maldonado Hernandez | Address on file | | | | | |
| 2382784 | Hilda Acevedo Perez | Address on file | | | | | |
| 2391820 | Hilda Baez Guzman | Address on file | | | | | |
| 2385232 | Hilda Baez Ramos | Address on file | | | | | |
| 2375051 | Hilda Bernard Pagan | Address on file | | | | | |
| 2385987 | Hilda Bonilla Vega | Address on file | | | | | |
| 2394542 | Hilda C C Rivera Montanez | Address on file | | | | | |
| 2383249 | Hilda Cajigas Velazquez | Address on file | | | | | |
| 2566868 | Hilda Calzada Lugo | Address on file | | | | | |
| 2379566 | Hilda Canales Domenech | Address on file | | | | | |
| 2390992 | Hilda Cintron Ramos | Address on file | | | | | |
| 2388298 | Hilda Class Perez | Address on file | | | | | |
| 2395794 | Hilda Cordero Lugo | Address on file | | | | | |
| 2381049 | Hilda Coreano Moreno | Address on file | | | | | |
| 2379890 | Hilda Correa Reyes | Address on file | | | | | |
| 2374936 | Hilda Cortes Figueroa | Address on file | | | | | |
| 2383055 | Hilda Cortes Pacheco | Address on file | | | | | |
| 2388526 | Hilda Coss Pineiro | Address on file | | | | | |
| 2380915 | Hilda Cruz Cordero | Address on file | | | | | |
| 2378514 | Hilda Del Toro | Address on file | | | | | |
| 2386748 | Hilda Dominguez Rodriguez | Address on file | | | | | |
| 2384408 | Hilda E Lopez Montes | Address on file | | | | | |
| 2382343 | Hilda E Rivera Cordero | Address on file | | | | | |
| 2371536 | Hilda E Velez Angueira | Address on file | | | | | |
| 2396854 | Hilda Figueroa Castro | Address on file | | | | | |
| 2379663 | Hilda Gonzalez Del | Address on file | | | | | |
| 2379664 | Hilda Hernandez Sierra | Address on file | | | | | |
| 2390337 | Hilda I Cuevas Rodriguez | Address on file | | | | | |
| 2374790 | Hilda I Soto Nazario | Address on file | | | | | |
| 2379817 | Hilda J J Mercado Gonzalez | Address on file | | | | | |
| 2392959 | Hilda J J Nango Lassalle | Address on file | | | | | |
| 2386299 | Hilda J J Velez Mendoza | Address on file | | | | | |
| 2389439 | Hilda Jauridez Jimenez | Address on file | | | | | |
| 2392097 | Hilda L Flores Rodriguez | Address on file | | | | | |
| 2390509 | Hilda L Quinones Flores | Address on file | | | | | |
| 2374546 | Hilda L Rivera Tobens | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395479 | Hilda Lebron Mora | Address on file | | | | | |
| 2381590 | Hilda Leonor Quintana Gonzalez | Address on file | | | | | |
| 2397183 | Hilda Lespier Miranda | Address on file | | | | | |
| 2375583 | Hilda Lorenzana Arocho | Address on file | | | | | |
| 2378291 | Hilda M Denis Carreras | Address on file | | | | | |
| 2385322 | Hilda M Estrada Encarnacion | Address on file | | | | | |
| 2380792 | Hilda M M Arriaga Correa | Address on file | | | | | |
| 2371504 | Hilda M M Campos Negron | Address on file | | | | | |
| 2396161 | Hilda M Melendez Figueroa | Address on file | | | | | |
| 2372979 | Hilda M Miranda Santiago | Address on file | | | | | |
| 2385979 | Hilda M Polanco De Vargas | Address on file | | | | | |
| 2397857 | Hilda M Rodriguez Manzano | Address on file | | | | | |
| 2377712 | Hilda M Vizcarrondo Narvaez | Address on file | | | | | |
| 2396063 | Hilda Maisonet Rodriguez | Address on file | | | | | |
| 2385623 | Hilda Martinez Class | Address on file | | | | | |
| 2391667 | Hilda Mercado Morales | Address on file | | | | | |
| 2385752 | Hilda Munera Perez | Address on file | | | | | |
| 2378574 | Hilda Muñiz Betancourt | Address on file | | | | | |
| 2388280 | Hilda Munoz Jesus | Address on file | | | | | |
| 2387776 | Hilda N Alvelo Figueroa | Address on file | | | | | |
| 2379819 | Hilda N Colon Ruiz | Address on file | | | | | |
| 2375859 | Hilda Oliveras Cruz | Address on file | | | | | |
| 2374941 | Hilda O'Neill Borrero | Address on file | | | | | |
| 2377041 | Hilda Ortega Rosario | Address on file | | | | | |
| 2389038 | Hilda Ortiz Garcia | Address on file | | | | | |
| 2383361 | Hilda Ortiz Rodriguez | Address on file | | | | | |
| 2387243 | Hilda P P Rodriguez Garcia | Address on file | | | | | |
| 2374262 | Hilda Perez Flores | Address on file | | | | | |
| 2381554 | Hilda Piñeiro Medina | Address on file | | | | | |
| 2374161 | Hilda R Castrello Merced | Address on file | | | | | |
| 2375262 | Hilda R Delgado Barcelo | Address on file | | | | | |
| 2388318 | Hilda R Irizarry Olivera | Address on file | | | | | |
| 2394974 | Hilda R Jorge De Febres | Address on file | | | | | |
| 2392583 | Hilda R R Gonzalez Santos | Address on file | | | | | |
| 2371774 | Hilda Ramos Maldonado | Address on file | | | | | |
| 2396120 | Hilda S S Sotomayor Hilda | Address on file | | | | | |
| 2378363 | Hilda Sanchez Rios | Address on file | | | | | |
| 2383385 | Hilda Sanchez Rolon | Address on file | | | | | |
| 2373103 | Hilda Santana Garcia | Address on file | | | | | |
| 2390851 | Hilda Santiago Mercado | Address on file | | | | | |
| 2383220 | Hilda Santos Berrios | Address on file | | | | | |
| 2394298 | Hilda Sonera Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 258 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373320 | Hilda Tolentino Acosta | Address on file | | | | | |
| 2383286 | Hilda Torres Martinez | Address on file | | | | | |
| 2381949 | Hildelisa Carrion Carrion | Address on file | | | | | |
| 2372624 | Hildelisa Gonzalez Torrents | Address on file | | | | | |
| 2377109 | Hildelisa Santiago Rodriguez | Address on file | | | | | |
| 2391806 | Hildewaldo Rivera Hoyos | Address on file | | | | | |
| 2391996 | Hilton Ayala Casiano | Address on file | | | | | |
| 2384032 | Himirce Hernandez Gonza | Address on file | | | | | |
| 2387077 | Himirce Vazquez Rivera | Address on file | | | | | |
| 2371791 | Hipolita Gonzalez Silva | Address on file | | | | | |
| 2396483 | Hipolita L Luna Hipolita | Address on file | | | | | |
| 2396369 | Hipolito Crespo Camacho | Address on file | | | | | |
| 2381020 | Hipolito Cruz Lopez | Address on file | | | | | |
| 2393040 | Hipolito Fernandez Cornier | Address on file | | | | | |
| 2379748 | Hipolito Font Rios | Address on file | | | | | |
| 2388692 | Hipolito Fontanez Diaz | Address on file | | | | | |
| 2394326 | Hipolito Fuentes Torres | Address on file | | | | | |
| 2390639 | Hipolito Galindez Resto | Address on file | | | | | |
| 2394873 | Hipolito Garcia Ramos | Address on file | | | | | |
| 2371650 | Hipolito O Farrill Nieves | Address on file | | | | | |
| 2377067 | Hipolito Rivera Rios | Address on file | | | | | |
| 2391156 | Hipolito Robles Suarez | Address on file | | | | | |
| 2384714 | Hipolito Sanchez Torres | Address on file | | | | | |
| 2398802 | Hipolito Santos Anaya | Address on file | | | | | |
| 2386597 | Hipolito Vanterpool Rodriguez | Address on file | | | | | |
| 2391028 | Hipolito Vega Cortes | Address on file | | | | | |
| 2384241 | Hipolito Zaragoza Lopez | Address on file | | | | | |
| 2379443 | Hiram Acevedo Hidalgo | Address on file | | | | | |
| 2383953 | Hiram Almodovar Rosado | Address on file | | | | | |
| 2396298 | Hiram Avila Gonzalez | Address on file | | | | | |
| 2380760 | Hiram Barbosa Ruiz | Address on file | | | | | |
| 2399017 | Hiram Berrios Ortiz | Address on file | | | | | |
| 2391797 | Hiram Colon Melendez | Address on file | | | | | |
| 2396609 | Hiram Colon Vazquez | Address on file | | | | | |
| 2384847 | Hiram Declet Declet | Address on file | | | | | |
| 2388511 | Hiram Gonzalez Rivera | Address on file | | | | | |
| 2379611 | Hiram Guenard Santiago | Address on file | | | | | |
| 2398143 | Hiram J Cordova Ferrer | Address on file | | | | | |
| 2398328 | Hiram J Maldonado Villamil | Address on file | | | | | |
| 2397100 | Hiram Juarbe Dominguez | Address on file | | | | | |
| 2389190 | Hiram L Colon Rodriguez | Address on file | | | | | |
| 2378545 | Hiram Landrau Hernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388924 | Hiram Martinez Colon | Address on file | | | | | |
| 2399150 | Hiram Melendez Martinez | Address on file | | | | | |
| 2393382 | Hiram Melendez Torrellas | Address on file | | | | | |
| 2388306 | Hiram Melendez Torres | Address on file | | | | | |
| 2393978 | Hiram Mendez Perez | Address on file | | | | | |
| 2387907 | Hiram Nieves Velez | Address on file | | | | | |
| 2393667 | Hiram Ortiz Rodriguez | Address on file | | | | | |
| 2378608 | Hiram Pagan Aviles | Address on file | | | | | |
| 2398764 | Hiram Rios Hiram | Address on file | | | | | |
| 2379495 | Hiram Rivera Hernandez | Address on file | | | | | |
| 2395933 | Hiram Roman Cosme | Address on file | | | | | |
| 2397245 | Hiram Ruiz Rodriguez | Address on file | | | | | |
| 2390878 | Hiram Sanchez Sanchez | Address on file | | | | | |
| 2388552 | Hiram Soto Hernandez | Address on file | | | | | |
| 2391403 | Hiram Stuart Beltran | Address on file | | | | | |
| 2383501 | Hiram Vera Negron | Address on file | | | | | |
| 2381139 | Hirohildo Sotomayor Jesus | Address on file | | | | | |
| 2397886 | Holvin A Velez Pacheco | Address on file | | | | | |
| 2382454 | Honorio Gonzalez Montalvo | Address on file | | | | | |
| 2383820 | Honorio Morales Cadiz | Address on file | | | | | |
| 2377614 | Hope Torres Velez | Address on file | | | | | |
| 2379240 | Horacio Cora Salgado | Address on file | | | | | |
| 2392172 | Horacio G Aponte Selles | Address on file | | | | | |
| 2378138 | Horacio Gilot Melendez | Address on file | | | | | |
| 2398952 | Horacio Maldonado Davila | Address on file | | | | | |
| 2375986 | Horacio Oliveras Iturrino | Address on file | | | | | |
| 2390828 | Horacio Rivera Fuentes | Address on file | | | | | |
| 2380385 | Horacio Santiago Rivera | Address on file | | | | | |
| 2380406 | Horacio Torres Negron | Address on file | | | | | |
| 2384818 | Horeste Rivera Rosario | Address on file | | | | | |
| 2386310 | Hortencia Lebron Vazquez | Address on file | | | | | |
| 2397808 | Hortencia Ramos Llabres | Address on file | | | | | |
| 2379381 | Hortensia Vizcarrondo Colon | Address on file | | | | | |
| 2398312 | Hugo A Rodriguez Olivieri | Address on file | | | | | |
| 2388091 | Hugo A Serra Rodriguez | Address on file | | | | | |
| 2397775 | Hugo E Dasilva Arocho | Address on file | | | | | |
| 2393738 | Hugo E Martinez Sandin | Address on file | | | | | |
| 2389990 | Hugo Falcon Perez | Address on file | | | | | |
| 2386621 | Hugo M Aymat Rios | Address on file | | | | | |
| 2378396 | Hugo Rosa Capella | Address on file | | | | | |
| 2393692 | Hulda E E E Mulet Irizarry | Address on file | | | | | |
| 2399083 | Humberto A Vazquez Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376007 | Humberto Anglero Medina | Address on file | | | | | |
| 2381263 | Humberto Colon Negron | Address on file | | | | | |
| 2393149 | Humberto Correa Santiago | Address on file | | | | | |
| 2377891 | Humberto Cruz Rivera | Address on file | | | | | |
| 2373499 | Humberto Cuevas Figueroa | Address on file | | | | | |
| 2382027 | Humberto Figueroa Mercado | Address on file | | | | | |
| 2391357 | Humberto Hernandez Torr | Address on file | | | | | |
| 2387098 | Humberto L Pellot Navarro | Address on file | | | | | |
| 2381600 | Humberto Leon Garced | Address on file | | | | | |
| 2393897 | Humberto Medina Turull | Address on file | | | | | |
| 2382214 | Humberto Melendez De Jesus | Address on file | | | | | |
| 2395184 | Humberto Negron Oliveras | Address on file | | | | | |
| 2394414 | Humberto Ortiz Santiago | Address on file | | | | | |
| 2386878 | Humberto Pagan Zayas | Address on file | | | | | |
| 2373401 | Humberto Roman Cuevas | Address on file | | | | | |
| 2378093 | Humberto Rosas Preciado | Address on file | | | | | |
| 2387280 | Humberto Segarra Vazquez | Address on file | | | | | |
| 2391874 | Humberto Segui Juarbe | Address on file | | | | | |
| 2377159 | Humberto Sierra Rolon | Address on file | | | | | |
| 2376774 | Humberto Thillet Guzman | Address on file | | | | | |
| 2391584 | Humberto Torres Colon | Address on file | | | | | |
| 2388192 | Ibis Forestier Ortiz | Address on file | | | | | |
| 2375246 | Ibis Lebron Lopez | Address on file | | | | | |
| 2372487 | Ibis Manso Rivera | Address on file | | | | | |
| 2385438 | Ibis N Barreras Felix | Address on file | | | | | |
| 2394239 | Ibo Ortiz Soto | Address on file | | | | | |
| 2381202 | Ibrahim Burgos Flores | Address on file | | | | | |
| 2372793 | Ibrahim Perez Llorens | Address on file | | | | | |
| 2372198 | Ibsen R Santiago Flores | Address on file | | | | | |
| 2566686 | Icelia Medina Medina | Address on file | | | | | |
| 2395502 | Ida A Cruz Castro | Address on file | | | | | |
| 2392015 | Ida Borrero Guevara | Address on file | | | | | |
| 2377656 | Ida Calderon De Nery | Address on file | | | | | |
| 2374669 | Ida E E Ramos Cruz | Address on file | | | | | |
| 2394820 | Ida E Rodriguez Rivera | Address on file | | | | | |
| 2396778 | Ida E Walker Ida | Address on file | | | | | |
| 2371816 | Ida I Melendez Ruiz | Address on file | | | | | |
| 2376443 | Ida L Delgado Rivera | Address on file | | | | | |
| 2390915 | Ida L Gaetan Pena | Address on file | | | | | |
| 2375917 | Ida L Gonzalez Torres | Address on file | | | | | |
| 2399173 | Ida L Gracia Morales | Address on file | | | | | |
| 2387041 | Ida L L Castro Maldonado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371749 | Ida L Martinez Mejias | Address on file | | | | | |
| 2392653 | Ida Lopez Rodriguez | Address on file | | | | | |
| 2372994 | Ida M Iglesias Martinez | Address on file | | | | | |
| 2377425 | Ida M M Casta Mendez | Address on file | | | | | |
| 2373066 | Ida M Santiago Gonzalez | Address on file | | | | | |
| 2377387 | Ida Valdivieso Colon | Address on file | | | | | |
| 2383320 | Idabell Colon Estades | Address on file | | | | | |
| 2375454 | Idah Rivera Perez | Address on file | | | | | |
| 2372549 | Idalberto Velez Rosas | Address on file | | | | | |
| 2398032 | Idalecio Ortiz Torres | Address on file | | | | | |
| 2373533 | Idalgisa A Quesada Reyes | Address on file | | | | | |
| 2378119 | Idalia A A Garcia Valentin | Address on file | | | | | |
| 2375962 | Idalia Arocho Serrano | Address on file | | | | | |
| 2379684 | Idalia Blondet Alvarado | Address on file | | | | | |
| 2392533 | Idalia Bonilla Alvarez | Address on file | | | | | |
| 2383262 | Idalia Carrion Mendoza | Address on file | | | | | |
| 2373041 | Idalia Chapman Sanchez | Address on file | | | | | |
| 2397486 | Idalia Garcia Algarin | Address on file | | | | | |
| 2389587 | Idalia Garcia Berrios | Address on file | | | | | |
| 2384654 | Idalia Irurita Sanchez | Address on file | | | | | |
| 2385619 | Idalia M Rodriguez Cruz | Address on file | | | | | |
| 2380453 | Idalia Machuca Rivera | Address on file | | | | | |
| 2395211 | Idalia Melendez Oquendo | Address on file | | | | | |
| 2371364 | Idalia Ortiz Alvarado | Address on file | | | | | |
| 2377347 | Idalia Perez Perez | Address on file | | | | | |
| 2373939 | Idalia Perez Santiago | Address on file | | | | | |
| 2372475 | Idalia Quiñones Medina | Address on file | | | | | |
| 2392646 | Idalia Rivera Guzman | Address on file | | | | | |
| 2387042 | Idalia Rodriguez Elicier | Address on file | | | | | |
| 2397429 | Idalia Sanabria Davila | Address on file | | | | | |
| 2392492 | Idalia Valentin Perez | Address on file | | | | | |
| 2387816 | Idalia Velez Otero | Address on file | | | | | |
| 2391657 | Idalie Caraballo Torres | Address on file | | | | | |
| 2389200 | Idalie Fuentes Duclos | Address on file | | | | | |
| 2380962 | Idalie Laboy Molinary | Address on file | | | | | |
| 2374787 | Idalie Vera De Aponte | Address on file | | | | | |
| 2374180 | Idalis Velez Rodriguez | Address on file | | | | | |
| 2387790 | Idalme Otero Carrasquillo | Address on file | | | | | |
| 2373962 | Idaly Cartagena Cortes | Address on file | | | | | |
| 2393036 | Idanies Y Roman Nieves | Address on file | | | | | |
| 2389657 | Ide Valcarcel Osorio | Address on file | | | | | |
| 2381968 | Idelberto Almodovar Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386437 | Idelfonso Agront Cortes | Address on file | | | | | |
| 2384191 | Idelfonso Ruiz Garcia | Address on file | | | | | |
| 2395484 | Idelisa Gonzalez Villafane | Address on file | | | | | |
| 2384044 | Idilio Camacho Valentin | Address on file | | | | | |
| 2375349 | Idis M Eleutice Martinez | Address on file | | | | | |
| 2393189 | Idsia E Delgado Pagan | Address on file | | | | | |
| 2395509 | Igda S Rivera Soto | Address on file | | | | | |
| 2388929 | Igdalia Martinez Cruz | Address on file | | | | | |
| 2375627 | Igdalie Rodriguez Ortiz | Address on file | | | | | |
| 2374252 | Igna M Carrasquillo Lopez | Address on file | | | | | |
| 2389543 | Ignacia R Pla Martinez | Address on file | | | | | |
| 2381881 | Ignacio A Sola Zayas | Address on file | | | | | |
| 2378876 | Ignacio Acevedo Cardona | Address on file | | | | | |
| 2388329 | Ignacio Colon Irizarry | Address on file | | | | | |
| 2375578 | Ignacio J Pinero Cruz | Address on file | | | | | |
| 2393224 | Ignacio Loubriel Perez | Address on file | | | | | |
| 2382064 | Ignacio Maldonado Rivera | Address on file | | | | | |
| 2392135 | Ignacio Mendez Martinez | Address on file | | | | | |
| 2383800 | Ignacio Nunez Del Valle | Address on file | | | | | |
| 2387392 | Ignacio Ortiz Lopez | Address on file | | | | | |
| 2397352 | Ignacio Pagan Marrero | Address on file | | | | | |
| 2376818 | Ignacio Quijano Rivera | Address on file | | | | | |
| 2397478 | Ignacio R Fernandez Valladares | Address on file | | | | | |
| 2381843 | Ignacio Salinas Morales | Address on file | | | | | |
| 2371739 | Ignacio Villamarzo Garcia | Address on file | | | | | |
| 2377650 | Iladel Alsina Lopez | Address on file | | | | | |
| 2395822 | Ilbia Mendez Galarza | Address on file | | | | | |
| 2379743 | Ildefonso Anglero Chaluisa | Address on file | | | | | |
| 2395935 | Ildefonso Benitez Pereira | Address on file | | | | | |
| 2385393 | Ildefonso Camilo Rodriguez | Address on file | | | | | |
| 2396083 | Ildefonso Carrasquillo Ildefonso | Address on file | | | | | |
| 2394009 | Ildefonso Cotte Melendez | Address on file | | | | | |
| 2398561 | Ildefonso Garcia Rodriguez | Address on file | | | | | |
| 2391261 | Ildefonso Gonzalez Gonzale | Address on file | | | | | |
| 2376023 | Ildefonso Mercado Aponte | Address on file | | | | | |
| 2392488 | Ildefonso Montanez Fernandez | Address on file | | | | | |
| 2382517 | Ildefonso Morales Morales | Address on file | | | | | |
| 2384045 | Ildefonso Nazario Toledo | Address on file | | | | | |
| 2386701 | Ildefonso Nazario Torres | Address on file | | | | | |
| 2381048 | Ildefonso Ortiz Leon | Address on file | | | | | |
| 2373642 | Ildefonso Rivera Rosado | Address on file | | | | | |
| 2382617 | Ildefonso Zayas Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 263 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391787 | Ildelisa Acevedo Rosado | Address on file | | | | | |
| 2371927 | Ileana Alvarez Torres | Address on file | | | | | |
| 2398289 | Ileana Caballero Zambrana | Address on file | | | | | |
| 2397218 | Ileana Carazo Marcano | Address on file | | | | | |
| 2382747 | Ileana Cintron Vargas | Address on file | | | | | |
| 2398872 | Ileana Colon Del Hoyo | Address on file | | | | | |
| 2392031 | Ileana Diaz Cardona | Address on file | | | | | |
| 2371446 | Ileana Echegoyen Santalla | Address on file | | | | | |
| 2377617 | Ileana Fernandez Rodriguez | Address on file | | | | | |
| 2375068 | Ileana Freytes Tirado | Address on file | | | | | |
| 2390972 | Ileana Garcia Pastor | Address on file | | | | | |
| 2380271 | Ileana Gonzalez Rivera | Address on file | | | | | |
| 2377818 | Ileana Hernandez Lozano | Address on file | | | | | |
| 2394696 | Ileana I Andino Fuentes | Address on file | | | | | |
| 2397207 | Ileana Lozada Santiago | Address on file | | | | | |
| 2374058 | Ileana Lozano Sotomayor | Address on file | | | | | |
| 2381480 | Ileana M M Munoz Bayron | Address on file | | | | | |
| 2379870 | Ileana Malave Santiago | Address on file | | | | | |
| 2373544 | Ileana Montijo Colon | Address on file | | | | | |
| 2397766 | Ileana Muñoz Del Castillo | Address on file | | | | | |
| 2372975 | Ileana Orlandi Mendez | Address on file | | | | | |
| 2375491 | Ileana Ortiz Ortiz | Address on file | | | | | |
| 2372285 | Ileana Ortiz Zeno | Address on file | | | | | |
| 2372224 | Ileana Perez Rivera | Address on file | | | | | |
| 2379683 | Ileana Perez Santos | Address on file | | | | | |
| 2385840 | Ileana R R Qui&Ones Ferre | Address on file | | | | | |
| 2398139 | Ileana Reyes Vazquez | Address on file | | | | | |
| 2390018 | Ileana Rivera Fuentes | Address on file | | | | | |
| 2396985 | Ileana Rivera Reyes | Address on file | | | | | |
| 2395350 | Ileana Rivera Rivera | Address on file | | | | | |
| 2371442 | Ileana Roman Concepcion | Address on file | | | | | |
| 2381802 | Ileana Sanchez Vidal | Address on file | | | | | |
| 2385546 | Ileana Vazquez Maurent | Address on file | | | | | |
| 2375142 | Ilem Rullan Valentin | Address on file | | | | | |
| 2383942 | Ilia Diaz Gonzalez | Address on file | | | | | |
| 2371379 | Ilia E Burgos Valiente | Address on file | | | | | |
| 2377709 | Ilia E E Figueroa Rivera | Address on file | | | | | |
| 2392381 | Ilia M Correa Villarrubia | Address on file | | | | | |
| 2381893 | Ilia M Dominguez Lopez | Address on file | | | | | |
| 2389728 | Ilia M M Munoz Polanco | Address on file | | | | | |
| 2389555 | Ilia Ortiz Cruz | Address on file | | | | | |
| 2381818 | Ilia Ramirez Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373658 | Ilia Ramos Pagan | Address on file | | | | | |
| 2390857 | Ilia Y Y Loperena Talavera | Address on file | | | | | |
| 2390916 | Iliduvina Rodriguez Torres | Address on file | | | | | |
| 2396104 | Ilka Catala Torres | Address on file | | | | | |
| 2382440 | Ilka Reyes Mascaro | Address on file | | | | | |
| 2398641 | Illia J Diaz Ayala | Address on file | | | | | |
| 2396500 | Illiam M Rosario Rosario | Address on file | | | | | |
| 2374469 | Iloven Capo Rheder | Address on file | | | | | |
| 2374313 | Ilsa Diaz Otero | Address on file | | | | | |
| 2382563 | Ilsa I Solano Rivera | Address on file | | | | | |
| 2388122 | Ilsa M Nieves Domenech | Address on file | | | | | |
| 2373339 | Ilsa M Rivera Ramos | Address on file | | | | | |
| 2375699 | Iluminada Carrasquillo De Jesus | Address on file | | | | | |
| 2380151 | Iluminada Feliciano Mendez | Address on file | | | | | |
| 2394205 | Iluminada Melendez Lopez | Address on file | | | | | |
| 2371745 | Iluminada Santiago Mu?Iz | Address on file | | | | | |
| 2377928 | Iluminada V Cotto Perez | Address on file | | | | | |
| 2385475 | Ilza Roman Reveron | Address on file | | | | | |
| 2384242 | Imaldo Marfissi Colon | Address on file | | | | | |
| 2566946 | Imgard Pinero Gonzalez | Address on file | | | | | |
| 2388533 | Imisis Torres Juan | Address on file | | | | | |
| 2394738 | Ina R R Serrano Gonzalez | Address on file | | | | | |
| 2398691 | Ineabelle De Jesus Paradizo | Address on file | | | | | |
| 2389948 | Ineabelle Torres Cruz | Address on file | | | | | |
| 2389488 | Ines Almodovar Andino | Address on file | | | | | |
| 2377126 | Ines B Lajara Gonzalez | Address on file | | | | | |
| 2398174 | Ines Bigio Cruz | Address on file | | | | | |
| 2375370 | Ines C Rodriguez Castro | Address on file | | | | | |
| 2384741 | Ines Claudio Martinez | Address on file | | | | | |
| 2384570 | Ines Cruz Bermudez | Address on file | | | | | |
| 2393521 | Ines Dardiz Gutierrez | Address on file | | | | | |
| 2394333 | Ines Fuentes Cruz | Address on file | | | | | |
| 2396213 | Ines I I Acevedo Mojica | Address on file | | | | | |
| 2371842 | Ines J Barnes De Sampson | Address on file | | | | | |
| 2390104 | Ines M Correa Rodriguez | Address on file | | | | | |
| 2378461 | Ines M M Rosso Walker | Address on file | | | | | |
| 2371942 | Ines M Marrero Estrada | Address on file | | | | | |
| 2385182 | Ines M Reyes Malave | Address on file | | | | | |
| 2397879 | Ines Martin Carlo | Address on file | | | | | |
| 2375913 | Ines Nazario Allende | Address on file | | | | | |
| 2394930 | Ines Ramos Gonzalez | Address on file | | | | | |
| 2379958 | Ines Ramos Lopez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2388518 | Ines Rios Ortiz | Address on file | | | | | |
| 2391815 | Ines Rios Ramos | Address on file | | | | | |
| 2383303 | Ines Rivera Ortiz | Address on file | | | | | |
| 2397361 | Ines Rivera Rivera | Address on file | | | | | |
| 2394328 | Ines Rodriguez Gonzalez | Address on file | | | | | |
| 2392851 | Ines Torres Nieves | Address on file | | | | | |
| 2378996 | Ines V Russe Torres | Address on file | | | | | |
| 2380525 | Ines Vargas Munoz | Address on file | | | | | |
| 2373974 | Ines Vazquez Maldonado | Address on file | | | | | |
| 2393288 | Ines Vidal Gonzalez | Address on file | | | | | |
| 2389296 | Ingrid Ayala Torres | Address on file | | | | | |
| 2388879 | Ingrid Laffitte Bermudez | Address on file | | | | | |
| 2392494 | Ingrid Medina Aguiar | Address on file | | | | | |
| 2392811 | Ingrid Rodriguez Irizarry | Address on file | | | | | |
| 2390554 | Ingrid Tirado De Vaz | Address on file | | | | | |
| 2397732 | Ingrid Torres Crespo | Address on file | | | | | |
| 2384626 | Inocencia Guzman Diaz | Address on file | | | | | |
| 2377836 | Inocencia Reyes Zabala | Address on file | | | | | |
| 2396640 | Inocencio Alvarez Alvarez | Address on file | | | | | |
| 2396603 | Inocencio Cardona Beltran | Address on file | | | | | |
| 2377106 | Inocencio Cotto Serrano | Address on file | | | | | |
| 2392234 | Inocencio Cruz Rodriguez | Address on file | | | | | |
| 2390475 | Inocencio Melendez Robles | Address on file | | | | | |
| 2394499 | Inocencio Ortiz Garcia | Address on file | | | | | |
| 2397762 | Inocencio Rodriguez Perez | Address on file | | | | | |
| 2393169 | Inocencio Tirado Oneil | Address on file | | | | | |
| 2392038 | Iraida Ayala Cruz | Address on file | | | | | |
| 2390299 | Iraida Ayala Silva | Address on file | | | | | |
| 2391143 | Iraida Cortes Soto | Address on file | | | | | |
| 2378339 | Iraida Del C D Quinones Iraida | Address on file | | | | | |
| 2383392 | Iraida Del Valle Reyes | Address on file | | | | | |
| 2390842 | Iraida Erazo Ortega | Address on file | | | | | |
| 2374195 | Iraida Iglesias Perez | Address on file | | | | | |
| 2397878 | Iraida L Figueroa Mercado | Address on file | | | | | |
| 2375131 | Iraida Moreno Gonzalez | Address on file | | | | | |
| 2397456 | Iraida Ortiz Leon | Address on file | | | | | |
| 2389843 | Iraida Ramos Diaz | Address on file | | | | | |
| 2387862 | Iraida Roman Mendez | Address on file | | | | | |
| 2392896 | Iraida Torres Alago | Address on file | | | | | |
| 2389359 | Iraida Ubinas Miranda | Address on file | | | | | |
| 2395572 | Iramires Pelegrin Beard | Address on file | | | | | |
| 2397413 | Iran Sanchez Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 266 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399002 | Irasema L Villanueva Trinidad | Address on file | | | | | |
| 2391876 | Irasemia Sanchez Bermudez | Address on file | | | | | |
| 2397919 | Irba M Batista Cruz | Address on file | | | | | |
| 2377965 | Irenaldo Villalonga Ruiz | Address on file | | | | | |
| 2373895 | Irene Arroyo Domenech | Address on file | | | | | |
| 2375752 | Irene Briales Leon | Address on file | | | | | |
| 2387043 | Irene Castillo Cruz | Address on file | | | | | |
| 2398968 | Irene Diaz Achury | Address on file | | | | | |
| 2387456 | Irene Iglesias Cortes | Address on file | | | | | |
| 2380000 | Irene Jorge Quinones | Address on file | | | | | |
| 2377481 | Irene Pizarro Calderon | Address on file | | | | | |
| 2395180 | Irene Rodriguez Colon | Address on file | | | | | |
| 2388720 | Irene Rodriguez Rodrigu | Address on file | | | | | |
| 2389295 | Irene Santiago Diaz | Address on file | | | | | |
| 2373133 | Iris A Diaz Sanchez | Address on file | | | | | |
| 2392916 | Iris A Santiago Berrios | Address on file | | | | | |
| 2376432 | Iris Arroyo Mojica | Address on file | | | | | |
| 2394645 | Iris B Pietri De Hastings | Address on file | | | | | |
| 2395984 | Iris B Rosa Martinez | Address on file | | | | | |
| 2371854 | Iris Barrero Saavedra | Address on file | | | | | |
| 2391740 | Iris Barreto Piyeiro | Address on file | | | | | |
| 2374660 | Iris Cancel Garcia | Address on file | | | | | |
| 2395448 | Iris Collazo Carrasquillo | Address on file | | | | | |
| 2373739 | Iris Colon Rojas | Address on file | | | | | |
| 2377199 | Iris Cora Quintero | Address on file | | | | | |
| 2374862 | Iris Cruz Santini | Address on file | | | | | |
| 2372503 | Iris Cuadrado Gomez | Address on file | | | | | |
| 2388882 | Iris D Carrasquillo Nieves | Address on file | | | | | |
| 2384718 | Iris D Colon Rivera | Address on file | | | | | |
| 2381059 | Iris D D Rodriguez Vazquez | Address on file | | | | | |
| 2384359 | Iris D Gonzalez Cruz | Address on file | | | | | |
| 2392091 | Iris D Holvino Lopez | Address on file | | | | | |
| 2374859 | Iris D Oquendo Rodriguez | Address on file | | | | | |
| 2395382 | Iris D Rodriguez Picorelly | Address on file | | | | | |
| 2389367 | Iris Dacosta Buso | Address on file | | | | | |
| 2395582 | Iris De Jesus Cruz | Address on file | | | | | |
| 2387209 | Iris De La Paz Villalobos | Address on file | | | | | |
| 2391332 | Iris E E Rodriguez Santiago | Address on file | | | | | |
| 2371233 | Iris E La Santa Ramos | Address on file | | | | | |
| 2397151 | Iris E Martinez Santos | Address on file | | | | | |
| 2389116 | Iris Echevarria Delgado | Address on file | | | | | |
| 2374819 | Iris F Lopez Alayon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 267 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390979 | Iris Febres Rivera | Address on file | | | | | |
| 2389366 | Iris Fontan Ortiz | Address on file | | | | | |
| 2397712 | Iris G Nieves Hernandez | Address on file | | | | | |
| 2378063 | Iris Gonzalez Gorritz | Address on file | | | | | |
| 2372282 | Iris H Rivera Feliciano | Address on file | | | | | |
| 2390679 | Iris Hernandez Camacho | Address on file | | | | | |
| 2397907 | Iris I Maldonado Rivera | Address on file | | | | | |
| 2372310 | Iris J Casiano Rivera | Address on file | | | | | |
| 2375018 | Iris J Navarro Rivera | Address on file | | | | | |
| 2378812 | Iris J Ortiz Montes | Address on file | | | | | |
| 2380735 | Iris J Santiago Andicula | Address on file | | | | | |
| 2380674 | Iris Jesus Leon | Address on file | | | | | |
| 2375661 | Iris L Febles Pabon | Address on file | | | | | |
| 2385196 | Iris L Maldonado Morales | Address on file | | | | | |
| 2391082 | Iris Lopez Martinez | Address on file | | | | | |
| 2388933 | Iris Lopez Soberal | Address on file | | | | | |
| 2397194 | Iris Lugo Cruz | Address on file | | | | | |
| 2393556 | Iris Lugo Semprit | Address on file | | | | | |
| 2371577 | Iris M Borges Delgado | Address on file | | | | | |
| 2395866 | Iris M Cabrera Maldonado | Address on file | | | | | |
| 2377378 | Iris M Cerezo Diaz | Address on file | | | | | |
| 2386971 | Iris M Colon Gonzalez | Address on file | | | | | |
| 2399279 | Iris M Dosal Gautier | Address on file | | | | | |
| 2388369 | Iris M Figueroa Cosme | Address on file | | | | | |
| 2390139 | Iris M Garrafa Garcia | Address on file | | | | | |
| 2373569 | Iris M Gonzalez Rivera | Address on file | | | | | |
| 2373554 | Iris M Heredia Torres | Address on file | | | | | |
| 2379076 | Iris M Lopez Rivera | Address on file | | | | | |
| 2394100 | Iris M M Acevedo Pantoja | Address on file | | | | | |
| 2384330 | Iris M M Dionisi Gonzalez | Address on file | | | | | |
| 2392437 | Iris M Migenes Castro | Address on file | | | | | |
| 2385418 | Iris M Miranda Velez | Address on file | | | | | |
| 2388583 | Iris M Perez Berrios | Address on file | | | | | |
| 2390354 | Iris M Perez Perez | Address on file | | | | | |
| 2389874 | Iris M Pinero Rodriguez | Address on file | | | | | |
| 2394369 | Iris M Plaza Callejo | Address on file | | | | | |
| 2383975 | Iris M Quiñones Ramirez | Address on file | | | | | |
| 2377847 | Iris M Rivera Cruz | Address on file | | | | | |
| 2372497 | Iris M Romero Valentin | Address on file | | | | | |
| 2377603 | Iris M Solis Alers | Address on file | | | | | |
| 2388398 | Iris M Vazquez Marin | Address on file | | | | | |
| 2371399 | Iris M Vega Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 268 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398321 | Iris M Virella Cabrera | Address on file | | | | | |
| 2384958 | Iris Martinez Toledo | Address on file | | | | | |
| 2380892 | Iris Martis Pagan | Address on file | | | | | |
| 2374456 | Iris Matos Acosta | Address on file | | | | | |
| 2387800 | Iris Medina Hiraldo | Address on file | | | | | |
| 2394412 | Iris Mena Sonera | Address on file | | | | | |
| 2395190 | Iris Mercado Berrios | Address on file | | | | | |
| 2385789 | Iris Merced Otero | Address on file | | | | | |
| 2377932 | Iris Miranda Rosa | Address on file | | | | | |
| 2389590 | Iris Montero Pratts | Address on file | | | | | |
| 2395576 | Iris Morales Pizarro | Address on file | | | | | |
| 2376322 | Iris Morales Ramos | Address on file | | | | | |
| 2393223 | Iris Munoz Espinosa | Address on file | | | | | |
| 2393757 | Iris N A Quintana Caban | Address on file | | | | | |
| 2389491 | Iris N Alejandrino Osorio | Address on file | | | | | |
| 2379015 | Iris N Corujo Flores | Address on file | | | | | |
| 2372447 | Iris N Cruz Villanueva | Address on file | | | | | |
| 2392194 | Iris N Delgado Andino | Address on file | | | | | |
| 2385078 | Iris N Espiet Lopez | Address on file | | | | | |
| 2386262 | Iris N Gonzalez Perez | Address on file | | | | | |
| 2395673 | Iris N Hernandez Beltran | Address on file | | | | | |
| 2395856 | Iris N Hernandez Vazquez | Address on file | | | | | |
| 2386244 | Iris N Jimenez Medina | Address on file | | | | | |
| 2398220 | Iris N Maldonado Torres | Address on file | | | | | |
| 2399276 | Iris N Montalvo Santos | Address on file | | | | | |
| 2374921 | Iris N Muñoz Perez | Address on file | | | | | |
| 2383165 | Iris N Oyola Morales | Address on file | | | | | |
| 2398529 | Iris N Penaloza Pica | Address on file | | | | | |
| 2380795 | Iris N Perez Espada | Address on file | | | | | |
| 2371961 | Iris N Rios Heredia | Address on file | | | | | |
| 2378901 | Iris N Rivera Huertas | Address on file | | | | | |
| 2393017 | Iris N Rodriguez Caceres | Address on file | | | | | |
| 2385306 | Iris N Roman Figueroa | Address on file | | | | | |
| 2382025 | Iris N Sanchez Santiago | Address on file | | | | | |
| 2373353 | Iris N Santos Perez | Address on file | | | | | |
| 2378642 | Iris N Telmont Sanabria | Address on file | | | | | |
| 2374829 | Iris N Torres Serrano | Address on file | | | | | |
| 2384553 | Iris N Valentin Pagan | Address on file | | | | | |
| 2389108 | Iris N Vega Santos | Address on file | | | | | |
| 2385130 | Iris Narvaez Figueroa | Address on file | | | | | |
| 2397216 | Iris Nereida Ramos | Address on file | | | | | |
| 2374487 | Iris O Echeandia Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379359 | Iris O O Mendez Orsini | Address on file | | | | | |
| 2376529 | Iris Ocasio Sandoval | Address on file | | | | | |
| 2398973 | Iris Ojeda Roman | Address on file | | | | | |
| 2376409 | Iris Ortega Batista | Address on file | | | | | |
| 2377339 | Iris Perez Gonzalez | Address on file | | | | | |
| 2385771 | Iris Perez Torres | Address on file | | | | | |
| 2372705 | Iris R Colon Feliciano | Address on file | | | | | |
| 2399054 | Iris R Emeric Carambot | Address on file | | | | | |
| 2372376 | Iris R Irizarry Guasch | Address on file | | | | | |
| 2387820 | Iris R Saez Acosta | Address on file | | | | | |
| 2373771 | Iris Ramos Lopez | Address on file | | | | | |
| 2393858 | Iris Ramos Melendez | Address on file | | | | | |
| 2391176 | Iris Rivera Arroyo | Address on file | | | | | |
| 2388493 | Iris Rivera Melendez | Address on file | | | | | |
| 2384982 | Iris Rivera Pagan | Address on file | | | | | |
| 2388371 | Iris Rivera Sanchez | Address on file | | | | | |
| 2373431 | Iris Rivera Vazquez | Address on file | | | | | |
| 2388285 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2383746 | Iris Rodriguez Rodriguez | Address on file | | | | | |
| 2383144 | Iris Roman Marzan | Address on file | | | | | |
| 2385460 | Iris Rosario Rosario | Address on file | | | | | |
| 2394823 | Iris S Benjamin Camilo | Address on file | | | | | |
| 2389724 | Iris S Nazario Flores | Address on file | | | | | |
| 2392363 | Iris S S Eliza Colon | Address on file | | | | | |
| 2388841 | Iris Santiago Figueroa | Address on file | | | | | |
| 2397731 | Iris Santos Santos | Address on file | | | | | |
| 2398159 | Iris Serrano Goyco | Address on file | | | | | |
| 2375939 | Iris Silvestrini Roman | Address on file | | | | | |
| 2381955 | Iris T T Negron Marin | Address on file | | | | | |
| 2373706 | Iris Torres Maldonado | Address on file | | | | | |
| 2567030 | Iris V Santiago Cruz | Address on file | | | | | |
| 2372634 | Iris V Velez Matienzo | Address on file | | | | | |
| 2387118 | Iris Velazquez Carrion | Address on file | | | | | |
| 2388916 | Iris Velez Martinez | Address on file | | | | | |
| 2376853 | Iris Velez Rosario | Address on file | | | | | |
| 2376707 | Iris Y Benitez Roldan | Address on file | | | | | |
| 2399226 | Iris Y Ramos Miranda | Address on file | | | | | |
| 2375476 | Iris Zayas Vera | Address on file | | | | | |
| 2389335 | Irisbel Laureano Figueroa | Address on file | | | | | |
| 2397710 | Irivelisse Correa Garcia | Address on file | | | | | |
| 2391458 | Irma Acevedo Aviles | Address on file | | | | | |
| 2392675 | Irma Adorno Carrasquillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 270 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390024 | Irma Afanador Andujar | Address on file | | | | | |
| 2372474 | Irma Andino Andino | Address on file | | | | | |
| 2378104 | Irma Andino Pastrana | Address on file | | | | | |
| 2380386 | Irma Aviles Rodriguez | Address on file | | | | | |
| 2387185 | Irma Bonilla Rosado | Address on file | | | | | |
| 2391801 | Irma Camacho Miralles | Address on file | | | | | |
| 2389456 | Irma Carmona Ortiz | Address on file | | | | | |
| 2393267 | Irma Carrasquillo Cruz | Address on file | | | | | |
| 2566979 | Irma Centeno Reyes | Address on file | | | | | |
| 2392389 | Irma Centeno Rivera | Address on file | | | | | |
| 2398644 | Irma D Rivera Maldonado | Address on file | | | | | |
| 2374806 | Irma Delgado Falcon | Address on file | | | | | |
| 2388337 | Irma Diaz Santiago | Address on file | | | | | |
| 2387546 | Irma E Aviles Perez | Address on file | | | | | |
| 2373282 | Irma E Berrios Rosario | Address on file | | | | | |
| 2395885 | Irma E Casiano Gonzalez | Address on file | | | | | |
| 2371288 | Irma E Pantojas Bruno | Address on file | | | | | |
| 2390100 | Irma E Rodriguez Melendez | Address on file | | | | | |
| 2380958 | Irma Figueroa Olivo | Address on file | | | | | |
| 2374992 | Irma Figueroa Ramos | Address on file | | | | | |
| 2380715 | Irma G Feliu Miranda | Address on file | | | | | |
| 2378621 | Irma G Morales Lopez | Address on file | | | | | |
| 2383762 | Irma Garcia Colon | Address on file | | | | | |
| 2371780 | Irma Garcia Gonzalez | Address on file | | | | | |
| 2374479 | Irma Gonzalez Reyes | Address on file | | | | | |
| 2373304 | Irma Gonzalez Rivera | Address on file | | | | | |
| 2567024 | Irma Heredia Ramos | Address on file | | | | | |
| 2387744 | Irma Hernandez Rosario | Address on file | | | | | |
| 2386653 | Irma I Besares Vazquez | Address on file | | | | | |
| 2380925 | Irma I Rosado Sonera | Address on file | | | | | |
| 2398524 | Irma I Rosario Iglesias | Address on file | | | | | |
| 2398259 | Irma I Santiago Torres | Address on file | | | | | |
| 2394887 | Irma J J Saldana Puente | Address on file | | | | | |
| 2379060 | Irma L Crespo Gabriel | Address on file | | | | | |
| 2385022 | Irma L Del Valle | Address on file | | | | | |
| 2386113 | Irma L Diaz Rosario | Address on file | | | | | |
| 2389909 | Irma L Joubert Calderon | Address on file | | | | | |
| 2378654 | Irma L L Camacho Adorno | Address on file | | | | | |
| 2392227 | Irma L L Picorelli Alicea | Address on file | | | | | |
| 2382305 | Irma L Nieves Negron | Address on file | | | | | |
| 2377784 | Irma L Quiles Vega | Address on file | | | | | |
| 2385410 | Irma L Rivera Troche | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385617 | Irma M Bermudez Gonzalez | Address on file | | | | | |
| 2376229 | Irma M Esteves Rivera | Address on file | | | | | |
| 2376467 | Irma Machuca Ocasio | Address on file | | | | | |
| 2375792 | Irma Melendez Alicea | Address on file | | | | | |
| 2373761 | Irma Montalvo Rosado | Address on file | | | | | |
| 2376326 | Irma Morales Mercado | Address on file | | | | | |
| 2395003 | Irma N Aviles Torres | Address on file | | | | | |
| 2380919 | Irma N Gabriel Jimenez | Address on file | | | | | |
| 2389458 | Irma N Milan Calderon | Address on file | | | | | |
| 2372558 | Irma N Rojas Brunet | Address on file | | | | | |
| 2376506 | Irma N Velez Cruz | Address on file | | | | | |
| 2390845 | Irma Nieves Garcia | Address on file | | | | | |
| 2387401 | Irma Nieves Rivera | Address on file | | | | | |
| 2390211 | Irma Olavarria Torres | Address on file | | | | | |
| 2373872 | Irma Oppenheimer Rivera | Address on file | | | | | |
| 2379951 | Irma Ortega Ayala | Address on file | | | | | |
| 2384176 | Irma Ortiz Perez | Address on file | | | | | |
| 2387796 | Irma Ortiz Soto | Address on file | | | | | |
| 2374025 | Irma Planadeball Moreno | Address on file | | | | | |
| 2384579 | Irma Quinones Garcia | Address on file | | | | | |
| 2376668 | Irma R Rios Santos | Address on file | | | | | |
| 2383031 | Irma Revilla Rivera | Address on file | | | | | |
| 2394479 | Irma Reyes Garcia | Address on file | | | | | |
| 2377769 | Irma Reyes Tirado | Address on file | | | | | |
| 2399035 | Irma Rios Ramirez | Address on file | | | | | |
| 2382818 | Irma Rivera Melendez | Address on file | | | | | |
| 2393717 | Irma Rivera Nieves | Address on file | | | | | |
| 2380356 | Irma Rivera Rivera | Address on file | | | | | |
| 2395835 | Irma Rivera Rivera | Address on file | | | | | |
| 2385517 | Irma Rodriguez Andino | Address on file | | | | | |
| 2387789 | Irma Rodriguez Aviles | Address on file | | | | | |
| 2371662 | Irma Rodriguez Justiniano | Address on file | | | | | |
| 2383427 | Irma Rodriguez Navas | Address on file | | | | | |
| 2382643 | Irma Rodriguez Ortiz | Address on file | | | | | |
| 2374870 | Irma Rodriguez Palermo | Address on file | | | | | |
| 2380441 | Irma Rodriguez Rodrigue | Address on file | | | | | |
| 2381012 | Irma Romero Gonzalez | Address on file | | | | | |
| 2376754 | Irma Rosario Ortiz | Address on file | | | | | |
| 2392467 | Irma S Duprey Pardo | Address on file | | | | | |
| 2391069 | Irma S S Albert Ortega | Address on file | | | | | |
| 2394370 | Irma Sabalier Nieves | Address on file | | | | | |
| 2391024 | Irma Sanchez Picon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 272 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376906 | Irma Sanchez Rodriguez | Address on file | | | | | |
| 2392834 | Irma Soto Molina | Address on file | | | | | |
| 2392530 | Irma Steidel Torres | Address on file | | | | | |
| 2385650 | Irma Torres Hernandez | Address on file | | | | | |
| 2392470 | Irma Urdaz Figueroa | Address on file | | | | | |
| 2392446 | Irma Vazquez Rodriguez | Address on file | | | | | |
| 2385235 | Irma Vazquez Santiago | Address on file | | | | | |
| 2393879 | Irma Vazquez Trinidad | Address on file | | | | | |
| 2383405 | Irma Z Rivera Davila | Address on file | | | | | |
| 2395125 | Irsia Estrada Allende | Address on file | | | | | |
| 2392075 | Irva M Gildelamadrid Victoria | Address on file | | | | | |
| 2376642 | Irvia Y Ruiz Velilla | Address on file | | | | | |
| 2384900 | Irving A A Jimenez Juarbe | Address on file | | | | | |
| 2384668 | Irving A Ramirez Velez | Address on file | | | | | |
| 2374375 | Irving Aguayo Segarra | Address on file | | | | | |
| 2383192 | Irving Cruz Bonilla | Address on file | | | | | |
| 2373999 | Irving L L Dalin Schmookler | Address on file | | | | | |
| 2373957 | Irving Pineiro Colon | Address on file | | | | | |
| 2380549 | Irving Velazquez Bilbraut | Address on file | | | | | |
| 2386660 | Irving Villa Sanchez | Address on file | | | | | |
| 2376570 | Irvis E Colon Martinez | Address on file | | | | | |
| 2393104 | Isa I Perez Perez | Address on file | | | | | |
| 2379471 | Isaac Bosque Pacheco | Address on file | | | | | |
| 2399254 | Isaac Colon Correa | Address on file | | | | | |
| 2382891 | Isaac Gonzalez Alvarez | Address on file | | | | | |
| 2395012 | Isaac Homar Ramos | Address on file | | | | | |
| 2391410 | Isaac Lopez Rodriguez | Address on file | | | | | |
| 2382473 | Isaac Martinez Perez | Address on file | | | | | |
| 2393357 | Isaac Pujols Cardona | Address on file | | | | | |
| 2387479 | Isaac Rodriguez Rodriguez | Address on file | | | | | |
| 2392936 | Isaac Rosado Alvarez | Address on file | | | | | |
| 2396076 | Isaac Sanchez Jesus | Address on file | | | | | |
| 2386959 | Isaac Sanchez Medina | Address on file | | | | | |
| 2376028 | Isaac Santiago Casiano | Address on file | | | | | |
| 2392741 | Isaac Tricoche Rodriguez | Address on file | | | | | |
| 2388168 | Isaac Velez Rivera | Address on file | | | | | |
| 2380364 | Isabel A Vargas Caraballo | Address on file | | | | | |
| 2393983 | Isabel Arenas Lucena | Address on file | | | | | |
| 2391025 | Isabel B Acevedo Rivera | Address on file | | | | | |
| 2377807 | Isabel Barrera Fernandez | Address on file | | | | | |
| 2377808 | Isabel Barrera Fernandez | Address on file | | | | | |
| 2389781 | Isabel Bastard Belpre | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392909 | Isabel Bermudez Quiles | Address on file | | | | | |
| 2373184 | Isabel Berrios Ortiz | Address on file | | | | | |
| 2381883 | Isabel Bonilla Rivera | Address on file | | | | | |
| 2375902 | Isabel Carril Gonzalez | Address on file | | | | | |
| 2394010 | Isabel Collazo Pagan | Address on file | | | | | |
| 2371736 | Isabel Correa Rivas | Address on file | | | | | |
| 2372242 | Isabel Cruz Rosado | Address on file | | | | | |
| 2385941 | Isabel Del Diaz Vivas | Address on file | | | | | |
| 2372200 | Isabel Delgado Charbonnier | Address on file | | | | | |
| 2375514 | Isabel Diaz Casanova | Address on file | | | | | |
| 2391487 | Isabel Diaz Diaz | Address on file | | | | | |
| 2378881 | Isabel Elias Torres | Address on file | | | | | |
| 2394969 | Isabel Figueroa Colon | Address on file | | | | | |
| 2393289 | Isabel Garay Rosa | Address on file | | | | | |
| 2393430 | Isabel Gonzalez Soto | Address on file | | | | | |
| 2390903 | Isabel Guzman Isabel | Address on file | | | | | |
| 2393204 | Isabel Hernandez Castro | Address on file | | | | | |
| 2378398 | Isabel Iglesias Rodriguez | Address on file | | | | | |
| 2377740 | Isabel Ledesma Montesinos | Address on file | | | | | |
| 2393456 | Isabel Lopez Marcano | Address on file | | | | | |
| 2386720 | Isabel M Cardalda Hernandez | Address on file | | | | | |
| 2394345 | Isabel M M Candelario Anguita | Address on file | | | | | |
| 2377845 | Isabel M M Damiani Estrada | Address on file | | | | | |
| 2384616 | Isabel M M Matta Cardona | Address on file | | | | | |
| 2373614 | Isabel M M Mejias Rodriguez | Address on file | | | | | |
| 2396256 | Isabel M M Tirado Perez | Address on file | | | | | |
| 2375714 | Isabel Martinez Alamo | Address on file | | | | | |
| 2389277 | Isabel Melendez Garcia | Address on file | | | | | |
| 2378189 | Isabel Menendez Nussa | Address on file | | | | | |
| 2391333 | Isabel Mercado Mercado | Address on file | | | | | |
| 2386628 | Isabel Monet Velazquez | Address on file | | | | | |
| 2390888 | Isabel Morales Maldonado | Address on file | | | | | |
| 2388734 | Isabel Nu?Ez Figueroa | Address on file | | | | | |
| 2381715 | Isabel Oquendo Rivera | Address on file | | | | | |
| 2373492 | Isabel Ortiz Parrilla | Address on file | | | | | |
| 2382101 | Isabel Perez Camacho | Address on file | | | | | |
| 2373797 | Isabel Perez Montalvo | Address on file | | | | | |
| 2388971 | Isabel Quinones Gonzalez | Address on file | | | | | |
| 2376558 | Isabel Quinones Melendez | Address on file | | | | | |
| 2385853 | Isabel Quinones Rosario | Address on file | | | | | |
| 2379261 | Isabel Quintero Vazquez | Address on file | | | | | |
| 2382826 | Isabel R R Sanchez Marquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391520 | Isabel Ramos Hernandez | Address on file | | | | | |
| 2386454 | Isabel Ramos Padilla | Address on file | | | | | |
| 2377316 | Isabel Ramos Ramos | Address on file | | | | | |
| 2386192 | Isabel Rios De Velazquez | Address on file | | | | | |
| 2380048 | Isabel Rivera Rosa | Address on file | | | | | |
| 2385494 | Isabel Rodriguez Alvarez | Address on file | | | | | |
| 2388765 | Isabel Rodriguez Maldonado | Address on file | | | | | |
| 2391569 | Isabel Rodriguez Ocasio | Address on file | | | | | |
| 2394334 | Isabel Rosario Rodriguez | Address on file | | | | | |
| 2387391 | Isabel Santana Sanabria | Address on file | | | | | |
| 2375202 | Isabel Santiago Arzuaga | Address on file | | | | | |
| 2373715 | Isabel Santiago Cosme | Address on file | | | | | |
| 2372118 | Isabel Suliveres Isabel | Address on file | | | | | |
| 2377055 | Isabel Torres Torres | Address on file | | | | | |
| 2388994 | Isabel Torres Valentin | Address on file | | | | | |
| 2393575 | Isabel Valentin Torres | Address on file | | | | | |
| 2389910 | Isabel Vando Cabrera | Address on file | | | | | |
| 2372977 | Isabel Vega Jourdan | Address on file | | | | | |
| 2395837 | Isabel Vega Otero | Address on file | | | | | |
| 2398048 | Isabel Velazquez Pena | Address on file | | | | | |
| 2379501 | Isabel Y Vargas Zapata | Address on file | | | | | |
| 2380696 | Isabelino Colon Vazquez | Address on file | | | | | |
| 2375229 | Isabelino Ramos Cepeda | Address on file | | | | | |
| 2398203 | Isabelo Delgado Santana | Address on file | | | | | |
| 2391336 | Isabelo Miranda Berrios | Address on file | | | | | |
| 2371605 | Isabelo Molina Hernandez | Address on file | | | | | |
| 2372338 | Isabelo Mulero Cuadrado | Address on file | | | | | |
| 2373497 | Isabelo Rivera Sayans | Address on file | | | | | |
| 2381734 | Isael Rosado Vargas | Address on file | | | | | |
| 2379231 | Isaias Abreu Santos | Address on file | | | | | |
| 2375700 | Isaias Hernandez Vives | Address on file | | | | | |
| 2383411 | Isaias Pacheco Jurado | Address on file | | | | | |
| 2382332 | Isaias Roman Ramos | Address on file | | | | | |
| 2393655 | Isamar Sierra Ocasio | Address on file | | | | | |
| 2384732 | Isander Delgado Sanabria | Address on file | | | | | |
| 2389793 | Isaura Bonilla Millan | Address on file | | | | | |
| 2396001 | Isaura Maldonado Fernandez | Address on file | | | | | |
| 2397850 | Isaura Rivera Galloza | Address on file | | | | | |
| 2374301 | Isaura Rodriguez Marrero | Address on file | | | | | |
| 2386936 | Isauro Millan Cruz | Address on file | | | | | |
| 2395132 | Ishuannette Lopez Negron | Address on file | | | | | |
| 2387740 | Isidoro Cruz Soto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396768 | Isidoro Galarza Ortiz | Address on file | | | | | |
| 2396268 | Isidoro Rosa Viera | Address on file | | | | | |
| 2380894 | Isidra Lebron Rivera | Address on file | | | | | |
| 2385561 | Isidra Salas Bruno | Address on file | | | | | |
| 2376341 | Isidro Collazo Rivera | Address on file | | | | | |
| 2396485 | Isidro Cruz Donato | Address on file | | | | | |
| 2373070 | Isidro Garcia Pesquera | Address on file | | | | | |
| 2392995 | Isidro Lopez Plaza | Address on file | | | | | |
| 2390674 | Isidro Padilla Roman | Address on file | | | | | |
| 2392175 | Isidro Toro Garcia | Address on file | | | | | |
| 2397617 | Ismael A Cruz Gonzalez | Address on file | | | | | |
| 2386470 | Ismael Acevedo Segui | Address on file | | | | | |
| 2395039 | Ismael Alvarez Monge | Address on file | | | | | |
| 2392761 | Ismael Arocho Jimenez | Address on file | | | | | |
| 2395838 | Ismael Ayala Cuadrado | Address on file | | | | | |
| 2392859 | Ismael Ayala Maldonado | Address on file | | | | | |
| 2392717 | Ismael Burgos Caballero | Address on file | | | | | |
| 2386490 | Ismael Caballero Santiago | Address on file | | | | | |
| 2392050 | Ismael Caldero Rios | Address on file | | | | | |
| 2390837 | Ismael Camacho Suarez | Address on file | | | | | |
| 2374894 | Ismael Caraballo Irizarry | Address on file | | | | | |
| 2393970 | Ismael Carrion Melendez | Address on file | | | | | |
| 2372532 | Ismael Castro Negron | Address on file | | | | | |
| 2385552 | Ismael Castro Ramirez | Address on file | | | | | |
| 2394434 | Ismael Castro Torres | Address on file | | | | | |
| 2374042 | Ismael Cintron Cintron | Address on file | | | | | |
| 2387370 | Ismael Colon Baez | Address on file | | | | | |
| 2396595 | Ismael Colon Laboy | Address on file | | | | | |
| 2379580 | Ismael Colon Prestamo | Address on file | | | | | |
| 2391160 | Ismael Colon Robles | Address on file | | | | | |
| 2379676 | Ismael Cortes Colon | Address on file | | | | | |
| 2379392 | Ismael Cortes Dominicci | Address on file | | | | | |
| 2392710 | Ismael Cruz Mendoza | Address on file | | | | | |
| 2372932 | Ismael De La Paz Santa | Address on file | | | | | |
| 2391639 | Ismael Delgado Badillo | Address on file | | | | | |
| 2380341 | Ismael Diaz Santos | Address on file | | | | | |
| 2397037 | Ismael Dominguez Vazquez | Address on file | | | | | |
| 2379574 | Ismael E Sanchez Rivera | Address on file | | | | | |
| 2392648 | Ismael E Santiago Echevarria | Address on file | | | | | |
| 2386405 | Ismael Fernandez Sierra | Address on file | | | | | |
| 2389803 | Ismael Ferrer Maldonado | Address on file | | | | | |
| 2384264 | Ismael Figueroa Ramirez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387352 | Ismael Fonseca Rodriguez | Address on file | | | | | |
| 2386275 | Ismael Fontanez Davila | Address on file | | | | | |
| 2391662 | Ismael Garcia Aviles | Address on file | | | | | |
| 2372717 | Ismael Garcia Cabrera | Address on file | | | | | |
| 2375010 | Ismael Garcia Feliciano | Address on file | | | | | |
| 2383693 | Ismael Gonzalez Mendoza | Address on file | | | | | |
| 2394532 | Ismael Hernandez Diaz | Address on file | | | | | |
| 2388747 | Ismael Laboy Garcia | Address on file | | | | | |
| 2374900 | Ismael Leon Torres | Address on file | | | | | |
| 2398850 | Ismael Lopez Gonzalez | Address on file | | | | | |
| 2395236 | Ismael Lopez Lopez | Address on file | | | | | |
| 2396807 | Ismael Marrero Rivera | Address on file | | | | | |
| 2376585 | Ismael Martinez Acevedo | Address on file | | | | | |
| 2390631 | Ismael Medina Candelaria | Address on file | | | | | |
| 2393012 | Ismael Medina Rivera | Address on file | | | | | |
| 2372595 | Ismael Melendez Diaz | Address on file | | | | | |
| 2386411 | Ismael Mendez Perez | Address on file | | | | | |
| 2386925 | Ismael Mendez Perez | Address on file | | | | | |
| 2396428 | Ismael Mercado Mercado | Address on file | | | | | |
| 2391482 | Ismael Merced Padro | Address on file | | | | | |
| 2372088 | Ismael Molina Guzman | Address on file | | | | | |
| 2375754 | Ismael Molina Ramirez | Address on file | | | | | |
| 2396423 | Ismael Montes Gauthier | Address on file | | | | | |
| 2382779 | Ismael Morales Galarza | Address on file | | | | | |
| 2376188 | Ismael Morales Garcia | Address on file | | | | | |
| 2371897 | Ismael Negron Aquino | Address on file | | | | | |
| 2394571 | Ismael Orozco Melendez | Address on file | | | | | |
| 2398928 | Ismael Ortiz De Jesus | Address on file | | | | | |
| 2377319 | Ismael Ortiz Padua | Address on file | | | | | |
| 2376869 | Ismael Pacheco Ocasio | Address on file | | | | | |
| 2383774 | Ismael Pagan Colberg | Address on file | | | | | |
| 2396264 | Ismael Perez Arce | Address on file | | | | | |
| 2395266 | Ismael Perez Guzman | Address on file | | | | | |
| 2374949 | Ismael Quinones Leon | Address on file | | | | | |
| 2384347 | Ismael Ramirez Bauzo | Address on file | | | | | |
| 2395463 | Ismael Ramos Collazo | Address on file | | | | | |
| 2397162 | Ismael Ramos Corcino | Address on file | | | | | |
| 2388428 | Ismael Reyes Martinez | Address on file | | | | | |
| 2382593 | Ismael Rios Muñiz | Address on file | | | | | |
| 2383160 | Ismael Rivera Picon | Address on file | | | | | |
| 2394788 | Ismael Rodriguez Santiago | Address on file | | | | | |
| 2372419 | Ismael Rolon Marcano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 277 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372444 | Ismael Roman Tejera | Address on file | | | | | |
| 2383315 | Ismael Rosa Rivera | Address on file | | | | | |
| 2396538 | Ismael Rosado Esquerete | Address on file | | | | | |
| 2386157 | Ismael Santiago Calzada | Address on file | | | | | |
| 2394443 | Ismael Santiago Jimenez | Address on file | | | | | |
| 2383149 | Ismael Santiago Ramos | Address on file | | | | | |
| 2386050 | Ismael Sierra Concepcion | Address on file | | | | | |
| 2381547 | Ismael Soler Quirindongo | Address on file | | | | | |
| 2376923 | Ismael Soto Maldonado | Address on file | | | | | |
| 2382086 | Ismael Soto Rivera | Address on file | | | | | |
| 2380890 | Ismael Torres Figueroa | Address on file | | | | | |
| 2394390 | Ismael Vazquez Beltran | Address on file | | | | | |
| 2394530 | Ismael Vicente Lopez | Address on file | | | | | |
| 2373355 | Ismenia Gonzalez Pimentel | Address on file | | | | | |
| 2380912 | Isnel Rosario Ralat | Address on file | | | | | |
| 2380465 | Isolina Pales Castro | Address on file | | | | | |
| 2380640 | Israel A Cajigas Franqui | Address on file | | | | | |
| 2393633 | Israel A Rodriguez Santiago | Address on file | | | | | |
| 2395447 | Israel A Segarra Flores | Address on file | | | | | |
| 2396006 | Israel Agosto Negron | Address on file | | | | | |
| 2394428 | Israel Alers Mendez | Address on file | | | | | |
| 2385465 | Israel Almodovar Cancel | Address on file | | | | | |
| 2379485 | Israel Aviles Quiles | Address on file | | | | | |
| 2389211 | Israel Betancourt Martinez | Address on file | | | | | |
| 2376117 | Israel Cantres Catala | Address on file | | | | | |
| 2383756 | Israel Caro Ramos | Address on file | | | | | |
| 2384897 | Israel Centeno Hernandez | Address on file | | | | | |
| 2396282 | Israel Chacon Alonso | Address on file | | | | | |
| 2373449 | Israel Colon Rosa | Address on file | | | | | |
| 2380816 | Israel Cordero Vega | Address on file | | | | | |
| 2394546 | Israel Correa Rodriguez | Address on file | | | | | |
| 2382877 | Israel Cortes Ortiz | Address on file | | | | | |
| 2391962 | Israel Crespo Matias | Address on file | | | | | |
| 2374668 | Israel Crespo Nieves | Address on file | | | | | |
| 2396240 | Israel Crespo Serrano | Address on file | | | | | |
| 2395404 | Israel Cruz Cruz | Address on file | | | | | |
| 2376975 | Israel Cruz Lorenzo | Address on file | | | | | |
| 2396296 | Israel Cruz Salcedo | Address on file | | | | | |
| 2375199 | Israel Cruz Vazquez | Address on file | | | | | |
| 2381827 | Israel Delgado Perez | Address on file | | | | | |
| 2393320 | Israel Diaz Estrada | Address on file | | | | | |
| 2389810 | Israel Escribano Trinidad | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 278 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396998 | Israel Feliciano Caraballo | Address on file | | | | | |
| 2392386 | Israel Franqui Roman | Address on file | | | | | |
| 2396920 | Israel Garcia Trinidad | Address on file | | | | | |
| 2373838 | Israel Gonzalez Ramos | Address on file | | | | | |
| 2389396 | Israel Gonzalez Rosado | Address on file | | | | | |
| 2382061 | Israel Henrricy Santiago | Address on file | | | | | |
| 2374666 | Israel Hernandez Camacho | Address on file | | | | | |
| 2383329 | Israel Hernandez Roche | Address on file | | | | | |
| 2376588 | Israel Jesus Ortiz | Address on file | | | | | |
| 2375481 | Israel Justiniano Torres | Address on file | | | | | |
| 2385253 | Israel Lopez Ubiles | Address on file | | | | | |
| 2373594 | Israel Maldonado Colon | Address on file | | | | | |
| 2385291 | Israel Martinez Bonilla | Address on file | | | | | |
| 2398616 | Israel Martinez Pagan | Address on file | | | | | |
| 2389616 | Israel Martinez Perez | Address on file | | | | | |
| 2396383 | Israel Martinez Rodriguez | Address on file | | | | | |
| 2377073 | Israel Medina Tanco | Address on file | | | | | |
| 2378880 | Israel Melendez Otero | Address on file | | | | | |
| 2397802 | Israel Molina Moran | Address on file | | | | | |
| 2384435 | Israel Mont Rivera | Address on file | | | | | |
| 2382763 | Israel Montanez Correa | Address on file | | | | | |
| 2386173 | Israel Morales Pagan | Address on file | | | | | |
| 2392101 | Israel Narvaez Rivera | Address on file | | | | | |
| 2394278 | Israel Nieves Cuevas | Address on file | | | | | |
| 2386046 | Israel Nieves Lorenzo | Address on file | | | | | |
| 2398684 | Israel Oliveras Reyes | Address on file | | | | | |
| 2388147 | Israel Ortega Ortiz | Address on file | | | | | |
| 2377158 | Israel Ortiz De Jesus | Address on file | | | | | |
| 2381352 | Israel Perez Rivera | Address on file | | | | | |
| 2384000 | Israel Quiles Soto | Address on file | | | | | |
| 2397392 | Israel Quiñones Escalera | Address on file | | | | | |
| 2384436 | Israel Ramos Perea | Address on file | | | | | |
| 2387879 | Israel Rivas Mendez | Address on file | | | | | |
| 2379901 | Israel Rivera Estremera | Address on file | | | | | |
| 2385055 | Israel Rivera Olivero | Address on file | | | | | |
| 2392250 | Israel Rivera Rodriguez | Address on file | | | | | |
| 2394884 | Israel Rivera Villegas | Address on file | | | | | |
| 2374889 | Israel Rodriguez Camacho | Address on file | | | | | |
| 2391383 | Israel Rodriguez Lopez | Address on file | | | | | |
| 2376927 | Israel Rodriguez Negron | Address on file | | | | | |
| 2386399 | Israel Rodriguez Quinones | Address on file | | | | | |
| 2384659 | Israel Roman Berberena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 279 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385955 | Israel Rosado Batista | Address on file | | | | | |
| 2392296 | Israel Saez Rivera | Address on file | | | | | |
| 2391052 | Israel Sanchez Bosque | Address on file | | | | | |
| 2394003 | Israel Sanchez Guzman | Address on file | | | | | |
| 2372461 | Israel Sanchez Robles | Address on file | | | | | |
| 2381792 | Israel Santiago Monserrate | Address on file | | | | | |
| 2392958 | Israel Santiago Rivera | Address on file | | | | | |
| 2379190 | Israel Segarra Segarra | Address on file | | | | | |
| 2388322 | Israel Soto Marrero | Address on file | | | | | |
| 2382629 | Israel Torres Alvarez | Address on file | | | | | |
| 2392511 | Israel Torres Ayala | Address on file | | | | | |
| 2375151 | Israel Torres Bonilla | Address on file | | | | | |
| 2392107 | Israel Torres Guzman | Address on file | | | | | |
| 2379043 | Israel Torres Molina | Address on file | | | | | |
| 2375130 | Israel Torres Rivera | Address on file | | | | | |
| 2387747 | Israel Torres Velazquez | Address on file | | | | | |
| 2373943 | Israel Vazquez Rivera | Address on file | | | | | |
| 2378547 | Israel Vega Arroyo | Address on file | | | | | |
| 2381131 | Israel Vega Ortiz | Address on file | | | | | |
| 2376489 | Israel Vega Ramos | Address on file | | | | | |
| 2377156 | Istra M Bentegeat Cora | Address on file | | | | | |
| 2372506 | Istra Marrero Rosario | Address on file | | | | | |
| 2382656 | Isuain Luna Alvarado | Address on file | | | | | |
| 2397797 | Isvan Perez Pi?Eiro | Address on file | | | | | |
| 2383493 | Itala Rivera Buonomo | Address on file | | | | | |
| 2398355 | Ivan A Crespo Medina | Address on file | | | | | |
| 2384276 | Ivan A Mora Santiago | Address on file | | | | | |
| 2379635 | Ivan A Ortiz Martinez | Address on file | | | | | |
| 2388478 | Ivan Agosto Negron | Address on file | | | | | |
| 2389086 | Iván Alejandro Rosado | Address on file | | | | | |
| 2395010 | Ivan Ayala Laureano | Address on file | | | | | |
| 2392970 | Ivan Castro Reyes | Address on file | | | | | |
| 2378268 | Ivan Concepcion Martinez | Address on file | | | | | |
| 2388232 | Ivan Correa Crespo | Address on file | | | | | |
| 2398861 | Ivan Cortijo Padilla | Address on file | | | | | |
| 2399297 | Ivan D Denizac Gonzalez | Address on file | | | | | |
| 2374059 | Ivan D Diaz Merced | Address on file | | | | | |
| 2379372 | Ivan Diaz Asia | Address on file | | | | | |
| 2374603 | Ivan Diaz Mestre | Address on file | | | | | |
| 2398380 | Ivan Diaz Perez | Address on file | | | | | |
| 2390928 | Ivan Diaz Rosario | Address on file | | | | | |
| 2377241 | Ivan E Gregory Sosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 280 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381289 | Ivan E Oneill Leon | Address on file | | | | | |
| 2396754 | Ivan Echevarria Cruz | Address on file | | | | | |
| 2375024 | Ivan F F Colon Rivera | Address on file | | | | | |
| 2372729 | Ivan F Fuster Lebron | Address on file | | | | | |
| 2376764 | Ivan F Medina Sotomayor | Address on file | | | | | |
| 2373381 | Ivan Figueroa Otero | Address on file | | | | | |
| 2398015 | Ivan G Vazquez Adams | Address on file | | | | | |
| 2397556 | Ivan Garcia Elias | Address on file | | | | | |
| 2375759 | Ivan Garcia Gonzalez | Address on file | | | | | |
| 2380573 | Ivan Garcia Ledesma | Address on file | | | | | |
| 2389229 | Ivan Gonzalez Rodriguez | Address on file | | | | | |
| 2386813 | Ivan Huerta Toro | Address on file | | | | | |
| 2388182 | Ivan J Padilla Rivera | Address on file | | | | | |
| 2373845 | Ivan J Roman Perez | Address on file | | | | | |
| 2396972 | Ivan Lopez De Jesus | Address on file | | | | | |
| 2389021 | Ivan Lopez Flores | Address on file | | | | | |
| 2375428 | Ivan Lopez Hernandez | Address on file | | | | | |
| 2384378 | Ivan Lugo Torres | Address on file | | | | | |
| 2373370 | Ivan M Ramirez Maestre | Address on file | | | | | |
| 2381582 | Ivan Maldonado Rodriguez | Address on file | | | | | |
| 2372250 | Ivan Maldonado Soto | Address on file | | | | | |
| 2388228 | Ivan Marrero Santiago | Address on file | | | | | |
| 2385213 | Ivan Martinez Rodriguez | Address on file | | | | | |
| 2387569 | Ivan Melendez Acosta | Address on file | | | | | |
| 2399185 | Ivan Morales Arocho | Address on file | | | | | |
| 2385862 | Ivan Nieves Dominguez | Address on file | | | | | |
| 2395112 | Ivan Ortiz Malave | Address on file | | | | | |
| 2376222 | Ivan Ortiz Parrilla | Address on file | | | | | |
| 2373783 | Ivan Perez Dieppa | Address on file | | | | | |
| 2398198 | Ivan Perez Medina | Address on file | | | | | |
| 2391599 | Ivan Quinones Machado | Address on file | | | | | |
| 2378747 | Ivan Reyes Rodriguez | Address on file | | | | | |
| 2375796 | Ivan Rios Lopez | Address on file | | | | | |
| 2381076 | Ivan Rios Santana | Address on file | | | | | |
| 2375905 | Ivan Rivera Cosme | Address on file | | | | | |
| 2371297 | Ivan Rivera Gomez | Address on file | | | | | |
| 2377122 | Ivan Rivera Lamboy | Address on file | | | | | |
| 2388724 | Ivan Rivera Martinez | Address on file | | | | | |
| 2378892 | Ivan Robles Bermudez | Address on file | | | | | |
| 2377773 | Ivan Rodriguez Gonzalez | Address on file | | | | | |
| 2393000 | Ivan Rodriguez Pacheco | Address on file | | | | | |
| 2398249 | Ivan Rodriguez Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 281 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385900 | Ivan Rodriguez Rivera | Address on file | | | | | |
| 2395441 | Ivan Rosario Martinez | Address on file | | | | | |
| 2385959 | Ivan Sanchez Martinez | Address on file | | | | | |
| 2389962 | Ivan Sanchez Perez | Address on file | | | | | |
| 2375125 | Ivan Santiago Rodriguez | Address on file | | | | | |
| 2394505 | Ivan Santos Diez | Address on file | | | | | |
| 2375768 | Ivan Segarra Ayala | Address on file | | | | | |
| 2393650 | Ivan Soto Salas | Address on file | | | | | |
| 2377437 | Ivan Torres Cabrera | Address on file | | | | | |
| 2377571 | Ivan Vega Acosta | Address on file | | | | | |
| 2378433 | Ivan Vega De Jesus | Address on file | | | | | |
| 2396704 | Ivaniel Roman Gonzalez | Address on file | | | | | |
| 2377743 | Ivedith Irizarry Pasarell | Address on file | | | | | |
| 2371458 | Ivelisse Acosta Rodriguez | Address on file | | | | | |
| 2398377 | Ivelisse Carrasquillo Ortiz | Address on file | | | | | |
| 2398103 | Ivelisse Castro Arroyo | Address on file | | | | | |
| 2398168 | Ivelisse Colon Rivera | Address on file | | | | | |
| 2395357 | Ivelisse De Gracia Serrano | Address on file | | | | | |
| 2371832 | Ivelisse Echevarria Echevarria | Address on file | | | | | |
| 2397743 | Ivelisse Figueroa Santana | Address on file | | | | | |
| 2372579 | Ivelisse Lozada Marquez | Address on file | | | | | |
| 2379838 | Ivelisse Melendez Maurentt | Address on file | | | | | |
| 2399327 | Ivelisse Morales Ortiz | Address on file | | | | | |
| 2391510 | Ivelisse Perez Ortiz | Address on file | | | | | |
| 2395686 | Ivelisse Rodriguez Cruz | Address on file | | | | | |
| 2398966 | Ivelisse Rodriguez Matos | Address on file | | | | | |
| 2395540 | Ivelisse Rodriguez Ortiz | Address on file | | | | | |
| 2375668 | Ivelisse Santiago Rosario | Address on file | | | | | |
| 2397427 | Ivelisse Soler Cortes | Address on file | | | | | |
| 2399341 | Ivelisse T *Acevedo Rivera | Address on file | | | | | |
| 2398658 | Ivelisse Vazquez Santiago | Address on file | | | | | |
| 2385576 | Ivette Acevedo Chaparro | Address on file | | | | | |
| 2385061 | Ivette Acosta Hernandez | Address on file | | | | | |
| 2385768 | Ivette Alvarado Ortega | Address on file | | | | | |
| 2386944 | Ivette Aponte Vega | Address on file | | | | | |
| 2373093 | Ivette Cancel Orsini | Address on file | | | | | |
| 2391088 | Ivette Caraballo Lopez | Address on file | | | | | |
| 2386381 | Ivette Chiclana Gonzalez | Address on file | | | | | |
| 2371317 | Ivette Colon Gomez | Address on file | | | | | |
| 2383136 | Ivette Cortes Abreu | Address on file | | | | | |
| 2379012 | Ivette Crespo Quinones | Address on file | | | | | |
| 2385047 | Ivette Cruz Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398773 | Ivette Cuevas Vergara | Address on file | | | | | |
| 2372363 | Ivette D Moreno Velez | Address on file | | | | | |
| 2375769 | Ivette De Jesus Gomez | Address on file | | | | | |
| 2379250 | Ivette De L Serrano De Jesus | Address on file | | | | | |
| 2383650 | Ivette Del Toro Caraballo | Address on file | | | | | |
| 2380689 | Ivette Diaz Ruiz | Address on file | | | | | |
| 2386786 | Ivette Dominguez Quinones | Address on file | | | | | |
| 2377811 | Ivette Espada Ortiz | Address on file | | | | | |
| 2384115 | Ivette Ferrer Lanzo | Address on file | | | | | |
| 2388581 | Ivette Figueroa Vazquez | Address on file | | | | | |
| 2384456 | Ivette Fontanez Cintron | Address on file | | | | | |
| 2382838 | Ivette Gonzalez De Leon | Address on file | | | | | |
| 2376308 | Ivette Gonzalez Recio | Address on file | | | | | |
| 2373891 | Ivette Hernandez Robles | Address on file | | | | | |
| 2398949 | Ivette Irizarry Torre | Address on file | | | | | |
| 2392451 | Ivette J Soto Aponte | Address on file | | | | | |
| 2374258 | Ivette Lebron Agostini | Address on file | | | | | |
| 2391810 | Ivette Lopez Jusino | Address on file | | | | | |
| 2398098 | Ivette M Correa Mejias | Address on file | | | | | |
| 2393628 | Ivette M Diaz Cancel | Address on file | | | | | |
| 2387761 | Ivette M Franceschi Angueira | Address on file | | | | | |
| 2396463 | Ivette M M Alvarez Medina | Address on file | | | | | |
| 2399236 | Ivette M Nazario Viñas | Address on file | | | | | |
| 2386512 | Ivette M Ramos Otero | Address on file | | | | | |
| 2397323 | Ivette M Rivera Fernandez | Address on file | | | | | |
| 2397955 | Ivette M Rodriguez Diaz | Address on file | | | | | |
| 2378648 | Ivette M Roman De Jesus | Address on file | | | | | |
| 2377844 | Ivette M Vazquez Rodriguez | Address on file | | | | | |
| 2388187 | Ivette M Velez Laracuente | Address on file | | | | | |
| 2386378 | Ivette Maldonado Vazquez | Address on file | | | | | |
| 2388845 | Ivette Marin Rivera | Address on file | | | | | |
| 2391932 | Ivette Marshall Flores | Address on file | | | | | |
| 2380192 | Ivette Mercado Yordan | Address on file | | | | | |
| 2387797 | Ivette Montanez Marin | Address on file | | | | | |
| 2371480 | Ivette Nuñez Lopez | Address on file | | | | | |
| 2395394 | Ivette Ortega Rivera | Address on file | | | | | |
| 2383837 | Ivette Ortiz Hernandez | Address on file | | | | | |
| 2372443 | Ivette Ouslan Castillo | Address on file | | | | | |
| 2383267 | Ivette Perez Diaz | Address on file | | | | | |
| 2566978 | Ivette Perez Diaz | Address on file | | | | | |
| 2391903 | Ivette Quinones Justiniano | Address on file | | | | | |
| 2381850 | Ivette R Melendez Carrion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 283 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397382 | Ivette Ramirez Tarraza | Address on file | | | | | |
| 2387380 | Ivette Reyes Vazquez | Address on file | | | | | |
| 2397260 | Ivette Rios Rios | Address on file | | | | | |
| 2388530 | Ivette Robles Rubin | Address on file | | | | | |
| 2378912 | Ivette Rodriguez Cintron | Address on file | | | | | |
| 2377883 | Ivette Rodriguez Ortiz | Address on file | | | | | |
| 2394735 | Ivette Rodriguez Pedraza | Address on file | | | | | |
| 2379980 | Ivette Roman Caban | Address on file | | | | | |
| 2378445 | Ivette Romero Rodriguez | Address on file | | | | | |
| 2394144 | Ivette Rosa Martinez | Address on file | | | | | |
| 2397764 | Ivette Ruiz Santiago | Address on file | | | | | |
| 2387830 | Ivette S Silvagnoli Gilot | Address on file | | | | | |
| 2392301 | Ivette Santiago Sanchez | Address on file | | | | | |
| 2391152 | Ivette Soto Perez | Address on file | | | | | |
| 2392876 | Ivette Velazquez Diaz | Address on file | | | | | |
| 2389678 | Ivette Vera Feliciano | Address on file | | | | | |
| 2373443 | Ivette Y Kuilan Soto | Address on file | | | | | |
| 2374542 | Ivette Zayas Rivera | Address on file | | | | | |
| 2391039 | Ivis Gomez Ramirez | Address on file | | | | | |
| 2396986 | Ivis J Oyola Oyola | Address on file | | | | | |
| 2379735 | Ivis Rivera Vazquez | Address on file | | | | | |
| 2374270 | Ivo Colon Villamil | Address on file | | | | | |
| 2375787 | Ivoll Martinez Santiago | Address on file | | | | | |
| 2375440 | Ivonne Aboy Menendez | Address on file | | | | | |
| 2387449 | Ivonne Angulo Rodríguez | Address on file | | | | | |
| 2398147 | Ivonne Ayala Rivera | Address on file | | | | | |
| 2380875 | Ivonne Blondet Gomez | Address on file | | | | | |
| 2372644 | Ivonne Bonnet Rivero | Address on file | | | | | |
| 2395645 | Ivonne Burgos Santiago | Address on file | | | | | |
| 2388105 | Ivonne Cabezudo Perez | Address on file | | | | | |
| 2381813 | Ivonne Calcano Guzman | Address on file | | | | | |
| 2376018 | Ivonne Carreras Martinez | Address on file | | | | | |
| 2375318 | Ivonne E Durieux Zayas | Address on file | | | | | |
| 2385917 | Ivonne Gerena Ramos | Address on file | | | | | |
| 2389162 | Ivonne Gonzalez Matta | Address on file | | | | | |
| 2392382 | Ivonne Guerra Cruz | Address on file | | | | | |
| 2381635 | Ivonne I I Felix Flores | Address on file | | | | | |
| 2397565 | Ivonne Iraola Fernandez | Address on file | | | | | |
| 2399142 | Ivonne J Garcia Ledesma | Address on file | | | | | |
| 2388382 | Ivonne Jimenez Martinez | Address on file | | | | | |
| 2376103 | Ivonne L Rodriguez Labrador | Address on file | | | | | |
| 2376955 | Ivonne Laborde Negron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371439 | Ivonne M Delgado De Jesus | Address on file | | | | | |
| 2397493 | Ivonne M Gonzalez Rivera | Address on file | | | | | |
| 2390352 | Ivonne M Parra Fiorenzano | Address on file | | | | | |
| 2379903 | Ivonne M Perez Cedeño | Address on file | | | | | |
| 2371492 | Ivonne M Reyes Varela | Address on file | | | | | |
| 2374460 | Ivonne Marrero Romero | Address on file | | | | | |
| 2398938 | Ivonne Muller Caballero | Address on file | | | | | |
| 2372006 | Ivonne Nieves Monge | Address on file | | | | | |
| 2397049 | Ivonne Perez Melendez | Address on file | | | | | |
| 2382960 | Ivonne Perez Sullivan | Address on file | | | | | |
| 2377179 | Ivonne Preston Cruz | Address on file | | | | | |
| 2371911 | Ivonne Ramirez Aneses | Address on file | | | | | |
| 2380098 | Ivonne Reveron Sosa | Address on file | | | | | |
| 2371892 | Ivonne Reyes Rivera | Address on file | | | | | |
| 2395282 | Ivonne Rivera Rosado | Address on file | | | | | |
| 2373830 | Ivonne Rodriguez Delgado | Address on file | | | | | |
| 2399228 | Ivonne Rodriguez Luna | Address on file | | | | | |
| 2373666 | Ivonne Rolon Santos | Address on file | | | | | |
| 2391468 | Ivonne Santiago Velez | Address on file | | | | | |
| 2392988 | Ivonne Schmidith Gonzalez | Address on file | | | | | |
| 2378658 | Ivonne Siaca Muyoz | Address on file | | | | | |
| 2394074 | Ivonne Sobrino Burgos | Address on file | | | | | |
| 2378152 | Ivonne Ubides Perez | Address on file | | | | | |
| 2377661 | Ivor Hernandez Llanes | Address on file | | | | | |
| 2379583 | Ixsa J Juarbe Vargas | Address on file | | | | | |
| 2382460 | Izlia M Rodriguez Morales | Address on file | | | | | |
| 2378019 | Jacinto Alicea Pagan | Address on file | | | | | |
| 2395796 | Jacinto Baez Gonzalez | Address on file | | | | | |
| 2390340 | Jacinto Cedeno Jimenez | Address on file | | | | | |
| 2397872 | Jacinto Desiderio Ortiz | Address on file | | | | | |
| 2379547 | Jacinto Figueroa Garcia | Address on file | | | | | |
| 2393208 | Jacinto Rivera Cruz | Address on file | | | | | |
| 2395760 | Jacinto Torrech Rosario | Address on file | | | | | |
| 2384268 | Jacinto Villalobos Pagan | Address on file | | | | | |
| 2397042 | Jack Beltran Ingles | Address on file | | | | | |
| 2379875 | Jack Mercado De Jesus | Address on file | | | | | |
| 2386551 | Jack Ortiz Noriega | Address on file | | | | | |
| 2397381 | Jack Sauerhoff Romero | Address on file | | | | | |
| 2397834 | Jackeline Herrera | Address on file | | | | | |
| 2376910 | Jackeline M Fretts Arce | Address on file | | | | | |
| 2392428 | Jackeline Rivera Martinez | Address on file | | | | | |
| 2394689 | Jackeline Sanchez Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 285 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397914 | Jackeline Torres Maldonado | Address on file | | | | | |
| 2377727 | Jacob Ambert Rivera | Address on file | | | | | |
| 2379350 | Jacobo Colon Gutierrez | Address on file | | | | | |
| 2394970 | Jacobo Martell Ramos | Address on file | | | | | |
| 2394171 | Jacobo Rivera Rivera | Address on file | | | | | |
| 2398742 | Jacqueline Cruz Acevedo | Address on file | | | | | |
| 2375184 | Jacqueline Feliciano Rodriguez | Address on file | | | | | |
| 2398816 | Jacqueline Herrans Bloise | Address on file | | | | | |
| 2371830 | Jacqueline Lourido Perez | Address on file | | | | | |
| 2390760 | Jacqueline Rey Davila | Address on file | | | | | |
| 2390566 | Jacqueline Rivera Rivera | Address on file | | | | | |
| 2380130 | Jacqueline Rivera Rosado | Address on file | | | | | |
| 2397971 | Jacqueline Sanchez Gonzalez | Address on file | | | | | |
| 2374306 | Jacqueline Sanchez Lebron | Address on file | | | | | |
| 2380771 | Jacques Aime Gautier | Address on file | | | | | |
| 2392659 | Jaen Rodriguez Feliciano | Address on file | | | | | |
| 2396862 | Jaiden Rivera Crespo | Address on file | | | | | |
| 2382522 | Jaime A A Belgodere Julia | Address on file | | | | | |
| 2378614 | Jaime A A Denizard Velez | Address on file | | | | | |
| 2389480 | Jaime A A Vargas Pagan | Address on file | | | | | |
| 2399262 | Jaime A Belgodere Marietti | Address on file | | | | | |
| 2376249 | Jaime A Muñiz Gonzalez | Address on file | | | | | |
| 2389501 | Jaime A Rodriguez Figueroa | Address on file | | | | | |
| 2393155 | Jaime Acosta Osuna | Address on file | | | | | |
| 2398666 | Jaime Aldarondo Velazquez | Address on file | | | | | |
| 2373792 | Jaime Aldebol Agosto | Address on file | | | | | |
| 2392521 | Jaime Alers Pellicier | Address on file | | | | | |
| 2378254 | Jaime Alonso Rodriguez | Address on file | | | | | |
| 2376572 | Jaime Banchs Alvarado | Address on file | | | | | |
| 2373880 | Jaime Barlucea Maldonado | Address on file | | | | | |
| 2372171 | Jaime Bermudez Fonseca | Address on file | | | | | |
| 2389539 | Jaime Betancourt Lebron | Address on file | | | | | |
| 2385195 | Jaime Bonilla Alvarez | Address on file | | | | | |
| 2395612 | Jaime Borges Negron | Address on file | | | | | |
| 2395964 | Jaime Boria Rodriguez | Address on file | | | | | |
| 2397206 | Jaime C Fernandez Guzman | Address on file | | | | | |
| 2373009 | Jaime Cabre Irizarry | Address on file | | | | | |
| 2372213 | Jaime Calzada Trenche | Address on file | | | | | |
| 2396418 | Jaime Cartagena Cartagena | Address on file | | | | | |
| 2372889 | Jaime Castaner Cuyar | Address on file | | | | | |
| 2396198 | Jaime Cepeda Rivera | Address on file | | | | | |
| 2386814 | Jaime Chevere Alfonso | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 286 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383649 | Jaime Cintron Hernandez | Address on file | | | | | |
| 2376926 | Jaime Colon Salichs | Address on file | | | | | |
| 2379254 | Jaime Colon Santana | Address on file | | | | | |
| 2386348 | Jaime Crespo Delgado | Address on file | | | | | |
| 2391080 | Jaime Cruz Gonzalez | Address on file | | | | | |
| 2388959 | Jaime Cruz Lopez | Address on file | | | | | |
| 2373324 | Jaime Curbelo Ruiz | Address on file | | | | | |
| 2399164 | Jaime D Zapata Rodriguez | Address on file | | | | | |
| 2396673 | Jaime Davila Garcia | Address on file | | | | | |
| 2382898 | Jaime Diaz Arroyo | Address on file | | | | | |
| 2387763 | Jaime E Lopez Tosado | Address on file | | | | | |
| 2398068 | Jaime E Otero Mas | Address on file | | | | | |
| 2377064 | Jaime E Ramirez Acosta | Address on file | | | | | |
| 2377825 | Jaime E Rodriguez Tavarez | Address on file | | | | | |
| 2390075 | Jaime E Santiago Rosario | Address on file | | | | | |
| 2383817 | Jaime Fermaint Feliciano | Address on file | | | | | |
| 2379183 | Jaime Garcia Alvarado | Address on file | | | | | |
| 2389172 | Jaime Gonzalez Quinones | Address on file | | | | | |
| 2382612 | Jaime Gonzalez Torres | Address on file | | | | | |
| 2377509 | Jaime H Monroig Quiles | Address on file | | | | | |
| 2389856 | Jaime Hernandez Bonilla | Address on file | | | | | |
| 2395790 | Jaime Hernandez Cuadrad | Address on file | | | | | |
| 2393445 | Jaime Hernandez Rivera | Address on file | | | | | |
| 2398109 | Jaime I Rosario Perez | Address on file | | | | | |
| 2389482 | Jaime J Benitez Maldonado | Address on file | | | | | |
| 2392335 | Jaime J Bravo Castro | Address on file | | | | | |
| 2384962 | Jaime J Ramos Hernandez | Address on file | | | | | |
| 2380258 | Jaime J Santiago Feliciano | Address on file | | | | | |
| 2396587 | Jaime Jimenez Ruiz | Address on file | | | | | |
| 2379812 | Jaime K Gonzalez Azar | Address on file | | | | | |
| 2371411 | Jaime L Alfaro Alfaro | Address on file | | | | | |
| 2398369 | Jaime L Canabal Perez | Address on file | | | | | |
| 2398108 | Jaime L Garcia Marin | Address on file | | | | | |
| 2377090 | Jaime L Gonzalez Martinez | Address on file | | | | | |
| 2384997 | Jaime L Hernandez Aponte | Address on file | | | | | |
| 2396506 | Jaime L L Serrano Ruiz | Address on file | | | | | |
| 2393912 | Jaime L Matias Carrelo | Address on file | | | | | |
| 2389080 | Jaime L Ramos Rodriguez | Address on file | | | | | |
| 2378500 | Jaime L Rivera Rodriguez | Address on file | | | | | |
| 2384151 | Jaime L Rivera Torres | Address on file | | | | | |
| 2397905 | Jaime L Rodriguez Rosado | Address on file | | | | | |
| 2381488 | Jaime L Torres Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379511 | Jaime Lebron Diaz | Address on file | | | | | |
| 2376882 | Jaime Lopez Martinez | Address on file | | | | | |
| 2377338 | Jaime Lorenzo Lopez | Address on file | | | | | |
| 2372354 | Jaime M M Tous Rodriguez | Address on file | | | | | |
| 2372528 | Jaime Maldonado Gonzalez | Address on file | | | | | |
| 2381639 | Jaime Maysonet Osorio | Address on file | | | | | |
| 2376122 | Jaime Medina Medina | Address on file | | | | | |
| 2392955 | Jaime Merced Caraballo | Address on file | | | | | |
| 2376362 | Jaime Miranda Colon | Address on file | | | | | |
| 2387175 | Jaime Morales Valles | Address on file | | | | | |
| 2393620 | Jaime Munoz Cancel | Address on file | | | | | |
| 2397804 | Jaime N Sepulveda Carrero | Address on file | | | | | |
| 2393451 | Jaime Nieves Acevedo | Address on file | | | | | |
| 2396964 | Jaime Nieves Gonzalez | Address on file | | | | | |
| 2390358 | Jaime O Torrens Garcia | Address on file | | | | | |
| 2381447 | Jaime O Vargas Irizarry | Address on file | | | | | |
| 2380424 | Jaime Ortiz Cruz | Address on file | | | | | |
| 2377263 | Jaime Ortiz Gonzalez | Address on file | | | | | |
| 2373343 | Jaime Ortiz Otero | Address on file | | | | | |
| 2384135 | Jaime Otero Martinez | Address on file | | | | | |
| 2381077 | Jaime Perez Figueroa | Address on file | | | | | |
| 2382246 | Jaime Perez Rosado | Address on file | | | | | |
| 2398585 | Jaime R Collazo Rodriguez | Address on file | | | | | |
| 2397900 | Jaime R Lopez Benitez | Address on file | | | | | |
| 2388807 | Jaime R Pagan Rodriguez | Address on file | | | | | |
| 2396785 | Jaime R R Torres Rivera | Address on file | | | | | |
| 2380313 | Jaime R Velazquez Roman | Address on file | | | | | |
| 2384136 | Jaime Ramassat Cintron | Address on file | | | | | |
| 2390495 | Jaime Ramirez Rosario | Address on file | | | | | |
| 2396630 | Jaime Ramos Gonzalez | Address on file | | | | | |
| 2383377 | Jaime Ramos Montero | Address on file | | | | | |
| 2386510 | Jaime Rivera Baez | Address on file | | | | | |
| 2397077 | Jaime Rivera Burgos | Address on file | | | | | |
| 2374348 | Jaime Rivera Dueno | Address on file | | | | | |
| 2391709 | Jaime Rivera Nunez | Address on file | | | | | |
| 2393348 | Jaime Rivera Rios | Address on file | | | | | |
| 2378895 | Jaime Rivera Roman | Address on file | | | | | |
| 2386990 | Jaime Rodriguez Acosta | Address on file | | | | | |
| 2372818 | Jaime Rodriguez Cartagena | Address on file | | | | | |
| 2389935 | Jaime Rodriguez Colon | Address on file | | | | | |
| 2384901 | Jaime Rodriguez Correa | Address on file | | | | | |
| 2384977 | Jaime Rodriguez Marcano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 288 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389713 | Jaime Rosado Cruz | Address on file | | | | | |
| 2389448 | Jaime Rosado Franco | Address on file | | | | | |
| 2371584 | Jaime Rosario Rios | Address on file | | | | | |
| 2373013 | Jaime Rullan Torres | Address on file | | | | | |
| 2391950 | Jaime San Miguel Ortiz | Address on file | | | | | |
| 2394172 | Jaime Santos Rodriguez | Address on file | | | | | |
| 2393135 | Jaime Saquebo Caballero | Address on file | | | | | |
| 2397173 | Jaime Serrano Ortiz | Address on file | | | | | |
| 2392237 | Jaime Sierra Santos | Address on file | | | | | |
| 2385114 | Jaime Soto Flores | Address on file | | | | | |
| 2371998 | Jaime Tirado Rosado | Address on file | | | | | |
| 2388829 | Jaime Torres Sanes | Address on file | | | | | |
| 2376684 | Jaime Valentin Velez | Address on file | | | | | |
| 2396148 | Jaime Vargas Nieves | Address on file | | | | | |
| 2380560 | Jaime Villanueva Calderon | Address on file | | | | | |
| 2372596 | Jaime W Luciano Falero | Address on file | | | | | |
| 2384412 | James A Helbig Garcia | Address on file | | | | | |
| 2382167 | James Acevedo Roman | Address on file | | | | | |
| 2384304 | James Cope Garcia | Address on file | | | | | |
| 2384755 | James Fernandez Rivera | Address on file | | | | | |
| 2397683 | Jane Bravo Rosado | Address on file | | | | | |
| 2380901 | Jane Temes Rosa | Address on file | | | | | |
| 2388644 | Janet Centeno Ferreira | Address on file | | | | | |
| 2371234 | Janet Colley Christian | Address on file | | | | | |
| 2374199 | Janet De Jesus Cancel | Address on file | | | | | |
| 2391529 | Janet E Valle Valentin | Address on file | | | | | |
| 2392319 | Janet Gierbolini Aguilu | Address on file | | | | | |
| 2373406 | Janet Gonzalez Guzman | Address on file | | | | | |
| 2387192 | Janet Martinez Gonzalez | Address on file | | | | | |
| 2390184 | Janet Narvaez Agosto | Address on file | | | | | |
| 2391451 | Janet Ocana Candelaria | Address on file | | | | | |
| 2567027 | Janet Perez Rodriguez | Address on file | | | | | |
| 2371396 | Janet Raldiris Robles | Address on file | | | | | |
| 2399027 | Janet Rivera Rosado | Address on file | | | | | |
| 2399313 | Janet Rodriguez Acosta | Address on file | | | | | |
| 2373437 | Janet Tomassini Carlo | Address on file | | | | | |
| 2378228 | Janet Urbina Santiago | Address on file | | | | | |
| 2379430 | Janeth Klinger Vargas | Address on file | | | | | |
| 2398769 | Janette F Vidal Rivera | Address on file | | | | | |
| 2397967 | Janette Hernandez Torres | Address on file | | | | | |
| 2372676 | Janice Colon Bennet | Address on file | | | | | |
| 2386032 | Janisse Diaz Rivera | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399237 | Jannet De Jesus Torres | Address on file | | | | | |
| 2374402 | Jannet Flores Martinez | Address on file | | | | | |
| 2397272 | Jannette Escribano Cora | Address on file | | | | | |
| 2394149 | Jannette Gonzalez Marengo | Address on file | | | | | |
| 2386907 | Jannette Matos | Address on file | | | | | |
| 2398866 | Jannette Santana Nieves | Address on file | | | | | |
| 2377558 | Jariel A Albino Casiano | Address on file | | | | | |
| 2379209 | Jarmy I Nieves Rivera | Address on file | | | | | |
| 2394247 | Jassie J Madera Rivera | Address on file | | | | | |
| 2377985 | Javier A Feliciano Olivera | Address on file | | | | | |
| 2379697 | Javier A Quiñones Concepción | Address on file | | | | | |
| 2397875 | Javier A Ramos Luina | Address on file | | | | | |
| 2378564 | Javier A Vazquez Aguirre | Address on file | | | | | |
| 2382865 | Javier Adriazola Bedoya | Address on file | | | | | |
| 2384110 | Javier Aviles Alicea | Address on file | | | | | |
| 2398781 | Javier Claudio Velez | Address on file | | | | | |
| 2390640 | Javier Colon Valderrama | Address on file | | | | | |
| 2373823 | Javier Cordero Portela | Address on file | | | | | |
| 2399000 | Javier D Rodriguez | Address on file | | | | | |
| 2394701 | Javier Davila Cotto | Address on file | | | | | |
| 2392818 | Javier Davila Figueroa | Address on file | | | | | |
| 2398650 | Javier E Calcano Lopez | Address on file | | | | | |
| 2399251 | Javier E Garcia Jaime | Address on file | | | | | |
| 2395288 | Javier Flores Zayas | Address on file | | | | | |
| 2385651 | Javier Fuentes Estrada | Address on file | | | | | |
| 2397250 | Javier Gonzalez Sosa | Address on file | | | | | |
| 2372127 | Javier H Soto Cardona | Address on file | | | | | |
| 2376751 | Javier J Jimenez Cintron | Address on file | | | | | |
| 2397338 | Javier Loiz Sanchez | Address on file | | | | | |
| 2398986 | Javier Lopez Lopez | Address on file | | | | | |
| 2399232 | Javier Lopez Rivera | Address on file | | | | | |
| 2390526 | Javier Luna Rodriguez | Address on file | | | | | |
| 2371761 | Javier M Heredia Velez | Address on file | | | | | |
| 2381912 | Javier Martinez Lopez | Address on file | | | | | |
| 2377349 | Javier Martinez Maldonado | Address on file | | | | | |
| 2378577 | Javier Matos Mendez | Address on file | | | | | |
| 2393716 | Javier Munoz Yambo | Address on file | | | | | |
| 2393144 | Javier Normandia Rivera | Address on file | | | | | |
| 2397030 | Javier Pantoja Moran | Address on file | | | | | |
| 2385073 | Javier Perez Colon | Address on file | | | | | |
| 2382226 | Javier Perez Leon | Address on file | | | | | |
| 2384234 | Javier Quiles Quiñones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 290 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390708 | Javier Quinones Arguinzoni | Address on file | | | | | |
| 2386501 | Javier Ramos Flores | Address on file | | | | | |
| 2385412 | Javier Reyes Flores | Address on file | | | | | |
| 2379119 | Javier Torres Aviles | Address on file | | | | | |
| 2396925 | Javier Tua Granell | Address on file | | | | | |
| 2397376 | Javier Urdaneta Colon | Address on file | | | | | |
| 2394341 | Javier Vazquez Cabello | Address on file | | | | | |
| 2395491 | Javier Vázquez Rivera | Address on file | | | | | |
| 2393937 | Jay Diaz Rivera | Address on file | | | | | |
| 2398653 | Jazmin Rodriguez Gomez | Address on file | | | | | |
| 2372566 | Jeanette E Graulau Hernandez | Address on file | | | | | |
| 2382071 | Jeanette Solis Arroyo | Address on file | | | | | |
| 2374332 | Jeanette X Diaz Ortiz | Address on file | | | | | |
| 2390894 | Jeannette Garcia Ginorio | Address on file | | | | | |
| 2398490 | Jeannette Lopez Cordero | Address on file | | | | | |
| 2372742 | Jeannette Martinez Santiago | Address on file | | | | | |
| 2375598 | Jeannette Montanez Ramos | Address on file | | | | | |
| 2378602 | Jeannette Nieves Alayon | Address on file | | | | | |
| 2375603 | Jeannette Tarniella Ruiz | Address on file | | | | | |
| 2394575 | Jecksan Vega Vega | Address on file | | | | | |
| 2385634 | Jeffrey Galvez Leon | Address on file | | | | | |
| 2378171 | Jeffrey Hernandez Morales | Address on file | | | | | |
| 2378671 | Jeffrey Martinez Duran | Address on file | | | | | |
| 2397083 | Jeffrey Talavera Torres | Address on file | | | | | |
| 2382504 | Jenaro Centeno Figueroa | Address on file | | | | | |
| 2380147 | Jenaro Esterrich Vazquez | Address on file | | | | | |
| 2379434 | Jenaro Jimenez Estrada | Address on file | | | | | |
| 2383240 | Jenaro Santos Cintron | Address on file | | | | | |
| 2377529 | Jeneattee Rodriguez Casillas | Address on file | | | | | |
| 2388363 | Jennie A Nieves Rivera | Address on file | | | | | |
| 2395047 | Jennie G G Guzman Perez | Address on file | | | | | |
| 2373488 | Jennie Serrano Velazquez | Address on file | | | | | |
| 2377161 | Jennie Yapur Diaz | Address on file | | | | | |
| 2398820 | Jennifer V Gonzalez Rivera | Address on file | | | | | |
| 2374209 | Jenny Caban Quintana | Address on file | | | | | |
| 2377052 | Jenny Diaz Bonilla | Address on file | | | | | |
| 2382642 | Jenny Diaz Santell | Address on file | | | | | |
| 2378235 | Jenny Morales Velazquez | Address on file | | | | | |
| 2398458 | Jenny Morán Reyes | Address on file | | | | | |
| 2396758 | Jenny Ocasio Figueroa | Address on file | | | | | |
| 2387465 | Jenny Santiago Rivera | Address on file | | | | | |
| 2378130 | Jenny Simons Herrera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 291 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398491 | Jennyfer Centeno Maysonet | Address on file | | | | | |
| 2380501 | Jeramfel Lozada Lopez | Address on file | | | | | |
| 2389742 | Jeranfel Rosado Maldonado | Address on file | | | | | |
| 2380485 | Jeremias Bauzo Ramos | Address on file | | | | | |
| 2375500 | Jeremias Campos Colon | Address on file | | | | | |
| 2394484 | Jeremias Pagan Hernandez | Address on file | | | | | |
| 2373995 | Jeronimo Vazquez Sanchez | Address on file | | | | | |
| 2386449 | Jerry Baez Rodriguez | Address on file | | | | | |
| 2387317 | Jerry Diaz Asia | Address on file | | | | | |
| 2396171 | Jerry Dykyj Kic | Address on file | | | | | |
| 2386417 | Jerry Lago Andujar | Address on file | | | | | |
| 2392680 | Jesse Cruz Lozada | Address on file | | | | | |
| 2396703 | Jessica Badillo Gonzalez | Address on file | | | | | |
| 2394843 | Jessica Molina Cruz | Address on file | | | | | |
| 2377644 | Jesus A A Mejias Lisboa | Address on file | | | | | |
| 2393229 | Jesus A Caro Lugo | Address on file | | | | | |
| 2390414 | Jesus A Ortiz Mccormick | Address on file | | | | | |
| 2386028 | Jesus A Padilla Rodriguez | Address on file | | | | | |
| 2385383 | Jesus A Reyes Rivera | Address on file | | | | | |
| 2391495 | Jesus Acevedo Perez | Address on file | | | | | |
| 2382762 | Jesus Acosta Berrios | Address on file | | | | | |
| 2388905 | Jesus Alamo Hernandez | Address on file | | | | | |
| 2396544 | Jesus Alicea Rodriguez | Address on file | | | | | |
| 2374835 | Jesus Alicea Torres | Address on file | | | | | |
| 2386203 | Jesus Allende Fuentes | Address on file | | | | | |
| 2385416 | Jesus Alvarez Quiles | Address on file | | | | | |
| 2386263 | Jesus Andino Manso | Address on file | | | | | |
| 2392448 | Jesus Arroyo Rosario | Address on file | | | | | |
| 2383404 | Jesus Ayala Pabon | Address on file | | | | | |
| 2395590 | Jesus Ayala Perez | Address on file | | | | | |
| 2381574 | Jesus Baez Beltran | Address on file | | | | | |
| 2391033 | Jesus Baez Montalvo | Address on file | | | | | |
| 2379365 | Jesus Bazan Giraud | Address on file | | | | | |
| 2395591 | Jesus Burgos Torres | Address on file | | | | | |
| 2392260 | Jesus Carmona Carmona | Address on file | | | | | |
| 2380823 | Jesus Castillo Ramos | Address on file | | | | | |
| 2386352 | Jesus Castillo Velez | Address on file | | | | | |
| 2396081 | Jesus Castro Rivera | Address on file | | | | | |
| 2378044 | Jesus Cedres Rios | Address on file | | | | | |
| 2393848 | Jesus Cintron Montero | Address on file | | | | | |
| 2395641 | Jesus Colon Aponte | Address on file | | | | | |
| 2389137 | Jesus Colon Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378014 | Jesus Cora Santiago | Address on file | | | | | |
| 2391669 | Jesus Cruz Cruz | Address on file | | | | | |
| 2395997 | Jesus Cruz Mendez | Address on file | | | | | |
| 2396562 | Jesus D D Alvarez Quinones | Address on file | | | | | |
| 2371760 | Jesus E Negron Colon | Address on file | | | | | |
| 2379174 | Jesus E Rodriguez Cintron | Address on file | | | | | |
| 2379799 | Jesus E Rosa Suarez | Address on file | | | | | |
| 2378731 | Jesus Enchautegui Montanez | Address on file | | | | | |
| 2380299 | Jesus Esteves Luciano | Address on file | | | | | |
| 2398721 | Jesus F Crespo Ramos | Address on file | | | | | |
| 2372046 | Jesus F Martinez Guadalupe | Address on file | | | | | |
| 2389968 | Jesus F Ortiz Rodriguez | Address on file | | | | | |
| 2392683 | Jesus Figueroa Cruz | Address on file | | | | | |
| 2379555 | Jesus Figueroa Rivera | Address on file | | | | | |
| 2390499 | Jesus Figueroa Soto | Address on file | | | | | |
| 2390599 | Jesus Figueroa Torres | Address on file | | | | | |
| 2381293 | Jesus Fuentes Osorio | Address on file | | | | | |
| 2397942 | Jesus Fuentes Rivera | Address on file | | | | | |
| 2396975 | Jesus G Rosa Ramos | Address on file | | | | | |
| 2395656 | Jesus Garay Rivera | Address on file | | | | | |
| 2397406 | Jesus Garcia Diaz | Address on file | | | | | |
| 2378114 | Jesus Garcia Falu | Address on file | | | | | |
| 2389549 | Jesus Garcia Santiago | Address on file | | | | | |
| 2380513 | Jesus Garcia Santos | Address on file | | | | | |
| 2391916 | Jesus Gonzalez Figueroa | Address on file | | | | | |
| 2383058 | Jesus Guzman Berrios | Address on file | | | | | |
| 2392787 | Jesus Hernandez Lozada | Address on file | | | | | |
| 2390513 | Jesus Hernandez Rivera | Address on file | | | | | |
| 2396576 | Jesus J J Monserrate Vargas | Address on file | | | | | |
| 2381350 | Jesus Jimenez Hernandez | Address on file | | | | | |
| 2377999 | Jesus Jimenez Jimenez | Address on file | | | | | |
| 2376602 | Jesus Jorge Cruz | Address on file | | | | | |
| 2381688 | Jesus L Barreto Rohena | Address on file | | | | | |
| 2394951 | Jesus L Vargas Oliveras | Address on file | | | | | |
| 2373173 | Jesus Lebron Collazo | Address on file | | | | | |
| 2389789 | Jesus M Burgos Jesus | Address on file | | | | | |
| 2379003 | Jesus M Caldero Perez | Address on file | | | | | |
| 2388096 | Jesus M Cruz Navarro | Address on file | | | | | |
| 2378968 | Jesus M Diaz Allende | Address on file | | | | | |
| 2374323 | Jesus M Figueroa Delgado | Address on file | | | | | |
| 2374001 | Jesus M Garcia Aviles | Address on file | | | | | |
| 2391586 | Jesus M Garcia Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399324 | Jesus M Garcia Rivera | Address on file | | | | | |
| 2381082 | Jesus M Guerrido Flores | Address on file | | | | | |
| 2391433 | Jesus M Lopez Lopez | Address on file | | | | | |
| 2373088 | Jesus M Lopez Navarro | Address on file | | | | | |
| 2397845 | Jesus M Lopez Rodriguez | Address on file | | | | | |
| 2385338 | Jesus M M Malave Leon | Address on file | | | | | |
| 2380953 | Jesus M M Montanez Andino | Address on file | | | | | |
| 2395771 | Jesus M M Perez Calderon | Address on file | | | | | |
| 2375733 | Jesus M M Reina Vazquez | Address on file | | | | | |
| 2384328 | Jesus M M Rivera Cay | Address on file | | | | | |
| 2396478 | Jesus M M Rosado Rivera | Address on file | | | | | |
| 2385274 | Jesus M M Ruiz Brignoni | Address on file | | | | | |
| 2392845 | Jesus M Malave Soto | Address on file | | | | | |
| 2381061 | Jesus M Martinez Couvertier | Address on file | | | | | |
| 2390063 | Jesus M Martinez Medina | Address on file | | | | | |
| 2394925 | Jesus M Medina Montes | Address on file | | | | | |
| 2381397 | Jesus M Mendre Kuilan | Address on file | | | | | |
| 2390865 | Jesus M Morales Castro | Address on file | | | | | |
| 2389092 | Jesus M Natal Falcon | Address on file | | | | | |
| 2377085 | Jesus M Otero De Jesus | Address on file | | | | | |
| 2380726 | Jesus M Perez Forty | Address on file | | | | | |
| 2374509 | Jesus M Quinones Ayala | Address on file | | | | | |
| 2389844 | Jesus M Rios Rivera | Address on file | | | | | |
| 2379450 | Jesus M Rivera Cruz | Address on file | | | | | |
| 2378712 | Jesus M Rivera Rosa | Address on file | | | | | |
| 2399049 | Jesus M Rolon Borres | Address on file | | | | | |
| 2395363 | Jesus M Santiago Rodriguez | Address on file | | | | | |
| 2397360 | Jesus M Sosa Brito | Address on file | | | | | |
| 2371580 | Jesus M Tavarez Hernandez | Address on file | | | | | |
| 2376803 | Jesus M Vazquez Matos | Address on file | | | | | |
| 2386891 | Jesus Maldonado Maisonet | Address on file | | | | | |
| 2395836 | Jesus Martes Alturet | Address on file | | | | | |
| 2388106 | Jesus Marzan Ortiz | Address on file | | | | | |
| 2380068 | Jesus Mateo Torres | Address on file | | | | | |
| 2378868 | Jesus Mercado Gonzalez | Address on file | | | | | |
| 2380468 | Jesus Montanez Flores | Address on file | | | | | |
| 2396174 | Jesus Montanez Flores | Address on file | | | | | |
| 2384594 | Jesus Morales Gomez | Address on file | | | | | |
| 2392462 | Jesus Morales Matos | Address on file | | | | | |
| 2386770 | Jesus Morales Pastrana | Address on file | | | | | |
| 2391134 | Jesus Narvaez Albaladejo | Address on file | | | | | |
| 2383629 | Jesus Negron Rosario | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383791 | Jesus Nieves Vazquez | Address on file | | | | | |
| 2399042 | Jesus O Vega Pamias | Address on file | | | | | |
| 2396307 | Jesus Ortiz Hernandez | Address on file | | | | | |
| 2388728 | Jesus Ortiz Morales | Address on file | | | | | |
| 2397002 | Jesus Ortiz Vazquez | Address on file | | | | | |
| 2388064 | Jesus Ostolaza Marrero | Address on file | | | | | |
| 2383654 | Jesus P Pe?A Pe?A | Address on file | | | | | |
| 2381421 | Jesus Padro Melendez | Address on file | | | | | |
| 2376539 | Jesus Pena Pomales | Address on file | | | | | |
| 2373685 | Jesus Perez Hernandez | Address on file | | | | | |
| 2399127 | Jesus R Collazo Clas | Address on file | | | | | |
| 2388332 | Jesus R Hernandez Pesante | Address on file | | | | | |
| 2382059 | Jesus Ramos Garcia | Address on file | | | | | |
| 2373791 | Jesus Ramos Gomez | Address on file | | | | | |
| 2387799 | Jesus Ramos Molina | Address on file | | | | | |
| 2399003 | Jesus Ramos Rivera | Address on file | | | | | |
| 2389660 | Jesus Ramos Rodriguez | Address on file | | | | | |
| 2377407 | Jesus Rivas Rodriguez | Address on file | | | | | |
| 2393034 | Jesus Rivera Colon | Address on file | | | | | |
| 2380026 | Jesus Rivera Cruz | Address on file | | | | | |
| 2393353 | Jesus Rivera Diaz | Address on file | | | | | |
| 2389353 | Jesus Rivera Escalera | Address on file | | | | | |
| 2387838 | Jesus Rivera Leon | Address on file | | | | | |
| 2380998 | Jesus Rivera Vazquez | Address on file | | | | | |
| 2395115 | Jesus Rivera Vega | Address on file | | | | | |
| 2393841 | Jesus Rivera Vera | Address on file | | | | | |
| 2388416 | Jesus Robles Rivera | Address on file | | | | | |
| 2372478 | Jesus Rodriguez Atanacio | Address on file | | | | | |
| 2390662 | Jesus Rodriguez Collazo | Address on file | | | | | |
| 2390073 | Jesus Rodriguez Franco | Address on file | | | | | |
| 2374356 | Jesus Rodriguez Gonzalez | Address on file | | | | | |
| 2390011 | Jesus Rodriguez Lamboy | Address on file | | | | | |
| 2390201 | Jesus Rosa Cuascu | Address on file | | | | | |
| 2383313 | Jesus Rosa Ramirez | Address on file | | | | | |
| 2566688 | Jesus Rosado Rosado | Address on file | | | | | |
| 2372609 | Jesus Rullan Torres | Address on file | | | | | |
| 2378079 | Jesus Sanchez Hernandez | Address on file | | | | | |
| 2373768 | Jesus Santa Aponte | Address on file | | | | | |
| 2390012 | Jesus Santiago Andino | Address on file | | | | | |
| 2383830 | Jesus Santiago Rivera | Address on file | | | | | |
| 2390670 | Jesus Santos Rodriguez | Address on file | | | | | |
| 2383086 | Jesus Serrano Batines | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2396373 | Jesus Tirado Medina | Address on file | | | | | |
| 2376064 | Jesus Toledo Carrasquillo | Address on file | | | | | |
| 2388431 | Jesus Torres Burgos | Address on file | | | | | |
| 2377143 | Jesus Torres Morales | Address on file | | | | | |
| 2383217 | Jesus Torres Rodriguez | Address on file | | | | | |
| 2387265 | Jesus Vazquez Torres | Address on file | | | | | |
| 2384102 | Jesus Vega Cartagena | Address on file | | | | | |
| 2393895 | Jesus Vega Rivera | Address on file | | | | | |
| 2391773 | Jesus Vera Malpica | Address on file | | | | | |
| 2377056 | Jesus Zapata Pagan | Address on file | | | | | |
| 2395337 | Jesusa A A Tirado Claudio | Address on file | | | | | |
| 2392951 | Jesusa Gonzalez De Colon | Address on file | | | | | |
| 2387487 | Jesusa Torres Sanabria | Address on file | | | | | |
| 2396776 | Jetzenia Gonzalez Rivera | Address on file | | | | | |
| 2398030 | Jilly G Rodriguez Del Rio | Address on file | | | | | |
| 2388762 | Jim A Caraballo Lopez | Address on file | | | | | |
| 2391321 | Jimmy Ayala Rosado | Address on file | | | | | |
| 2381316 | Jimmy Beltran Rivera | Address on file | | | | | |
| 2398094 | Jimmy Bermudez Soto | Address on file | | | | | |
| 2380784 | Jimmy Cirino Ayala | Address on file | | | | | |
| 2383106 | Jimmy Hernandez Sanchez | Address on file | | | | | |
| 2382916 | Jimmy Lopez Velez | Address on file | | | | | |
| 2377162 | Jimmy Maysonet Andujar | Address on file | | | | | |
| 2397157 | Jimmy Ortiz Camacho | Address on file | | | | | |
| 2376654 | Jimmy Ortiz Cruz | Address on file | | | | | |
| 2382060 | Jimmy Reyes Alvarado | Address on file | | | | | |
| 2374137 | Jimmy Ruiz Ortiz | Address on file | | | | | |
| 2390783 | Jimmy Solivan Cartagena | Address on file | | | | | |
| 2398857 | Joan Hernandez Velez | Address on file | | | | | |
| 2397098 | Joann Figueroa Gonzalez | Address on file | | | | | |
| 2380413 | Joaqui Becerril Sepulveda | Address on file | | | | | |
| 2381929 | Joaquin Acevedo Sanchez | Address on file | | | | | |
| 2373546 | Joaquin Burgos Ostolaza | Address on file | | | | | |
| 2386358 | Joaquin Cardona Colon | Address on file | | | | | |
| 2393752 | Joaquin Carrillo Gonzalez | Address on file | | | | | |
| 2397546 | Joaquin Class Rodriguez | Address on file | | | | | |
| 2387446 | Joaquin Cotto Santana | Address on file | | | | | |
| 2383300 | Joaquin Cruz Corchado | Address on file | | | | | |
| 2387889 | Joaquin E E Davila Garcia | Address on file | | | | | |
| 2377465 | Joaquin Hernandez Capella | Address on file | | | | | |
| 2388042 | Joaquin Hernandez Gonzalez | Address on file | | | | | |
| 2392585 | Joaquin Hernandez Jimenez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396517 | Joaquin M Cintron Rivera | Address on file | | | | | |
| 2378113 | Joaquin Melendez Castro | Address on file | | | | | |
| 2396105 | Joaquin Muniz Mendez | Address on file | | | | | |
| 2373410 | Joaquin Perez Cruz | Address on file | | | | | |
| 2374183 | Joaquin R Villanueva Figueroa | Address on file | | | | | |
| 2390838 | Joaquin Reyes De Jesus | Address on file | | | | | |
| 2384569 | Joaquin Rivera Camacho | Address on file | | | | | |
| 2393547 | Joaquin Rivera Crespi | Address on file | | | | | |
| 2382232 | Joaquin Rivera Rivera | Address on file | | | | | |
| 2375536 | Joaquin Rivera Rubio | Address on file | | | | | |
| 2385060 | Joaquin Rodriguez Ortiz | Address on file | | | | | |
| 2376389 | Joaquin Roman Nieves | Address on file | | | | | |
| 2389088 | Joaquin Torres Negron | Address on file | | | | | |
| 2396866 | Jocelyn Fontanez Rivera | Address on file | | | | | |
| 2380269 | Joe Alvarez Nazario | Address on file | | | | | |
| 2381029 | Joe Cruz Ramos | Address on file | | | | | |
| 2375157 | Joe W Peralta Calderon | Address on file | | | | | |
| 2392082 | Joel Alberty Galarza | Address on file | | | | | |
| 2398390 | Joel Betancourt Lanzo | Address on file | | | | | |
| 2388627 | Joel Calvo Fontanez | Address on file | | | | | |
| 2373262 | Joel Caraballo Lopez | Address on file | | | | | |
| 2392586 | Joel Castro Carrasquillo | Address on file | | | | | |
| 2384363 | Joel Gomez Curet | Address on file | | | | | |
| 2373537 | Joel Marquez Acevedo | Address on file | | | | | |
| 2398735 | Joel Mercado Ramos | Address on file | | | | | |
| 2397243 | Joel Pena Rodriguez | Address on file | | | | | |
| 2372097 | Joel Rosario Hernandez | Address on file | | | | | |
| 2384002 | Johanna Ortiz Abraham | Address on file | | | | | |
| 2377009 | John A A Falcon Hermida | Address on file | | | | | |
| 2399038 | John A Lopez Pratts | Address on file | | | | | |
| 2372517 | John A Stewart Ahedo | Address on file | | | | | |
| 2372434 | John Angueira Reinosa | Address on file | | | | | |
| 2398028 | John D Maldonado Fonrrodona | Address on file | | | | | |
| 2371992 | John Diaz Rivera | Address on file | | | | | |
| 2398869 | John E Rivera Aquino | Address on file | | | | | |
| 2379881 | John F Sanabria Cotis | Address on file | | | | | |
| 2379422 | John Garnsey Garcia | Address on file | | | | | |
| 2392368 | John J Colon Alvarez | Address on file | | | | | |
| 2383842 | John Lajara Sanabria | Address on file | | | | | |
| 2384379 | John Lopez Garcia | Address on file | | | | | |
| 2376738 | John Maceira Lopez | Address on file | | | | | |
| 2386854 | John Ortiz Betances | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391864 | John S Blanco Virella | Address on file | | | | | |
| 2398241 | John Sierra Castellanos | Address on file | | | | | |
| 2379452 | John Torres Virola | Address on file | | | | | |
| 2396224 | Johnnie Colon Morales | Address on file | | | | | |
| 2394501 | Johnny Cardona Valentin | Address on file | | | | | |
| 2388235 | Johnny Cintron Melendez | Address on file | | | | | |
| 2386560 | Johnny Cintron Rosario | Address on file | | | | | |
| 2384512 | Johnny Enriquez Aponte | Address on file | | | | | |
| 2386623 | Johnny Gonzalez Mojica | Address on file | | | | | |
| 2393322 | Johnny Llanos Santana | Address on file | | | | | |
| 2398786 | Johnny Marrero Cruz | Address on file | | | | | |
| 2373587 | Johnny Matos Velazquez | Address on file | | | | | |
| 2380124 | Johnny Montalvo Vega | Address on file | | | | | |
| 2393796 | Johnny Morales Caloca | Address on file | | | | | |
| 2378556 | Johnny Murphy Rivera | Address on file | | | | | |
| 2381403 | Johnny Ortiz Lucena | Address on file | | | | | |
| 2376726 | Johnny Ortiz Padilla | Address on file | | | | | |
| 2396227 | Johnny Ramos Astacio | Address on file | | | | | |
| 2375529 | Johnny Ramos Gonzalez | Address on file | | | | | |
| 2386534 | Johnny Vazquez Irizarry | Address on file | | | | | |
| 2374015 | Jon R Pinder Colon | Address on file | | | | | |
| 2391363 | Jonathan Teissonniere Figueroa | Address on file | | | | | |
| 2373301 | Jordanka Popoff Meszaro | Address on file | | | | | |
| 2395290 | Jorge A A Diaz Santiago | Address on file | | | | | |
| 2394183 | Jorge A A Garcia Vicarrondo | Address on file | | | | | |
| 2394992 | Jorge A A Martinez Perez | Address on file | | | | | |
| 2374623 | Jorge A A Mendez Nieves | Address on file | | | | | |
| 2395703 | Jorge A A Ramirez Gonzalez | Address on file | | | | | |
| 2396420 | Jorge A A Torres Bauza | Address on file | | | | | |
| 2373923 | Jorge A A Torres Cruz | Address on file | | | | | |
| 2394325 | Jorge A Calderon Martinez | Address on file | | | | | |
| 2398006 | Jorge A Cruz Serrano | Address on file | | | | | |
| 2383114 | Jorge A Diaz Garcia | Address on file | | | | | |
| 2397721 | Jorge A Fuentes Carrasquillo | Address on file | | | | | |
| 2376571 | Jorge A Fuentes Matta | Address on file | | | | | |
| 2378352 | Jorge A Huertas Miranda | Address on file | | | | | |
| 2397788 | Jorge A Negron Padilla | Address on file | | | | | |
| 2384461 | Jorge A Pellot Santiago | Address on file | | | | | |
| 2397069 | Jorge A Pratts Ferrer | Address on file | | | | | |
| 2397519 | Jorge A Reyes Medina | Address on file | | | | | |
| 2381777 | Jorge A Rodriguez Juarbe | Address on file | | | | | |
| 2373908 | Jorge A Rodriguez Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 298 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380517 | Jorge A Sanchez Fonseca | Address on file | | | | | |
| 2381992 | Jorge A Torres Alsina | Address on file | | | | | |
| 2389578 | Jorge A Torres Marrero | Address on file | | | | | |
| 2373182 | Jorge Acevedo Mendez | Address on file | | | | | |
| 2381504 | Jorge Acosta Lopez | Address on file | | | | | |
| 2388328 | Jorge Alameda Sanabria | Address on file | | | | | |
| 2386396 | Jorge Alicea Cosme | Address on file | | | | | |
| 2379842 | Jorge Alicea Garcia | Address on file | | | | | |
| 2394654 | Jorge Alvarado Cordero | Address on file | | | | | |
| 2379380 | Jorge Andrades Garay | Address on file | | | | | |
| 2391551 | Jorge Arroyo Acevedo | Address on file | | | | | |
| 2396415 | Jorge Arroyo Conde | Address on file | | | | | |
| 2393088 | Jorge Arroyo Isales | Address on file | | | | | |
| 2566956 | Jorge Asencio Rodriguez | Address on file | | | | | |
| 2390936 | Jorge B B Gonzalez Martinez | Address on file | | | | | |
| 2376037 | Jorge Bayon Rios | Address on file | | | | | |
| 2383559 | Jorge Betancourt Marin | Address on file | | | | | |
| 2395986 | Jorge Borgos Berrios | Address on file | | | | | |
| 2390997 | Jorge Borrero Gonzalez | Address on file | | | | | |
| 2387712 | Jorge Brenes Escobar | Address on file | | | | | |
| 2392973 | Jorge Brown Morales | Address on file | | | | | |
| 2376885 | Jorge C C Rivera Morales | Address on file | | | | | |
| 2389365 | Jorge C Rosas Lopez | Address on file | | | | | |
| 2382085 | Jorge Calderon Betancourt | Address on file | | | | | |
| 2378227 | Jorge Camacho Arroyo | Address on file | | | | | |
| 2371467 | Jorge Capetillo Gonzalez | Address on file | | | | | |
| 2374432 | Jorge Caraballo Estremera | Address on file | | | | | |
| 2377645 | Jorge Chaparro Tirado | Address on file | | | | | |
| 2395005 | Jorge Colon Collazo | Address on file | | | | | |
| 2374996 | Jorge Colon Miranda | Address on file | | | | | |
| 2383161 | Jorge Colon Pagan | Address on file | | | | | |
| 2376104 | Jorge Cordero Ortiz | Address on file | | | | | |
| 2371356 | Jorge Cordero Rondon | Address on file | | | | | |
| 2385518 | Jorge Correa Martinez | Address on file | | | | | |
| 2378197 | Jorge Correa Soto | Address on file | | | | | |
| 2380380 | Jorge Cotty Arroyo | Address on file | | | | | |
| 2399275 | Jorge Crespo Aviles | Address on file | | | | | |
| 2374224 | Jorge Crespo Perez | Address on file | | | | | |
| 2386664 | Jorge Cruz Garcia | Address on file | | | | | |
| 2375828 | Jorge Cruz Lugo | Address on file | | | | | |
| 2391615 | Jorge Cruz Perez | Address on file | | | | | |
| 2388827 | Jorge D Ortiz Clemente | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381784 | Jorge D Reyes Quiñones | Address on file | | | | | |
| 2379259 | Jorge D Rosa Bonilla | Address on file | | | | | |
| 2381069 | Jorge D Rosario Vazquez | Address on file | | | | | |
| 2395942 | Jorge De Leon Reyes | Address on file | | | | | |
| 2387159 | Jorge Del Rio | Address on file | | | | | |
| 2384998 | Jorge Del Valle | Address on file | | | | | |
| 2389168 | Jorge Diaz Pena | Address on file | | | | | |
| 2392157 | Jorge Diaz Rivera | Address on file | | | | | |
| 2377903 | Jorge Diaz Torres | Address on file | | | | | |
| 2385603 | Jorge Domenech Perez | Address on file | | | | | |
| 2396527 | Jorge Downs Romero | Address on file | | | | | |
| 2376419 | Jorge E Cifredo Soto | Address on file | | | | | |
| 2395813 | Jorge E E Maclara Pinero | Address on file | | | | | |
| 2393455 | Jorge E E Rivera Cepeda | Address on file | | | | | |
| 2380235 | Jorge E Melendez Rivera | Address on file | | | | | |
| 2378937 | Jorge E Pabón Meléndez | Address on file | | | | | |
| 2398439 | Jorge E Santiago Vazquez | Address on file | | | | | |
| 2384258 | Jorge E Santiago Vega | Address on file | | | | | |
| 2379769 | Jorge E. Rodriguez Tolles | Address on file | | | | | |
| 2385150 | Jorge Enriquez Ramos | Address on file | | | | | |
| 2384246 | Jorge Escalera Rivera | Address on file | | | | | |
| 2381672 | Jorge Esteban Garcia | Address on file | | | | | |
| 2387344 | Jorge Estrada Rivera | Address on file | | | | | |
| 2392322 | Jorge F Lara Saez | Address on file | | | | | |
| 2387415 | Jorge Feliciano Vargas | Address on file | | | | | |
| 2379894 | Jorge Figueroa Quiros | Address on file | | | | | |
| 2384231 | Jorge Fortuna Vazquez | Address on file | | | | | |
| 2375336 | Jorge G Jorge Batista | Address on file | | | | | |
| 2379455 | Jorge Garcia Jimenez | Address on file | | | | | |
| 2380161 | Jorge Garcia Lopez | Address on file | | | | | |
| 2379984 | Jorge Giorgi Rivera | Address on file | | | | | |
| 2383444 | Jorge Gonzalez Fuentes | Address on file | | | | | |
| 2383464 | Jorge Gonzalez Ortiz | Address on file | | | | | |
| 2384720 | Jorge Gonzalez Perez | Address on file | | | | | |
| 2390163 | Jorge Gonzalez Quiñones | Address on file | | | | | |
| 2375346 | Jorge Gorritz Oquendo | Address on file | | | | | |
| 2382357 | Jorge Guerra Rodriguez | Address on file | | | | | |
| 2382358 | Jorge Guerra Rodriguez | Address on file | | | | | |
| 2396482 | Jorge Guevara Torres | Address on file | | | | | |
| 2392963 | Jorge Guzman Pena | Address on file | | | | | |
| 2395216 | Jorge Hernandez De Jesus | Address on file | | | | | |
| 2389777 | Jorge Hernandez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 300 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394678 | Jorge Hernandez Rivera | Address on file | | | | | |
| 2398190 | Jorge I Casellas Ramos | Address on file | | | | | |
| 2381655 | Jorge I Gonzalez Collazo | Address on file | | | | | |
| 2391191 | Jorge I I Sanchez Barreras | Address on file | | | | | |
| 2381315 | Jorge I Romero Quinones | Address on file | | | | | |
| 2372436 | Jorge J Fernandez Garcia | Address on file | | | | | |
| 2376423 | Jorge J Quinones Ramirez | Address on file | | | | | |
| 2391844 | Jorge Jesus Estrada | Address on file | | | | | |
| 2384153 | Jorge Jimenez Oxios | Address on file | | | | | |
| 2380555 | Jorge L Acevedo Carrero | Address on file | | | | | |
| 2384731 | Jorge L Alicea Ayala | Address on file | | | | | |
| 2388957 | Jorge L Alvarado Miranda | Address on file | | | | | |
| 2387898 | Jorge L Baez Luciano | Address on file | | | | | |
| 2394304 | Jorge L Balaguer Perez | Address on file | | | | | |
| 2397344 | Jorge L Berlingeri Diaz | Address on file | | | | | |
| 2371322 | Jorge L Berrios Trinidad | Address on file | | | | | |
| 2378567 | Jorge L Bruno Duarte | Address on file | | | | | |
| 2382992 | Jorge L Burgos Rivera | Address on file | | | | | |
| 2396041 | Jorge L Burgos Velez | Address on file | | | | | |
| 2384864 | Jorge L Cabrera Rivera | Address on file | | | | | |
| 2381809 | Jorge L Cepeda Escobar | Address on file | | | | | |
| 2372477 | Jorge L Claudio Ambert | Address on file | | | | | |
| 2371714 | Jorge L Collazo Torres | Address on file | | | | | |
| 2381878 | Jorge L Colon Gonzalez | Address on file | | | | | |
| 2378965 | Jorge L Colon Perez | Address on file | | | | | |
| 2392222 | Jorge L Delgado Amaro | Address on file | | | | | |
| 2380783 | Jorge L Diaz Gonzalez | Address on file | | | | | |
| 2384334 | Jorge L Diaz Matos | Address on file | | | | | |
| 2385828 | Jorge L Figueroa Ramos | Address on file | | | | | |
| 2374684 | Jorge L Fuentes Rivera | Address on file | | | | | |
| 2373931 | Jorge L Garcia Castro | Address on file | | | | | |
| 2372433 | Jorge L Garcia Rivera | Address on file | | | | | |
| 2393654 | Jorge L Gonzalez Diaz | Address on file | | | | | |
| 2386826 | Jorge L Gonzalez Dominguez | Address on file | | | | | |
| 2372739 | Jorge L Gonzalez Otero | Address on file | | | | | |
| 2376788 | Jorge L Guadalupe Mendez | Address on file | | | | | |
| 2394015 | Jorge L Hernandez Maldonado | Address on file | | | | | |
| 2390410 | Jorge L Hernandez Pagan | Address on file | | | | | |
| 2377711 | Jorge L L Acevedo Andino | Address on file | | | | | |
| 2377424 | Jorge L L Alvarez Villalba | Address on file | | | | | |
| 2394120 | Jorge L L Guzman Negron | Address on file | | | | | |
| 2384719 | Jorge L L Leon Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 301 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394259 | Jorge L L Lizardi Oneill | Address on file | | | | | |
| 2396476 | Jorge L L Lopez Mas | Address on file | | | | | |
| 2375402 | Jorge L L Lugo Rodriguez | Address on file | | | | | |
| 2391372 | Jorge L L Maldonado Hernande | Address on file | | | | | |
| 2392510 | Jorge L L Ortiz Collazo | Address on file | | | | | |
| 2396664 | Jorge L L Ortiz Melendez | Address on file | | | | | |
| 2393434 | Jorge L L Ramirez Nieves | Address on file | | | | | |
| 2374464 | Jorge L L Reyes Guadalupe | Address on file | | | | | |
| 2383178 | Jorge L L Rivera Rivera | Address on file | | | | | |
| 2396540 | Jorge L L Rodriguez Perez | Address on file | | | | | |
| 2387989 | Jorge L L San Miguel | Address on file | | | | | |
| 2375508 | Jorge L L Sein Rodriguez | Address on file | | | | | |
| 2388130 | Jorge L L Torres Martinez | Address on file | | | | | |
| 2393469 | Jorge L Larregui Trinidad | Address on file | | | | | |
| 2383816 | Jorge L Liciaga Dowell | Address on file | | | | | |
| 2387444 | Jorge L Lopez Rivera | Address on file | | | | | |
| 2387060 | Jorge L Machuca Martinez | Address on file | | | | | |
| 2388934 | Jorge L Martinez Hernandez | Address on file | | | | | |
| 2376456 | Jorge L Mendez Badillo | Address on file | | | | | |
| 2377915 | Jorge L Mendez Caceres | Address on file | | | | | |
| 2393371 | Jorge L Mendez Cotto | Address on file | | | | | |
| 2374194 | Jorge L Mojica Colon | Address on file | | | | | |
| 2387506 | Jorge L Navarro Romero | Address on file | | | | | |
| 2399023 | Jorge L Neris Santiago | Address on file | | | | | |
| 2383288 | Jorge L Ortiz Arroyo | Address on file | | | | | |
| 2372760 | Jorge L Ortiz Matias | Address on file | | | | | |
| 2379633 | Jorge L Pabon Santiago | Address on file | | | | | |
| 2387049 | Jorge L Padro Gonzalez | Address on file | | | | | |
| 2382023 | Jorge L Perez Colon | Address on file | | | | | |
| 2397188 | Jorge L Perez Troche | Address on file | | | | | |
| 2388508 | Jorge L Ramirez Soto | Address on file | | | | | |
| 2375056 | Jorge L Ramos Peña | Address on file | | | | | |
| 2382887 | Jorge L Reyes Ortiz | Address on file | | | | | |
| 2390076 | Jorge L Rivera Bauza | Address on file | | | | | |
| 2386045 | Jorge L Rivera Morales | Address on file | | | | | |
| 2386865 | Jorge L Rivera Rangel | Address on file | | | | | |
| 2373007 | Jorge L Rivera Rivera | Address on file | | | | | |
| 2393997 | Jorge L Rivera Tapia | Address on file | | | | | |
| 2378589 | Jorge L Rodriguez Cedeño | Address on file | | | | | |
| 2373738 | Jorge L Rodriguez Diaz | Address on file | | | | | |
| 2379458 | Jorge L Rodriguez Melendez | Address on file | | | | | |
| 2391185 | Jorge L Rodriguez Miranda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 302 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377493 | Jorge L Rodriguez Perez | Address on file | | | | | |
| 2396930 | Jorge L Roman Velez | Address on file | | | | | |
| 2391034 | Jorge L Rovira Garcia | Address on file | | | | | |
| 2375805 | Jorge L Sanchez Rivera | Address on file | | | | | |
| 2397251 | Jorge L Santiago Colon | Address on file | | | | | |
| 2379539 | Jorge L Santiago Pantoja | Address on file | | | | | |
| 2398070 | Jorge L Santiago Rosario | Address on file | | | | | |
| 2379243 | Jorge L Serrano Serrano | Address on file | | | | | |
| 2376678 | Jorge L Torres Mendez | Address on file | | | | | |
| 2379142 | Jorge L Torres Suarez | Address on file | | | | | |
| 2385640 | Jorge L Torres Torres | Address on file | | | | | |
| 2398082 | Jorge L Torres Vendrell | Address on file | | | | | |
| 2398041 | Jorge L Vega Agosto | Address on file | | | | | |
| 2393389 | Jorge L Velazquez Ayala | Address on file | | | | | |
| 2386051 | Jorge L Vera Mendez | Address on file | | | | | |
| 2373081 | Jorge L Villaronga Rosario | Address on file | | | | | |
| 2393626 | Jorge L. Morales Perez | Address on file | | | | | |
| 2374277 | Jorge Laguna Colon | Address on file | | | | | |
| 2382317 | Jorge Ledesma Martinez | Address on file | | | | | |
| 2384889 | Jorge Leguillu Lopez | Address on file | | | | | |
| 2378499 | Jorge Leon Brandi | Address on file | | | | | |
| 2380410 | Jorge Leon Roman | Address on file | | | | | |
| 2375806 | Jorge Lizardi Lopez | Address on file | | | | | |
| 2399075 | Jorge Lopez De Victoria | Address on file | | | | | |
| 2377996 | Jorge Lopez Lopez | Address on file | | | | | |
| 2382787 | Jorge Lopez Lopez | Address on file | | | | | |
| 2389666 | Jorge Lopez Lopez | Address on file | | | | | |
| 2377411 | Jorge Lopez Pabon | Address on file | | | | | |
| 2396099 | Jorge Lopez Rodriguez | Address on file | | | | | |
| 2567013 | Jorge Lopez Zapata | Address on file | | | | | |
| 2381208 | Jorge Luis Bermudez Sanchez | Address on file | | | | | |
| 2391381 | Jorge M Arriaga Figueroa | Address on file | | | | | |
| 2398395 | Jorge M Ortiz Torres | Address on file | | | | | |
| 2375771 | Jorge M Rodriguez Fernandez | Address on file | | | | | |
| 2387912 | Jorge M Vargas Alvarez | Address on file | | | | | |
| 2372512 | Jorge Malave Diaz | Address on file | | | | | |
| 2387982 | Jorge Maldonado De Leon | Address on file | | | | | |
| 2374478 | Jorge Marquez Gomez | Address on file | | | | | |
| 2373901 | Jorge Marrero Narvaez | Address on file | | | | | |
| 2399165 | Jorge Marti Peña | Address on file | | | | | |
| 2372711 | Jorge Martinez Dominguez | Address on file | | | | | |
| 2389334 | Jorge Medina Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 303 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394170 | Jorge Melendez Felix | Address on file | | | | | |
| 2386247 | Jorge Melendez Pagan | Address on file | | | | | |
| 2392071 | Jorge Melendez Vega | Address on file | | | | | |
| 2394327 | Jorge Mendez Badillo | Address on file | | | | | |
| 2385710 | Jorge Merced Sanchez | Address on file | | | | | |
| 2382309 | Jorge Miranda Marrero | Address on file | | | | | |
| 2391345 | Jorge Miro Mercado | Address on file | | | | | |
| 2377270 | Jorge Montanez Arcelay | Address on file | | | | | |
| 2392178 | Jorge Morales Garcia | Address on file | | | | | |
| 2389321 | Jorge Morales Perez | Address on file | | | | | |
| 2375429 | Jorge N Rosado Santiago | Address on file | | | | | |
| 2373688 | Jorge O Marrero Colon | Address on file | | | | | |
| 2389300 | Jorge O Mojica Vega | Address on file | | | | | |
| 2387952 | Jorge Ocasio Torres | Address on file | | | | | |
| 2379596 | Jorge Oquendo Malpica | Address on file | | | | | |
| 2375539 | Jorge Ortiz Aponte | Address on file | | | | | |
| 2373213 | Jorge Ortiz Martinez | Address on file | | | | | |
| 2379693 | Jorge Ortiz Rivera | Address on file | | | | | |
| 2378061 | Jorge Ortiz Rosario | Address on file | | | | | |
| 2374752 | Jorge Ortiz Sanchez | Address on file | | | | | |
| 2392359 | Jorge Padilla Colon | Address on file | | | | | |
| 2397285 | Jorge Palou | Address on file | | | | | |
| 2384727 | Jorge Pastrana Pastrana | Address on file | | | | | |
| 2378003 | Jorge Patron Martinez | Address on file | | | | | |
| 2398544 | Jorge Pazol Melendez | Address on file | | | | | |
| 2387532 | Jorge R Batalla Ramos | Address on file | | | | | |
| 2372204 | Jorge R Ocasio Rodriguez | Address on file | | | | | |
| 2372117 | Jorge R R Santiago Roman | Address on file | | | | | |
| 2390388 | Jorge R Velazquez Castro | Address on file | | | | | |
| 2395840 | Jorge Ramos Hernandez | Address on file | | | | | |
| 2391193 | Jorge Ramos Vargas | Address on file | | | | | |
| 2381776 | Jorge Rentas Leandry | Address on file | | | | | |
| 2383624 | Jorge Reyes Jesus | Address on file | | | | | |
| 2390611 | Jorge Reyes Jesus | Address on file | | | | | |
| 2388878 | Jorge Reyes Perez | Address on file | | | | | |
| 2389648 | Jorge Reyes Rivera | Address on file | | | | | |
| 2375355 | Jorge Rios Pineiro | Address on file | | | | | |
| 2393790 | Jorge Rivera Andujar | Address on file | | | | | |
| 2385457 | Jorge Rivera Camacho | Address on file | | | | | |
| 2375611 | Jorge Rivera Correa | Address on file | | | | | |
| 2384272 | Jorge Rivera Fontanez | Address on file | | | | | |
| 2371619 | Jorge Rivera Jimenez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372417 | Jorge Rivera Marrero | Address on file | | | | | |
| 2386899 | Jorge Rivera Pacheco | Address on file | | | | | |
| 2389124 | Jorge Rivera Rivera | Address on file | | | | | |
| 2371450 | Jorge Rivera Rodriguez | Address on file | | | | | |
| 2387473 | Jorge Rivera Rodriguez | Address on file | | | | | |
| 2374826 | Jorge Rivera Zayas | Address on file | | | | | |
| 2388553 | Jorge Robles Ortiz | Address on file | | | | | |
| 2381454 | Jorge Rodriguez Bermudez | Address on file | | | | | |
| 2387621 | Jorge Rodriguez Dueno | Address on file | | | | | |
| 2391910 | Jorge Rodriguez Figueroa | Address on file | | | | | |
| 2377213 | Jorge Rodriguez Marrero | Address on file | | | | | |
| 2376828 | Jorge Rodriguez Reyes | Address on file | | | | | |
| 2381868 | Jorge Rodriguez Rodriguez | Address on file | | | | | |
| 2387880 | Jorge Roque Castillo | Address on file | | | | | |
| 2396961 | Jorge Roque Diaz | Address on file | | | | | |
| 2371437 | Jorge Rosario Noriega | Address on file | | | | | |
| 2397117 | Jorge Rosario Rodriguez | Address on file | | | | | |
| 2382981 | Jorge Ruiz Cotto | Address on file | | | | | |
| 2373517 | Jorge Sanabria Merced | Address on file | | | | | |
| 2387913 | Jorge Sanchez Gonzalez | Address on file | | | | | |
| 2383129 | Jorge Sanchez Hernandez | Address on file | | | | | |
| 2389814 | Jorge Sanchez Santiago | Address on file | | | | | |
| 2387998 | Jorge Sanchez Torres | Address on file | | | | | |
| 2385010 | Jorge Sanjurjo Perez | Address on file | | | | | |
| 2383353 | Jorge Santana Francis | Address on file | | | | | |
| 2382529 | Jorge Santana Torres | Address on file | | | | | |
| 2387396 | Jorge Santiago Cruz | Address on file | | | | | |
| 2387601 | Jorge Santiago Cuevas | Address on file | | | | | |
| 2382947 | Jorge Santini Colon | Address on file | | | | | |
| 2394077 | Jorge Seda Rodriguez | Address on file | | | | | |
| 2386969 | Jorge Seda Seda | Address on file | | | | | |
| 2397756 | Jorge Sepulveda Sanchez | Address on file | | | | | |
| 2390377 | Jorge Serrano Gonzalez | Address on file | | | | | |
| 2389556 | Jorge Sevilla Ortiz | Address on file | | | | | |
| 2371728 | Jorge Silen Beltran | Address on file | | | | | |
| 2397184 | Jorge Soto Beltran | Address on file | | | | | |
| 2380678 | Jorge Suarez Acevedo | Address on file | | | | | |
| 2386008 | Jorge T Rivera Rodriguez | Address on file | | | | | |
| 2381717 | Jorge Tirado Girona | Address on file | | | | | |
| 2374631 | Jorge Toro Alfonso | Address on file | | | | | |
| 2379762 | Jorge Torres Borrero | Address on file | | | | | |
| 2396999 | Jorge Torres Caban | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394338 | Jorge Torres Crespo | Address on file | | | | | |
| 2394062 | Jorge Torres Otero | Address on file | | | | | |
| 2388602 | Jorge Torres Torres | Address on file | | | | | |
| 2379323 | Jorge Trinidad Ramos | Address on file | | | | | |
| 2391150 | Jorge Uriarte Gonzalez | Address on file | | | | | |
| 2376540 | Jorge Valdes Melendez | Address on file | | | | | |
| 2390050 | Jorge Velazquez Almodovar | Address on file | | | | | |
| 2388891 | Jorge W Garcia Calderon | Address on file | | | | | |
| 2392154 | Jorge W Ortega Nunez | Address on file | | | | | |
| 2377543 | Jorge W Sanchez Colon | Address on file | | | | | |
| 2371226 | Jorge W Santiago Rivera | Address on file | | | | | |
| 2397998 | Jorge W Valentin Valentin | Address on file | | | | | |
| 2394519 | Jorge W W Guzman Zayas | Address on file | | | | | |
| 2382819 | Jorge Yantin Salome | Address on file | | | | | |
| 2394705 | Jorgemilio Hernandez Sanchez | Address on file | | | | | |
| 2398399 | Jorje Andrades Vargas | Address on file | | | | | |
| 2386668 | Jose   Del C Huertas Rodriguez | Address on file | | | | | |
| 2386107 | Jose A A Bonilla Robles | Address on file | | | | | |
| 2392856 | Jose A A Cabrera Rivera | Address on file | | | | | |
| 2396447 | Jose A A Carrasquillo Jose | Address on file | | | | | |
| 2379251 | Jose A A Casellas Jovet | Address on file | | | | | |
| 2396756 | Jose A A Colon Alicea | Address on file | | | | | |
| 2396218 | Jose A A Colon Cortes | Address on file | | | | | |
| 2380374 | Jose A A Colon Raffuci | Address on file | | | | | |
| 2382462 | Jose A A Cotto Ortiz | Address on file | | | | | |
| 2383077 | Jose A A Daniels Gireaud | Address on file | | | | | |
| 2381911 | Jose A A Davis Flores | Address on file | | | | | |
| 2389250 | Jose A A Dones Fernandez | Address on file | | | | | |
| 2396337 | Jose A A Escalera Colon | Address on file | | | | | |
| 2390335 | Jose A A Febo Colon | Address on file | | | | | |
| 2377440 | Jose A A Fernandez Loaiza | Address on file | | | | | |
| 2374797 | Jose A A Flores Torres | Address on file | | | | | |
| 2376392 | Jose A A Garcia Hernandez | Address on file | | | | | |
| 2396659 | Jose A A Guadalupe Isaac | Address on file | | | | | |
| 2393751 | Jose A A Hernandez Cruz | Address on file | | | | | |
| 2389905 | Jose A A Hernandez Hernandez | Address on file | | | | | |
| 2373917 | Jose A A Hernandez Jorge | Address on file | | | | | |
| 2378884 | Jose A A Hernandez Rivera | Address on file | | | | | |
| 2396438 | Jose A A Hernandez Rivera | Address on file | | | | | |
| 2394187 | Jose A A Lasalle Bosques | Address on file | | | | | |
| 2387015 | Jose A A Lebron Torres | Address on file | | | | | |
| 2393545 | Jose A A Llaurador Velez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395193 | Jose A A Lopez Gonzalez | Address on file | | | | | |
| 2372522 | Jose A A Lopez Hernandez | Address on file | | | | | |
| 2386150 | Jose A A Lopez Torres | Address on file | | | | | |
| 2396740 | Jose A A Lugo Olivera | Address on file | | | | | |
| 2374202 | Jose A A Maldonado Trinidad | Address on file | | | | | |
| 2374989 | Jose A A Martinez Rodriguez | Address on file | | | | | |
| 2375894 | Jose A A Mateo Colon | Address on file | | | | | |
| 2387807 | Jose A A Monroig Gonzalez | Address on file | | | | | |
| 2390485 | Jose A A Montero Martinez | Address on file | | | | | |
| 2395664 | Jose A A Morales Ortiz | Address on file | | | | | |
| 2396838 | Jose A A Muniz Hernandez | Address on file | | | | | |
| 2394407 | Jose A A Nazario Grilo | Address on file | | | | | |
| 2394837 | Jose A A Negron Montesino | Address on file | | | | | |
| 2396610 | Jose A A Oliveras Roman | Address on file | | | | | |
| 2384696 | Jose A A Ortiz Hernandez | Address on file | | | | | |
| 2380339 | Jose A A Ortiz Jimenez | Address on file | | | | | |
| 2396586 | Jose A A Ortiz Melendez | Address on file | | | | | |
| 2382184 | Jose A A Ortiz Pagan | Address on file | | | | | |
| 2375099 | Jose A A Perez Otero | Address on file | | | | | |
| 2376537 | Jose A A Polanco Torres | Address on file | | | | | |
| 2384813 | Jose A A Quinones Hernandez | Address on file | | | | | |
| 2386135 | Jose A A Quinones Quinones | Address on file | | | | | |
| 2383105 | Jose A A Ramirez Alacan | Address on file | | | | | |
| 2377541 | Jose A A Ramirez Santiago | Address on file | | | | | |
| 2387658 | Jose A A Ramos Morales | Address on file | | | | | |
| 2392458 | Jose A A Ramos Ortiz | Address on file | | | | | |
| 2387784 | Jose A A Rivera Negron | Address on file | | | | | |
| 2373611 | Jose A A Rodriguez Ramirez | Address on file | | | | | |
| 2396461 | Jose A A Rolon Bonilla | Address on file | | | | | |
| 2396442 | Jose A A Rosado Leon | Address on file | | | | | |
| 2396789 | Jose A A Rosado Tirado | Address on file | | | | | |
| 2388267 | Jose A A Sabalier Nieves | Address on file | | | | | |
| 2393335 | Jose A A Sala Arana | Address on file | | | | | |
| 2396748 | Jose A A Saldana Perez | Address on file | | | | | |
| 2381355 | Jose A A Saliceti Watson | Address on file | | | | | |
| 2395243 | Jose A A Sanes Melendez | Address on file | | | | | |
| 2377172 | Jose A A Serrano Robles | Address on file | | | | | |
| 2391614 | Jose A A Torres Rodriguez | Address on file | | | | | |
| 2395401 | Jose A A Torres Rodriguez | Address on file | | | | | |
| 2389936 | Jose A A Valentin Gonzale | Address on file | | | | | |
| 2396163 | Jose A A Vargas Lopez | Address on file | | | | | |
| 2396229 | Jose A A Vargas Serrano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396773 | Jose A A Vazquez Santos | Address on file | | | | | |
| 2388313 | Jose A A Vega Palau | Address on file | | | | | |
| 2396088 | Jose A A Vega Santiago | Address on file | | | | | |
| 2392858 | Jose A A Velez Cardona | Address on file | | | | | |
| 2394806 | Jose A A Velez Santiago | Address on file | | | | | |
| 2393616 | Jose A Acevedo Medina | Address on file | | | | | |
| 2376132 | Jose A Adorno Carrion | Address on file | | | | | |
| 2383170 | Jose A Adorno Quiñones | Address on file | | | | | |
| 2371441 | Jose A Aguayo Serrano | Address on file | | | | | |
| 2382024 | Jose A Alcaide Velez | Address on file | | | | | |
| 2378491 | José A Alicea González | Address on file | | | | | |
| 2395579 | Jose A Alicea Rodriguez | Address on file | | | | | |
| 2382717 | Jose A Alvarado Rodriguez | Address on file | | | | | |
| 2381038 | Jose A Alvarado Torres | Address on file | | | | | |
| 2375382 | Jose A Alvarez Bruno | Address on file | | | | | |
| 2393553 | Jose A Arbelo Gonzalez | Address on file | | | | | |
| 2386610 | Jose A Arzuaga Sanes | Address on file | | | | | |
| 2384902 | Jose A Baez Claudio | Address on file | | | | | |
| 2383878 | Jose A Baez Santiago | Address on file | | | | | |
| 2390810 | Jose A Benitez Batista | Address on file | | | | | |
| 2395188 | Jose A Bernardini Diaz | Address on file | | | | | |
| 2375765 | Jose A Bernardy Vazquez | Address on file | | | | | |
| 2381282 | Jose A Berrios Perez | Address on file | | | | | |
| 2388490 | Jose A Bonet Perez | Address on file | | | | | |
| 2383283 | Jose A Borrero Texidor | Address on file | | | | | |
| 2374748 | Jose A Boscana Colon | Address on file | | | | | |
| 2384846 | Jose A Brillon Colon | Address on file | | | | | |
| 2392343 | Jose A Bruno Molero | Address on file | | | | | |
| 2382768 | Jose A Burgos Marin | Address on file | | | | | |
| 2380530 | Jose A Burgos Montes | Address on file | | | | | |
| 2373713 | Jose A Burgos Quirindongo | Address on file | | | | | |
| 2398342 | Jose A Caban Figueroa | Address on file | | | | | |
| 2393352 | Jose A Cabrera Sanchez | Address on file | | | | | |
| 2397911 | Jose A Calderon Curbelo | Address on file | | | | | |
| 2384536 | Jose A Cancel Quiñones | Address on file | | | | | |
| 2372560 | Jose A Caraballo Padilla | Address on file | | | | | |
| 2373695 | Jose A Carlo Reyes | Address on file | | | | | |
| 2384051 | Jose A Carrasquillo Reyes | Address on file | | | | | |
| 2371261 | Jose A Casiano Malave | Address on file | | | | | |
| 2398343 | Jose A Castro Torres | Address on file | | | | | |
| 2373199 | Jose A Chabert Llompart | Address on file | | | | | |
| 2387413 | Jose A Cintron Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 308 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385401 | Jose A Classen Ocasio | Address on file | | | | | |
| 2394249 | Jose A Clemente Clemente | Address on file | | | | | |
| 2380234 | Jose A Cofresi Duran | Address on file | | | | | |
| 2386650 | Jose A Collazo Rivera | Address on file | | | | | |
| 2385165 | Jose A Colon Rivera | Address on file | | | | | |
| 2382933 | Jose A Colon Sanchez | Address on file | | | | | |
| 2380801 | Jose A Colon Torres | Address on file | | | | | |
| 2383769 | Jose A Correa Malave | Address on file | | | | | |
| 2381571 | Jose A Cortes Sanchez | Address on file | | | | | |
| 2372232 | Jose A Cotto Lopez | Address on file | | | | | |
| 2393861 | Jose A Cruz Fernandez | Address on file | | | | | |
| 2388629 | Jose A Cruz Figueroa | Address on file | | | | | |
| 2388269 | Jose A Cruz Serrano | Address on file | | | | | |
| 2397367 | Jose A Cruz Velazquez | Address on file | | | | | |
| 2372940 | Jose A Davila Fernandez | Address on file | | | | | |
| 2372509 | Jose A Del Rio Perez | Address on file | | | | | |
| 2373622 | Jose A Delgado Ortiz | Address on file | | | | | |
| 2379545 | Jose A Diaz Castillo | Address on file | | | | | |
| 2398908 | Jose A Diaz Diaz | Address on file | | | | | |
| 2378184 | Jose A Diaz Perez | Address on file | | | | | |
| 2387921 | Jose A Escalera Zarzuela | Address on file | | | | | |
| 2388450 | Jose A Febres Del Valle | Address on file | | | | | |
| 2398885 | Jose A Feliciano Rivera | Address on file | | | | | |
| 2397513 | Jose A Felix Gonzalez | Address on file | | | | | |
| 2397246 | Jose A Figueroa Castro | Address on file | | | | | |
| 2396805 | Jose A Figueroa Falcon | Address on file | | | | | |
| 2376225 | Jose A Flores Ayala | Address on file | | | | | |
| 2398588 | Jose A Flores Rosa | Address on file | | | | | |
| 2371658 | Jose A Fuentes Serrano | Address on file | | | | | |
| 2397748 | Jose A Gadea Torres | Address on file | | | | | |
| 2379621 | Jose A Gandia Caro | Address on file | | | | | |
| 2379530 | Jose A Garcia Jimenez | Address on file | | | | | |
| 2373358 | Jose A Garcia Luina | Address on file | | | | | |
| 2394804 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2373077 | Jose A Gonzalez Diaz | Address on file | | | | | |
| 2383506 | Jose A Gonzalez Malave | Address on file | | | | | |
| 2392268 | Jose A Gonzalez Otero | Address on file | | | | | |
| 2398049 | Jose A Gonzalez Perez | Address on file | | | | | |
| 2378430 | Jose A Gonzalez Rivera | Address on file | | | | | |
| 2382571 | Jose A Gonzalez Rodriguez | Address on file | | | | | |
| 2386482 | Jose A Gonzalez Santiago | Address on file | | | | | |
| 2392002 | Jose A Gonzalez Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396465 | Jose A Guerra Figueroa | Address on file | | | | | |
| 2377926 | Jose A Hernandez Amaro | Address on file | | | | | |
| 2379342 | Jose A Hernandez Colon | Address on file | | | | | |
| 2377565 | Jose A Hernandez Gonzalez | Address on file | | | | | |
| 2396958 | Jose A Irizarry Miro | Address on file | | | | | |
| 2374500 | Jose A Isado Zardon | Address on file | | | | | |
| 2393383 | Jose A Laboy Laboy | Address on file | | | | | |
| 2374438 | Jose A Larracuente Gierbolino | Address on file | | | | | |
| 2388987 | Jose A Laureano Martinez | Address on file | | | | | |
| 2398519 | Jose A Lebron Padilla | Address on file | | | | | |
| 2388540 | Jose A Ledesma Coriano | Address on file | | | | | |
| 2381909 | Jose A Leon Leon | Address on file | | | | | |
| 2377417 | Jose A Llano Encarnacion | Address on file | | | | | |
| 2380230 | Jose A Lopez Carrion | Address on file | | | | | |
| 2389939 | Jose A Lopez Flores | Address on file | | | | | |
| 2371269 | José A López González | Address on file | | | | | |
| 2387602 | José A López Hernández | Address on file | | | | | |
| 2383451 | Jose A Lopez Maysonet | Address on file | | | | | |
| 2397573 | Jose A Lopez Nieves | Address on file | | | | | |
| 2393274 | Jose A Lopez Ortiz | Address on file | | | | | |
| 2381383 | José A López Rodríguez | Address on file | | | | | |
| 2385468 | Jose A Lopez Torres | Address on file | | | | | |
| 2398336 | Jose A Lopez Vazquez | Address on file | | | | | |
| 2393754 | Jose A Lucca Irizarry | Address on file | | | | | |
| 2371742 | Jose A Lugo Vega | Address on file | | | | | |
| 2390933 | Jose A Madera Caraballo | Address on file | | | | | |
| 2381011 | Jose A Madera Casiano | Address on file | | | | | |
| 2386612 | Jose A Maldonado Ortiz | Address on file | | | | | |
| 2397113 | Jose A Maldonado Robles | Address on file | | | | | |
| 2374243 | Jose A Marquez Diaz | Address on file | | | | | |
| 2383497 | Jose A Marquez Martinez | Address on file | | | | | |
| 2393993 | Jose A Marrero Pagan | Address on file | | | | | |
| 2375148 | Jose A Marrero Rivera | Address on file | | | | | |
| 2388275 | Jose A Marrero Robles | Address on file | | | | | |
| 2380796 | Jose A Martes Ojeda | Address on file | | | | | |
| 2385579 | Jose A Marti Castillo | Address on file | | | | | |
| 2372045 | Jose A Martinez Bracetti | Address on file | | | | | |
| 2397722 | Jose A Martinez Cruz | Address on file | | | | | |
| 2395910 | Jose A Martinez Garcia | Address on file | | | | | |
| 2394936 | Jose A Martinez Mateo | Address on file | | | | | |
| 2397385 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2396159 | Jose A Martinez Rosario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373193 | Jose A Martinez Vazquez | Address on file | | | | | |
| 2376175 | Jose A Martir Toledo | Address on file | | | | | |
| 2374547 | Jose A Maysonet Trinidad | Address on file | | | | | |
| 2385295 | Jose A Medina Ramos | Address on file | | | | | |
| 2380986 | Jose A Melendez Acobes | Address on file | | | | | |
| 2394790 | Jose A Melendez Pedroza | Address on file | | | | | |
| 2373292 | Jose A Melendez Quintana | Address on file | | | | | |
| 2373815 | Jose A Melendez Rivera | Address on file | | | | | |
| 2377364 | Jose A Mendez Matias | Address on file | | | | | |
| 2393536 | Jose A Menendez Rivera | Address on file | | | | | |
| 2384980 | Jose A Mercado Mojica | Address on file | | | | | |
| 2384757 | Jose A Mercado Molina | Address on file | | | | | |
| 2374054 | Jose A Mercado Negron | Address on file | | | | | |
| 2395841 | Jose A Miranda Figueroa | Address on file | | | | | |
| 2389795 | Jose A Miranda Santiago | Address on file | | | | | |
| 2380533 | Jose A Mojica Lopez | Address on file | | | | | |
| 2394932 | Jose A Mojica Melendez | Address on file | | | | | |
| 2381836 | Jose A Molina Bermudez | Address on file | | | | | |
| 2397088 | Jose A Molina Cosme | Address on file | | | | | |
| 2377815 | Jose A Molina Cruz | Address on file | | | | | |
| 2372535 | Jose A Molina Mercado | Address on file | | | | | |
| 2385602 | Jose A Monroig Montero | Address on file | | | | | |
| 2396995 | Jose A Morales Figueroa | Address on file | | | | | |
| 2378946 | Jose A Morales Latorre | Address on file | | | | | |
| 2382046 | Jose A Morales Pares | Address on file | | | | | |
| 2380494 | Jose A Morales Rodriguez | Address on file | | | | | |
| 2376630 | Jose A Morales Rosario | Address on file | | | | | |
| 2374229 | Jose A Morales Vazquez | Address on file | | | | | |
| 2376005 | Jose A Morel Alvarado | Address on file | | | | | |
| 2390106 | Jose A Natal Sain | Address on file | | | | | |
| 2374700 | Jose A Navarro Moyett | Address on file | | | | | |
| 2389405 | Jose A Negron Marin | Address on file | | | | | |
| 2399116 | Jose A Negron Padilla | Address on file | | | | | |
| 2398991 | Jose A Negron Pantojas | Address on file | | | | | |
| 2385402 | Jose A Negron Vazquez | Address on file | | | | | |
| 2384391 | Jose A Neris Mojica | Address on file | | | | | |
| 2391793 | Jose A Nieves Padilla | Address on file | | | | | |
| 2392893 | Jose A Nieves Prieto | Address on file | | | | | |
| 2389147 | Jose A Nogueras Rondon | Address on file | | | | | |
| 2380680 | Jose A Ocasio Garcia | Address on file | | | | | |
| 2391121 | Jose A Ocasio Rojas | Address on file | | | | | |
| 2391931 | Jose A Ojeda Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398779 | Jose A Olivera Linares | Address on file | | | | | |
| 2383703 | Jose A Ortega Calderon | Address on file | | | | | |
| 2379056 | Jose A Ortiz Gonzalez | Address on file | | | | | |
| 2383724 | Jose A Ortiz Gonzalez | Address on file | | | | | |
| 2387393 | Jose A Ortiz Marrero | Address on file | | | | | |
| 2384494 | Jose A Ortiz Martinez | Address on file | | | | | |
| 2397894 | Jose A Ortiz Morales | Address on file | | | | | |
| 2387166 | Jose A Ortiz Ramos | Address on file | | | | | |
| 2380300 | Jose A Ortiz Rosario | Address on file | | | | | |
| 2398304 | Jose A Ortiz Serrano | Address on file | | | | | |
| 2383413 | Jose A Ortiz Torres | Address on file | | | | | |
| 2380767 | Jose A Osorio Davila | Address on file | | | | | |
| 2383626 | Jose A Osorio Ramos | Address on file | | | | | |
| 2392336 | Jose A Otero Martinez | Address on file | | | | | |
| 2398879 | Jose A Oyola Padilla | Address on file | | | | | |
| 2397109 | Jose A Pacheco Muñiz | Address on file | | | | | |
| 2394766 | Jose A Padilla Ortiz | Address on file | | | | | |
| 2374883 | Jose A Padilla Sanchez | Address on file | | | | | |
| 2387902 | Jose A Padua Nazario | Address on file | | | | | |
| 2380778 | Jose A Pagan Munoz | Address on file | | | | | |
| 2374999 | Jose A Pagan Pagan | Address on file | | | | | |
| 2398680 | Jose A Perez Barreto | Address on file | | | | | |
| 2387895 | Jose A Perez Caldero | Address on file | | | | | |
| 2389411 | Jose A Perez Gonzalez | Address on file | | | | | |
| 2394641 | Jose A Perez Gonzalez | Address on file | | | | | |
| 2382238 | Jose A Perez Matos | Address on file | | | | | |
| 2385424 | Jose A Piñero Diaz | Address on file | | | | | |
| 2382044 | Jose A Quinones Castell | Address on file | | | | | |
| 2373906 | Jose A Quintana Vargas | Address on file | | | | | |
| 2381549 | Jose A Ramirez Valentin | Address on file | | | | | |
| 2381186 | Jose A Ramos Falcon | Address on file | | | | | |
| 2397023 | Jose A Ramos Marquez | Address on file | | | | | |
| 2378362 | Jose A Ramos Melendez | Address on file | | | | | |
| 2391632 | Jose A Ramos Ramos | Address on file | | | | | |
| 2397220 | Jose A Reyes Marrero | Address on file | | | | | |
| 2397806 | Jose A Riefkohl Marty | Address on file | | | | | |
| 2374374 | Jose A Rios Arroyo | Address on file | | | | | |
| 2388310 | Jose A Rios Nunez | Address on file | | | | | |
| 2382155 | Jose A Rivera Aponte | Address on file | | | | | |
| 2389133 | Jose A Rivera Delpin | Address on file | | | | | |
| 2378432 | Jose A Rivera Figueroa | Address on file | | | | | |
| 2397819 | Jose A Rivera Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 312 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377102 | Jose A Rivera Hernaiz | Address on file | | | | | |
| 2398532 | Jose A Rivera Hernandez | Address on file | | | | | |
| 2377327 | Jose A Rivera Lopez | Address on file | | | | | |
| 2391472 | Jose A Rivera Luciano | Address on file | | | | | |
| 2379193 | Jose A Rivera Oquendo | Address on file | | | | | |
| 2380019 | Jose A Rivera Ortega | Address on file | | | | | |
| 2382500 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2395298 | Jose A Rivera Pagan | Address on file | | | | | |
| 2375844 | Jose A Rivera Rivera | Address on file | | | | | |
| 2396891 | Jose A Rivera Rivera | Address on file | | | | | |
| 2371281 | Jose A Rivera Rodriguez | Address on file | | | | | |
| 2380372 | Jose A Rivera Rodriguez | Address on file | | | | | |
| 2372771 | Jose A Rivera Rosado | Address on file | | | | | |
| 2381298 | Jose A Rivera Soto | Address on file | | | | | |
| 2393306 | Jose A Rivera Soto | Address on file | | | | | |
| 2387282 | Jose A Rivera Vega | Address on file | | | | | |
| 2398301 | Jose A Rivera Zambrana | Address on file | | | | | |
| 2385337 | Jose A Rodriguez Agosto | Address on file | | | | | |
| 2386893 | Jose A Rodriguez Alicea | Address on file | | | | | |
| 2384578 | Jose A Rodriguez Bruno | Address on file | | | | | |
| 2377906 | Jose A Rodriguez Collazo | Address on file | | | | | |
| 2372462 | Jose A Rodriguez Cruz | Address on file | | | | | |
| 2393959 | Jose A Rodriguez Figueroa | Address on file | | | | | |
| 2387046 | Jose A Rodriguez Hernandez | Address on file | | | | | |
| 2385833 | Jose A Rodriguez Jusino | Address on file | | | | | |
| 2397441 | Jose A Rodriguez Lanzar | Address on file | | | | | |
| 2390434 | Jose A Rodriguez Morales | Address on file | | | | | |
| 2383544 | Jose A Rodriguez Pizarro | Address on file | | | | | |
| 2371778 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2381577 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2398495 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2398473 | Jose A Rodriguez Serrano | Address on file | | | | | |
| 2388789 | Jose A Rodriguez Vega | Address on file | | | | | |
| 2373434 | Jose A Roig Rios | Address on file | | | | | |
| 2384007 | Jose A Roman Rios | Address on file | | | | | |
| 2379855 | Jose A Roman Sanchez | Address on file | | | | | |
| 2379830 | Jose A Rondon Cartagena | Address on file | | | | | |
| 2372195 | Jose A Rosa Carrasquillo | Address on file | | | | | |
| 2374369 | Jose A Rosa Martinez | Address on file | | | | | |
| 2381943 | Jose A Rosa Ortiz | Address on file | | | | | |
| 2372861 | Jose A Rosario Benitez | Address on file | | | | | |
| 2378593 | Jose A Rosario Berrios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 313 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385645 | José A Rosario Resto | Address on file | | | | | |
| 2392616 | Jose A Ruiz Caban | Address on file | | | | | |
| 2376795 | Jose A Ruiz Figueroa | Address on file | | | | | |
| 2388417 | Jose A Ruiz Ocasio | Address on file | | | | | |
| 2379146 | Jose A Ruiz Rivera | Address on file | | | | | |
| 2387266 | Jose A Ruiz Rivera | Address on file | | | | | |
| 2388543 | Jose A Sanchez Quiñones | Address on file | | | | | |
| 2397800 | Jose A Santiago De Jesus | Address on file | | | | | |
| 2385487 | Jose A Santiago Jimenez | Address on file | | | | | |
| 2398924 | Jose A Santiago Lara | Address on file | | | | | |
| 2566891 | Jose A Santiago Lopez | Address on file | | | | | |
| 2371661 | Jose A Santiago Martinez | Address on file | | | | | |
| 2384042 | Jose A Santiago Martinez | Address on file | | | | | |
| 2381626 | Jose A Santiago Melendez | Address on file | | | | | |
| 2371693 | Jose A Santiago Rivera | Address on file | | | | | |
| 2381230 | Jose A Santiago Siverio | Address on file | | | | | |
| 2393852 | Jose A Santiago Vazquez | Address on file | | | | | |
| 2380420 | Jose A Santiago Vi?As | Address on file | | | | | |
| 2380571 | Jose A Santos Rodriguez | Address on file | | | | | |
| 2397817 | Jose A Santos Rosado | Address on file | | | | | |
| 2398838 | Jose A Seijo Rosario | Address on file | | | | | |
| 2384016 | Jose A Serbia Rivera | Address on file | | | | | |
| 2376318 | Jose A Serrano Roman | Address on file | | | | | |
| 2385057 | Jose A Soliman Perez | Address on file | | | | | |
| 2380586 | Jose A Solis Arroyo | Address on file | | | | | |
| 2395069 | Jose A Soto Torres | Address on file | | | | | |
| 2399020 | Jose A Suarez Jimenez | Address on file | | | | | |
| 2377418 | Jose A Suarez Mercado | Address on file | | | | | |
| 2380282 | Jose A Suarez Mercado | Address on file | | | | | |
| 2376936 | Jose A Tapia Rolon | Address on file | | | | | |
| 2373219 | Jose A Torrado Reyes | Address on file | | | | | |
| 2378739 | Jose A Torres | Address on file | | | | | |
| 2398307 | Jose A Torres Acevedo | Address on file | | | | | |
| 2390506 | Jose A Torres Cintron | Address on file | | | | | |
| 2388065 | Jose A Torres Correa | Address on file | | | | | |
| 2386441 | Jose A Torres Garay | Address on file | | | | | |
| 2387936 | Jose A Torres Melendez | Address on file | | | | | |
| 2389329 | Jose A Torres Quiñones | Address on file | | | | | |
| 2380745 | Jose A Torres Rodriguez | Address on file | | | | | |
| 2396977 | Jose A Torres Rodriguez | Address on file | | | | | |
| 2385255 | Jose A Troche Lopez | Address on file | | | | | |
| 2392863 | José A Umpierre Morales | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377058 | Jose A Valderrama Morales | Address on file | | | | | |
| 2386297 | Jose A Valentin Feliciano | Address on file | | | | | |
| 2392087 | Jose A Vallejo Ruiz | Address on file | | | | | |
| 2381051 | Jose A Vazquez Collado | Address on file | | | | | |
| 2380789 | Jose A Vazquez Flores | Address on file | | | | | |
| 2371883 | Jose A Vazquez Perez | Address on file | | | | | |
| 2382772 | Jose A Vega Figueroa | Address on file | | | | | |
| 2398874 | Jose A Vega Sanes | Address on file | | | | | |
| 2383545 | Jose A Velazquez Ortiz | Address on file | | | | | |
| 2377877 | Jose A Velez Delgado | Address on file | | | | | |
| 2377479 | Jose A Velez Maldonado | Address on file | | | | | |
| 2379731 | Jose A Velez Montalvo | Address on file | | | | | |
| 2384905 | Jose A Villanueva Valle | Address on file | | | | | |
| 2391280 | Jose A Villanueva Varela | Address on file | | | | | |
| 2380110 | Jose A Villegas Castrello | Address on file | | | | | |
| 2397096 | Jose A Zayas Rolon | Address on file | | | | | |
| 2396450 | Jose A. M Morales Rivera | Address on file | | | | | |
| 2383648 | Jose A. Torres Medina | Address on file | | | | | |
| 2392475 | Jose Abreu Maldonado | Address on file | | | | | |
| 2396187 | Jose Acevedo Bonilla | Address on file | | | | | |
| 2392463 | Jose Acevedo Mendez | Address on file | | | | | |
| 2394663 | Jose Acevedo Ramirez | Address on file | | | | | |
| 2378394 | Jose Agosto Pabon | Address on file | | | | | |
| 2374967 | Jose Agosto Quinones | Address on file | | | | | |
| 2386953 | Jose Albe Gelpi | Address on file | | | | | |
| 2372668 | Jose Aldrich Mendez | Address on file | | | | | |
| 2391014 | Jose Alers Quintana | Address on file | | | | | |
| 2388420 | Jose Alexandrino Mendez | Address on file | | | | | |
| 2394038 | Jose Alicea Devarie | Address on file | | | | | |
| 2395194 | Jose Alicea Rios | Address on file | | | | | |
| 2386803 | Jose Alvarado Carbonell | Address on file | | | | | |
| 2385226 | Jose Alvarado Gonzalez | Address on file | | | | | |
| 2374910 | Jose Alvarez Acosta | Address on file | | | | | |
| 2383414 | Jose Alvarez Hernandez | Address on file | | | | | |
| 2388390 | Jose Alvarez Mercado | Address on file | | | | | |
| 2383461 | Jose Alvarez Torres | Address on file | | | | | |
| 2371334 | Jose Amaro Vazquez | Address on file | | | | | |
| 2372218 | Jose Amiama Rodriguez | Address on file | | | | | |
| 2377724 | Jose Andujar Rivera | Address on file | | | | | |
| 2372738 | Jose Aponte Torres | Address on file | | | | | |
| 2382133 | Jose Arbelo Irizarry | Address on file | | | | | |
| 2391470 | Jose Arbelo Muniz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395203 | Jose Arce Garriga | Address on file | | | | | |
| 2380200 | Jose Arce Reyes | Address on file | | | | | |
| 2393470 | Jose Arroyo Acevedo | Address on file | | | | | |
| 2371758 | Jose Arroyo Maldonado | Address on file | | | | | |
| 2383757 | Jose Arroyo Maldonado | Address on file | | | | | |
| 2396548 | Jose Arroyo Rivera | Address on file | | | | | |
| 2387624 | Jose Arzola Gonzalez | Address on file | | | | | |
| 2395313 | Jose Auger Marchand | Address on file | | | | | |
| 2392703 | Jose Aviles Colon | Address on file | | | | | |
| 2392027 | Jose Aviles Soto | Address on file | | | | | |
| 2391179 | Jose Ayala Escalera | Address on file | | | | | |
| 2376591 | Jose Ayala Medina | Address on file | | | | | |
| 2387593 | Jose Ayala Muriel | Address on file | | | | | |
| 2372667 | Jose Ayala Nazario | Address on file | | | | | |
| 2377770 | Jose Ayala Umpierre | Address on file | | | | | |
| 2372208 | Jose Ayala Vega | Address on file | | | | | |
| 2381523 | Jose B B Lucena Irizarry | Address on file | | | | | |
| 2388628 | Jose B B Morales Jimenez | Address on file | | | | | |
| 2385006 | Jose B B Serate Ortiz | Address on file | | | | | |
| 2389638 | Jose B Garcia Castro | Address on file | | | | | |
| 2387068 | Jose B Irizarry Velez | Address on file | | | | | |
| 2376870 | Jose B Velez Latorre | Address on file | | | | | |
| 2397288 | Jose Baez Cortes | Address on file | | | | | |
| 2392969 | Jose Baez Figueroa | Address on file | | | | | |
| 2387845 | Jose Baez Ortiz | Address on file | | | | | |
| 2384742 | Jose Baez Rosado | Address on file | | | | | |
| 2381237 | Jose Barlucea Santiago | Address on file | | | | | |
| 2377874 | Jose Batista Davila | Address on file | | | | | |
| 2394421 | Jose Batista Rosario | Address on file | | | | | |
| 2383969 | Jose Bayon Iglesias | Address on file | | | | | |
| 2388504 | Jose Beltran Soto | Address on file | | | | | |
| 2380327 | Jose Benedetty Castillo | Address on file | | | | | |
| 2390059 | Jose Benitez Cuadrado | Address on file | | | | | |
| 2379493 | Jose Benitez Monserrate | Address on file | | | | | |
| 2394649 | Jose Bermudez Rosado | Address on file | | | | | |
| 2381667 | Jose Berrios Diaz | Address on file | | | | | |
| 2374107 | Jose Berrios Ortiz | Address on file | | | | | |
| 2382364 | Jose Berrios Santiago | Address on file | | | | | |
| 2380354 | Jose Bidot Perez | Address on file | | | | | |
| 2383458 | Jose Bigio Romero | Address on file | | | | | |
| 2387345 | Jose Birriel Guerra | Address on file | | | | | |
| 2387040 | Jose Blanco Collazo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389593 | Jose Boria Orta | Address on file | | | | | |
| 2386960 | Jose Boria Rivera | Address on file | | | | | |
| 2378374 | Jose Borrero Malave | Address on file | | | | | |
| 2390867 | Jose Boschetti Rivera | Address on file | | | | | |
| 2377178 | Jose Bracero Acevedo | Address on file | | | | | |
| 2374397 | Jose Bravo Pares | Address on file | | | | | |
| 2386583 | Jose Buono Colon | Address on file | | | | | |
| 2383022 | Jose Burgos Colon | Address on file | | | | | |
| 2375169 | Jose Burgos Farmaint | Address on file | | | | | |
| 2386687 | Jose Burgos Martinez | Address on file | | | | | |
| 2384189 | Jose Burgos Santiago | Address on file | | | | | |
| 2371963 | Jose C Abrams Rivera | Address on file | | | | | |
| 2398697 | Jose C Aguayo Gomez | Address on file | | | | | |
| 2394753 | Jose C C Castellanos Jose | Address on file | | | | | |
| 2395786 | Jose C Diaz Burgos | Address on file | | | | | |
| 2386468 | Jose C Flores Merced | Address on file | | | | | |
| 2382448 | Jose C Hernandez Cruz | Address on file | | | | | |
| 2384493 | Jose C Hernandez Rivera | Address on file | | | | | |
| 2372346 | Jose C Kercado Santos | Address on file | | | | | |
| 2397462 | Jose C Perez Curry | Address on file | | | | | |
| 2398294 | Jose C Pinet Calderon | Address on file | | | | | |
| 2372860 | Jose C Rivera Falu | Address on file | | | | | |
| 2383771 | Jose C Rivera Torres | Address on file | | | | | |
| 2373842 | Jose C Santiago Senquiz | Address on file | | | | | |
| 2388669 | Jose C Verdejo Clemente | Address on file | | | | | |
| 2379410 | Jose Calderon Morales | Address on file | | | | | |
| 2394406 | Jose Calderon Verdejo | Address on file | | | | | |
| 2390003 | Jose Camacho Ortiz | Address on file | | | | | |
| 2377399 | Jose Camps Gomez | Address on file | | | | | |
| 2383314 | Jose Camunas Marcano | Address on file | | | | | |
| 2373959 | Jose Canals Portalatin | Address on file | | | | | |
| 2382484 | Jose Candelaria Medina | Address on file | | | | | |
| 2372966 | Jose Capo Rivera | Address on file | | | | | |
| 2383484 | Jose Caraballo Hernandez | Address on file | | | | | |
| 2391483 | Jose Cardona Oller | Address on file | | | | | |
| 2379444 | Jose Cardona Reyes | Address on file | | | | | |
| 2386329 | Jose Caro Cruz | Address on file | | | | | |
| 2372471 | Jose Carrasquillo Jimenez | Address on file | | | | | |
| 2392425 | Jose Carrasquillo Melendez | Address on file | | | | | |
| 2371672 | Jose Carrasquillo Santiago | Address on file | | | | | |
| 2388813 | Jose Carrer Rivera | Address on file | | | | | |
| 2387149 | Jose Carriles Lozada | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380723 | Jose Carrillo Morales | Address on file | | | | | |
| 2375772 | Jose Carrillo Pagan | Address on file | | | | | |
| 2371339 | Jose Carrion Diaz | Address on file | | | | | |
| 2379429 | Jose Carrion Melendez | Address on file | | | | | |
| 2391297 | Jose Carrion Torres | Address on file | | | | | |
| 2395480 | Jose Casiano Ortiz | Address on file | | | | | |
| 2384107 | Jose Castillo | Address on file | | | | | |
| 2382558 | Jose Castillo Febles | Address on file | | | | | |
| 2393604 | Jose Castillo Flores | Address on file | | | | | |
| 2371286 | Jose Castro Rodriguez | Address on file | | | | | |
| 2386782 | Jose Cedeno Maldonado | Address on file | | | | | |
| 2371898 | Jose Centeno Aneses | Address on file | | | | | |
| 2377810 | Jose Cestero Ayala | Address on file | | | | | |
| 2392671 | Jose Chanza Gonzalez | Address on file | | | | | |
| 2371554 | Jose Chaves Moure | Address on file | | | | | |
| 2385231 | Jose Cintron Rosa | Address on file | | | | | |
| 2392702 | Jose Claudio Garcia | Address on file | | | | | |
| 2389900 | Jose Claudio Martinez | Address on file | | | | | |
| 2384311 | Jose Clemente Cotto | Address on file | | | | | |
| 2380604 | Jose Collazo Reyes | Address on file | | | | | |
| 2390571 | Jose Colon Colon | Address on file | | | | | |
| 2394401 | Jose Colon Colon | Address on file | | | | | |
| 2389813 | Jose Colon Dominguez | Address on file | | | | | |
| 2373059 | Jose Colon Garcia | Address on file | | | | | |
| 2371743 | Jose Colon Gonzalez | Address on file | | | | | |
| 2391895 | Jose Colon Negron | Address on file | | | | | |
| 2392177 | Jose Colon Negron | Address on file | | | | | |
| 2373019 | Jose Colon Rodriguez | Address on file | | | | | |
| 2389075 | Jose Colon Rodriguez | Address on file | | | | | |
| 2394191 | Jose Colon Russe | Address on file | | | | | |
| 2396935 | Jose Colon Saez | Address on file | | | | | |
| 2387350 | Jose Concepcion Vazquez | Address on file | | | | | |
| 2394445 | Jose Cordero Gonzalez | Address on file | | | | | |
| 2397830 | Jose Cordero Hernandez | Address on file | | | | | |
| 2393936 | Jose Cordero Padro | Address on file | | | | | |
| 2394348 | Jose Cordova Ortiz | Address on file | | | | | |
| 2387425 | Jose Cortes Castellano | Address on file | | | | | |
| 2379754 | Jose Cortes Rivera | Address on file | | | | | |
| 2382262 | Jose Costa Feliciano | Address on file | | | | | |
| 2382461 | Jose Cotto Nieves | Address on file | | | | | |
| 2386493 | Jose Crespo Carrero | Address on file | | | | | |
| 2380498 | Jose Crespo Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 318 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376943 | Jose Cruz Alvarez | Address on file | | | | | |
| 2379341 | Jose Cruz Burgos | Address on file | | | | | |
| 2384776 | Jose Cruz Carrasquillo | Address on file | | | | | |
| 2379041 | Jose Cruz Colon | Address on file | | | | | |
| 2380474 | Jose Cruz Cruz | Address on file | | | | | |
| 2380128 | Jose Cruz Figueroa | Address on file | | | | | |
| 2388357 | Jose Cruz Figueroa | Address on file | | | | | |
| 2379603 | Jose Cruz Huertas | Address on file | | | | | |
| 2371586 | Jose Cruz Medina | Address on file | | | | | |
| 2383316 | Jose Cruz Pizarro | Address on file | | | | | |
| 2375951 | Jose Cruz Ramirez | Address on file | | | | | |
| 2380358 | Jose Cruz Rivera | Address on file | | | | | |
| 2391842 | Jose Cruz Rivera | Address on file | | | | | |
| 2395714 | Jose Cruz Vega | Address on file | | | | | |
| 2377008 | Jose Cruzado Ramirez | Address on file | | | | | |
| 2388868 | Jose Cuebas Lebron | Address on file | | | | | |
| 2376749 | Jose Cuevas Gutierrez | Address on file | | | | | |
| 2385573 | Jose Curet Esquilin | Address on file | | | | | |
| 2392747 | Jose D Aviles Burgos | Address on file | | | | | |
| 2392418 | Jose D Bonilla Pacheco | Address on file | | | | | |
| 2376849 | Jose D Cintron Marquez | Address on file | | | | | |
| 2392690 | Jose D Colon Melendez | Address on file | | | | | |
| 2391866 | Jose D Colon Romero | Address on file | | | | | |
| 2377202 | Jose D D Delgado Colmenero | Address on file | | | | | |
| 2396502 | Jose D D Guadalupe Rodriguez | Address on file | | | | | |
| 2390418 | Jose D D Velez Irizarry | Address on file | | | | | |
| 2393185 | Jose D De Jesus Otero | Address on file | | | | | |
| 2384370 | Jose D Delgado Rosado | Address on file | | | | | |
| 2375890 | Jose D Diaz Carrasco | Address on file | | | | | |
| 2383523 | Jose D Flores Villalongo | Address on file | | | | | |
| 2382159 | Jose D Hernandez Aponte | Address on file | | | | | |
| 2384275 | Jose D Martinez Cabrera | Address on file | | | | | |
| 2372194 | Jose D Martinez Montes | Address on file | | | | | |
| 2385733 | Jose D Mendoza Rodriguez | Address on file | | | | | |
| 2384088 | Jose D Negron Rosario | Address on file | | | | | |
| 2398189 | Jose D Pagan Zayas | Address on file | | | | | |
| 2380826 | Jose D Ramos Rodriguez | Address on file | | | | | |
| 2390343 | Jose D Ruiz Castro | Address on file | | | | | |
| 2372211 | Jose D Serrano Serrano | Address on file | | | | | |
| 2386049 | Jose D Toro Bonilla | Address on file | | | | | |
| 2392917 | José D Torres De Jesús | Address on file | | | | | |
| 2392242 | Jose D Torres Vega | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382089 | Jose D Velazco Martinez | Address on file | | | | | |
| 2381791 | Jose Davila Correa | Address on file | | | | | |
| 2396696 | Jose Davila Hernandez | Address on file | | | | | |
| 2379320 | Jose Davila Rodriguez | Address on file | | | | | |
| 2391707 | Jose Davila Sanchez | Address on file | | | | | |
| 2379905 | Jose Davila Sierra | Address on file | | | | | |
| 2397625 | Jose Davila Soto | Address on file | | | | | |
| 2385948 | Jose De Jesus Matta Gonzalez | Address on file | | | | | |
| 2373290 | Jose De S Villas Ortiz | Address on file | | | | | |
| 2392324 | Jose Del Toro Colon | Address on file | | | | | |
| 2377164 | Jose Del Valle | Address on file | | | | | |
| 2389975 | Jose Del Valle | Address on file | | | | | |
| 2388769 | Jose Delgado Acosta | Address on file | | | | | |
| 2372123 | Jose Delgado Rivera | Address on file | | | | | |
| 2385671 | Jose Delgado Rivera | Address on file | | | | | |
| 2372483 | Jose Denis Tavares | Address on file | | | | | |
| 2377204 | Jose Diaz Alvarez | Address on file | | | | | |
| 2374084 | Jose Diaz Betancourt | Address on file | | | | | |
| 2384251 | Jose Diaz Cruz | Address on file | | | | | |
| 2372015 | Jose Diaz Diaz | Address on file | | | | | |
| 2371610 | Jose Diaz Espinosa | Address on file | | | | | |
| 2384872 | Jose Diaz Lopez | Address on file | | | | | |
| 2390823 | Jose Diaz Maldonado | Address on file | | | | | |
| 2381244 | Jose Diaz Mercado | Address on file | | | | | |
| 2378013 | Jose Diaz Mundo | Address on file | | | | | |
| 2384367 | Jose Diaz Ortiz | Address on file | | | | | |
| 2391311 | Jose Diaz Ramos | Address on file | | | | | |
| 2394089 | Jose Diaz Rivera | Address on file | | | | | |
| 2371953 | Jose Diaz Rodriguez | Address on file | | | | | |
| 2388565 | Jose Diaz Santiago | Address on file | | | | | |
| 2390911 | Jose Diego Vazquez | Address on file | | | | | |
| 2385659 | Jose Diverse Ayala | Address on file | | | | | |
| 2371895 | Jose E Acevedo Rodriguez | Address on file | | | | | |
| 2393005 | Jose E Aviles Hernandez | Address on file | | | | | |
| 2386700 | Jose E Barrios Delgado | Address on file | | | | | |
| 2385797 | Jose E Borges Soto | Address on file | | | | | |
| 2372620 | Jose E Bravo Guma | Address on file | | | | | |
| 2383282 | Jose E Burgos Ramos | Address on file | | | | | |
| 2397125 | Jose E Cabrera Rodriguez | Address on file | | | | | |
| 2383467 | Jose E Cardona Grajales | Address on file | | | | | |
| 2398499 | Jose E Cartagena Rodriguez | Address on file | | | | | |
| 2371328 | Jose E Colon Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 320 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376717 | Jose E Cruz Gonzalez | Address on file | | | | | |
| 2388808 | Jose E Cruz Troche | Address on file | | | | | |
| 2373960 | Jose E De Jesus Calderon | Address on file | | | | | |
| 2384126 | Jose E De La Rosa Barreto | Address on file | | | | | |
| 2379159 | Jose E Diaz Torres | Address on file | | | | | |
| 2378102 | Jose E E Barrios Jimenez | Address on file | | | | | |
| 2396332 | Jose E E Camacho Rodriguez | Address on file | | | | | |
| 2393418 | Jose E E Encarnacion Rivera | Address on file | | | | | |
| 2390466 | Jose E E Guzman Abella | Address on file | | | | | |
| 2396000 | Jose E E Miranda Lozada | Address on file | | | | | |
| 2393525 | Jose E E Muniz Torres | Address on file | | | | | |
| 2375982 | Jose E E Rivera Gonzalez | Address on file | | | | | |
| 2394410 | Jose E E Rivera Torres | Address on file | | | | | |
| 2385217 | Jose E E Rivera Vazquez | Address on file | | | | | |
| 2396494 | Jose E E Rosa Lopez | Address on file | | | | | |
| 2382668 | Jose E E Rosado Choudens | Address on file | | | | | |
| 2392987 | Jose E E Ruiz Mercado | Address on file | | | | | |
| 2391985 | Jose E E Ruiz Roman | Address on file | | | | | |
| 2379505 | Jose E E Solis Gonzalez | Address on file | | | | | |
| 2396208 | Jose E E Torres Bonilla | Address on file | | | | | |
| 2389852 | Jose E E Vega Ramos | Address on file | | | | | |
| 2383277 | Jose E E Vilanova Jimenez | Address on file | | | | | |
| 2392832 | Jose E Feliciano Suarez | Address on file | | | | | |
| 2380036 | Jose E Fernandez Serrano | Address on file | | | | | |
| 2372917 | Jose E Fernandez Torres | Address on file | | | | | |
| 2397259 | Jose E Ferrer Roman | Address on file | | | | | |
| 2383775 | Jose E Fuentes Perez | Address on file | | | | | |
| 2393512 | Jose E Gauthier Figueroa | Address on file | | | | | |
| 2385974 | Jose E Giraldes Chiclana | Address on file | | | | | |
| 2391695 | Jose E Gomila Rohena | Address on file | | | | | |
| 2380695 | Jose E Gonzalez Calderon | Address on file | | | | | |
| 2397254 | Jose E Hernandez Aponte | Address on file | | | | | |
| 2376172 | Jose E Hernandez Santos | Address on file | | | | | |
| 2396535 | Jose E Lajara Sanabria | Address on file | | | | | |
| 2385144 | Jose E Luna Ortiz | Address on file | | | | | |
| 2384695 | Jose E Maldonado Gonzalez | Address on file | | | | | |
| 2375622 | Jose E Maldonado Rodriguez | Address on file | | | | | |
| 2384633 | Jose E Matos Cartagena | Address on file | | | | | |
| 2372125 | Jose E Melendez Ortiz | Address on file | | | | | |
| 2398146 | Jose E Morales Baez | Address on file | | | | | |
| 2385938 | Jose E Moreno Vargas | Address on file | | | | | |
| 2371846 | Jose E Motta Malave | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371516 | Jose E Nieves Maldonado | Address on file | | | | | |
| 2384013 | Jose E Nieves Ortiz | Address on file | | | | | |
| 2377266 | Jose E Ortiz Cuadrado | Address on file | | | | | |
| 2373526 | Jose E Ortiz Rodriguez | Address on file | | | | | |
| 2388447 | Jose E Otero Santiago | Address on file | | | | | |
| 2375196 | Jose E Ramirez Montalvo | Address on file | | | | | |
| 2385767 | Jose E Rivera Calzada | Address on file | | | | | |
| 2397011 | Jose E Rivera Camacho | Address on file | | | | | |
| 2380315 | Jose E Rivera Cruz | Address on file | | | | | |
| 2380758 | Jose E Rivera Martinez | Address on file | | | | | |
| 2393143 | Jose E Rivera Rivera | Address on file | | | | | |
| 2383873 | Jose E Rivera Verdejo | Address on file | | | | | |
| 2390193 | Jose E Robles Rivera | Address on file | | | | | |
| 2392078 | Jose E Rodriguez Costas | Address on file | | | | | |
| 2373656 | Jose E Rodriguez Ramirez | Address on file | | | | | |
| 2397681 | Jose E Romero Pimentel | Address on file | | | | | |
| 2392481 | Jose E Rosa Barrios | Address on file | | | | | |
| 2397389 | Jose E Sanchez Hernandez | Address on file | | | | | |
| 2387629 | Jose E Sierra Martinez | Address on file | | | | | |
| 2377518 | Jose E Torres Ortiz | Address on file | | | | | |
| 2376285 | Jose E Velazquez Bobonis | Address on file | | | | | |
| 2397705 | Jose E Velazquez Gonzalez | Address on file | | | | | |
| 2390207 | Jose E Velazquez Velazquez | Address on file | | | | | |
| 2381022 | Jose E Villanueva Perez | Address on file | | | | | |
| 2374314 | Jose Eleutice Hernandez | Address on file | | | | | |
| 2383396 | Jose Enrique E Sanchez Jose | Address on file | | | | | |
| 2382844 | Jose Espinell Chevres | Address on file | | | | | |
| 2385742 | Jose Estrada Rivera | Address on file | | | | | |
| 2393942 | Jose Estrella Jusino | Address on file | | | | | |
| 2379031 | Jose F Arevalo Echevarria | Address on file | | | | | |
| 2372490 | Jose F Aviles Lamberty | Address on file | | | | | |
| 2391559 | Jose F Batista Rivera | Address on file | | | | | |
| 2398371 | Jose F Carrasquillo Rivera | Address on file | | | | | |
| 2392426 | Jose F Cintron Cruz | Address on file | | | | | |
| 2397567 | Jose F Costacamps Sanfiorenzo | Address on file | | | | | |
| 2374572 | Jose F Cruz Feleciano | Address on file | | | | | |
| 2394821 | Jose F Elizalde Sosa | Address on file | | | | | |
| 2396206 | Jose F F Carrion Cotto | Address on file | | | | | |
| 2379368 | Jose F F Carro Medina | Address on file | | | | | |
| 2389752 | Jose F F Gomez Burgos | Address on file | | | | | |
| 2396249 | Jose F F Lopez Montanez | Address on file | | | | | |
| 2372494 | Jose F F Pereira Davila | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372586 | Jose F Feliciano Cora | Address on file | | | | | |
| 2386183 | Jose F Flores Colon | Address on file | | | | | |
| 2398240 | Jose F Gerena Jimenez | Address on file | | | | | |
| 2385264 | Jose F Hernandez Acevedo | Address on file | | | | | |
| 2392802 | Jose F Monroig Morales | Address on file | | | | | |
| 2381629 | Jose F Nazario Rivera | Address on file | | | | | |
| 2395123 | Jose F Nevarez Rolon | Address on file | | | | | |
| 2375625 | Jose F Rivera Merced | Address on file | | | | | |
| 2396843 | Jose F Rodriguez Chevere | Address on file | | | | | |
| 2374064 | Jose F Rosa Carmona | Address on file | | | | | |
| 2386874 | Jose F Soto Rodriguez | Address on file | | | | | |
| 2388007 | Jose F Velazquez Lugo | Address on file | | | | | |
| 2380476 | Jose F Vizcarrondo Acosta | Address on file | | | | | |
| 2372763 | Jose Falgas Orozco | Address on file | | | | | |
| 2384950 | Jose Febo Lopez | Address on file | | | | | |
| 2376822 | Jose Febo Rodriguez | Address on file | | | | | |
| 2380579 | Jose Febres Ortiz | Address on file | | | | | |
| 2398591 | Jose Febres Weeks | Address on file | | | | | |
| 2381705 | Jose Feliciano Melendez | Address on file | | | | | |
| 2387151 | Jose Fernandez Amy | Address on file | | | | | |
| 2385292 | Jose Fernandez Rosado | Address on file | | | | | |
| 2373312 | Jose Fernandez Ruiz | Address on file | | | | | |
| 2384710 | Jose Fernandez Ruiz | Address on file | | | | | |
| 2378856 | Jose Ferrer Nieves | Address on file | | | | | |
| 2385065 | Jose Figueroa Albertorio | Address on file | | | | | |
| 2383932 | Jose Figueroa Figueroa | Address on file | | | | | |
| 2384984 | Jose Figueroa Garay | Address on file | | | | | |
| 2371597 | Jose Figueroa Gonzalez | Address on file | | | | | |
| 2386605 | Jose Figueroa Maldonado | Address on file | | | | | |
| 2371769 | Jose Figueroa Medina | Address on file | | | | | |
| 2393234 | Jose Figueroa Pinero | Address on file | | | | | |
| 2378860 | Jose Figueroa Rodriguez | Address on file | | | | | |
| 2385516 | Jose Figueroa Rodriguez | Address on file | | | | | |
| 2373463 | Jose Figueroa Romero | Address on file | | | | | |
| 2391270 | Jose Figueroa Rosado | Address on file | | | | | |
| 2373984 | Jose Flores Crespo | Address on file | | | | | |
| 2375474 | Jose Flores Franqui | Address on file | | | | | |
| 2384194 | Jose Flores Matos | Address on file | | | | | |
| 2374201 | Jose Flores Rivera | Address on file | | | | | |
| 2380333 | Jose Fontanez Huertas | Address on file | | | | | |
| 2388607 | Jose Fragoso Serrano | Address on file | | | | | |
| 2376401 | Jose Franceschini Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380584 | Jose Franco Borrero | Address on file | | | | | |
| 2392159 | Jose Fuentes Davila | Address on file | | | | | |
| 2390482 | Jose Fuentes Rodriguez | Address on file | | | | | |
| 2371965 | Jose G Alicea Malave | Address on file | | | | | |
| 2373380 | Jose G Andino Amador | Address on file | | | | | |
| 2379742 | Jose G Cardona Ramos | Address on file | | | | | |
| 2387846 | Jose G Caro Perez | Address on file | | | | | |
| 2385903 | Jose G Colon Aponte | Address on file | | | | | |
| 2374822 | Jose G Colon Marrero | Address on file | | | | | |
| 2377133 | Jose G Elias Vargas | Address on file | | | | | |
| 2380119 | Jose G G Menendez Montes | Address on file | | | | | |
| 2398711 | Jose G Garcia Quiñones | Address on file | | | | | |
| 2371292 | Jose G Hernandez Perez | Address on file | | | | | |
| 2398983 | Jose G Lopez Cruz | Address on file | | | | | |
| 2372819 | Jose G Marrero Ruiz | Address on file | | | | | |
| 2399210 | Jose G Martinez Lopez | Address on file | | | | | |
| 2377308 | Jose G Morales Nieves | Address on file | | | | | |
| 2397020 | Jose G Picard Calderon | Address on file | | | | | |
| 2374615 | Jose G Qui?Ones Burgos | Address on file | | | | | |
| 2371836 | Jose G Ramirez Castro | Address on file | | | | | |
| 2378831 | Jose G Rexach Ayala | Address on file | | | | | |
| 2373969 | Jose G Rivera Perez | Address on file | | | | | |
| 2371402 | Jose G Rodriguez Rodriguez | Address on file | | | | | |
| 2387191 | Jose G Santiago Rolon | Address on file | | | | | |
| 2392785 | Jose G Torres Marrero | Address on file | | | | | |
| 2372542 | Jose Galarza Custodio | Address on file | | | | | |
| 2390007 | Jose Galarza Espada | Address on file | | | | | |
| 2392816 | Jose Garcia Aponte | Address on file | | | | | |
| 2392940 | Jose Garcia Delgado | Address on file | | | | | |
| 2382002 | Jose Garcia Garcia | Address on file | | | | | |
| 2371734 | Jose Garcia Lopez | Address on file | | | | | |
| 2381789 | Jose Garcia Lugo | Address on file | | | | | |
| 2388177 | Jose Garcia Mendez | Address on file | | | | | |
| 2395464 | Jose Garcia Negron | Address on file | | | | | |
| 2376990 | Jose Garcia Nieves | Address on file | | | | | |
| 2373588 | Jose Garcia Perez | Address on file | | | | | |
| 2382032 | Jose Garcia Santana | Address on file | | | | | |
| 2373405 | Jose Gerena Lozada | Address on file | | | | | |
| 2385605 | Jose Gilot Robledo | Address on file | | | | | |
| 2385089 | Jose Gomez Delgado | Address on file | | | | | |
| 2389776 | Jose Gonzalez Baez | Address on file | | | | | |
| 2396522 | Jose Gonzalez Biso | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391257 | Jose Gonzalez Calderon | Address on file | | | | | |
| 2394024 | Jose Gonzalez Cintron | Address on file | | | | | |
| 2388798 | Jose Gonzalez Crespo | Address on file | | | | | |
| 2372249 | Jose Gonzalez Delgado | Address on file | | | | | |
| 2390330 | Jose Gonzalez Duarte | Address on file | | | | | |
| 2376613 | Jose Gonzalez Garau | Address on file | | | | | |
| 2392766 | Jose Gonzalez Hernandez | Address on file | | | | | |
| 2377099 | Jose Gonzalez Lebron | Address on file | | | | | |
| 2379332 | Jose Gonzalez Machado | Address on file | | | | | |
| 2381621 | Jose Gonzalez Melia | Address on file | | | | | |
| 2392049 | Jose Gonzalez Pacheco | Address on file | | | | | |
| 2379578 | Jose Gonzalez Rodriguez | Address on file | | | | | |
| 2391656 | Jose Gonzalez Rodriguez | Address on file | | | | | |
| 2389386 | Jose Gonzalez Rodriquez | Address on file | | | | | |
| 2375066 | Jose Gonzalez Roque | Address on file | | | | | |
| 2386632 | Jose Gonzalez Santiago | Address on file | | | | | |
| 2393312 | Jose Gonzalez Torres | Address on file | | | | | |
| 2392387 | Jose Gonzalez Vargas | Address on file | | | | | |
| 2387341 | Jose Gonzalez Vazquez | Address on file | | | | | |
| 2389113 | Jose Gonzalez Vera | Address on file | | | | | |
| 2383832 | Jose Goyco Muyiz | Address on file | | | | | |
| 2371607 | Jose Grajales Gonzalez | Address on file | | | | | |
| 2383894 | Jose Guevara Delgado | Address on file | | | | | |
| 2387129 | Jose Guevara Delgado | Address on file | | | | | |
| 2383642 | Jose Gustafson Centeno | Address on file | | | | | |
| 2387411 | Jose Gutierrez Rodriguez | Address on file | | | | | |
| 2381273 | Jose Guzman Calca?O | Address on file | | | | | |
| 2371452 | Jose Guzman Correa | Address on file | | | | | |
| 2382291 | Jose Guzman Luciano | Address on file | | | | | |
| 2383100 | Jose Guzman Olivo | Address on file | | | | | |
| 2375275 | Jose Guzman Rosario | Address on file | | | | | |
| 2371274 | Jose H Anglero Ortiz | Address on file | | | | | |
| 2373521 | Jose H Antunez Quiles | Address on file | | | | | |
| 2378096 | Jose H Caez Alonso | Address on file | | | | | |
| 2387130 | Jose H H Figueroa Rivera | Address on file | | | | | |
| 2374265 | Jose H H Lupianez Rivera | Address on file | | | | | |
| 2382855 | Jose H Hernandez Gonzalez | Address on file | | | | | |
| 2374688 | Jose H Mendez Valle | Address on file | | | | | |
| 2398663 | Jose H Morales Rodriguez | Address on file | | | | | |
| 2372722 | Jose H Noriega Lorenzo | Address on file | | | | | |
| 2381357 | Jose H Rosa Mena | Address on file | | | | | |
| 2389105 | Jose H Torres Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 325 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377171 | Jose Heredia Martinez | Address on file | | | | | |
| 2378414 | Jose Hernandez Alvelo | Address on file | | | | | |
| 2371688 | Jose Hernandez Arbelo | Address on file | | | | | |
| 2371573 | Jose Hernandez Borges | Address on file | | | | | |
| 2396898 | Jose Hernandez Borrero | Address on file | | | | | |
| 2386574 | Jose Hernandez Camps | Address on file | | | | | |
| 2377313 | Jose Hernandez Cruz | Address on file | | | | | |
| 2382972 | Jose Hernandez Hernandez | Address on file | | | | | |
| 2372351 | Jose Hernandez Mojica | Address on file | | | | | |
| 2387330 | Jose Hernandez Nunez | Address on file | | | | | |
| 2375064 | Jose Hernandez Ortiz | Address on file | | | | | |
| 2384061 | Jose Hernandez Pagan | Address on file | | | | | |
| 2377365 | Jose Hernandez Rivera | Address on file | | | | | |
| 2388707 | Jose Hernandez Rivera | Address on file | | | | | |
| 2382127 | Jose Hernandez Rodriguez | Address on file | | | | | |
| 2395820 | Jose Hernandez Ruiz | Address on file | | | | | |
| 2373279 | Jose Hernandez Silva | Address on file | | | | | |
| 2371995 | Jose I Ayerdi Susperregui | Address on file | | | | | |
| 2381656 | Jose I Betancourt Colon | Address on file | | | | | |
| 2381312 | Jose I Cardona Candanedo | Address on file | | | | | |
| 2393302 | Jose I Colon Sosa | Address on file | | | | | |
| 2399273 | Jose I Droz Alvarado | Address on file | | | | | |
| 2378273 | Jose I Figueroa Davila | Address on file | | | | | |
| 2378553 | Jose I Gonzalez Ramos | Address on file | | | | | |
| 2385533 | Jose I Guzman Ubiles | Address on file | | | | | |
| 2398904 | Jose I Heredia Velez | Address on file | | | | | |
| 2387001 | Jose I I Ortiz Sepulveda | Address on file | | | | | |
| 2386463 | Jose I Lozada Claudio | Address on file | | | | | |
| 2374699 | Jose I Morales Ortiz | Address on file | | | | | |
| 2388547 | Jose I Osorio De Los Santos | Address on file | | | | | |
| 2397495 | Jose I Rodriguez Boyet | Address on file | | | | | |
| 2385023 | Jose I Rojas Rosa | Address on file | | | | | |
| 2380837 | Jose I Rolon Maldonado | Address on file | | | | | |
| 2372137 | Jose I Santiago Martinez | Address on file | | | | | |
| 2393436 | Jose Irizarry Irizarry | Address on file | | | | | |
| 2393484 | Jose Irizarry Llorens | Address on file | | | | | |
| 2374049 | Jose Irizarry Vega | Address on file | | | | | |
| 2397910 | Jose J Aponte Negron | Address on file | | | | | |
| 2371935 | Jose J Bermudez Santos | Address on file | | | | | |
| 2378836 | Jose J Cordero Viera | Address on file | | | | | |
| 2383264 | Jose J Cosme Rodriguez | Address on file | | | | | |
| 2397963 | Jose J Costales Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 326 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374596 | Jose J Cotto Rivera | Address on file | | | | | |
| 2373239 | Jose J Cruz Martinez | Address on file | | | | | |
| 2377638 | Jose J Cruz Rivera | Address on file | | | | | |
| 2398293 | Jose J Garcia Lugo | Address on file | | | | | |
| 2374149 | Jose J Guzman Rosa | Address on file | | | | | |
| 2393810 | Jose J Hernandez Nieves | Address on file | | | | | |
| 2373132 | Jose J J Gonzalez Torres | Address on file | | | | | |
| 2381847 | Jose J J Hernandez Sanchez | Address on file | | | | | |
| 2396372 | Jose J J J Lopez Colon | Address on file | | | | | |
| 2384227 | Jose J J Lopez Rivera | Address on file | | | | | |
| 2396090 | Jose J J Lopez Rodriguez | Address on file | | | | | |
| 2376418 | Jose J J Parejo Cohen | Address on file | | | | | |
| 2396106 | Jose J J Rijos Smith | Address on file | | | | | |
| 2374627 | Jose J J Rodriguez Franco | Address on file | | | | | |
| 2397848 | Jose J Latalladi Disdier | Address on file | | | | | |
| 2371375 | Jose J Leon Alicea | Address on file | | | | | |
| 2383018 | Jose J Oms Almestica | Address on file | | | | | |
| 2388497 | Jose J Pares Sotomayor | Address on file | | | | | |
| 2397885 | Jose J Perez Perez | Address on file | | | | | |
| 2397465 | Jose J Quinones Machado | Address on file | | | | | |
| 2375852 | Jose J Rivera Figueroa | Address on file | | | | | |
| 2385434 | Jose J Rivera Lopez | Address on file | | | | | |
| 2381317 | Jose J Rodriguez Alvarez | Address on file | | | | | |
| 2373026 | Jose J Rodriguez Collazo | Address on file | | | | | |
| 2395571 | Jose J Rodriguez Hernandez | Address on file | | | | | |
| 2386434 | Jose J Rodriguez Rivera | Address on file | | | | | |
| 2382791 | Jose J Rodriguez Yulfo | Address on file | | | | | |
| 2378191 | Jose J Ruiz Vazquez | Address on file | | | | | |
| 2384340 | Jose J Sanchez Molina | Address on file | | | | | |
| 2388740 | Jose J Santiago Rivera | Address on file | | | | | |
| 2382123 | Jose J Seneriz Burgos | Address on file | | | | | |
| 2397618 | Jose J Sifontes Sotomayor | Address on file | | | | | |
| 2380097 | Jose J Suarez Matos | Address on file | | | | | |
| 2371245 | Jose J Torres Vega | Address on file | | | | | |
| 2389677 | Jose J Vera Mendez | Address on file | | | | | |
| 2397926 | Jose J Vicens Ocasio | Address on file | | | | | |
| 2373876 | Jose Jarabo Alvarez | Address on file | | | | | |
| 2379836 | Jose Javariz Nieves | Address on file | | | | | |
| 2391794 | Jose Jesus Cora | Address on file | | | | | |
| 2380061 | Jose Jesus Flores | Address on file | | | | | |
| 2396642 | Jose Jesus Pedraza | Address on file | | | | | |
| 2386231 | Jose Jimenez Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387177 | Jose Jimenez Melendez | Address on file | | | | | |
| 2392195 | Jose Juarbe Villanueva | Address on file | | | | | |
| 2394292 | Jose Jusino Figueroa | Address on file | | | | | |
| 2385347 | Jose L Acevedo Torres | Address on file | | | | | |
| 2376827 | Jose L Alicea Aguayo | Address on file | | | | | |
| 2378344 | Jose L Alonso Rivera | Address on file | | | | | |
| 2378802 | Jose L Alvarado Alvarez | Address on file | | | | | |
| 2566947 | Jose L Ayala Oquendo | Address on file | | | | | |
| 2389893 | Jose L Baez Baez | Address on file | | | | | |
| 2376416 | Jose L Baez Ramos | Address on file | | | | | |
| 2376863 | Jose L Bayala Rodriguez | Address on file | | | | | |
| 2386577 | Jose L Belardo Carambot | Address on file | | | | | |
| 2383902 | Jose L Bercedoni Lissier | Address on file | | | | | |
| 2373848 | Jose L Berlingeri Torres | Address on file | | | | | |
| 2393592 | Jose L Berrios Baerga | Address on file | | | | | |
| 2384165 | Jose L Bonilla Torres | Address on file | | | | | |
| 2398039 | Jose L Cajigas Rios | Address on file | | | | | |
| 2372160 | Jose L Caldero Lopez | Address on file | | | | | |
| 2395237 | Jose L Calderon Carrasquillo | Address on file | | | | | |
| 2396928 | Jose L Camacho Lopez | Address on file | | | | | |
| 2392889 | Jose L Carmona Velez | Address on file | | | | | |
| 2380974 | Jose L Carmona Villanueva | Address on file | | | | | |
| 2399144 | Jose L Carrasquillo Pedraz | Address on file | | | | | |
| 2396225 | Jose L Carrion Reyes | Address on file | | | | | |
| 2385836 | Jose L Castillo Ballester | Address on file | | | | | |
| 2390353 | Jose L Castro Rabassa | Address on file | | | | | |
| 2383127 | Jose L Castro Torres | Address on file | | | | | |
| 2372700 | Jose L Chabert Llompart | Address on file | | | | | |
| 2390252 | Jose L Cintron Cedeno | Address on file | | | | | |
| 2379072 | Jose L Cirino Perez | Address on file | | | | | |
| 2381610 | Jose L Colon Negron | Address on file | | | | | |
| 2376076 | Jose L Cortes Maldonado | Address on file | | | | | |
| 2397252 | Jose L Cortez Monsanto | Address on file | | | | | |
| 2384257 | Jose L Cruz Cruz | Address on file | | | | | |
| 2391326 | Jose L Cruz Perez | Address on file | | | | | |
| 2382812 | Jose L De Jesus Rivera | Address on file | | | | | |
| 2372082 | Jose L Del Moral | Address on file | | | | | |
| 2398642 | Jose L Delgado Alverio | Address on file | | | | | |
| 2382858 | Jose L Diaz Garcia | Address on file | | | | | |
| 2384888 | Jose L Diaz Quinones | Address on file | | | | | |
| 2374767 | Jose L Diaz Rivera | Address on file | | | | | |
| 2386307 | Jose L Diaz Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387321 | Jose L Echevarria Hilerio | Address on file | | | | | |
| 2396541 | Jose L Echevarria Jose | Address on file | | | | | |
| 2390275 | Jose L Felix Leon | Address on file | | | | | |
| 2397590 | Jose L Garcia Rabell | Address on file | | | | | |
| 2371890 | Jose L Gierbolini Rosa | Address on file | | | | | |
| 2375048 | Jose L Gonzalez Hernandez | Address on file | | | | | |
| 2399080 | Jose L Gonzalez Muriel | Address on file | | | | | |
| 2399092 | Jose L Guadalupe Camacho | Address on file | | | | | |
| 2387741 | Jose L Guadalupe Irizarry | Address on file | | | | | |
| 2385684 | Jose L Hernandez Maisonet | Address on file | | | | | |
| 2382673 | Jose L Huertas Perez | Address on file | | | | | |
| 2376727 | Jose L Irizarry Rivera | Address on file | | | | | |
| 2375633 | Jose L Jimenez Melendez | Address on file | | | | | |
| 2377917 | Jose L Kercado Torres | Address on file | | | | | |
| 2392081 | Jose L L Aponte Lopez | Address on file | | | | | |
| 2373730 | Jose L L Arroyo Perez | Address on file | | | | | |
| 2396803 | Jose L L Atiles Vega | Address on file | | | | | |
| 2375596 | Jose L L Belmont Alcover | Address on file | | | | | |
| 2379559 | Jose L L Betancourt Jose | Address on file | | | | | |
| 2384431 | Jose L L Carrasquillo Rivera | Address on file | | | | | |
| 2379657 | Jose L L Couvertier Lopez | Address on file | | | | | |
| 2396360 | Jose L L Curbelo Atiles | Address on file | | | | | |
| 2392852 | Jose L L Hernandez Garcia | Address on file | | | | | |
| 2396165 | Jose L L Maldonado Cruz | Address on file | | | | | |
| 2375300 | Jose L L Melendez Flores | Address on file | | | | | |
| 2396542 | Jose L L Morales Albino | Address on file | | | | | |
| 2392498 | Jose L L Ortiz Sanchez | Address on file | | | | | |
| 2396310 | Jose L L Perez Carrero | Address on file | | | | | |
| 2396727 | Jose L L Rivera Collazo | Address on file | | | | | |
| 2377334 | Jose L L Rivera Ortega | Address on file | | | | | |
| 2384792 | Jose L L Rivera Perez | Address on file | | | | | |
| 2381648 | Jose L L Roche Leon | Address on file | | | | | |
| 2396324 | Jose L L Rodriguez Rodriguez | Address on file | | | | | |
| 2392716 | Jose L L Rodriguez Santini | Address on file | | | | | |
| 2374440 | Jose L L Santiago Ruiz | Address on file | | | | | |
| 2396211 | Jose L L Semidey Antonetti | Address on file | | | | | |
| 2396087 | Jose L L Soto Santana | Address on file | | | | | |
| 2373850 | Jose L L Vazquez Olivo | Address on file | | | | | |
| 2382200 | Jose L L Vega Vazquez | Address on file | | | | | |
| 2371300 | Jose L L Villegas Cotto | Address on file | | | | | |
| 2396157 | Jose L L Zayas Gonzalez | Address on file | | | | | |
| 2389514 | Jose L Lamboy Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 329 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386213 | Jose L Lanzot Santiago | Address on file | | | | | |
| 2380009 | Jose L Leon Maldonado | Address on file | | | | | |
| 2384117 | Jose L Lopez Figueroa | Address on file | | | | | |
| 2397331 | Jose L Lugo Ballester | Address on file | | | | | |
| 2392874 | Jose L Luna Cartagena | Address on file | | | | | |
| 2374172 | Jose L Madera Marcano | Address on file | | | | | |
| 2379858 | Jose L Maldonado Torres | Address on file | | | | | |
| 2397400 | Jose L Marrero Arce | Address on file | | | | | |
| 2383611 | Jose L Matos Ayala | Address on file | | | | | |
| 2380031 | Jose L Melendez Ayala | Address on file | | | | | |
| 2390040 | Jose L Mendez Mendez | Address on file | | | | | |
| 2392540 | Jose L Mercado Santos | Address on file | | | | | |
| 2383900 | Jose L Monge Garcia | Address on file | | | | | |
| 2391432 | Jose L Monta?Ez Hernandez | Address on file | | | | | |
| 2374499 | Jose L Montes Hernandez | Address on file | | | | | |
| 2387589 | Jose L Morales Ortiz | Address on file | | | | | |
| 2398468 | Jose L Morales Rosario | Address on file | | | | | |
| 2387153 | Jose L Negron Velez | Address on file | | | | | |
| 2372707 | Jose L Nieves Reyes | Address on file | | | | | |
| 2397650 | Jose L Nieves Vazquez | Address on file | | | | | |
| 2372702 | Jose L Ojeda Figueroa | Address on file | | | | | |
| 2371229 | Jose L Oliver Pichardo | Address on file | | | | | |
| 2378371 | Jose L Olivieri Sanchez | Address on file | | | | | |
| 2374838 | Jose L Ortega Rivera | Address on file | | | | | |
| 2374891 | Jose L Ortiz Garcia | Address on file | | | | | |
| 2383605 | Jose L Ortiz Martinez | Address on file | | | | | |
| 2397310 | Jose L Otero Rivas | Address on file | | | | | |
| 2377070 | Jose L Otero Zayas | Address on file | | | | | |
| 2378067 | Jose L Padilla Baez | Address on file | | | | | |
| 2375834 | Jose L Padro Diaz | Address on file | | | | | |
| 2381053 | Jose L Pagan Torres | Address on file | | | | | |
| 2394102 | Jose L Perez Serrano | Address on file | | | | | |
| 2371869 | Jose L Purcell Terron | Address on file | | | | | |
| 2380909 | Jose L Ramos Rodriguez | Address on file | | | | | |
| 2375183 | Jose L Riefkohl Rivas | Address on file | | | | | |
| 2381679 | Jose L Riopedre Gelabert | Address on file | | | | | |
| 2375058 | Jose L Rivera Diaz | Address on file | | | | | |
| 2380534 | Jose L Rivera Garcia | Address on file | | | | | |
| 2384263 | Jose L Rivera Monagas | Address on file | | | | | |
| 2398075 | Jose L Rivera Morales | Address on file | | | | | |
| 2388960 | Jose L Rivera Pizarro | Address on file | | | | | |
| 2377236 | Jose L Rivera Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390505 | Jose L Rivera Velez | Address on file | | | | | |
| 2382161 | Jose L Rodriguez Calderon | Address on file | | | | | |
| 2381592 | Jose L Rodriguez Davila | Address on file | | | | | |
| 2386128 | Jose L Rodriguez Graulau | Address on file | | | | | |
| 2393574 | Jose L Rodriguez Rivera | Address on file | | | | | |
| 2397072 | Jose L Roman Liciaga | Address on file | | | | | |
| 2398088 | Jose L Roman Medina | Address on file | | | | | |
| 2388650 | Jose L Rosa Rivera | Address on file | | | | | |
| 2389444 | Jose L Rosa Torres | Address on file | | | | | |
| 2377538 | Jose L Ruiz Ayala | Address on file | | | | | |
| 2375512 | Jose L Santana Delgado | Address on file | | | | | |
| 2393047 | Jose L Santiago Mitchell | Address on file | | | | | |
| 2395928 | Jose L Santos Rodriguez | Address on file | | | | | |
| 2388761 | Jose L Silva Martinez | Address on file | | | | | |
| 2391187 | José L Soto Jiménez | Address on file | | | | | |
| 2375575 | Jose L Suarez Figueroa | Address on file | | | | | |
| 2372812 | Jose L Torres De Jesus | Address on file | | | | | |
| 2389692 | Jose L Valle Cruz | Address on file | | | | | |
| 2390683 | Jose L Vargas Rosario | Address on file | | | | | |
| 2396110 | Jose L Vazquez Tanon | Address on file | | | | | |
| 2383066 | Jose L Vega Benitez | Address on file | | | | | |
| 2393712 | Jose L Velez Rios | Address on file | | | | | |
| 2393432 | Jose L Villafane Roman | Address on file | | | | | |
| 2371817 | Jose L Villalon Cedeño | Address on file | | | | | |
| 2398804 | Jose L Villegas Alamo | Address on file | | | | | |
| 2379689 | Jose Laborde Acosta | Address on file | | | | | |
| 2371667 | Jose Laclaustra Almodovar | Address on file | | | | | |
| 2386254 | Jose Lanzo Nunez | Address on file | | | | | |
| 2378515 | Jose Leal Aguayo | Address on file | | | | | |
| 2379503 | Jose Lebron Gallart | Address on file | | | | | |
| 2395534 | Jose Lebron Gutierrez | Address on file | | | | | |
| 2372592 | Jose Lebron Lastra | Address on file | | | | | |
| 2378260 | Jose Lebron Pitre | Address on file | | | | | |
| 2384250 | Jose Lebron Santiago | Address on file | | | | | |
| 2376111 | Jose Leon Torres | Address on file | | | | | |
| 2389985 | Jose Loperena Lugo | Address on file | | | | | |
| 2390102 | Jose Lopez Colon | Address on file | | | | | |
| 2377670 | Jose Lopez Lopez | Address on file | | | | | |
| 2386168 | Jose Lopez Lopez | Address on file | | | | | |
| 2388161 | Jose Lopez Maldonado | Address on file | | | | | |
| 2379772 | Jose Lopez Martinez | Address on file | | | | | |
| 2384205 | Jose Lopez Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387887 | Jose Lopez Ramos | Address on file | | | | | |
| 2375572 | Jose Lopez Snow | Address on file | | | | | |
| 2395157 | Jose Lopez Veguilla | Address on file | | | | | |
| 2389203 | Jose Lozada Rodriguez | Address on file | | | | | |
| 2383814 | Jose Luciano Sepulveda | Address on file | | | | | |
| 2390090 | Jose Lugo Gonzalez | Address on file | | | | | |
| 2382053 | Jose Lugo Pagan | Address on file | | | | | |
| 2378286 | Jose Lugo Rodriguez | Address on file | | | | | |
| 2390552 | Jose Luyanda Nunez | Address on file | | | | | |
| 2375866 | Jose M Agosto Varcalcel | Address on file | | | | | |
| 2377068 | Jose M Alvarez Cruz | Address on file | | | | | |
| 2379120 | Jose M Alvarez Vazquez | Address on file | | | | | |
| 2386631 | Jose M Anadon Ramirez | Address on file | | | | | |
| 2385607 | Jose M Andino Villegas | Address on file | | | | | |
| 2397304 | Jose M Arroyo Ramos | Address on file | | | | | |
| 2381954 | Jose M Ayala Vazquez | Address on file | | | | | |
| 2377596 | Jose M Berrios Diaz | Address on file | | | | | |
| 2397012 | Jose M Burgos Leon | Address on file | | | | | |
| 2381581 | Jose M Camara Gauthier | Address on file | | | | | |
| 2384906 | Jose M Carmona Carmona | Address on file | | | | | |
| 2398219 | Jose M Carmona Perez | Address on file | | | | | |
| 2395191 | Jose M Carradero Muriel | Address on file | | | | | |
| 2390750 | Jose M Carrasquillo Asencio | Address on file | | | | | |
| 2382074 | Jose M Castro Garcia | Address on file | | | | | |
| 2372286 | Jose M Castro Ramos | Address on file | | | | | |
| 2396479 | Jose M Cora Alvarez | Address on file | | | | | |
| 2382372 | Jose M Cordero Crespo | Address on file | | | | | |
| 2388970 | Jose M Cosme Cepeda | Address on file | | | | | |
| 2376262 | Jose M Coss Torres | Address on file | | | | | |
| 2389322 | Jose M Cruz Cruz | Address on file | | | | | |
| 2378956 | Jose M Cruz Lopez | Address on file | | | | | |
| 2381191 | Jose M Cruz Machado | Address on file | | | | | |
| 2397921 | Jose M Del Valle Placeres | Address on file | | | | | |
| 2379541 | Jose M Delgado Rodriguez | Address on file | | | | | |
| 2391437 | Jose M Diaz Acosta | Address on file | | | | | |
| 2389870 | Jose M Diaz Diaz | Address on file | | | | | |
| 2397176 | Jose M Dones Quinones | Address on file | | | | | |
| 2397391 | Jose M Febus Padilla | Address on file | | | | | |
| 2384895 | Jose M Flores Diaz | Address on file | | | | | |
| 2373843 | Jose M Flores Montayez | Address on file | | | | | |
| 2377264 | Jose M Gonzalez Cruz | Address on file | | | | | |
| 2387697 | Jose M Gonzalez De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 332 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371978 | Jose M Gonzalez Ortiz | Address on file | | | | | |
| 2390062 | Jose M Gonzalez Perez | Address on file | | | | | |
| 2393416 | Jose M Hernandez Jesus | Address on file | | | | | |
| 2380226 | Jose M Hernandez Riera | Address on file | | | | | |
| 2379446 | Jose M Hiraldo Rivera | Address on file | | | | | |
| 2377463 | Jose M Huertas Reyes | Address on file | | | | | |
| 2397244 | Jose M Irizarry Quiles | Address on file | | | | | |
| 2391125 | Jose M Jimenez Cajigas | Address on file | | | | | |
| 2389387 | Jose M Jimenez Conde | Address on file | | | | | |
| 2380739 | Jose M Jimenez Marrero | Address on file | | | | | |
| 2375210 | Jose M Jimenez Ortiz | Address on file | | | | | |
| 2399149 | Jose M Lizardi O'Neill | Address on file | | | | | |
| 2379679 | Jose M Lopez Castro | Address on file | | | | | |
| 2382743 | Jose M Lopez Lopez | Address on file | | | | | |
| 2383539 | Jose M M Alsina Rosario | Address on file | | | | | |
| 2395277 | Jose M M Arroyo Camacho | Address on file | | | | | |
| 2372393 | Jose M M Campos Ochoa | Address on file | | | | | |
| 2396433 | Jose M M Cardalda Soto | Address on file | | | | | |
| 2376834 | Jose M M Carrasquillo Figueroa | Address on file | | | | | |
| 2396678 | Jose M M Colon Hernandez | Address on file | | | | | |
| 2373615 | Jose M M Diaz Morales | Address on file | | | | | |
| 2383349 | Jose M M Elias Vega | Address on file | | | | | |
| 2379423 | Jose M M Lugo Passapera | Address on file | | | | | |
| 2386913 | Jose M M Montanez Ortiz | Address on file | | | | | |
| 2393878 | Jose M M Moret Calixto | Address on file | | | | | |
| 2382495 | Jose M M Munera Acevedo | Address on file | | | | | |
| 2374036 | Jose M M Pabon Vazquez | Address on file | | | | | |
| 2379757 | Jose M M Ramirez Rodriguez | Address on file | | | | | |
| 2391104 | Jose M M Ramos Calzada | Address on file | | | | | |
| 2374633 | Jose M M Rivera Santiago | Address on file | | | | | |
| 2394767 | Jose M M Rivera Vazquez | Address on file | | | | | |
| 2396627 | Jose M M Robles Reyes | Address on file | | | | | |
| 2396138 | Jose M M Santiago Caldero | Address on file | | | | | |
| 2390069 | Jose M M Santiago Rivera | Address on file | | | | | |
| 2396651 | Jose M M Suarez Miranda | Address on file | | | | | |
| 2386423 | Jose M M Toro Robles | Address on file | | | | | |
| 2380330 | Jose M Malave Rodriguez | Address on file | | | | | |
| 2371305 | Jose M Maldonado Martinez | Address on file | | | | | |
| 2372748 | Jose M Marrero Figueroa | Address on file | | | | | |
| 2397132 | Jose M Marrero Olmeda | Address on file | | | | | |
| 2398295 | Jose M Martinez Molina | Address on file | | | | | |
| 2391349 | Jose M Martinez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 333 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381637 | Jose M Martinez Rivera | Address on file | | | | | |
| 2387119 | Jose M Martinez Sanchez | Address on file | | | | | |
| 2376363 | Jose M Martino Rey | Address on file | | | | | |
| 2379562 | Jose M Melendez Flores | Address on file | | | | | |
| 2383885 | Jose M Melendez Melendez | Address on file | | | | | |
| 2385432 | Jose M Melendez Melendez | Address on file | | | | | |
| 2397818 | Jose M Mendez Rosario | Address on file | | | | | |
| 2371455 | Jose M Molina Oliveras | Address on file | | | | | |
| 2372561 | Jose M Montalvo Rodriguez | Address on file | | | | | |
| 2388901 | Jose M Montes Oneill | Address on file | | | | | |
| 2374472 | Jose M Mora Molina | Address on file | | | | | |
| 2398160 | Jose M Morales Benitez | Address on file | | | | | |
| 2386177 | Jose M Morales Toro | Address on file | | | | | |
| 2378115 | Jose M Nunez Leon | Address on file | | | | | |
| 2397631 | Jose M Orozco Rodriguez | Address on file | | | | | |
| 2392326 | Jose M Pabon Saez | Address on file | | | | | |
| 2397033 | Jose M Pacheco Pantoja | Address on file | | | | | |
| 2383584 | Jose M Padilla Cintron | Address on file | | | | | |
| 2395380 | Jose M Pagan Velazquez | Address on file | | | | | |
| 2379201 | Jose M Pastrana Rivera | Address on file | | | | | |
| 2392639 | Jose M Perez Gonzalez | Address on file | | | | | |
| 2392860 | Jose M Perez Ponce | Address on file | | | | | |
| 2380599 | Jose M Perez Velazquez | Address on file | | | | | |
| 2380104 | Jose M Ramos Garcia | Address on file | | | | | |
| 2379956 | Jose M Ramos Rivera | Address on file | | | | | |
| 2389419 | Jose M Requena Mercado | Address on file | | | | | |
| 2385894 | Jose M Resto Rivera | Address on file | | | | | |
| 2394674 | Jose M Rios Rijos | Address on file | | | | | |
| 2391995 | Jose M Rivera Acevedo | Address on file | | | | | |
| 2388441 | Jose M Rivera Guadalupe | Address on file | | | | | |
| 2389755 | Jose M Rivera Pagan | Address on file | | | | | |
| 2390422 | Jose M Rivera Rivera | Address on file | | | | | |
| 2393331 | Jose M Rivera Santana | Address on file | | | | | |
| 2393268 | Jose M Rodriguez Alicea | Address on file | | | | | |
| 2377135 | Jose M Rodriguez De Jesus | Address on file | | | | | |
| 2379925 | Jose M Rodriguez Ortiz | Address on file | | | | | |
| 2379428 | Jose M Rodriguez Rivera | Address on file | | | | | |
| 2388993 | Jose M Rodriguez Valle | Address on file | | | | | |
| 2375758 | Jose M Rosario Muriel | Address on file | | | | | |
| 2390031 | Jose M Salgado Cruz | Address on file | | | | | |
| 2390796 | Jose M Sanchez Guzman | Address on file | | | | | |
| 2378715 | Jose M Sanchez Suarez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374597 | Jose M Santana Orellano | Address on file | | | | | |
| 2392596 | Jose M Santiago Morales | Address on file | | | | | |
| 2385164 | Jose M Siaca Velez | Address on file | | | | | |
| 2374261 | Jose M Sierra Ruiz | Address on file | | | | | |
| 2398665 | Jose M Simonet Maldonado | Address on file | | | | | |
| 2376811 | Jose M Torres Lugo | Address on file | | | | | |
| 2397781 | Jose M Torres Rivera | Address on file | | | | | |
| 2398036 | Jose M Torres Velez | Address on file | | | | | |
| 2372032 | Jose M Valentin Nieves | Address on file | | | | | |
| 2397809 | Jose M Vazquez Julia | Address on file | | | | | |
| 2398251 | Jose M Vazquez Lebron | Address on file | | | | | |
| 2380568 | Jose M Vazquez Vazquez | Address on file | | | | | |
| 2386251 | Jose M Vega Perez | Address on file | | | | | |
| 2382880 | Jose M Velazquez Hernandez | Address on file | | | | | |
| 2387534 | Jose M Vizcarrondo Perez | Address on file | | | | | |
| 2391973 | Jose M Zabalza Sanz | Address on file | | | | | |
| 2392843 | Jose M. Baerga De Leon | Address on file | | | | | |
| 2378951 | Jose Madera Rodriguez | Address on file | | | | | |
| 2392780 | Jose Malave Bayron | Address on file | | | | | |
| 2391689 | Jose Malave Rivera | Address on file | | | | | |
| 2382176 | Jose Malavet Nunez | Address on file | | | | | |
| 2390912 | Jose Maldonado Alvarado | Address on file | | | | | |
| 2377470 | Jose Maldonado Cortes | Address on file | | | | | |
| 2382108 | Jose Maldonado Maldonado | Address on file | | | | | |
| 2381429 | Jose Maldonado Mercado | Address on file | | | | | |
| 2386970 | Jose Maldonado Rivera | Address on file | | | | | |
| 2388550 | Jose Maldonado Torres | Address on file | | | | | |
| 2381406 | Jose Malpica Aviles | Address on file | | | | | |
| 2382796 | Jose Mangual Mangual | Address on file | | | | | |
| 2388254 | Jose Manso Rivera | Address on file | | | | | |
| 2397237 | Jose Marin Martinez | Address on file | | | | | |
| 2397755 | Jose Marrero Burgos | Address on file | | | | | |
| 2385825 | Jose Marrero Huertas | Address on file | | | | | |
| 2381213 | Jose Martell Sepulveda | Address on file | | | | | |
| 2389452 | Jose Martinez Bonilla | Address on file | | | | | |
| 2393164 | Jose Martinez Colon | Address on file | | | | | |
| 2381700 | Jose Martinez Contreras | Address on file | | | | | |
| 2381647 | Jose Martinez Delgado | Address on file | | | | | |
| 2389696 | Jose Martinez Galarza | Address on file | | | | | |
| 2371861 | Jose Martinez Gonzalez | Address on file | | | | | |
| 2390117 | Jose Martinez Leon | Address on file | | | | | |
| 2375555 | Jose Martinez Martinez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376582 | Jose Martinez Negron | Address on file | | | | | |
| 2388794 | Jose Martinez Ortiz | Address on file | | | | | |
| 2396043 | Jose Martinez Rivera | Address on file | | | | | |
| 2383057 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2372222 | Jose Martinez Rosa | Address on file | | | | | |
| 2391301 | Jose Martinez Rosado | Address on file | | | | | |
| 2394076 | Jose Martinez Vazquez | Address on file | | | | | |
| 2373419 | Jose Martir Irizarry | Address on file | | | | | |
| 2371884 | Jose Matias Soto | Address on file | | | | | |
| 2391542 | Jose Matos Burgos | Address on file | | | | | |
| 2377834 | Jose Matos Gonzalez | Address on file | | | | | |
| 2376270 | Jose Matos Torres | Address on file | | | | | |
| 2390302 | Jose Maysonet Rodriguez | Address on file | | | | | |
| 2377240 | Jose Maysonet Rosario | Address on file | | | | | |
| 2395674 | Jose Medina Del Valle | Address on file | | | | | |
| 2376291 | Jose Medina Figueroa | Address on file | | | | | |
| 2392573 | Jose Medina Oliveras | Address on file | | | | | |
| 2374463 | Jose Medina Orta | Address on file | | | | | |
| 2378145 | Jose Medina Pacheco | Address on file | | | | | |
| 2388292 | Jose Medina Sotomayor | Address on file | | | | | |
| 2387395 | Jose Melendez Cintron | Address on file | | | | | |
| 2390586 | Jose Melendez Melendez | Address on file | | | | | |
| 2384937 | Jose Mendez Caceres | Address on file | | | | | |
| 2385758 | Jose Mendez Figueroa | Address on file | | | | | |
| 2374090 | Jose Mendez Gonzalez | Address on file | | | | | |
| 2385037 | Jose Mendez Rosado | Address on file | | | | | |
| 2378410 | Jose Mercado Rosado | Address on file | | | | | |
| 2379971 | Jose Merced Carrion | Address on file | | | | | |
| 2373001 | Jose Milan Roman | Address on file | | | | | |
| 2385473 | Jose Miranda Rosado | Address on file | | | | | |
| 2381479 | Jose Mojica Rivera | Address on file | | | | | |
| 2389610 | Jose Mojica Soto | Address on file | | | | | |
| 2378209 | Jose Molina Cuevas | Address on file | | | | | |
| 2376614 | Jose Molina Umpierre | Address on file | | | | | |
| 2379933 | Jose Monet Velazquez | Address on file | | | | | |
| 2379145 | Jose Monge Sanchez | Address on file | | | | | |
| 2381120 | Jose Montanez Figueroa | Address on file | | | | | |
| 2372057 | Jose Morales Aleman | Address on file | | | | | |
| 2389850 | Jose Morales Calderon | Address on file | | | | | |
| 2386566 | Jose Morales Garcia | Address on file | | | | | |
| 2383366 | Jose Morales Gonzalez | Address on file | | | | | |
| 2379967 | Jose Morales Irrizary | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391938 | Jose Morales Nieves | Address on file | | | | | |
| 2398430 | Jose Morales Orellana | Address on file | | | | | |
| 2385173 | Jose Morales Perez | Address on file | | | | | |
| 2378338 | Jose Morales Rodriguez | Address on file | | | | | |
| 2386422 | Jose Morales Zayas | Address on file | | | | | |
| 2384672 | Jose Moreno Gutierrez | Address on file | | | | | |
| 2388746 | Jose Moreno Rodriguez | Address on file | | | | | |
| 2381211 | Jose Moyano Melendez | Address on file | | | | | |
| 2387336 | Jose Mu?lz Morales | Address on file | | | | | |
| 2383159 | Jose Muniz Falcon | Address on file | | | | | |
| 2376044 | Jose Munoz Aponte | Address on file | | | | | |
| 2380863 | Jose Muyoz Arzuaga | Address on file | | | | | |
| 2398176 | Jose N Archilla Rivera | Address on file | | | | | |
| 2383318 | Jose N Diaz Miranda | Address on file | | | | | |
| 2387897 | Jose N Hernandez Aubret | Address on file | | | | | |
| 2392065 | Jose N N Munoz Quevedo | Address on file | | | | | |
| 2383901 | Jose N N Ruiz Santana | Address on file | | | | | |
| 2397135 | Jose N Rivera Martinez | Address on file | | | | | |
| 2380865 | Jose N Santiago Bonilla | Address on file | | | | | |
| 2392805 | Jose N Tirado Garcia | Address on file | | | | | |
| 2378653 | Jose N Villarreal Cruz | Address on file | | | | | |
| 2379703 | Jose Narvaez Padilla | Address on file | | | | | |
| 2383925 | Jose Natal Rivera | Address on file | | | | | |
| 2385538 | Jose Navarro Cruz | Address on file | | | | | |
| 2382964 | Jose Nazario Martinez | Address on file | | | | | |
| 2374661 | Jose Negron Capellan | Address on file | | | | | |
| 2390926 | Jose Negron Jesus | Address on file | | | | | |
| 2385064 | Jose Negron Laboy | Address on file | | | | | |
| 2376703 | Jose Nevarez Fontan | Address on file | | | | | |
| 2389182 | Jose Nicole Perez | Address on file | | | | | |
| 2388750 | Jose Nieves Cruz | Address on file | | | | | |
| 2375408 | Jose Nieves Gonzalez | Address on file | | | | | |
| 2374607 | Jose Nieves Guzman | Address on file | | | | | |
| 2395322 | Jose Nieves Ortiz | Address on file | | | | | |
| 2396706 | Jose Nieves Perez | Address on file | | | | | |
| 2376165 | Jose Nieves Rivera | Address on file | | | | | |
| 2378905 | Jose Nieves Rivera | Address on file | | | | | |
| 2380411 | Jose Nogueras Del | Address on file | | | | | |
| 2380698 | Jose O Alvarado Colon | Address on file | | | | | |
| 2373645 | Jose O Bernier Brenes | Address on file | | | | | |
| 2382255 | Jose O Blanco Ramos | Address on file | | | | | |
| 2372866 | Jose O Burgos Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 337 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381171 | Jose O Colon Negron | Address on file | | | | | |
| 2381670 | Jose O Colon Rivera | Address on file | | | | | |
| 2390368 | Jose O Gonzalez Fuentes | Address on file | | | | | |
| 2393701 | Jose O Lopez Vega | Address on file | | | | | |
| 2398400 | Jose O Maldonado Alicea | Address on file | | | | | |
| 2383958 | Jose O Marrero Alamo | Address on file | | | | | |
| 2389711 | Jose O Mitaynes Bermudez | Address on file | | | | | |
| 2377916 | Jose O O Collazo Haddock | Address on file | | | | | |
| 2386648 | Jose O O Fernandez Cuevas | Address on file | | | | | |
| 2377809 | Jose O O Jimenez Arce | Address on file | | | | | |
| 2394577 | Jose O O Mercado Colon | Address on file | | | | | |
| 2381541 | Jose O O Rolon Nevarez | Address on file | | | | | |
| 2396966 | Jose O Olmeda Maldonado | Address on file | | | | | |
| 2394994 | Jose O Pérez Serrano | Address on file | | | | | |
| 2384981 | Jose O Rivera Delgado | Address on file | | | | | |
| 2382192 | Jose O Rivera Rivera | Address on file | | | | | |
| 2378997 | Jose O Rodriguez Ramos | Address on file | | | | | |
| 2392706 | Jose O Rodriguez Torres | Address on file | | | | | |
| 2374940 | Jose O Rojas Reyes | Address on file | | | | | |
| 2375735 | Jose O Rolon Duran | Address on file | | | | | |
| 2397203 | Jose O Santiago Fonseca | Address on file | | | | | |
| 2398195 | Jose O Santiago Jimenez | Address on file | | | | | |
| 2380370 | Jose O Sierra Rivera | Address on file | | | | | |
| 2379484 | Jose O Soto Tellado | Address on file | | | | | |
| 2397742 | Jose O Velazquez Ortiz | Address on file | | | | | |
| 2378408 | Jose Ocasio Correa | Address on file | | | | | |
| 2382451 | Jose Olivieri Valle | Address on file | | | | | |
| 2380262 | Jose Olmedo Diaz | Address on file | | | | | |
| 2389279 | Jose O'Neill Gonzalez | Address on file | | | | | |
| 2394189 | Jose Oquendo Aviles | Address on file | | | | | |
| 2392165 | Jose Oquendo Olivo | Address on file | | | | | |
| 2395239 | Jose Oquendo Torres | Address on file | | | | | |
| 2374329 | Jose Orellana Diaz | Address on file | | | | | |
| 2371427 | Jose Orozco Isona | Address on file | | | | | |
| 2373723 | Jose Ortega Rodriguez | Address on file | | | | | |
| 2388809 | Jose Ortiz Alvarado | Address on file | | | | | |
| 2390511 | Jose Ortiz Berrios | Address on file | | | | | |
| 2374371 | Jose Ortiz Colon | Address on file | | | | | |
| 2384698 | Jose Ortiz Colon | Address on file | | | | | |
| 2384500 | Jose Ortiz Dones | Address on file | | | | | |
| 2390379 | Jose Ortiz Laboy | Address on file | | | | | |
| 2390839 | Jose Ortiz Marrero | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395962 | Jose Ortiz Marrero | Address on file | | | | | |
| 2395531 | Jose Ortiz Melendez | Address on file | | | | | |
| 2381986 | Jose Ortiz Montanez | Address on file | | | | | |
| 2385977 | Jose Ortiz Nieves | Address on file | | | | | |
| 2387499 | Jose Ortiz Nunez | Address on file | | | | | |
| 2375641 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2387625 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2387709 | Jose Ortiz Ramirez | Address on file | | | | | |
| 2391612 | Jose Ortiz Rivera | Address on file | | | | | |
| 2393240 | Jose Ortiz Sanchez | Address on file | | | | | |
| 2383560 | Jose Otero Olivencia | Address on file | | | | | |
| 2380578 | Jose P Burgos Corcino | Address on file | | | | | |
| 2393333 | Jose Pabon Gonzalez | Address on file | | | | | |
| 2379276 | Jose Pacheco Roman | Address on file | | | | | |
| 2396037 | Jose Padilla Perez | Address on file | | | | | |
| 2380311 | Jose Padilla Sanchez | Address on file | | | | | |
| 2391934 | Jose Padin Rodriguez | Address on file | | | | | |
| 2393898 | Jose Padro Sabatel | Address on file | | | | | |
| 2379274 | Jose Padua Rivera | Address on file | | | | | |
| 2380693 | Jose Pagan Cepeda | Address on file | | | | | |
| 2384457 | Jose Pagan Colon | Address on file | | | | | |
| 2388693 | Jose Pagan Melendez | Address on file | | | | | |
| 2383462 | Jose Pagan Torres | Address on file | | | | | |
| 2376925 | Jose Palacios Diaz | Address on file | | | | | |
| 2396019 | Jose Palermo Fiore | Address on file | | | | | |
| 2371977 | Jose Pantoja Lopez | Address on file | | | | | |
| 2392537 | Jose Pantoja Lugo | Address on file | | | | | |
| 2387600 | Jose Patxot Dominguez | Address on file | | | | | |
| 2384927 | Jose Pedrogo Del Valle | Address on file | | | | | |
| 2376358 | Jose Pena Ormeno | Address on file | | | | | |
| 2382595 | Jose Peraza Velez | Address on file | | | | | |
| 2390366 | Jose Perez Adames | Address on file | | | | | |
| 2380263 | Jose Perez Cortes | Address on file | | | | | |
| 2387834 | Jose Perez Laguer | Address on file | | | | | |
| 2380170 | Jose Perez Lugo | Address on file | | | | | |
| 2380150 | Jose Perez Morales | Address on file | | | | | |
| 2389041 | Jose Perez Oquendo | Address on file | | | | | |
| 2391899 | Jose Perez Ortiz | Address on file | | | | | |
| 2385595 | Jose Perez Perez | Address on file | | | | | |
| 2386455 | Jose Perez Perez | Address on file | | | | | |
| 2395254 | Jose Perez Perez | Address on file | | | | | |
| 2394715 | Jose Perez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373450 | Jose Perez Rojas | Address on file | | | | | |
| 2388052 | Jose Perez Sosa | Address on file | | | | | |
| 2382575 | Jose Perez Torrellas | Address on file | | | | | |
| 2377627 | Jose Perez Trujillo | Address on file | | | | | |
| 2377260 | Jose Perez Vargas | Address on file | | | | | |
| 2385208 | Jose Pizarro Pizarro | Address on file | | | | | |
| 2383036 | Jose Ponce Romero | Address on file | | | | | |
| 2383789 | Jose Portell Reyes | Address on file | | | | | |
| 2397233 | Jose Qui?Ones Camacho | Address on file | | | | | |
| 2392679 | Jose Qui?Ones Perez | Address on file | | | | | |
| 2375755 | Jose Quiles Barrios | Address on file | | | | | |
| 2388335 | Jose Quiles Torres | Address on file | | | | | |
| 2393498 | Jose Quiñones Aponte | Address on file | | | | | |
| 2371359 | Jose Quinones Jesus | Address on file | | | | | |
| 2384125 | Jose Quinones Ruiz | Address on file | | | | | |
| 2385583 | Jose Quintana Resto | Address on file | | | | | |
| 2374273 | Jose Quintero Arroyo | Address on file | | | | | |
| 2376527 | Jose Quintero Febres | Address on file | | | | | |
| 2376201 | Jose R Abreu Deliz | Address on file | | | | | |
| 2374392 | Jose R Acevedo Cordero | Address on file | | | | | |
| 2394166 | Jose R Alamo Hernandez | Address on file | | | | | |
| 2377595 | Jose R Alfonso Almodovar | Address on file | | | | | |
| 2397662 | Jose R Alio Cortada | Address on file | | | | | |
| 2386052 | Jose R Alvarado Almodovar | Address on file | | | | | |
| 2371415 | Jose R Andino Garcia | Address on file | | | | | |
| 2379989 | Jose R Arzon Mendez | Address on file | | | | | |
| 2394794 | Jose R Ayala Rivera | Address on file | | | | | |
| 2386099 | Jose R Betancourt Pomales | Address on file | | | | | |
| 2394415 | Jose R Blanco Laboy | Address on file | | | | | |
| 2397891 | Jose R Boria Escobar | Address on file | | | | | |
| 2372395 | Jose R Caballero Mercado | Address on file | | | | | |
| 2381354 | Jose R Calderon Osorio | Address on file | | | | | |
| 2388743 | Jose R Camino Landron | Address on file | | | | | |
| 2381920 | Jose R Casas Otero | Address on file | | | | | |
| 2382257 | Jose R Crespo Cordero | Address on file | | | | | |
| 2388926 | Jose R Cruz Diaz | Address on file | | | | | |
| 2378800 | Jose R Cruz Tapia | Address on file | | | | | |
| 2388401 | Jose R Delgado Rivera | Address on file | | | | | |
| 2389121 | Jose R Delgado Rodriguez | Address on file | | | | | |
| 2388397 | Jose R Diaz Diaz | Address on file | | | | | |
| 2384760 | Jose R Diaz Mercado | Address on file | | | | | |
| 2391434 | Jose R Diaz Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382610 | Jose R Echevarria Romero | Address on file | | | | | |
| 2394146 | Jose R Febo Alvelo | Address on file | | | | | |
| 2380197 | Jose R Fontanez Rivera | Address on file | | | | | |
| 2383872 | Jose R Fuentes Encarnacion | Address on file | | | | | |
| 2393622 | Jose R Garcia Burgos | Address on file | | | | | |
| 2393767 | Jose R Garcia Torres | Address on file | | | | | |
| 2386540 | Jose R Gil | Address on file | | | | | |
| 2398467 | Jose R Hernandez Colon | Address on file | | | | | |
| 2385802 | Jose R Hernandez Mateo | Address on file | | | | | |
| 2398472 | Jose R Hernandez Suarez | Address on file | | | | | |
| 2373694 | Jose R Hernandez Vargas | Address on file | | | | | |
| 2377599 | Jose R Irizarry Ortiz | Address on file | | | | | |
| 2374101 | Jose R Leon Lebron | Address on file | | | | | |
| 2375458 | Jose R Lopez Muriel | Address on file | | | | | |
| 2398601 | Jose R Madero Velazquez | Address on file | | | | | |
| 2381939 | Jose R Malave Torres | Address on file | | | | | |
| 2390297 | Jose R Maldonado Gonzalez | Address on file | | | | | |
| 2385737 | Jose R Marrero Rodriguez | Address on file | | | | | |
| 2397337 | Jose R Medina Rosa | Address on file | | | | | |
| 2374081 | Jose R Menendez Pacheco | Address on file | | | | | |
| 2388733 | Jose R Mercado Cartagena | Address on file | | | | | |
| 2388612 | Jose R Miranda Rodriguez | Address on file | | | | | |
| 2384236 | Jose R Miranda Sanchez | Address on file | | | | | |
| 2384031 | Jose R Morales Rodriguez | Address on file | | | | | |
| 2384708 | Jose R Narvaez Albaladejo | Address on file | | | | | |
| 2388984 | Jose R Natal Quinonez | Address on file | | | | | |
| 2398388 | Jose R Nazario Cherena | Address on file | | | | | |
| 2385666 | Jose R Ocasio Pagan | Address on file | | | | | |
| 2388025 | Jose R Olmeda Borges | Address on file | | | | | |
| 2385447 | Jose R Oquendo Lopez | Address on file | | | | | |
| 2378964 | Jose R Orellano Rosario | Address on file | | | | | |
| 2395280 | Jose R Orsini Acosta | Address on file | | | | | |
| 2379336 | Jose R Ortega Ortiz | Address on file | | | | | |
| 2375341 | Jose R Ortiz Diaz | Address on file | | | | | |
| 2371394 | Jose R Ortiz Rubio | Address on file | | | | | |
| 2389996 | Jose R Otero Cancel | Address on file | | | | | |
| 2395561 | Jose R Padron Velez | Address on file | | | | | |
| 2381324 | Jose R Perez Rivera | Address on file | | | | | |
| 2379752 | Jose R Pesante Rojas | Address on file | | | | | |
| 2375543 | Jose R Portela Salicrup | Address on file | | | | | |
| 2375270 | Jose R R Acevedo Rivera | Address on file | | | | | |
| 2392718 | Jose R R Aguilu Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380076 | Jose R R Alvarez Figueroa | Address on file | | | | | |
| 2385052 | Jose R R Betancourt Principe | Address on file | | | | | |
| 2393666 | Jose R R Cortes Rivera | Address on file | | | | | |
| 2383490 | Jose R R Cotto Rosario | Address on file | | | | | |
| 2387832 | Jose R R Cruz Cruz | Address on file | | | | | |
| 2395998 | Jose R R Delgado Torres | Address on file | | | | | |
| 2386102 | Jose R R Diaz Alamo | Address on file | | | | | |
| 2379233 | Jose R R Diaz Monge | Address on file | | | | | |
| 2378101 | Jose R R Diaz Sosa | Address on file | | | | | |
| 2371822 | Jose R R Fernandez Solis | Address on file | | | | | |
| 2385051 | Jose R R Figueroa Rivera | Address on file | | | | | |
| 2373583 | Jose R R Font Jose | Address on file | | | | | |
| 2385032 | Jose R R Gandara Carbonell | Address on file | | | | | |
| 2379388 | Jose R R Goitia Rodriguez | Address on file | | | | | |
| 2393130 | Jose R R Gonzalez Corretjer | Address on file | | | | | |
| 2374550 | Jose R R Lopez Melendez | Address on file | | | | | |
| 2390453 | Jose R R Morales Alvarez | Address on file | | | | | |
| 2390795 | Jose R R Morales Melendez | Address on file | | | | | |
| 2378442 | Jose R R Morales Ortiz | Address on file | | | | | |
| 2395694 | Jose R R Ortiz Villanueva | Address on file | | | | | |
| 2387967 | Jose R R Planas Rolon | Address on file | | | | | |
| 2388839 | Jose R R Rivera Caraballo | Address on file | | | | | |
| 2393569 | Jose R R Rodriguez Velilla | Address on file | | | | | |
| 2383073 | Jose R R Sanchez Rivoleda | Address on file | | | | | |
| 2378943 | Jose R R Torres Ayala | Address on file | | | | | |
| 2386302 | Jose R Ramos Roman | Address on file | | | | | |
| 2396971 | Jose R Resto Lugo | Address on file | | | | | |
| 2377716 | Jose R Reyes Ayala | Address on file | | | | | |
| 2387698 | Jose R Rios Agosto | Address on file | | | | | |
| 2386035 | Jose R Rios Pratts | Address on file | | | | | |
| 2382410 | Jose R Rios Rivera | Address on file | | | | | |
| 2566996 | Jose R Rivera Arroyo | Address on file | | | | | |
| 2386568 | Jose R Rivera Nazario | Address on file | | | | | |
| 2386991 | Jose R Rivera Ramos | Address on file | | | | | |
| 2373287 | Jose R Rivera Vazquez | Address on file | | | | | |
| 2372985 | Jose R Rodriguez Colon | Address on file | | | | | |
| 2384067 | Jose R Rodriguez Falu | Address on file | | | | | |
| 2380154 | Jose R Rodriguez Melendez | Address on file | | | | | |
| 2385092 | Jose R Rodriguez Ortiz | Address on file | | | | | |
| 2384605 | Jose R Rodriguez Otero | Address on file | | | | | |
| 2387680 | Jose R Rodriguez Rios | Address on file | | | | | |
| 2388160 | Jose R Rodriguez Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376205 | Jose R Rodriguez Rosa | Address on file | | | | | |
| 2390160 | Jose R Roman Oquendo | Address on file | | | | | |
| 2381140 | Jose R Romero Feliciano | Address on file | | | | | |
| 2393246 | Jose R Romero Ramos | Address on file | | | | | |
| 2374002 | Jose R Ruiz Medina | Address on file | | | | | |
| 2398864 | Jose R Ruiz Rios | Address on file | | | | | |
| 2387088 | Jose R Santiago Lopez | Address on file | | | | | |
| 2397234 | Jose R Santiago Lopez | Address on file | | | | | |
| 2380172 | Jose R Santiago Merced | Address on file | | | | | |
| 2389675 | Jose R Santiago Padilla | Address on file | | | | | |
| 2392749 | Jose R Sierra Ortiz | Address on file | | | | | |
| 2371320 | Jose R Soto Rivera | Address on file | | | | | |
| 2379573 | Jose R Soto Rivera | Address on file | | | | | |
| 2384267 | Jose R Toro Colon | Address on file | | | | | |
| 2386013 | Jose R Torres Mena | Address on file | | | | | |
| 2378926 | Jose R Torres Rivera | Address on file | | | | | |
| 2377547 | Jose R Torres Salas | Address on file | | | | | |
| 2397747 | Jose R Trinidad Cañuelas | Address on file | | | | | |
| 2383919 | Jose R Valle Alicea | Address on file | | | | | |
| 2384563 | Jose R Valle Oliveras | Address on file | | | | | |
| 2388343 | Jose R Velez Gonzalez | Address on file | | | | | |
| 2372571 | Jose R Vera Vera | Address on file | | | | | |
| 2388776 | Jose R Vinas Vazquez | Address on file | | | | | |
| 2374519 | Jose R Zapata Rivera | Address on file | | | | | |
| 2394379 | Jose R. R Angulo Birriel | Address on file | | | | | |
| 2373547 | Jose Raimundi Rivera | Address on file | | | | | |
| 2373108 | Jose Ramirez Acevedo | Address on file | | | | | |
| 2375855 | Jose Ramirez Arellano | Address on file | | | | | |
| 2385107 | Jose Ramirez Bajandas | Address on file | | | | | |
| 2371888 | Jose Ramirez Carmoega | Address on file | | | | | |
| 2371426 | Jose Ramirez Irizarry | Address on file | | | | | |
| 2374535 | Jose Ramirez Lizardi | Address on file | | | | | |
| 2374714 | Jose Ramirez Mendez | Address on file | | | | | |
| 2377027 | Jose Ramirez Pagan | Address on file | | | | | |
| 2393652 | Jose Ramirez Rodriguez | Address on file | | | | | |
| 2373991 | Jose Ramirez Silva | Address on file | | | | | |
| 2379207 | Jose Ramos Amaro | Address on file | | | | | |
| 2375513 | Jose Ramos Arroyo | Address on file | | | | | |
| 2372219 | Jose Ramos Fuentes | Address on file | | | | | |
| 2373327 | Jose Ramos Gonzalez | Address on file | | | | | |
| 2386208 | Jose Ramos Morales | Address on file | | | | | |
| 2377116 | Jose Ramos Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 343 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397707 | Jose Ramos Rosario | Address on file | | | | | |
| 2389176 | Jose Rentas Vega | Address on file | | | | | |
| 2396965 | Jose Resto Lugo | Address on file | | | | | |
| 2374352 | Jose Reyes Pinero | Address on file | | | | | |
| 2380601 | Jose Reyes Reyes | Address on file | | | | | |
| 2373350 | Jose Reyes Rivera | Address on file | | | | | |
| 2383171 | Jose Reyes Rivera | Address on file | | | | | |
| 2387548 | Jose Reyes Rodriguez | Address on file | | | | | |
| 2382893 | Jose Ricard Villanueva | Address on file | | | | | |
| 2387539 | Jose Rios Feliciano | Address on file | | | | | |
| 2373643 | Jose Rios Rosario | Address on file | | | | | |
| 2373599 | Jose Rios Santiago | Address on file | | | | | |
| 2388503 | Jose Rios Velazquez | Address on file | | | | | |
| 2393599 | Jose Rivas Medina | Address on file | | | | | |
| 2373166 | Jose Rivas Velazquez | Address on file | | | | | |
| 2381162 | Jose Rivera Alicea | Address on file | | | | | |
| 2373209 | Jose Rivera Aquino | Address on file | | | | | |
| 2397229 | Jose Rivera Aviles | Address on file | | | | | |
| 2396035 | Jose Rivera Bermudez | Address on file | | | | | |
| 2379986 | Jose Rivera Bernard | Address on file | | | | | |
| 2396508 | Jose Rivera Cartagena | Address on file | | | | | |
| 2378271 | Jose Rivera Chevere | Address on file | | | | | |
| 2384089 | Jose Rivera Colon | Address on file | | | | | |
| 2383987 | Jose Rivera Cruz | Address on file | | | | | |
| 2383972 | Jose Rivera Del Valle | Address on file | | | | | |
| 2377285 | Jose Rivera Diaz | Address on file | | | | | |
| 2377762 | Jose Rivera Diaz | Address on file | | | | | |
| 2382194 | Jose Rivera Diaz | Address on file | | | | | |
| 2381222 | Jose Rivera Esquilin | Address on file | | | | | |
| 2393934 | Jose Rivera Gonzalez | Address on file | | | | | |
| 2372014 | Jose Rivera Hernandez | Address on file | | | | | |
| 2388862 | Jose Rivera Hernandez | Address on file | | | | | |
| 2378222 | Jose Rivera Iguina | Address on file | | | | | |
| 2384068 | Jose Rivera Jesus | Address on file | | | | | |
| 2395356 | Jose Rivera Llanes | Address on file | | | | | |
| 2386956 | Jose Rivera Medina | Address on file | | | | | |
| 2387070 | Jose Rivera Nieves | Address on file | | | | | |
| 2390770 | Jose Rivera Orozco | Address on file | | | | | |
| 2389705 | Jose Rivera Ortiz | Address on file | | | | | |
| 2379782 | Jose Rivera Perez | Address on file | | | | | |
| 2386179 | Jose Rivera Perez | Address on file | | | | | |
| 2391554 | Jose Rivera Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 344 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376123 | Jose Rivera Rivera | Address on file | | | | | |
| 2376238 | Jose Rivera Rivera | Address on file | | | | | |
| 2383561 | Jose Rivera Rivera | Address on file | | | | | |
| 2372309 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2377183 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2383745 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2386618 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2388415 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2378161 | Jose Rivera Rosado | Address on file | | | | | |
| 2379099 | Jose Rivera Sanchez | Address on file | | | | | |
| 2385326 | Jose Rivera Sanchez | Address on file | | | | | |
| 2385205 | Jose Rivera Santiago | Address on file | | | | | |
| 2388426 | Jose Rivera Sepulveda | Address on file | | | | | |
| 2379602 | Jose Rivera Torres | Address on file | | | | | |
| 2390155 | Jose Rivera Vazquez | Address on file | | | | | |
| 2383003 | Jose Rivera Vega | Address on file | | | | | |
| 2377092 | Jose Rivera Velazquez | Address on file | | | | | |
| 2380144 | Jose Rivera Velez | Address on file | | | | | |
| 2382190 | Jose Rivera Velez | Address on file | | | | | |
| 2384086 | Jose Rivera Velez | Address on file | | | | | |
| 2393316 | Jose Robles Irizarry | Address on file | | | | | |
| 2376964 | Jose Robles Marrero | Address on file | | | | | |
| 2388181 | Jose Robles Rivera | Address on file | | | | | |
| 2378585 | Jose Robles Robles | Address on file | | | | | |
| 2372076 | Jose Rocafort Sepulveda | Address on file | | | | | |
| 2394281 | Jose Rodriguez Arroyo | Address on file | | | | | |
| 2395486 | Jose Rodriguez Burgos | Address on file | | | | | |
| 2386528 | Jose Rodriguez Caceres | Address on file | | | | | |
| 2394252 | Jose Rodriguez Cardona | Address on file | | | | | |
| 2376980 | Jose Rodriguez Cintron | Address on file | | | | | |
| 2377858 | Jose Rodriguez Colon | Address on file | | | | | |
| 2377728 | Jose Rodriguez Cuevas | Address on file | | | | | |
| 2386284 | Jose Rodriguez Falcon | Address on file | | | | | |
| 2374501 | Jose Rodriguez Figueroa | Address on file | | | | | |
| 2385509 | Jose Rodriguez Garcia | Address on file | | | | | |
| 2390503 | Jose Rodriguez Garcia | Address on file | | | | | |
| 2395470 | Jose Rodriguez Garcia | Address on file | | | | | |
| 2378150 | Jose Rodriguez Gonzalez | Address on file | | | | | |
| 2397128 | Jose Rodriguez Lagares | Address on file | | | | | |
| 2377806 | Jose Rodriguez Lebron | Address on file | | | | | |
| 2390338 | Jose Rodriguez Lopez | Address on file | | | | | |
| 2383128 | Jose Rodriguez Martinez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381723 | Jose Rodriguez Negron | Address on file | | | | | |
| 2377530 | Jose Rodriguez Ortiz | Address on file | | | | | |
| 2377517 | Jose Rodriguez Pacheco | Address on file | | | | | |
| 2378425 | Jose Rodriguez Perez | Address on file | | | | | |
| 2377699 | Jose Rodriguez Ramirez | Address on file | | | | | |
| 2380037 | Jose Rodriguez Ramos | Address on file | | | | | |
| 2385621 | Jose Rodriguez Rivas | Address on file | | | | | |
| 2385781 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2392066 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2380203 | José Rodríguez Rodríguez | Address on file | | | | | |
| 2386315 | Jose Rodriguez Rosado | Address on file | | | | | |
| 2393857 | Jose Rodriguez Sierra | Address on file | | | | | |
| 2380062 | Jose Rodriguez Soba | Address on file | | | | | |
| 2373098 | Jose Rodriguez Tapia | Address on file | | | | | |
| 2392041 | Jose Rodriguez Vazquez | Address on file | | | | | |
| 2384229 | Jose Rodríquez Cruz | Address on file | | | | | |
| 2396606 | Jose Rojas Albino | Address on file | | | | | |
| 2371665 | Jose Rojas Nieves | Address on file | | | | | |
| 2395797 | Jose Rolon Morales | Address on file | | | | | |
| 2374689 | Jose Rolon Ramos | Address on file | | | | | |
| 2385870 | Jose Roman Delgado | Address on file | | | | | |
| 2371969 | Jose Roman Monroig | Address on file | | | | | |
| 2381267 | Jose Roman Moran | Address on file | | | | | |
| 2374071 | Jose Roman Natal | Address on file | | | | | |
| 2372265 | Jose Roman Rivera | Address on file | | | | | |
| 2393230 | Jose Roman Santana | Address on file | | | | | |
| 2371904 | Jose Romero Alicea | Address on file | | | | | |
| 2381430 | Jose Ronda Martinez | Address on file | | | | | |
| 2391861 | Jose Rosa Canales | Address on file | | | | | |
| 2376406 | Jose Rosa Felix | Address on file | | | | | |
| 2394217 | Jose Rosa Santana | Address on file | | | | | |
| 2385679 | Jose Rosa Valentin | Address on file | | | | | |
| 2394945 | Jose Rosado Maldonado | Address on file | | | | | |
| 2379378 | Jose Rosario Cintron | Address on file | | | | | |
| 2381846 | Jose Rosario De La Cruz | Address on file | | | | | |
| 2394928 | Jose Rosario Estrella | Address on file | | | | | |
| 2374188 | Jose Rosario Mercado | Address on file | | | | | |
| 2373507 | Jose Rosario Narvaez | Address on file | | | | | |
| 2376181 | Jose Rosario Rios | Address on file | | | | | |
| 2376288 | Jose Rosario Robles | Address on file | | | | | |
| 2395565 | Jose Ruiz Acevedo | Address on file | | | | | |
| 2377882 | Jose Ruiz Cox | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389604 | Jose Ruiz Domenech | Address on file | | | | | |
| 2392820 | Jose Ruiz Robles | Address on file | | | | | |
| 2388121 | Jose Ruiz Soto | Address on file | | | | | |
| 2375930 | Jose Ruiz Val | Address on file | | | | | |
| 2378315 | Jose Ruiz Vargas | Address on file | | | | | |
| 2383265 | Jose S Jusino Vargas | Address on file | | | | | |
| 2385568 | Jose S S Droz Roman | Address on file | | | | | |
| 2373743 | Jose S S Ducos Valle | Address on file | | | | | |
| 2380782 | Jose Samalot Guzman | Address on file | | | | | |
| 2386197 | Jose Sanchez Acevedo | Address on file | | | | | |
| 2389122 | Jose Sanchez Cruz | Address on file | | | | | |
| 2390951 | Jose Sanchez Delgado | Address on file | | | | | |
| 2389837 | Jose Sanchez Garcia | Address on file | | | | | |
| 2391555 | Jose Sanchez Gonzalez | Address on file | | | | | |
| 2385826 | Jose Sanchez Hiraldo | Address on file | | | | | |
| 2380407 | Jose Sanchez Jesus | Address on file | | | | | |
| 2374585 | Jose Sanchez Marquez | Address on file | | | | | |
| 2378488 | Jose Sanchez Martinez | Address on file | | | | | |
| 2386166 | Jose Sanchez Nazario | Address on file | | | | | |
| 2387615 | Jose Sanchez Perez | Address on file | | | | | |
| 2382809 | Jose Sanchez Torres | Address on file | | | | | |
| 2394773 | Jose Santa Mora | Address on file | | | | | |
| 2380314 | Jose Santana Cepeda | Address on file | | | | | |
| 2385053 | Jose Santana Green | Address on file | | | | | |
| 2373785 | Jose Santana Morales | Address on file | | | | | |
| 2380914 | Jose Santana Rivera | Address on file | | | | | |
| 2395218 | Jose Santana Rivera | Address on file | | | | | |
| 2381736 | Jose Santiago Alicea | Address on file | | | | | |
| 2380665 | Jose Santiago Berrios | Address on file | | | | | |
| 2378272 | Jose Santiago Caldero | Address on file | | | | | |
| 2383637 | Jose Santiago Cruz | Address on file | | | | | |
| 2389848 | Jose Santiago Cruz | Address on file | | | | | |
| 2391327 | Jose Santiago Figueroa | Address on file | | | | | |
| 2373613 | Jose Santiago Franceschi | Address on file | | | | | |
| 2391908 | Jose Santiago Morales | Address on file | | | | | |
| 2378902 | Jose Santiago Perez | Address on file | | | | | |
| 2377946 | Jose Santiago Rivera | Address on file | | | | | |
| 2378021 | Jose Santiago Rivera | Address on file | | | | | |
| 2386556 | Jose Santiago Rivera | Address on file | | | | | |
| 2375776 | Jose Santiago Rolon | Address on file | | | | | |
| 2385011 | Jose Santiago Romero | Address on file | | | | | |
| 2382084 | Jose Santiago Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 347 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384224 | Jose Santiago Santiago | Address on file | | | | | |
| 2396472 | Jose Santiago Santiago | Address on file | | | | | |
| 2386602 | Jose Santiago Vega | Address on file | | | | | |
| 2380815 | Jose Santos Llanos | Address on file | | | | | |
| 2378348 | Jose Santos Otero | Address on file | | | | | |
| 2397598 | Jose Sepulveda Resto | Address on file | | | | | |
| 2390141 | Jose Sepulveda Rios | Address on file | | | | | |
| 2377997 | Jose Serra Gaztambide | Address on file | | | | | |
| 2388364 | Jose Serrano Nieves | Address on file | | | | | |
| 2376916 | Jose Serrano Rojas | Address on file | | | | | |
| 2390615 | Jose Serrano Serrano | Address on file | | | | | |
| 2384575 | Jose Sierra Escalera | Address on file | | | | | |
| 2382655 | Jose Sierra Rosado | Address on file | | | | | |
| 2388427 | Jose Silva Perez | Address on file | | | | | |
| 2372313 | Jose Sola Amoros | Address on file | | | | | |
| 2378801 | Jose Sosa Santana | Address on file | | | | | |
| 2386447 | Jose Soto Hernandez | Address on file | | | | | |
| 2386624 | Jose Soto Perez | Address on file | | | | | |
| 2389740 | Jose Suarez Caban | Address on file | | | | | |
| 2372146 | Jose Suarez Valentin | Address on file | | | | | |
| 2383091 | Jose T T Santiago Diaz | Address on file | | | | | |
| 2377412 | Jose Tanco Natal | Address on file | | | | | |
| 2392414 | Jose Tavares Gonzalez | Address on file | | | | | |
| 2390339 | Jose Terron Ortiz | Address on file | | | | | |
| 2383034 | Jose Texidor Colon | Address on file | | | | | |
| 2385750 | Jose Texidor Perez | Address on file | | | | | |
| 2373493 | Jose Toro Font | Address on file | | | | | |
| 2387372 | Jose Torres Aponte | Address on file | | | | | |
| 2375182 | Jose Torres Aviles | Address on file | | | | | |
| 2373918 | Jose Torres Cabrera | Address on file | | | | | |
| 2383799 | Jose Torres Carrasquillo | Address on file | | | | | |
| 2391043 | Jose Torres Cordero | Address on file | | | | | |
| 2390700 | Jose Torres Cruz | Address on file | | | | | |
| 2391603 | Jose Torres Huertas | Address on file | | | | | |
| 2379279 | Jose Torres Moreno | Address on file | | | | | |
| 2382929 | Jose Torres Oyola | Address on file | | | | | |
| 2388116 | Jose Torres Pedrogo | Address on file | | | | | |
| 2386222 | Jose Torres Ramirez | Address on file | | | | | |
| 2389581 | Jose Torres Rodriguez | Address on file | | | | | |
| 2392830 | Jose Torres Rodriguez | Address on file | | | | | |
| 2387252 | Jose Torres Torres | Address on file | | | | | |
| 2380095 | Jose Torres Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 348 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395051 | Jose Travieso Leduc | Address on file | | | | | |
| 2372768 | Jose Trilla Gonzalez | Address on file | | | | | |
| 2394425 | Jose Trinidad Trinidad | Address on file | | | | | |
| 2388986 | Jose U Torres Rodriguez | Address on file | | | | | |
| 2371808 | Jose U Zayas Bonilla | Address on file | | | | | |
| 2387038 | Jose V Cordero Torres | Address on file | | | | | |
| 2388137 | Jose V Figueroa Vazquez | Address on file | | | | | |
| 2382337 | Jose V Martinez Massanet | Address on file | | | | | |
| 2377960 | Jose V Mendez Rivera | Address on file | | | | | |
| 2372080 | Jose V Morales Vega | Address on file | | | | | |
| 2377568 | Jose V Parrilla Osorio | Address on file | | | | | |
| 2387272 | Jose V V Alvarado Vazquez | Address on file | | | | | |
| 2387794 | Jose V V Cordero Lopez | Address on file | | | | | |
| 2382047 | Jose V V Villegas Sanchez | Address on file | | | | | |
| 2372400 | Jose V Vazquez Peña | Address on file | | | | | |
| 2385909 | Jose V Vega Pirela | Address on file | | | | | |
| 2374745 | Jose Valdes Perez | Address on file | | | | | |
| 2377830 | Jose Valedon Rivera | Address on file | | | | | |
| 2399157 | Jose Vargas Castro | Address on file | | | | | |
| 2372752 | Jose Vargas Nunez | Address on file | | | | | |
| 2382252 | Jose Vargas Ocasio | Address on file | | | | | |
| 2379108 | Jose Vazquez Cintron | Address on file | | | | | |
| 2373894 | Jose Vazquez Fuentes | Address on file | | | | | |
| 2392846 | Jose Vazquez Hernandez | Address on file | | | | | |
| 2387445 | Jose Vazquez Melendez | Address on file | | | | | |
| 2375756 | Jose Vazquez Ortiz | Address on file | | | | | |
| 2387922 | Jose Vazquez Rodriguez | Address on file | | | | | |
| 2390556 | Jose Vazquez Sanabria | Address on file | | | | | |
| 2393623 | Jose Vega Aponte | Address on file | | | | | |
| 2379648 | Jose Vega Carrero | Address on file | | | | | |
| 2371984 | Jose Vega Colon | Address on file | | | | | |
| 2386082 | Jose Vega Cruz | Address on file | | | | | |
| 2390489 | Jose Vega Medina | Address on file | | | | | |
| 2395153 | Jose Vega Reina | Address on file | | | | | |
| 2566889 | Jose Velazquez Altagracia | Address on file | | | | | |
| 2392730 | Jose Velazquez Andrades | Address on file | | | | | |
| 2391017 | Jose Velazquez Diaz | Address on file | | | | | |
| 2394111 | Jose Velazquez Hernandez | Address on file | | | | | |
| 2390967 | Jose Velazquez Lozada | Address on file | | | | | |
| 2386939 | Jose Velazquez Rodriquez | Address on file | | | | | |
| 2387638 | Jose Velez Cuba | Address on file | | | | | |
| 2394601 | Jose Velez Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 349 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380049 | Jose Velez Quinones | Address on file | | | | | |
| 2377516 | Jose Velez Ramirez | Address on file | | | | | |
| 2378016 | Jose Velez Soto | Address on file | | | | | |
| 2371387 | Jose Ventura Sanchez | Address on file | | | | | |
| 2396195 | Jose Vidot Soto | Address on file | | | | | |
| 2385331 | Jose Viera Llanos | Address on file | | | | | |
| 2390014 | Jose Villamarzo Sepulveda | Address on file | | | | | |
| 2371463 | Jose Villanueva Aponte | Address on file | | | | | |
| 2388234 | Jose Villanueva Rosa | Address on file | | | | | |
| 2397420 | Jose Villegas Gomez | Address on file | | | | | |
| 2393957 | Jose Villodas Pastrana | Address on file | | | | | |
| 2378788 | Jose Virella Santana | Address on file | | | | | |
| 2382966 | Jose Vizcarrondo Febres | Address on file | | | | | |
| 2379184 | Jose Vizcarrondo Rodriguez | Address on file | | | | | |
| 2378652 | Jose W Diaz Rivera | Address on file | | | | | |
| 2397561 | Jose W Granado Velazquez | Address on file | | | | | |
| 2380004 | Jose W Leon Brandi | Address on file | | | | | |
| 2392468 | Jose W. Rivera Jimenez | Address on file | | | | | |
| 2379849 | Jose Zayas Cruz | Address on file | | | | | |
| 2373259 | Jose Zayas Pellicci | Address on file | | | | | |
| 2375790 | Jose Zayas Rodriguez | Address on file | | | | | |
| 2383754 | Jose Zengotita Pacheco | Address on file | | | | | |
| 2374740 | Josef Rodriguez Fernandez | Address on file | | | | | |
| 2377019 | Josefa Arroyo Fonseca | Address on file | | | | | |
| 2390165 | Josefa F Garcia Betancourt | Address on file | | | | | |
| 2386328 | Josefa F Roman Garcia | Address on file | | | | | |
| 2385809 | Josefa Garcia Ramirez | Address on file | | | | | |
| 2392211 | Josefa Gonzalez Jesus | Address on file | | | | | |
| 2388020 | Josefa Hernandez Chevere | Address on file | | | | | |
| 2383779 | Josefa I Reyes Campos | Address on file | | | | | |
| 2385786 | Josefa Perez Velazquez | Address on file | | | | | |
| 2383761 | Josefa Rivera Santiago | Address on file | | | | | |
| 2393165 | Josefa Rodriguez Rivera | Address on file | | | | | |
| 2372312 | Josefa Roman Garcia | Address on file | | | | | |
| 2371241 | Josefina A Diaz Cobian | Address on file | | | | | |
| 2385436 | Josefina Algarin Encarnacion | Address on file | | | | | |
| 2378575 | Josefina Alvarez Vargas | Address on file | | | | | |
| 2386325 | Josefina Andujar Quinones | Address on file | | | | | |
| 2395164 | Josefina Casanova Rivera | Address on file | | | | | |
| 2392815 | Josefina Casanova Vega | Address on file | | | | | |
| 2388748 | Josefina Collazo Camis | Address on file | | | | | |
| 2397959 | Josefina Colon Angulo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 350 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377994 | Josefina Concepcion Quinones | Address on file | | | | | |
| 2372533 | Josefina Cotto Lopez | Address on file | | | | | |
| 2390194 | Josefina Delgado Rivera | Address on file | | | | | |
| 2387662 | Josefina Esteve Lecha | Address on file | | | | | |
| 2384326 | Josefina Falu Benitez | Address on file | | | | | |
| 2386898 | Josefina Felix Vazquez | Address on file | | | | | |
| 2385956 | Josefina Flores Montañez | Address on file | | | | | |
| 2378886 | Josefina Galarza Nieves | Address on file | | | | | |
| 2379101 | Josefina Gandia Rodriguez | Address on file | | | | | |
| 2398274 | Josefina Garcia Amador | Address on file | | | | | |
| 2384175 | Josefina Guadalupe Vanga | Address on file | | | | | |
| 2375602 | Josefina Jordan Rivera | Address on file | | | | | |
| 2393186 | Josefina Latorre Rivera | Address on file | | | | | |
| 2382390 | Josefina Leon Solla | Address on file | | | | | |
| 2373595 | Josefina M Mercado Alvarado | Address on file | | | | | |
| 2384096 | Josefina Marrero Rodriguez | Address on file | | | | | |
| 2389316 | Josefina Mejia Abreu | Address on file | | | | | |
| 2371395 | Josefina Negron Baez | Address on file | | | | | |
| 2567008 | Josefina Nieves Forty | Address on file | | | | | |
| 2394028 | Josefina Ortiz Alejandro | Address on file | | | | | |
| 2387667 | Josefina Ortiz Jesus | Address on file | | | | | |
| 2395588 | Josefina Ortiz Rosario | Address on file | | | | | |
| 2379442 | Josefina Raimundi Rodriguez | Address on file | | | | | |
| 2390978 | Josefina Ramos Velez | Address on file | | | | | |
| 2566958 | Josefina Reyes Garcia | Address on file | | | | | |
| 2375274 | Josefina Riollano Alvarez | Address on file | | | | | |
| 2390488 | Josefina Rivera Adorno | Address on file | | | | | |
| 2376485 | Josefina Rivera Pacheco | Address on file | | | | | |
| 2395899 | Josefina Rivera Rivera | Address on file | | | | | |
| 2387202 | Josefina Rivera Rodriguez | Address on file | | | | | |
| 2377742 | Josefina Rodriguez Calo | Address on file | | | | | |
| 2378068 | Josefina Rodriguez Gonzalez | Address on file | | | | | |
| 2380082 | Josefina Rodriguez Ramirez | Address on file | | | | | |
| 2379516 | Josefina Rosa Rivera | Address on file | | | | | |
| 2390301 | Josefina Santiago Mendoza | Address on file | | | | | |
| 2392990 | Josefina Solis Ortiz | Address on file | | | | | |
| 2382100 | Josefina Soto Maldonado | Address on file | | | | | |
| 2395333 | Josefina Torres Canales | Address on file | | | | | |
| 2392073 | Josefina Urbina Lopez | Address on file | | | | | |
| 2375269 | Josefina Velez Berrios | Address on file | | | | | |
| 2381526 | Joseline Calzada Rivera | Address on file | | | | | |
| 2397507 | Joselito Cortes Qui?Ones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 351 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376850 | Joseph Burgos Roca | Address on file | | | | | |
| 2374418 | Joseph Contreras Colon | Address on file | | | | | |
| 2378046 | Joseph Dohnert Mercado | Address on file | | | | | |
| 2398656 | Joseph L Cortes Ramos | Address on file | | | | | |
| 2387656 | Joseph L Giuliani Giorgi | Address on file | | | | | |
| 2395387 | Joseph Molina Cabrera | Address on file | | | | | |
| 2383631 | Joseph Napolitano Matta | Address on file | | | | | |
| 2385363 | Joseph Ortiz Rivera | Address on file | | | | | |
| 2388156 | Joseph R Rodriguez Pagan | Address on file | | | | | |
| 2393116 | Joseph S Rodríguez Starsky | Address on file | | | | | |
| 2380134 | Joseph Torres Rodriguez | Address on file | | | | | |
| 2392685 | Joseph Velazquez Webb | Address on file | | | | | |
| 2388243 | Josephine Cruz Rivera | Address on file | | | | | |
| 2382902 | Josephine Soderman Roman | Address on file | | | | | |
| 2374111 | Jossie M Aguila Rodriguez | Address on file | | | | | |
| 2384066 | Jossie M Olivero Reyes | Address on file | | | | | |
| 2371337 | Jossie Muñoz Nieto | Address on file | | | | | |
| 2396752 | Josuan Burgos Figueroa | Address on file | | | | | |
| 2377524 | Josue A Diaz Carrasquillo | Address on file | | | | | |
| 2386386 | Josue Alvarado Barbosa | Address on file | | | | | |
| 2375161 | Josue B B Echevarria Mirabal | Address on file | | | | | |
| 2388500 | Josue C C Rivera Principe | Address on file | | | | | |
| 2372315 | Josue C Martinez Marrero | Address on file | | | | | |
| 2397824 | Josue E Borges Carrasquillo | Address on file | | | | | |
| 2383328 | Josue Figueroa Nu?Ez | Address on file | | | | | |
| 2371423 | Josue G Ortiz Rosario | Address on file | | | | | |
| 2381052 | Josue Molinari Acevedo | Address on file | | | | | |
| 2373744 | Josue Negron Rivera | Address on file | | | | | |
| 2384627 | Josue Ortiz Santiago | Address on file | | | | | |
| 2374389 | Josue Perez Vergara | Address on file | | | | | |
| 2379252 | Josue Rivera Morales | Address on file | | | | | |
| 2382379 | Josue Rodriguez Rosado | Address on file | | | | | |
| 2379387 | Josue Santiago Rosario | Address on file | | | | | |
| 2397421 | Josue Tapia Martinez | Address on file | | | | | |
| 2372276 | Josue Torres Moreno | Address on file | | | | | |
| 2374467 | Jovino Ortiz Lopez | Address on file | | | | | |
| 2382798 | Jovino Rosario Cruz | Address on file | | | | | |
| 2379165 | Jovito Miro Alvarado | Address on file | | | | | |
| 2398878 | Joyce E Font Rusk | Address on file | | | | | |
| 2395678 | Juan A A Alcazar Ruiz | Address on file | | | | | |
| 2378623 | Juan A A Anglero Rivera | Address on file | | | | | |
| 2396299 | Juan A A Arroyo Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 352 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391803 | Juan A A Colon Colon | Address on file | | | | | |
| 2396644 | Juan A A Figueroa Rodriguez | Address on file | | | | | |
| 2396387 | Juan A A Gonzalez Hernandez | Address on file | | | | | |
| 2388077 | Juan A A Jesus Rodriguez | Address on file | | | | | |
| 2386009 | Juan A A Lugo Rivera | Address on file | | | | | |
| 2388784 | Juan A A Martinez Rivera | Address on file | | | | | |
| 2396686 | Juan A A Martinez Serrano | Address on file | | | | | |
| 2372427 | Juan A A Morell Machado | Address on file | | | | | |
| 2383391 | Juan A A Ortiz Matos | Address on file | | | | | |
| 2396700 | Juan A A Perez Ruiz | Address on file | | | | | |
| 2393817 | Juan A A Ramos Gomez | Address on file | | | | | |
| 2395735 | Juan A A Rivera Irizarry | Address on file | | | | | |
| 2379140 | Juan A A Rivera Nieves | Address on file | | | | | |
| 2396815 | Juan A A Sierra Maysonet | Address on file | | | | | |
| 2396444 | Juan A A Soto Gonzalez | Address on file | | | | | |
| 2391873 | Juan A A Soto Rivera | Address on file | | | | | |
| 2378601 | Juan A A Valdes Cortes | Address on file | | | | | |
| 2397947 | Juan A Acaba Collazo | Address on file | | | | | |
| 2380524 | Juan A Alago Gonzalez | Address on file | | | | | |
| 2376953 | Juan A Alvarez Carrero | Address on file | | | | | |
| 2393346 | Juan A Aviles Rivera | Address on file | | | | | |
| 2382235 | Juan A Barbosa Diaz | Address on file | | | | | |
| 2390807 | Juan A Barrios Alma | Address on file | | | | | |
| 2386175 | Juan A Beltran Menendez | Address on file | | | | | |
| 2391905 | Juan A Benitez De Los Santos | Address on file | | | | | |
| 2395082 | Juan A Betancourt Morales | Address on file | | | | | |
| 2384903 | Juan A Bonilla Perez | Address on file | | | | | |
| 2393344 | Juan A Caceres Cruz | Address on file | | | | | |
| 2397247 | Juan A Calderon Gonzalez | Address on file | | | | | |
| 2394836 | Juan A Cintron Torres | Address on file | | | | | |
| 2380670 | Juan A Colon Figueroa | Address on file | | | | | |
| 2387436 | Juan A Colon Rodriguez | Address on file | | | | | |
| 2397006 | Juan A Corchado Alago | Address on file | | | | | |
| 2397632 | Juan A Correa Correa | Address on file | | | | | |
| 2384777 | Juan A Correa Fernandez | Address on file | | | | | |
| 2372339 | Juan A Cortes Cardona | Address on file | | | | | |
| 2372059 | Juan A Cruz Manzano | Address on file | | | | | |
| 2385508 | Juan A Cruz Reyes | Address on file | | | | | |
| 2386789 | Juan A Davila Diaz | Address on file | | | | | |
| 2380990 | Juan A De La Paz Rodriguez | Address on file | | | | | |
| 2372267 | Juan A Delgado Nieves | Address on file | | | | | |
| 2397937 | Juan A Diaz Davila | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 353 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374257 | Juan A Diaz Lopez | Address on file | | | | | |
| 2393992 | Juan A Diaz Marquez | Address on file | | | | | |
| 2397949 | Juan A Diaz Montanez | Address on file | | | | | |
| 2375364 | Juan A Diaz Padilla | Address on file | | | | | |
| 2394624 | Juan A Diaz Rivera | Address on file | | | | | |
| 2396929 | Juan A Estremera | Address on file | | | | | |
| 2393197 | Juan A Feliciano Galvan | Address on file | | | | | |
| 2374051 | Juan A Fernandez Rivera | Address on file | | | | | |
| 2375573 | Juan A Garcia Lozada | Address on file | | | | | |
| 2382687 | Juan A Gonzalez Baez | Address on file | | | | | |
| 2382336 | Juan A Gonzalez David | Address on file | | | | | |
| 2377355 | Juan A Gonzalez Matos | Address on file | | | | | |
| 2397975 | Juan A Gonzalez Ortiz | Address on file | | | | | |
| 2378930 | Juan A Hernandez Rivera | Address on file | | | | | |
| 2384204 | Juan A Larroy Rodriguez | Address on file | | | | | |
| 2397307 | Juan A Lopez Medina | Address on file | | | | | |
| 2395462 | Juan A Lopez Quiles | Address on file | | | | | |
| 2375267 | Juan A Martinez Lopez | Address on file | | | | | |
| 2398939 | Juan A Martinez Lopez | Address on file | | | | | |
| 2381192 | Juan A Martinez Mendez | Address on file | | | | | |
| 2380966 | Juan A Mendez Martes | Address on file | | | | | |
| 2391196 | Juan A Mercado Estremera | Address on file | | | | | |
| 2398556 | Juan A Morales Santiago | Address on file | | | | | |
| 2371257 | Juan A Nazario Fernandez | Address on file | | | | | |
| 2397602 | Juan A Olmo Lugo | Address on file | | | | | |
| 2382042 | Juan A Padilla Negron | Address on file | | | | | |
| 2388281 | Juan A Perez Torres | Address on file | | | | | |
| 2388495 | Juan A Pineiro Aulet | Address on file | | | | | |
| 2397262 | Juan A Ramirez Matias | Address on file | | | | | |
| 2390502 | Juan A Ramos Marrero | Address on file | | | | | |
| 2385076 | Juan A Ramos Nieves | Address on file | | | | | |
| 2385935 | Juan A Ramos Pacheco | Address on file | | | | | |
| 2378770 | Juan A Ramos Rosa | Address on file | | | | | |
| 2382289 | Juan A Rivera Jimenez | Address on file | | | | | |
| 2371267 | Juan A Rivera Salamanca | Address on file | | | | | |
| 2384537 | Juan A Rivera Tiburcio | Address on file | | | | | |
| 2384733 | Juan A Rivera Velazquez | Address on file | | | | | |
| 2387837 | Juan A Rodriguez Rivera | Address on file | | | | | |
| 2373524 | Juan A Rodriguez Rodriguez | Address on file | | | | | |
| 2373731 | Juan A Roman Cardona | Address on file | | | | | |
| 2383731 | Juan A Rosario Negron | Address on file | | | | | |
| 2381187 | Juan A Rosario Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 354 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393902 | Juan A Rosario Sanchez | Address on file | | | | | |
| 2387806 | Juan A Ruiz Maisonet | Address on file | | | | | |
| 2373749 | Juan A Sanchez Alamo | Address on file | | | | | |
| 2388225 | Juan A Santana Vazquez | Address on file | | | | | |
| 2395111 | Juan A Santana Velazquez | Address on file | | | | | |
| 2377697 | Juan A Serrano Nunez | Address on file | | | | | |
| 2379438 | Juan A Sostre Rosario | Address on file | | | | | |
| 2372191 | Juan A Soto Gutierrez | Address on file | | | | | |
| 2393424 | Juan A Torres Catala | Address on file | | | | | |
| 2388521 | Juan A Trabal Irizarry | Address on file | | | | | |
| 2371564 | Juan A Vargas Lopez | Address on file | | | | | |
| 2382378 | Juan A Velazquez Rosado | Address on file | | | | | |
| 2396955 | Juan A Velez Qui?Ones | Address on file | | | | | |
| 2389372 | Juan A Villegas Cotto | Address on file | | | | | |
| 2389800 | Juan Acevedo Colon | Address on file | | | | | |
| 2387055 | Juan Acevedo Español | Address on file | | | | | |
| 2391594 | Juan Acevedo Fonseca | Address on file | | | | | |
| 2387247 | Juan Acevedo Rosado | Address on file | | | | | |
| 2374334 | Juan Agosto Betancourt | Address on file | | | | | |
| 2379363 | Juan Aguayo Rodriguez | Address on file | | | | | |
| 2374245 | Juan Aguila Vellon | Address on file | | | | | |
| 2393027 | Juan Aguilar Curbelo | Address on file | | | | | |
| 2384414 | Juan Alicea Lozada | Address on file | | | | | |
| 2396471 | Juan Alsina Cartagena | Address on file | | | | | |
| 2383196 | Juan Alvarado Maldonado | Address on file | | | | | |
| 2373675 | Juan Alvarez Burgos | Address on file | | | | | |
| 2387214 | Juan Alvarez Diaz | Address on file | | | | | |
| 2385981 | Juan Alvarez Santiago | Address on file | | | | | |
| 2378325 | Juan Amalbert Figueroa | Address on file | | | | | |
| 2382242 | Juan Andujar Lebron | Address on file | | | | | |
| 2397522 | Juan Aponte Alicea | Address on file | | | | | |
| 2381704 | Juan Aponte Laboy | Address on file | | | | | |
| 2377799 | Juan Aponte Marrero | Address on file | | | | | |
| 2375367 | Juan Arce Diaz | Address on file | | | | | |
| 2381978 | Juan Arce Rivera | Address on file | | | | | |
| 2388134 | Juan Arevalo Echevarria | Address on file | | | | | |
| 2380650 | Juan Arroyo Zengotita | Address on file | | | | | |
| 2371527 | Juan Aviles Hernandez | Address on file | | | | | |
| 2393408 | Juan Aviles Santiago | Address on file | | | | | |
| 2373096 | Juan Ayala Cruz | Address on file | | | | | |
| 2375684 | Juan B Arce Cabrera | Address on file | | | | | |
| 2381313 | Juan B Arroyo Cortes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377371 | Juan B B Algarin Gomez | Address on file | | | | | |
| 2394004 | Juan B B Castillo Barreto | Address on file | | | | | |
| 2396469 | Juan B B Morales Nunci | Address on file | | | | | |
| 2396255 | Juan B B Rivera Rivera | Address on file | | | | | |
| 2392895 | Juan B Colon Diaz | Address on file | | | | | |
| 2397300 | Juan B Costa Pereles | Address on file | | | | | |
| 2382697 | Juan B Diaz Rodriguez | Address on file | | | | | |
| 2382830 | Juan B Garcia Vazquez | Address on file | | | | | |
| 2376789 | Juan B Gutierrez Rivera | Address on file | | | | | |
| 2397348 | Juan B Jimenez Rodriguez | Address on file | | | | | |
| 2398394 | Juan B Lopez Arzuaga | Address on file | | | | | |
| 2375110 | Juan B Lopez Pagan | Address on file | | | | | |
| 2374430 | Juan B Perez Sanchez | Address on file | | | | | |
| 2382493 | Juan B Perez Soler | Address on file | | | | | |
| 2378681 | Juan B Reyes Manzano | Address on file | | | | | |
| 2371596 | Juan B Rivera Berly | Address on file | | | | | |
| 2381718 | Juan B Rodriguez Calderon | Address on file | | | | | |
| 2374673 | Juan B Santos Rosario | Address on file | | | | | |
| 2391636 | Juan B Soto Laureano | Address on file | | | | | |
| 2376240 | Juan B Tossas Gomez | Address on file | | | | | |
| 2566870 | Juan Baez Rosado | Address on file | | | | | |
| 2390048 | Juan Barreto Rios | Address on file | | | | | |
| 2393696 | Juan Beaz Melendez | Address on file | | | | | |
| 2387494 | Juan Benitez Maldonado | Address on file | | | | | |
| 2399086 | Juan Benitez Rodriguez | Address on file | | | | | |
| 2386071 | Juan Bermudez Garcia | Address on file | | | | | |
| 2387634 | Juan Berrios Velazquez | Address on file | | | | | |
| 2372037 | Juan Blaimayar Rodriguez | Address on file | | | | | |
| 2396579 | Juan Bonano Romero | Address on file | | | | | |
| 2396331 | Juan Bonet Acevedo | Address on file | | | | | |
| 2376243 | Juan Bonilla Torres | Address on file | | | | | |
| 2396753 | Juan Burgos Sanabria | Address on file | | | | | |
| 2379995 | Juan C Acosta Rodriguez | Address on file | | | | | |
| 2380450 | Juan C Benitez Benitez | Address on file | | | | | |
| 2373256 | Juan C C Adorno Melendez | Address on file | | | | | |
| 2396575 | Juan C C Ayala Cotto | Address on file | | | | | |
| 2372182 | Juan C C Marrero Laureano | Address on file | | | | | |
| 2398669 | Juan C Castro Santana | Address on file | | | | | |
| 2399206 | Juan C Feliciano Valiente | Address on file | | | | | |
| 2393665 | Juan C Fontan Ortiz | Address on file | | | | | |
| 2397291 | Juan C Jaiman Gonzalez | Address on file | | | | | |
| 2387909 | Juan C Mu?Oz Santiago | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396879 | Juan C Ortiz Garay | Address on file | | | | | |
| 2373745 | Juan C Ramirez De Arellano | Address on file | | | | | |
| 2377966 | Juan C Rivera Rodriguez | Address on file | | | | | |
| 2379571 | Juan C Rivera Vega | Address on file | | | | | |
| 2394995 | Juan C Rodriguez Martinez | Address on file | | | | | |
| 2383438 | Juan C Rodriguez Seda | Address on file | | | | | |
| 2386026 | Juan C Roman Castellano | Address on file | | | | | |
| 2398155 | Juan C Vazquez Alvarado | Address on file | | | | | |
| 2395014 | Juan C Vega Morales | Address on file | | | | | |
| 2382559 | Juan Cabezudo Perez | Address on file | | | | | |
| 2379869 | Juan Calo Calderon | Address on file | | | | | |
| 2377342 | Juan Calo Calo | Address on file | | | | | |
| 2384396 | Juan Caraballo Irigoyen | Address on file | | | | | |
| 2390569 | Juan Cardona Sepulveda | Address on file | | | | | |
| 2379677 | Juan Carrillo Caban | Address on file | | | | | |
| 2387215 | Juan Carrion Hernandez | Address on file | | | | | |
| 2379298 | Juan Casado Ortiz | Address on file | | | | | |
| 2382121 | Juan Casiano Irzarry | Address on file | | | | | |
| 2384661 | Juan Castillo Sepulveda | Address on file | | | | | |
| 2388334 | Juan Castro Santos | Address on file | | | | | |
| 2385279 | Juan Castro Sierra | Address on file | | | | | |
| 2378532 | Juan Cintron Santana | Address on file | | | | | |
| 2396089 | Juan Collantes Rivera | Address on file | | | | | |
| 2385270 | Juan Collazo Custodio | Address on file | | | | | |
| 2372990 | Juan Colon Garcia | Address on file | | | | | |
| 2393540 | Juan Colon Perez | Address on file | | | | | |
| 2377955 | Juan Colon Rivera | Address on file | | | | | |
| 2377427 | Juan Comas Valle | Address on file | | | | | |
| 2394638 | Juan Concepcion Villanueva | Address on file | | | | | |
| 2371885 | Juan Corchado Juarbe | Address on file | | | | | |
| 2394876 | Juan Corcino Rosa | Address on file | | | | | |
| 2385677 | Juan Cordero Rodriguez | Address on file | | | | | |
| 2389589 | Juan Cordova Monserrate | Address on file | | | | | |
| 2372341 | Juan Coriano Colon | Address on file | | | | | |
| 2374473 | Juan Correa Ballester | Address on file | | | | | |
| 2384899 | Juan Correa Caraballo | Address on file | | | | | |
| 2373468 | Juan Correa Suarez | Address on file | | | | | |
| 2373996 | Juan Cortes Sanchez | Address on file | | | | | |
| 2394533 | Juan Cosme Laureano | Address on file | | | | | |
| 2385054 | Juan Cotto Rodriguez | Address on file | | | | | |
| 2395205 | Juan Crespo Arroyo | Address on file | | | | | |
| 2389331 | Juan Crespo Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 357 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396499 | Juan Cruz Aviles | Address on file | | | | | |
| 2389389 | Juan Cruz Castro | Address on file | | | | | |
| 2392098 | Juan Cruz Echevarria | Address on file | | | | | |
| 2395756 | Juan Cruz Malave | Address on file | | | | | |
| 2397544 | Juan Cruz Merced | Address on file | | | | | |
| 2395259 | Juan Cruz Velez | Address on file | | | | | |
| 2373308 | Juan Cuevas Castro | Address on file | | | | | |
| 2386905 | Juan Curet Esquilin | Address on file | | | | | |
| 2384508 | Juan D Lopez Lopez | Address on file | | | | | |
| 2380075 | Juan D Ortiz Rodriguez | Address on file | | | | | |
| 2380275 | Juan D Torres Rodriguez | Address on file | | | | | |
| 2377435 | Juan D Vargas Gonzalez | Address on file | | | | | |
| 2373489 | Juan D Velazquez Velazquez | Address on file | | | | | |
| 2396202 | Juan Dalmau Rodriguez | Address on file | | | | | |
| 2382321 | Juan Davila Adorno | Address on file | | | | | |
| 2399119 | Juan Davila Morales | Address on file | | | | | |
| 2380455 | Juan Davila Sanchez | Address on file | | | | | |
| 2384446 | Juan De D Estrada Merced | Address on file | | | | | |
| 2390390 | Juan De Jesus Alamo | Address on file | | | | | |
| 2380508 | Juan De Jesus Melendez | Address on file | | | | | |
| 2382722 | Juan De La Soto Nieves | Address on file | | | | | |
| 2381822 | Juan De Martinez Irizarry | Address on file | | | | | |
| 2395340 | Juan Del C D Mendez Torres | Address on file | | | | | |
| 2394814 | Juan Del C Santiago Guzman | Address on file | | | | | |
| 2380213 | Juan Del Molina | Address on file | | | | | |
| 2384736 | Juan Del Quiles Rosado | Address on file | | | | | |
| 2393412 | Juan Delgado Alverio | Address on file | | | | | |
| 2381470 | Juan Delgado Ocasio | Address on file | | | | | |
| 2392125 | Juan Diaz Benitez | Address on file | | | | | |
| 2382836 | Juan Diaz Catala | Address on file | | | | | |
| 2389698 | Juan Diaz Colon | Address on file | | | | | |
| 2379008 | Juan Diaz Garcia | Address on file | | | | | |
| 2392263 | Juan Diaz Medina | Address on file | | | | | |
| 2387304 | Juan Diaz Perez | Address on file | | | | | |
| 2397706 | Juan Diaz Vazquez | Address on file | | | | | |
| 2394993 | Juan Duran Cruz | Address on file | | | | | |
| 2397351 | Juan E Acevedo Caban | Address on file | | | | | |
| 2380214 | Juan E Camacho Medina | Address on file | | | | | |
| 2398770 | Juan E Casanova Morales | Address on file | | | | | |
| 2389764 | Juan E Chevere Ramos | Address on file | | | | | |
| 2392976 | Juan E Davila Diaz | Address on file | | | | | |
| 2377078 | Juan E E Brunet Justiniano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 358 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393052 | Juan E E Diaz Amill | Address on file | | | | | |
| 2396286 | Juan E E Hernandez Figueroa | Address on file | | | | | |
| 2380415 | Juan E E Huertas Ortiz | Address on file | | | | | |
| 2395585 | Juan E E Rivera Calderon | Address on file | | | | | |
| 2396777 | Juan E E Seary Diaz | Address on file | | | | | |
| 2377201 | Juan E E Soto Lopez | Address on file | | | | | |
| 2379553 | Juan E Gonzalez Colon | Address on file | | | | | |
| 2398516 | Juan E Marrero Rivera | Address on file | | | | | |
| 2395731 | Juan E Martinez Baez | Address on file | | | | | |
| 2383028 | Juan E Martinez Velazquez | Address on file | | | | | |
| 2398596 | Juan E Negron Velez | Address on file | | | | | |
| 2394978 | Juan E Rivera Padro | Address on file | | | | | |
| 2374082 | Juan E Rivera Rodriguez | Address on file | | | | | |
| 2386871 | Juan E Rivera Rodriguez | Address on file | | | | | |
| 2398951 | Juan E Rodriguez Berrios | Address on file | | | | | |
| 2376290 | Juan E Sergio Rubin | Address on file | | | | | |
| 2385691 | Juan E Vega Salamanca | Address on file | | | | | |
| 2372896 | Juan Encarnacion Medina | Address on file | | | | | |
| 2381933 | Juan Encarnacion Rexach | Address on file | | | | | |
| 2379239 | Juan Espada Rodriguez | Address on file | | | | | |
| 2385706 | Juan F Diaz Solis | Address on file | | | | | |
| 2377074 | Juan F F Jesus Pla | Address on file | | | | | |
| 2396066 | Juan F F Rivera Cruz | Address on file | | | | | |
| 2395077 | Juan F Gonzalez Alvarez | Address on file | | | | | |
| 2371826 | Juan F Gonzalez Lopez | Address on file | | | | | |
| 2379420 | Juan F Martinez Nieves | Address on file | | | | | |
| 2380621 | Juan F Matos Ortiz | Address on file | | | | | |
| 2382267 | Juan F Medina Lebron | Address on file | | | | | |
| 2390958 | Juan F Mendoza Delgado | Address on file | | | | | |
| 2373267 | Juan F Pedraza Colon | Address on file | | | | | |
| 2382329 | Juan F Rivera Betancourt | Address on file | | | | | |
| 2394470 | Juan F Rivera Diaz | Address on file | | | | | |
| 2383576 | Juan F Rivera Morales | Address on file | | | | | |
| 2396467 | Juan Felix Rojas | Address on file | | | | | |
| 2381019 | Juan Fernandez Cotto | Address on file | | | | | |
| 2388610 | Juan Fernandez Gutierrez | Address on file | | | | | |
| 2379955 | Juan Fernandez Martinez | Address on file | | | | | |
| 2389628 | Juan Fernandez Ruiz | Address on file | | | | | |
| 2391254 | Juan Figueroa Cruz | Address on file | | | | | |
| 2380598 | Juan Figueroa Guzman | Address on file | | | | | |
| 2397416 | Juan Figueroa Marquez | Address on file | | | | | |
| 2374781 | Juan Figueroa Ortiz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382230 | Juan Figueroa Rivera | Address on file | | | | | |
| 2371762 | Juan Font Torres | Address on file | | | | | |
| 2376880 | Juan Fontanez Colon | Address on file | | | | | |
| 2378612 | Juan Fuentes Molina | Address on file | | | | | |
| 2393869 | Juan Fuentes Robles | Address on file | | | | | |
| 2374185 | Juan G Santos Gonzalez | Address on file | | | | | |
| 2374240 | Juan G Sosa Rosado | Address on file | | | | | |
| 2376094 | Juan G Toro Ruiz | Address on file | | | | | |
| 2382892 | Juan Garcia Cepeda | Address on file | | | | | |
| 2398652 | Juan Garcia Morales | Address on file | | | | | |
| 2393827 | Juan Gascot Maldonado | Address on file | | | | | |
| 2388998 | Juan Gomez Colon | Address on file | | | | | |
| 2383187 | Juan Gomez Machin | Address on file | | | | | |
| 2388376 | Juan Gonzalez Agosto | Address on file | | | | | |
| 2392163 | Juan Gonzalez Del | Address on file | | | | | |
| 2390787 | Juan Gonzalez Lara | Address on file | | | | | |
| 2395058 | Juan Gonzalez Montalvo | Address on file | | | | | |
| 2374279 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2375160 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2390484 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2394290 | Juan Gonzalez Salaman | Address on file | | | | | |
| 2385612 | Juan Guadalupe Leal | Address on file | | | | | |
| 2396847 | Juan Guzman Santiago | Address on file | | | | | |
| 2377281 | Juan H H Noriega Colon | Address on file | | | | | |
| 2387433 | Juan H Torres Santiago | Address on file | | | | | |
| 2385009 | Juan Hernandez Acevedo | Address on file | | | | | |
| 2378120 | Juan Hernandez Aviles | Address on file | | | | | |
| 2379144 | Juan Hernandez Colon | Address on file | | | | | |
| 2384348 | Juan Hernandez Garcia | Address on file | | | | | |
| 2376197 | Juan Hernandez Juan | Address on file | | | | | |
| 2378568 | Juan Hernandez Roche | Address on file | | | | | |
| 2382429 | Juan Hernandez Rodriguez | Address on file | | | | | |
| 2387576 | Juan Herrera Lebron | Address on file | | | | | |
| 2392882 | Juan I Badillo Rios | Address on file | | | | | |
| 2392307 | Juan I I Jesus Garcia | Address on file | | | | | |
| 2387485 | Juan I I Morales Rodriguez | Address on file | | | | | |
| 2394261 | Juan Irizarry Camacho | Address on file | | | | | |
| 2393500 | Juan J Acosta Cruz | Address on file | | | | | |
| 2381215 | Juan J Calderon Hernandez | Address on file | | | | | |
| 2386635 | Juan J Carrion Caceres | Address on file | | | | | |
| 2380182 | Juan J Colon Figueroa | Address on file | | | | | |
| 2386661 | Juan J Contreras Pabon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 360 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386698 | Juan J Crespo Soto | Address on file | | | | | |
| 2566957 | Juan J Delgado Soto | Address on file | | | | | |
| 2396498 | Juan J J Arroyo Morales | Address on file | | | | | |
| 2376492 | Juan J J Elias Rodriguez | Address on file | | | | | |
| 2396276 | Juan J J Maldonado Molina | Address on file | | | | | |
| 2385896 | Juan J J Rivera Zayas | Address on file | | | | | |
| 2394418 | Juan J J Rodriguez Ramirez | Address on file | | | | | |
| 2394488 | Juan J J Santiago Correa | Address on file | | | | | |
| 2379032 | Juan J Lozada Rivera | Address on file | | | | | |
| 2394634 | Juan J Martinez Rodriguez | Address on file | | | | | |
| 2385648 | Juan J Montañez Rivera | Address on file | | | | | |
| 2378735 | Juan J Ortiz Del Valle | Address on file | | | | | |
| 2381921 | Juan J Ortiz Rivera | Address on file | | | | | |
| 2389920 | Juan J Ramos Perez | Address on file | | | | | |
| 2382614 | Juan J Rivera Candelaria | Address on file | | | | | |
| 2382278 | Juan J Rodriguez Irizarry | Address on file | | | | | |
| 2379794 | Juan J Roig Moreno | Address on file | | | | | |
| 2377336 | Juan J Sotomayor Jirau | Address on file | | | | | |
| 2388131 | Juan Jimenez Mendez | Address on file | | | | | |
| 2396649 | Juan Jorge Colon | Address on file | | | | | |
| 2390665 | Juan Jusino Figueroa | Address on file | | | | | |
| 2376185 | Juan L Aquino Gonzalez | Address on file | | | | | |
| 2382016 | Juan L Armstrong Vallecillo | Address on file | | | | | |
| 2398748 | Juan L Cardona Vega | Address on file | | | | | |
| 2381914 | Juan L Castillo Roman | Address on file | | | | | |
| 2397946 | Juan L De Jesus Muñoz | Address on file | | | | | |
| 2381217 | Juan L De Leon Torres | Address on file | | | | | |
| 2386690 | Juan L Garcia Estrada | Address on file | | | | | |
| 2396321 | Juan L L Ortiz Ortiz | Address on file | | | | | |
| 2399288 | Juan L Melendez Torres | Address on file | | | | | |
| 2373261 | Juan L Ortiz Montalvo | Address on file | | | | | |
| 2390253 | Juan L Rivera Vazquez | Address on file | | | | | |
| 2372164 | Juan L Rodriguez Jimenez | Address on file | | | | | |
| 2381739 | Juan L Rosario Alvarado | Address on file | | | | | |
| 2386831 | Juan L Sanchez Martinez | Address on file | | | | | |
| 2398988 | Juan L Tirado Sanchez | Address on file | | | | | |
| 2389548 | Juan Laboy Centeno | Address on file | | | | | |
| 2395297 | Juan Laboy Toledo | Address on file | | | | | |
| 2386616 | Juan Lacend Walker | Address on file | | | | | |
| 2383610 | Juan Laracuente Mondesi | Address on file | | | | | |
| 2378680 | Juan Larregui Vazquez | Address on file | | | | | |
| 2376339 | Juan Lebron Escobar | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390265 | Juan Leon Amador | Address on file | | | | | |
| 2381603 | Juan Lopez Batista | Address on file | | | | | |
| 2386732 | Juan Lopez Lopez | Address on file | | | | | |
| 2373760 | Juan Lopez Mangual | Address on file | | | | | |
| 2396429 | Juan Lopez Martinez | Address on file | | | | | |
| 2396193 | Juan Lopez Rivera | Address on file | | | | | |
| 2388286 | Juan Lopez Rodriguez | Address on file | | | | | |
| 2381472 | Juan Lopez Zavala | Address on file | | | | | |
| 2377210 | Juan M Crespo Gonzalez | Address on file | | | | | |
| 2393193 | Juan M Cubero Arocho | Address on file | | | | | |
| 2373975 | Juan M De Jesus Carrion | Address on file | | | | | |
| 2378288 | Juan M Diaz Ramos | Address on file | | | | | |
| 2374166 | Juan M Hernandez Benitez | Address on file | | | | | |
| 2397624 | Juan M Hernandez Ruiz | Address on file | | | | | |
| 2393429 | Juan M M Alvarez Oliver | Address on file | | | | | |
| 2374653 | Juan M M Gil Rubio | Address on file | | | | | |
| 2393150 | Juan M M Lancara Reyes | Address on file | | | | | |
| 2377323 | Juan M M Lizardi Lizardi | Address on file | | | | | |
| 2386333 | Juan M M Rodriguez Fournier | Address on file | | | | | |
| 2385058 | Juan M M Romero Pizarro | Address on file | | | | | |
| 2396523 | Juan M M Sanchez Acevedo | Address on file | | | | | |
| 2381362 | Juan M Ortiz Jackson | Address on file | | | | | |
| 2375119 | Juan M Ortiz Vázquez | Address on file | | | | | |
| 2389104 | Juan M Pena Ramos | Address on file | | | | | |
| 2377136 | Juan M Perez Cruz | Address on file | | | | | |
| 2397530 | Juan M Rodriguez Velez | Address on file | | | | | |
| 2385790 | Juan M Salas Arroyo | Address on file | | | | | |
| 2398172 | Juan M Soto Aviles | Address on file | | | | | |
| 2380542 | Juan M Suarez Colon | Address on file | | | | | |
| 2398285 | Juan M Velez Colondres | Address on file | | | | | |
| 2385536 | Juan Machado Martinez | Address on file | | | | | |
| 2375942 | Juan Maldonado Cordero | Address on file | | | | | |
| 2375926 | Juan Maldonado Hernandez | Address on file | | | | | |
| 2390220 | Juan Marquez Dieppa | Address on file | | | | | |
| 2395083 | Juan Marquez Garcia | Address on file | | | | | |
| 2384837 | Juan Martinez Martinez | Address on file | | | | | |
| 2394694 | Juan Martinez Montalvo | Address on file | | | | | |
| 2391387 | Juan Masjuan Hodge | Address on file | | | | | |
| 2377604 | Juan Matos Cruz | Address on file | | | | | |
| 2394668 | Juan Matos Velez | Address on file | | | | | |
| 2389719 | Juan Medina Santiago | Address on file | | | | | |
| 2380833 | Juan Melecio Caban | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 362 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395141 | Juan Melendez Rivera | Address on file | | | | | |
| 2390962 | Juan Melendez Santini | Address on file | | | | | |
| 2384101 | Juan Melendez Vazquez | Address on file | | | | | |
| 2389223 | Juan Mena Sabo | Address on file | | | | | |
| 2397621 | Juan Mendoza Rosado | Address on file | | | | | |
| 2393788 | Juan Mercado Velez | Address on file | | | | | |
| 2381436 | Juan Millan Muniz | Address on file | | | | | |
| 2385823 | Juan Miranda Ortiz | Address on file | | | | | |
| 2382903 | Juan Miranda Perez | Address on file | | | | | |
| 2385427 | Juan Miranda Reyes | Address on file | | | | | |
| 2389325 | Juan Mojica Rosa | Address on file | | | | | |
| 2378522 | Juan Montes Rivas | Address on file | | | | | |
| 2395437 | Juan Morales Davila | Address on file | | | | | |
| 2375435 | Juan Morales Delgado | Address on file | | | | | |
| 2378938 | Juan Morales Lugo | Address on file | | | | | |
| 2385351 | Juan Morales Olavarria | Address on file | | | | | |
| 2386569 | Juan Morales Rodriguez | Address on file | | | | | |
| 2377445 | Juan Morales Santiago | Address on file | | | | | |
| 2396361 | Juan Morales Torrens | Address on file | | | | | |
| 2383227 | Juan Moyet Sanchez | Address on file | | | | | |
| 2397145 | Juan Mulero Rosario | Address on file | | | | | |
| 2372837 | Juan Navarro Salgado | Address on file | | | | | |
| 2396151 | Juan Navedo Ortiz | Address on file | | | | | |
| 2379424 | Juan Negron Galarza | Address on file | | | | | |
| 2392247 | Juan Negron Gay | Address on file | | | | | |
| 2396281 | Juan Negron Stgo | Address on file | | | | | |
| 2391236 | Juan Negron Viruet | Address on file | | | | | |
| 2383045 | Juan Nieves Diaz | Address on file | | | | | |
| 2388972 | Juan Nieves Garcia | Address on file | | | | | |
| 2391221 | Juan Nieves Rivera | Address on file | | | | | |
| 2386452 | Juan Nieves Velez | Address on file | | | | | |
| 2377219 | Juan Nunez Cruz | Address on file | | | | | |
| 2377908 | Juan O Cepeda Hernandez | Address on file | | | | | |
| 2374733 | Juan O O Rivera Cruz | Address on file | | | | | |
| 2385385 | Juan Ocasio Melendez | Address on file | | | | | |
| 2378819 | Juan Ojeda Claudio | Address on file | | | | | |
| 2376350 | Juan Olazagasti Ruiz | Address on file | | | | | |
| 2374406 | Juan Orlando Irizarry | Address on file | | | | | |
| 2394227 | Juan Ortiz Brucelas | Address on file | | | | | |
| 2378644 | Juan Ortiz Cruz | Address on file | | | | | |
| 2378519 | Juan Ortiz Diaz | Address on file | | | | | |
| 2379797 | Juan Ortiz Estrada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 363 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398933 | Juan Ortiz Figueroa | Address on file | | | | | |
| 2378244 | Juan Ortiz Serrano | Address on file | | | | | |
| 2388201 | Juan Otero Colon | Address on file | | | | | |
| 2390963 | Juan Padilla Negron | Address on file | | | | | |
| 2396265 | Juan Padilla Torres | Address on file | | | | | |
| 2392392 | Juan Padin Rodriguez | Address on file | | | | | |
| 2385478 | Juan Pagan Montes | Address on file | | | | | |
| 2375257 | Juan Pagan Padilla | Address on file | | | | | |
| 2389919 | Juan Pagan Ruiz | Address on file | | | | | |
| 2376280 | Juan Panisse Carrillo | Address on file | | | | | |
| 2380199 | Juan Parrilla Rocca | Address on file | | | | | |
| 2384154 | Juan Pascual Torres | Address on file | | | | | |
| 2383049 | Juan Perez Cortes | Address on file | | | | | |
| 2387332 | Juan Perez Forteza | Address on file | | | | | |
| 2391534 | Juan Perez Mercado | Address on file | | | | | |
| 2397397 | Juan Perez Nieves | Address on file | | | | | |
| 2376210 | Juan Pizarro Bermudez | Address on file | | | | | |
| 2388599 | Juan Pizarro Hance | Address on file | | | | | |
| 2382445 | Juan Pomales Suren | Address on file | | | | | |
| 2392548 | Juan Quinones Martinez | Address on file | | | | | |
| 2372988 | Juan Quinones Vazquez | Address on file | | | | | |
| 2371425 | Juan Quintero Fontanez | Address on file | | | | | |
| 2374601 | Juan Quiríndongo Gutierrez | Address on file | | | | | |
| 2381067 | Juan R Acevedo Rodriguez | Address on file | | | | | |
| 2379462 | Juan R Adorno Colon | Address on file | | | | | |
| 2395454 | Juan R Atiles Arbelo | Address on file | | | | | |
| 2389584 | Juan R Berrios Figueroa | Address on file | | | | | |
| 2374318 | Juan R Berrios Velazquez | Address on file | | | | | |
| 2383245 | Juan R Brenes Cruz | Address on file | | | | | |
| 2394597 | Juan R Cartagena Bonilla | Address on file | | | | | |
| 2380930 | Juan R Clemente Ruiz | Address on file | | | | | |
| 2387814 | Juan R Crespo Cruz | Address on file | | | | | |
| 2389395 | Juan R Ducos Valle | Address on file | | | | | |
| 2386215 | Juan R Gonzalez Figueroa | Address on file | | | | | |
| 2387976 | Juan R Gonzalez Gonzalez | Address on file | | | | | |
| 2382341 | Juan R Guzman Centeno | Address on file | | | | | |
| 2382422 | Juan R Hernandez Rivera | Address on file | | | | | |
| 2392621 | Juan R Matías Sánchez | Address on file | | | | | |
| 2386497 | Juan R Melendez Lopez | Address on file | | | | | |
| 2373573 | Juan R Melendez Sanchez | Address on file | | | | | |
| 2394528 | Juan R Montanez Rodriguez | Address on file | | | | | |
| 2373853 | Juan R Morales Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 364 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373016 | Juan R Ortiz Correa | Address on file | | | | | |
| 2372892 | Juan R Ortiz Ortiz | Address on file | | | | | |
| 2373345 | Juan R Otero Santiago | Address on file | | | | | |
| 2382528 | Juan R Pagan Marrero | Address on file | | | | | |
| 2372470 | Juan R Pedro Gordian | Address on file | | | | | |
| 2397882 | Juan R Perez Pe?A | Address on file | | | | | |
| 2376048 | Juan R Portalatin Varona | Address on file | | | | | |
| 2377511 | Juan R R Alvarado Alvarado | Address on file | | | | | |
| 2383633 | Juan R R Aponte Guzman | Address on file | | | | | |
| 2396302 | Juan R R Burgos Rivera | Address on file | | | | | |
| 2396601 | Juan R R Davila Davila | Address on file | | | | | |
| 2393571 | Juan R R Flores Ramos | Address on file | | | | | |
| 2390592 | Juan R R Maldonado Lopez | Address on file | | | | | |
| 2384048 | Juan R R Mora Martinez | Address on file | | | | | |
| 2384243 | Juan R R Orozco Dones | Address on file | | | | | |
| 2393906 | Juan R R Ortiz Alicea | Address on file | | | | | |
| 2372884 | Juan R R Torres Lopez | Address on file | | | | | |
| 2396095 | Juan R R Torres Santiago | Address on file | | | | | |
| 2381405 | Juan R Ramos Oyola | Address on file | | | | | |
| 2381852 | Juan R Reveron Vargas | Address on file | | | | | |
| 2394611 | Juan R Rivera Rivera | Address on file | | | | | |
| 2383021 | Juan R Rivera Rosado | Address on file | | | | | |
| 2395825 | Juan R Rodriguez Almodovar | Address on file | | | | | |
| 2382174 | Juan R Roman Aulet | Address on file | | | | | |
| 2372361 | Juan R Ruiz Aponte | Address on file | | | | | |
| 2398791 | Juan R Sanchez Robles | Address on file | | | | | |
| 2381602 | Juan R Sanchez Rodriguez | Address on file | | | | | |
| 2389690 | Juan R Torres Delgado | Address on file | | | | | |
| 2385921 | Juan R Torres Lopez | Address on file | | | | | |
| 2390558 | Juan R Vargas Rios | Address on file | | | | | |
| 2375263 | Juan R Vazquez Rivera | Address on file | | | | | |
| 2373140 | Juan R. Reyes Figueroa | Address on file | | | | | |
| 2375882 | Juan R. Rosa Vazquez | Address on file | | | | | |
| 2371383 | Juan Ramirez Lugo | Address on file | | | | | |
| 2389741 | Juan Ramos Benitez | Address on file | | | | | |
| 2395395 | Juan Ramos Cortes | Address on file | | | | | |
| 2376562 | Juan Ramos Flores | Address on file | | | | | |
| 2384685 | Juan Ramos Lopez | Address on file | | | | | |
| 2375471 | Juan Ramos Muniz | Address on file | | | | | |
| 2386655 | Juan Resto Navedo | Address on file | | | | | |
| 2382296 | Juan Reyes Jesus | Address on file | | | | | |
| 2383071 | Juan Reyes Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384163 | Juan Rios Aponte | Address on file | | | | | |
| 2387653 | Juan Rios Guadalupe | Address on file | | | | | |
| 2389625 | Juan Rivas Regimio | Address on file | | | | | |
| 2395959 | Juan Rivera Brillon | Address on file | | | | | |
| 2380417 | Juan Rivera Cancel | Address on file | | | | | |
| 2383174 | Juan Rivera Carrasquillo | Address on file | | | | | |
| 2374327 | Juan Rivera Fernandez | Address on file | | | | | |
| 2393782 | Juan Rivera Fontan | Address on file | | | | | |
| 2394342 | Juan Rivera Gonzalez | Address on file | | | | | |
| 2396617 | Juan Rivera Gonzalez | Address on file | | | | | |
| 2386729 | Juan Rivera Marquez | Address on file | | | | | |
| 2385397 | Juan Rivera Martinez | Address on file | | | | | |
| 2374403 | Juan Rivera Negron | Address on file | | | | | |
| 2372416 | Juan Rivera Ortiz | Address on file | | | | | |
| 2389494 | Juan Rivera Ortiz | Address on file | | | | | |
| 2388471 | Juan Rivera Perez | Address on file | | | | | |
| 2393636 | Juan Rivera Resto | Address on file | | | | | |
| 2372521 | Juan Rivera Reyes | Address on file | | | | | |
| 2386641 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2394047 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2386114 | Juan Rivera Rosado | Address on file | | | | | |
| 2384297 | Juan Rivera Serrano | Address on file | | | | | |
| 2376855 | Juan Robles Feliciano | Address on file | | | | | |
| 2392720 | Juan Rodriguez Almodovar | Address on file | | | | | |
| 2389630 | Juan Rodriguez Aponte | Address on file | | | | | |
| 2385780 | Juan Rodriguez Burgos | Address on file | | | | | |
| 2378841 | Juan Rodriguez Cuebas | Address on file | | | | | |
| 2380522 | Juan Rodriguez Del | Address on file | | | | | |
| 2376141 | Juan Rodriguez Feliciano | Address on file | | | | | |
| 2389627 | Juan Rodriguez Garriga | Address on file | | | | | |
| 2381411 | Juan Rodriguez Gomez | Address on file | | | | | |
| 2376821 | Juan Rodriguez Luna | Address on file | | | | | |
| 2385183 | Juan Rodriguez Ostolaza | Address on file | | | | | |
| 2375847 | Juan Rodriguez Ramos | Address on file | | | | | |
| 2391792 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2397004 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2393092 | Juan Rodriguez Roman | Address on file | | | | | |
| 2372989 | Juan Rodriguez Santos | Address on file | | | | | |
| 2387163 | Juan Rojas Gonzalez | Address on file | | | | | |
| 2378684 | Juan Rojas Reyes | Address on file | | | | | |
| 2373416 | Juan Rojas Torres | Address on file | | | | | |
| 2395124 | Juan Roldan Delgado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384440 | Juan Rolon Delgado | Address on file | | | | | |
| 2373012 | Juan Rolon Ortiz | Address on file | | | | | |
| 2395966 | Juan Roman Arroyo | Address on file | | | | | |
| 2386558 | Juan Roman Burgos | Address on file | | | | | |
| 2384012 | Juan Roman Martinez | Address on file | | | | | |
| 2371400 | Juan Rosa Cardona | Address on file | | | | | |
| 2393915 | Juan Rosa Jimenez | Address on file | | | | | |
| 2376296 | Juan Rosa Leon | Address on file | | | | | |
| 2376314 | Juan Rosa Romero | Address on file | | | | | |
| 2392122 | Juan Rosado Alcazar | Address on file | | | | | |
| 2392602 | Juan Rosado Galarza | Address on file | | | | | |
| 2389994 | Juan Rosado Grau | Address on file | | | | | |
| 2391209 | Juan Rosado Jesus | Address on file | | | | | |
| 2393678 | Juan Rosales Perez | Address on file | | | | | |
| 2389552 | Juan Rosario Figueroa | Address on file | | | | | |
| 2381255 | Juan Rosario Hernandez | Address on file | | | | | |
| 2377252 | Juan Rosario Matos | Address on file | | | | | |
| 2393568 | Juan Rosario Mercado | Address on file | | | | | |
| 2380869 | Juan Rosario Perez | Address on file | | | | | |
| 2384056 | Juan Ruiz Martinez | Address on file | | | | | |
| 2388635 | Juan Rullan Vera | Address on file | | | | | |
| 2378212 | Juan Salgado Aponte | Address on file | | | | | |
| 2384444 | Juan San Vicente | Address on file | | | | | |
| 2385267 | Juan Sanchez Adorno | Address on file | | | | | |
| 2372605 | Juan Sanchez Colon | Address on file | | | | | |
| 2390597 | Juan Sanchez Maldonado | Address on file | | | | | |
| 2383070 | Juan Santana Feliu | Address on file | | | | | |
| 2379589 | Juan Santana Ortiz | Address on file | | | | | |
| 2379765 | Juan Santiago Candelaria | Address on file | | | | | |
| 2381923 | Juan Santiago Cruz | Address on file | | | | | |
| 2391107 | Juan Santiago Gomez | Address on file | | | | | |
| 2383933 | Juan Santiago Guevara | Address on file | | | | | |
| 2387598 | Juan Santiago Lopez | Address on file | | | | | |
| 2382627 | Juan Santiago Mattei | Address on file | | | | | |
| 2393126 | Juan Santiago Ortiz | Address on file | | | | | |
| 2388855 | Juan Santiago Ramos | Address on file | | | | | |
| 2390663 | Juan Santiago Vazquez | Address on file | | | | | |
| 2375237 | Juan Santos Figueroa | Address on file | | | | | |
| 2377047 | Juan Santos Rodriguez | Address on file | | | | | |
| 2388153 | Juan Segarra Ortiz | Address on file | | | | | |
| 2383419 | Juan Segarra Velez | Address on file | | | | | |
| 2392579 | Juan Segui Ramirez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386372 | Juan Serrano Borges | Address on file | | | | | |
| 2389818 | Juan Serrano Diaz | Address on file | | | | | |
| 2390449 | Juan Serrano Mercado | Address on file | | | | | |
| 2387205 | Juan Sierra Vega | Address on file | | | | | |
| 2386347 | Juan Solis Mercado | Address on file | | | | | |
| 2378597 | Juan Soto Arce | Address on file | | | | | |
| 2392698 | Juan Soto Diaz | Address on file | | | | | |
| 2384648 | Juan Soto Rivera | Address on file | | | | | |
| 2396190 | Juan Soto Serrano | Address on file | | | | | |
| 2381280 | Juan Sotomayor Lopez | Address on file | | | | | |
| 2391578 | Juan T Oneill Catala | Address on file | | | | | |
| 2382138 | Juan T T Rodriguez Colon | Address on file | | | | | |
| 2379732 | Juan Terceno Merayo | Address on file | | | | | |
| 2380889 | Juan Torre Izquierdo | Address on file | | | | | |
| 2381941 | Juan Torres Flores | Address on file | | | | | |
| 2383450 | Juan Torres Perez | Address on file | | | | | |
| 2383479 | Juan Torres Rodriguez | Address on file | | | | | |
| 2393183 | Juan Torres Rodriguez | Address on file | | | | | |
| 2385425 | Juan Torres Santiago | Address on file | | | | | |
| 2374805 | Juan Torres Torres | Address on file | | | | | |
| 2383307 | Juan Torres Vargas | Address on file | | | | | |
| 2377786 | Juan Urbistondo Gonzalez | Address on file | | | | | |
| 2391892 | Juan Valentin Brito | Address on file | | | | | |
| 2389258 | Juan Valentin Hernandez | Address on file | | | | | |
| 2372349 | Juan Valenzuela Acevedo | Address on file | | | | | |
| 2376265 | Juan Vaquer Castrodad | Address on file | | | | | |
| 2389177 | Juan Vargas Nieves | Address on file | | | | | |
| 2388326 | Juan Vazquez Colton | Address on file | | | | | |
| 2375029 | Juan Vazquez Gali | Address on file | | | | | |
| 2371980 | Juan Vazquez Lebron | Address on file | | | | | |
| 2398332 | Juan Vazquez Morales | Address on file | | | | | |
| 2381081 | Juan Vazquez Rivera | Address on file | | | | | |
| 2395562 | Juan Vega Garcia | Address on file | | | | | |
| 2396293 | Juan Vega Rivera | Address on file | | | | | |
| 2394168 | Juan Velazquez Del | Address on file | | | | | |
| 2385141 | Juan Velez Andujar | Address on file | | | | | |
| 2375919 | Juan Velez Arocho | Address on file | | | | | |
| 2391331 | Juan Velez Espinosa | Address on file | | | | | |
| 2391688 | Juan Velilla Valedon | Address on file | | | | | |
| 2566943 | Juan Venegas Rivera | Address on file | | | | | |
| 2376294 | Juan Ventureira Orozco | Address on file | | | | | |
| 2388937 | Juan Vera Valle | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390609 | Juan Vergara Agosto | Address on file | | | | | |
| 2394882 | Juan Villegas Vega | Address on file | | | | | |
| 2381762 | Juan Yambo Cruz | Address on file | | | | | |
| 2378305 | Juan Z Z Rivera Vazquez | Address on file | | | | | |
| 2388282 | Juana A Garcia Fana | Address on file | | | | | |
| 2566951 | Juana Acevedo Collazo | Address on file | | | | | |
| 2381100 | Juana B Rodriguez Burgos | Address on file | | | | | |
| 2392634 | Juana Baez Miranda | Address on file | | | | | |
| 2394480 | Juana D Rivera Monserrate | Address on file | | | | | |
| 2383569 | Juana De Leon Figueroa | Address on file | | | | | |
| 2391084 | Juana Diaz Diaz | Address on file | | | | | |
| 2390873 | Juana E E Ortega Rodrigue | Address on file | | | | | |
| 2379610 | Juana E Marrero Santiago | Address on file | | | | | |
| 2372706 | Juana E Nuñez Rosario | Address on file | | | | | |
| 2381335 | Juana Febo Cruz | Address on file | | | | | |
| 2392124 | Juana Franco Rodriguez | Address on file | | | | | |
| 2392279 | Juana Garcia Rivera | Address on file | | | | | |
| 2392803 | Juana Isaac Pizarro | Address on file | | | | | |
| 2375552 | Juana Lebron Rivera | Address on file | | | | | |
| 2377224 | Juana Llinas Chulian | Address on file | | | | | |
| 2395685 | Juana M Concepcion Perez | Address on file | | | | | |
| 2388785 | Juana M Delgado Peraza | Address on file | | | | | |
| 2393049 | Juana M M Centeno Rivera | Address on file | | | | | |
| 2377823 | Juana M Mangual De Leon | Address on file | | | | | |
| 2395378 | Juana Mendez Roman | Address on file | | | | | |
| 2387024 | Juana Montalvo Ortega | Address on file | | | | | |
| 2389805 | Juana Montalvo Velez | Address on file | | | | | |
| 2395384 | Juana Moreno Arroyo | Address on file | | | | | |
| 2391631 | Juana Mu?Oz Gonzalez | Address on file | | | | | |
| 2384112 | Juana R Marrero Toledo | Address on file | | | | | |
| 2390935 | Juana Rivera Orozco | Address on file | | | | | |
| 2393555 | Juana Rodriguez Medina | Address on file | | | | | |
| 2382557 | Juana Rodriguez Nieves | Address on file | | | | | |
| 2396906 | Juana Rodriguez Torrens | Address on file | | | | | |
| 2386237 | Juana Ruiz Corujo | Address on file | | | | | |
| 2384555 | Juana S Febres Vazquez | Address on file | | | | | |
| 2375887 | Juana Sabater Pagan | Address on file | | | | | |
| 2393213 | Juana Sanchez Castillo | Address on file | | | | | |
| 2375957 | Juana Soto Rivera | Address on file | | | | | |
| 2390296 | Juana T Flecha Casillas | Address on file | | | | | |
| 2377375 | Juanit Santiago Velazquez | Address on file | | | | | |
| 2377833 | Juanita A. Robles Arroyo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395630 | Juanita Cameron Santiago | Address on file | | | | | |
| 2567026 | Juanita Cancela Lebron | Address on file | | | | | |
| 2392232 | Juanita Cora Lopez | Address on file | | | | | |
| 2388638 | Juanita Cotto Melendez | Address on file | | | | | |
| 2375356 | Juanita Cruz Vega | Address on file | | | | | |
| 2376782 | Juanita Delgado Claudio | Address on file | | | | | |
| 2390183 | Juanita Diaz Colon | Address on file | | | | | |
| 2392654 | Juanita Fernandez Cartagen | Address on file | | | | | |
| 2393918 | Juanita Flecha Merced | Address on file | | | | | |
| 2375155 | Juanita Flores De Bonal | Address on file | | | | | |
| 2392921 | Juanita Fontanez Reyes | Address on file | | | | | |
| 2389237 | Juanita Garcia Fernandez | Address on file | | | | | |
| 2390697 | Juanita Gerena Vargas | Address on file | | | | | |
| 2374560 | Juanita Gonzalez Nieves | Address on file | | | | | |
| 2396325 | Juanita L Guzman Torres | Address on file | | | | | |
| 2389236 | Juanita Lopez Diaz | Address on file | | | | | |
| 2375431 | Juanita Lourido Montalvo | Address on file | | | | | |
| 2373603 | Juanita Lugo Cardona | Address on file | | | | | |
| 2382917 | Juanita Melendez Rosario | Address on file | | | | | |
| 2389054 | Juanita Mendez Hernandez | Address on file | | | | | |
| 2391818 | Juanita Mills Bruno | Address on file | | | | | |
| 2377017 | Juanita Morales Vega | Address on file | | | | | |
| 2393804 | Juanita Muller Arroyo | Address on file | | | | | |
| 2377780 | Juanita Orellana Colon | Address on file | | | | | |
| 2382676 | Juanita Ortiz Jesus | Address on file | | | | | |
| 2390437 | Juanita Ortiz Lebron | Address on file | | | | | |
| 2389412 | Juanita Ortiz Santiago | Address on file | | | | | |
| 2377502 | Juanita Parrilla Colon | Address on file | | | | | |
| 2375746 | Juanita Ramos Rivera | Address on file | | | | | |
| 2397476 | Juanita Rivera Baez | Address on file | | | | | |
| 2389437 | Juanita Rivera Mercado | Address on file | | | | | |
| 2380777 | Juanita Rivera Santos | Address on file | | | | | |
| 2375291 | Juanita Rodriguez Cruz | Address on file | | | | | |
| 2395331 | Juanita Rodriguez Torres | Address on file | | | | | |
| 2394609 | Juanita Rondon Caraballo | Address on file | | | | | |
| 2375277 | Juanita Rosado Muriel | Address on file | | | | | |
| 2396819 | Juanita Sanchez Amaro | Address on file | | | | | |
| 2393018 | Juanita Sanchez Morales | Address on file | | | | | |
| 2379972 | Juanita Sanchez Rodriguez | Address on file | | | | | |
| 2383418 | Juanita Sepulveda Melendez | Address on file | | | | | |
| 2385926 | Juanita Torres Pena | Address on file | | | | | |
| 2391755 | Juanita Vazquez Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380016 | Juanita Velez Lebron | Address on file | | | | | |
| 2393425 | Juanita Zayas Rodriguez | Address on file | | | | | |
| 2377499 | Judiel B Quintana Gonzalez | Address on file | | | | | |
| 2380248 | Judith Alicea Morales | Address on file | | | | | |
| 2381576 | Judith Baez Melendez | Address on file | | | | | |
| 2374139 | Judith Davila Diaz | Address on file | | | | | |
| 2377933 | Judith Delbrey Iglesias | Address on file | | | | | |
| 2385139 | Judith E Cabezudo Perez | Address on file | | | | | |
| 2375723 | Judith E Cintron Cordero | Address on file | | | | | |
| 2391848 | Judith E Maymi Larregoity | Address on file | | | | | |
| 2377401 | Judith Elias Berdeguez | Address on file | | | | | |
| 2375392 | Judith Encarnacion Figueroa | Address on file | | | | | |
| 2380217 | Judith Estrada Garcia | Address on file | | | | | |
| 2391099 | Judith Gonzalez Gonzalez | Address on file | | | | | |
| 2385420 | Judith Guzman Torres | Address on file | | | | | |
| 2371456 | Judith J Rodriguez Morales | Address on file | | | | | |
| 2382033 | Judith Jimenez Hernandez | Address on file | | | | | |
| 2377065 | Judith Kelly Mason | Address on file | | | | | |
| 2390345 | Judith M Cartagena Vega | Address on file | | | | | |
| 2399051 | Judith M Matias Leon | Address on file | | | | | |
| 2373246 | Judith M Rodriquez Gonzalez | Address on file | | | | | |
| 2387527 | Judith M Roman Santiago | Address on file | | | | | |
| 2384577 | Judith M Sanchez Morales | Address on file | | | | | |
| 2376331 | Judith Martinez Moran | Address on file | | | | | |
| 2377197 | Judith Nazario De Torres | Address on file | | | | | |
| 2394046 | Judith Ortiz Ortiz | Address on file | | | | | |
| 2385373 | Judith Palermo Leon | Address on file | | | | | |
| 2386781 | Judith Qui\Ones Ojeda | Address on file | | | | | |
| 2397995 | Judith Ramos De Jesus | Address on file | | | | | |
| 2378077 | Judith Reyes Bonilla | Address on file | | | | | |
| 2393641 | Judith Rodriguez Martinez | Address on file | | | | | |
| 2393070 | Judith Roman Jimenez | Address on file | | | | | |
| 2379114 | Judith T Rodriguez Perez | Address on file | | | | | |
| 2394075 | Judith Velazquez Velazquez | Address on file | | | | | |
| 2394483 | Judy Velez Fernandez | Address on file | | | | | |
| 2395948 | Julia Agosto Bencebi | Address on file | | | | | |
| 2395889 | Julia Arroyo Robles | Address on file | | | | | |
| 2392538 | Julia Barreto Ramos | Address on file | | | | | |
| 2375478 | Julia Berrios Barreto | Address on file | | | | | |
| 2374982 | Julia Caraballo Alejandrino | Address on file | | | | | |
| 2372142 | Julia Castillo Ramos | Address on file | | | | | |
| 2385100 | Julia Castro Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 371 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376830 | Julia Colon Cruz | Address on file | | | | | |
| 2374592 | Julia Colon Pizarro | Address on file | | | | | |
| 2381026 | Julia Diaz Castillo | Address on file | | | | | |
| 2384211 | Julia Diaz Torres | Address on file | | | | | |
| 2382387 | Julia E Aponte Ortiz | Address on file | | | | | |
| 2383848 | Julia E E Sanabria Morales | Address on file | | | | | |
| 2372101 | Julia E Manfrediz Orza | Address on file | | | | | |
| 2388423 | Julia Encarnacion Medina | Address on file | | | | | |
| 2386948 | Julia Febus Carattini | Address on file | | | | | |
| 2381669 | Julia Gonzalez Trinidad | Address on file | | | | | |
| 2386483 | Julia Hernandez Ayala | Address on file | | | | | |
| 2386287 | Julia Huggins Ayala | Address on file | | | | | |
| 2387334 | Julia I Flores Figueroa | Address on file | | | | | |
| 2388591 | Julia I I Santiago Rivera | Address on file | | | | | |
| 2385694 | Julia Jordan Puig | Address on file | | | | | |
| 2386295 | Julia Laboy Guilbe | Address on file | | | | | |
| 2380954 | Julia Lanzo Andino | Address on file | | | | | |
| 2389074 | Julia Lopez Perez | Address on file | | | | | |
| 2394358 | Julia M Lopez Fuentes | Address on file | | | | | |
| 2387628 | Julia M M Lopez Velazquez | Address on file | | | | | |
| 2389527 | Julia M M Ortega Aponte | Address on file | | | | | |
| 2396782 | Julia M M Vega Rios | Address on file | | | | | |
| 2396872 | Julia M Morales Martine | Address on file | | | | | |
| 2395457 | Julia M Sanchez Rodriguez | Address on file | | | | | |
| 2382037 | Julia M Santiago Cruz | Address on file | | | | | |
| 2394759 | Julia M Santiago De Casanova | Address on file | | | | | |
| 2398703 | Julia M Soto Diaz | Address on file | | | | | |
| 2394622 | Julia M Zabala Ortiz | Address on file | | | | | |
| 2383158 | Julia Maisonet Padro | Address on file | | | | | |
| 2378789 | Julia Maldonado Rivera | Address on file | | | | | |
| 2383067 | Julia Martinez Gonzalez | Address on file | | | | | |
| 2394023 | Julia Martinez Maysonet | Address on file | | | | | |
| 2394139 | Julia Morales Pagan | Address on file | | | | | |
| 2394297 | Julia Ortiz Falu | Address on file | | | | | |
| 2375085 | Julia Palacios Davila | Address on file | | | | | |
| 2389600 | Julia Pastor Rodriguez | Address on file | | | | | |
| 2384642 | Julia Pisciotta Greo | Address on file | | | | | |
| 2386018 | Julia R Torres Caraballo | Address on file | | | | | |
| 2390467 | Julia Rios Castillo | Address on file | | | | | |
| 2393330 | Julia Rodriguez Ortiz | Address on file | | | | | |
| 2376480 | Julia Rosario Aviles | Address on file | | | | | |
| 2389352 | Julia Rosario Garcia | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392738 | Julia S Cordero Arroyo | Address on file | | | | | |
| 2389619 | Julia Sanchez Principe | Address on file | | | | | |
| 2380357 | Julia Santa Resto | Address on file | | | | | |
| 2383716 | Julia Santiago De Rosado | Address on file | | | | | |
| 2383285 | Julia Santos Amador | Address on file | | | | | |
| 2394586 | Julia Torres Crespo | Address on file | | | | | |
| 2374272 | Julia Torres Hernandez | Address on file | | | | | |
| 2386607 | Julia Torres Laureano | Address on file | | | | | |
| 2392201 | Julia Toyens Jesus | Address on file | | | | | |
| 2376434 | Julia Velazquez Santana | Address on file | | | | | |
| 2380056 | Julia Z Cardona Carrasquillo | Address on file | | | | | |
| 2382508 | Julian Acuna Cruz | Address on file | | | | | |
| 2379715 | Julian Batista Rivera | Address on file | | | | | |
| 2383934 | Julian Betancourt Cruz | Address on file | | | | | |
| 2396692 | Julian Carrasquillo Pizarr | Address on file | | | | | |
| 2396219 | Julian Medina Curbelo | Address on file | | | | | |
| 2393853 | Julian Pantoja Matta | Address on file | | | | | |
| 2384463 | Julian Rivera Oneill | Address on file | | | | | |
| 2379691 | Julian Torres Diaz | Address on file | | | | | |
| 2388974 | Juliana Villegas Rivera | Address on file | | | | | |
| 2374178 | Julie Lopez Gonzalez | Address on file | | | | | |
| 2382813 | Juliette Vera Soto | Address on file | | | | | |
| 2396529 | Julio A A Rodriguez Ortiz | Address on file | | | | | |
| 2386453 | Julio A Bruno Salgado | Address on file | | | | | |
| 2397038 | Julio A Casiano Cepeda | Address on file | | | | | |
| 2387117 | Julio A Cordero Hernandez | Address on file | | | | | |
| 2392694 | Julio A Matos Velazquez | Address on file | | | | | |
| 2397906 | Julio A Padin Rodriguez | Address on file | | | | | |
| 2385830 | Julio A Pedraza Ayala | Address on file | | | | | |
| 2383808 | Julio A Rodriguez Negron | Address on file | | | | | |
| 2392681 | Julio A Ruiz Olivero | Address on file | | | | | |
| 2398787 | Julio A Sanchez Claudio | Address on file | | | | | |
| 2396883 | Julio A Serrano Ramos | Address on file | | | | | |
| 2387564 | Julio A Torres Alers | Address on file | | | | | |
| 2382657 | Julio A Velez Garcia | Address on file | | | | | |
| 2375927 | Julio Acosta Rodriguez | Address on file | | | | | |
| 2399340 | Julio Alicea Vasallo | Address on file | | | | | |
| 2386525 | Julio Almodovar Pratts | Address on file | | | | | |
| 2396994 | Julio Almodovar Quinones | Address on file | | | | | |
| 2378546 | Julio Alvarado Marrero | Address on file | | | | | |
| 2392406 | Julio Aponte Saavedra | Address on file | | | | | |
| 2374929 | Julio Arroyo Ocasio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383078 | Julio Ayende Cordoba | Address on file | | | | | |
| 2379907 | Julio Baez Reyes | Address on file | | | | | |
| 2386890 | Julio Basabe Jones | Address on file | | | | | |
| 2375260 | Julio Bauzo Calderon | Address on file | | | | | |
| 2389157 | Julio Betancourt Cruz | Address on file | | | | | |
| 2396191 | Julio Bilbraut Ramos | Address on file | | | | | |
| 2396701 | Julio Bilbraut Ramos | Address on file | | | | | |
| 2378386 | Julio Bonilla Rodriguez | Address on file | | | | | |
| 2378903 | Julio Burgos Pantojas | Address on file | | | | | |
| 2395391 | Julio C Bajandas Zayas | Address on file | | | | | |
| 2390724 | Julio C C Cuevas Dones | Address on file | | | | | |
| 2393028 | Julio C C Martinez Colon | Address on file | | | | | |
| 2393558 | Julio C C Maymi Larregoyt | Address on file | | | | | |
| 2382907 | Julio C C Rodriguez Malave | Address on file | | | | | |
| 2378143 | Julio C Calero Huertas | Address on file | | | | | |
| 2382792 | Julio C Collazo Feliciano | Address on file | | | | | |
| 2387919 | Julio C Concepcion Ramos | Address on file | | | | | |
| 2387657 | Julio C Del Valle Martinez | Address on file | | | | | |
| 2378628 | Julio C Falcon Rivera | Address on file | | | | | |
| 2382795 | Julio C Feliu Torres | Address on file | | | | | |
| 2375692 | Julio C Lespier Rodriguez | Address on file | | | | | |
| 2371332 | Julio C Lopez Gerena | Address on file | | | | | |
| 2396811 | Julio C Martinez Colon | Address on file | | | | | |
| 2376463 | Julio C Medina Cortes | Address on file | | | | | |
| 2394846 | Julio C Ortiz Carradero | Address on file | | | | | |
| 2384238 | Julio C Perez Cortes | Address on file | | | | | |
| 2378586 | Julio C Rivera Veguilla | Address on file | | | | | |
| 2372574 | Julio C Roman Gonzalez | Address on file | | | | | |
| 2390748 | Julio C Rossy Acevedo | Address on file | | | | | |
| 2396902 | Julio C Torres Pagan | Address on file | | | | | |
| 2388324 | Julio C Torres Quiñones | Address on file | | | | | |
| 2388537 | Julio C Torres Serrano | Address on file | | | | | |
| 2399202 | Julio C Vega Cruz | Address on file | | | | | |
| 2376856 | Julio Cajigas Soto | Address on file | | | | | |
| 2396942 | Julio Camacho Concepcion | Address on file | | | | | |
| 2378136 | Julio Carmona Figueroa | Address on file | | | | | |
| 2392535 | Julio Carrasquillo Adorno | Address on file | | | | | |
| 2389142 | Julio Castro Amadeo | Address on file | | | | | |
| 2377505 | Julio Centeno Maldonado | Address on file | | | | | |
| 2393943 | Julio Charriez Rosado | Address on file | | | | | |
| 2390961 | Julio Colon Barreto | Address on file | | | | | |
| 2390544 | Julio Colon Collazo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374246 | Julio Correa Figueroa | Address on file | | | | | |
| 2382662 | Julio Costa Velez | Address on file | | | | | |
| 2389766 | Julio Crespo Tosado | Address on file | | | | | |
| 2378086 | Julio Cruz Rivera | Address on file | | | | | |
| 2375800 | Julio Cruz Torres | Address on file | | | | | |
| 2398326 | Julio Cruz Torres | Address on file | | | | | |
| 2395613 | Julio D Quiros Rosado | Address on file | | | | | |
| 2389252 | Julio De Jesus Sanjurjo | Address on file | | | | | |
| 2388679 | Julio Del Valle Lopez | Address on file | | | | | |
| 2385837 | Julio E Araud Padilla | Address on file | | | | | |
| 2379993 | Julio E Benabe Mojica | Address on file | | | | | |
| 2389060 | Julio E Cortes Otero | Address on file | | | | | |
| 2379384 | Julio E Cruz Rodriguez | Address on file | | | | | |
| 2391318 | Julio E E Espada Rivera | Address on file | | | | | |
| 2372886 | Julio E E Gonzalez Lopez | Address on file | | | | | |
| 2375911 | Julio E E Marrero Ramos | Address on file | | | | | |
| 2373250 | Julio E Fernandez Torres | Address on file | | | | | |
| 2382273 | Julio E Gonzalez Ortiz | Address on file | | | | | |
| 2398268 | Julio E Lopez Merced | Address on file | | | | | |
| 2392737 | Julio E Lotti Piazza | Address on file | | | | | |
| 2387447 | Julio E Nazario Gonzalez | Address on file | | | | | |
| 2397913 | Julio E Sanchez Vega | Address on file | | | | | |
| 2391101 | Julio E Santiago Irizarry | Address on file | | | | | |
| 2386975 | Julio E Santiago Martinez | Address on file | | | | | |
| 2377900 | Julio E. Quinones Del Rosario | Address on file | | | | | |
| 2378357 | Julio Estrada Mendoza | Address on file | | | | | |
| 2386236 | Julio Figueroa Pieranton | Address on file | | | | | |
| 2382776 | Julio Figueroa Serrano | Address on file | | | | | |
| 2384365 | Julio Fuentes Vazquez | Address on file | | | | | |
| 2385101 | Julio G G Lopez Lopez | Address on file | | | | | |
| 2396629 | Julio G G Rios Cintron | Address on file | | | | | |
| 2374586 | Julio Gomez Delgado | Address on file | | | | | |
| 2386757 | Julio Gonzalez Albelo | Address on file | | | | | |
| 2372073 | Julio Gonzalez Cruz | Address on file | | | | | |
| 2377736 | Julio Gonzalez Del Valle | Address on file | | | | | |
| 2386133 | Julio H H Rodriguez Rios | Address on file | | | | | |
| 2372217 | Julio H Sepulveda Ramos | Address on file | | | | | |
| 2375141 | Julio Hernandez Rodriguez | Address on file | | | | | |
| 2388687 | Julio Hernandez Roman | Address on file | | | | | |
| 2395260 | Julio Hernandez Santos | Address on file | | | | | |
| 2382638 | Julio I Bou Diaz | Address on file | | | | | |
| 2397341 | Julio I Estela Lorenzo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 375 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379294 | Julio J J Figueroa Carrillo | Address on file | | | | | |
| 2386674 | Julio Jimenez Diaz | Address on file | | | | | |
| 2381428 | Julio Jimenez Morales | Address on file | | | | | |
| 2392516 | Julio Jimenez Walker | Address on file | | | | | |
| 2372815 | Julio Jurado Valentin | Address on file | | | | | |
| 2381674 | Julio L Aguiar Cruz | Address on file | | | | | |
| 2395690 | Julio L Cordero Berio | Address on file | | | | | |
| 2386662 | Julio Laracuente Gonzalez | Address on file | | | | | |
| 2395312 | Julio Lassus Sanabria | Address on file | | | | | |
| 2388770 | Julio Lebron Lamboy | Address on file | | | | | |
| 2396770 | Julio Leon Rivera | Address on file | | | | | |
| 2396520 | Julio Lopez Garcia | Address on file | | | | | |
| 2396400 | Julio Lorenzo Hernandez | Address on file | | | | | |
| 2389220 | Julio M Cruz Hernandez | Address on file | | | | | |
| 2384432 | Julio M M Llinas Acosta | Address on file | | | | | |
| 2394802 | Julio M M Rolon Santiago | Address on file | | | | | |
| 2373163 | Julio M Montalvo Melendez | Address on file | | | | | |
| 2398768 | Julio Maldonado Ramos | Address on file | | | | | |
| 2385819 | Julio Maldonado Rodriguez | Address on file | | | | | |
| 2394946 | Julio Mantilla Lozada | Address on file | | | | | |
| 2382760 | Julio Marcano Ayala | Address on file | | | | | |
| 2382465 | Julio Mendez Ruiz | Address on file | | | | | |
| 2381781 | Julio Mendoza Rivera | Address on file | | | | | |
| 2384488 | Julio Molina Matta | Address on file | | | | | |
| 2378397 | Julio Morales Guzman | Address on file | | | | | |
| 2390279 | Julio Munoz Diaz | Address on file | | | | | |
| 2392821 | Julio N Perez Gallego | Address on file | | | | | |
| 2379139 | Julio Nazario Perez | Address on file | | | | | |
| 2379821 | Julio O Rodriguez Gonzalez | Address on file | | | | | |
| 2381370 | Julio Ocasio Rojas | Address on file | | | | | |
| 2379361 | Julio Oliveras Febles | Address on file | | | | | |
| 2391145 | Julio Orozco Monge | Address on file | | | | | |
| 2376937 | Julio Ortega Candelaria | Address on file | | | | | |
| 2385225 | Julio Ortiz Martinez | Address on file | | | | | |
| 2384389 | Julio Ortiz Rodriguez | Address on file | | | | | |
| 2393378 | Julio Pacheco Gonzalez | Address on file | | | | | |
| 2384916 | Julio Padilla Rivera | Address on file | | | | | |
| 2377738 | Julio Padilla Rodriguez | Address on file | | | | | |
| 2376755 | Julio Pantojas Atiles | Address on file | | | | | |
| 2382029 | Julio Pellicier Torres | Address on file | | | | | |
| 2390792 | Julio Perez Cruz | Address on file | | | | | |
| 2389523 | Julio Perez Tirado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389592 | Julio Plaza Forty | Address on file | | | | | |
| 2388274 | Julio Poventud Morales | Address on file | | | | | |
| 2376780 | Julio Pujols Machin | Address on file | | | | | |
| 2389662 | Julio Quinones Gonzalez | Address on file | | | | | |
| 2397036 | Julio R Morales Morales | Address on file | | | | | |
| 2393570 | Julio R Ortiz Elicier | Address on file | | | | | |
| 2373010 | Julio R Pimentel Vazquez | Address on file | | | | | |
| 2376301 | Julio R Suarez Alamo | Address on file | | | | | |
| 2394807 | Julio R Zalduondo Morales | Address on file | | | | | |
| 2381996 | Julio Ramos Rios | Address on file | | | | | |
| 2386401 | Julio Ramos Rodriguez | Address on file | | | | | |
| 2377077 | Julio Rappa Rosario | Address on file | | | | | |
| 2389083 | Julio Reyes Alvarez | Address on file | | | | | |
| 2383729 | Julio Reyes Amador | Address on file | | | | | |
| 2377812 | Julio Rios Colon | Address on file | | | | | |
| 2373539 | Julio Rivera Colon | Address on file | | | | | |
| 2393106 | Julio Rivera Guadalupe | Address on file | | | | | |
| 2392139 | Julio Rivera Rivera | Address on file | | | | | |
| 2388703 | Julio Rivera Rodriguez | Address on file | | | | | |
| 2375544 | Julio Rivera Rosado | Address on file | | | | | |
| 2384105 | Julio Rodriguez Alvarez | Address on file | | | | | |
| 2375779 | Julio Rodriguez Cabrera | Address on file | | | | | |
| 2372294 | Julio Rodriguez Colon | Address on file | | | | | |
| 2396990 | Julio Rodriguez Colon | Address on file | | | | | |
| 2381188 | Julio Rodriguez Estremera | Address on file | | | | | |
| 2376991 | Julio Rodriguez Martinez | Address on file | | | | | |
| 2380350 | Julio Rodriguez Perez | Address on file | | | | | |
| 2396656 | Julio Rodriguez Rivera | Address on file | | | | | |
| 2379394 | Julio Rodriguez Vega | Address on file | | | | | |
| 2384291 | Julio Roman Perez | Address on file | | | | | |
| 2379346 | Julio Rosa Figueroa | Address on file | | | | | |
| 2393101 | Julio Rosa Santiago | Address on file | | | | | |
| 2389416 | Julio Rosado Alejandro | Address on file | | | | | |
| 2395757 | Julio Rosado Lamboy | Address on file | | | | | |
| 2377184 | Julio Rosado Vega | Address on file | | | | | |
| 2391732 | Julio Ruiz Acevedo | Address on file | | | | | |
| 2382433 | Julio Sanchez Cabezudo | Address on file | | | | | |
| 2390364 | Julio Sanchez Fonrodona | Address on file | | | | | |
| 2377559 | Julio Sanchez Ortiz | Address on file | | | | | |
| 2381795 | Julio Santiago Alicea | Address on file | | | | | |
| 2388075 | Julio Santiago David | Address on file | | | | | |
| 2396172 | Julio Santiago Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 377 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393664 | Julio Santiago Ruberte | Address on file | | | | | |
| 2390162 | Julio Serrano Pino | Address on file | | | | | |
| 2383778 | Julio Solis Ramirez | Address on file | | | | | |
| 2386298 | Julio Soto Alicea | Address on file | | | | | |
| 2389873 | Julio Soto Rodriguez | Address on file | | | | | |
| 2374548 | Julio Soto Sanchez | Address on file | | | | | |
| 2386724 | Julio Suarez Acevedo | Address on file | | | | | |
| 2373930 | Julio Toro Cown | Address on file | | | | | |
| 2387114 | Julio Torres Cordero | Address on file | | | | | |
| 2393006 | Julio Torres Lopez | Address on file | | | | | |
| 2392074 | Julio Torres Rivera | Address on file | | | | | |
| 2387559 | Julio Torres Rodriguez | Address on file | | | | | |
| 2371325 | Julio V Perez Jusino | Address on file | | | | | |
| 2372237 | Julio Vargas Aponte | Address on file | | | | | |
| 2383029 | Julio Vazquez Figueroa | Address on file | | | | | |
| 2372733 | Julio Vega Martinez | Address on file | | | | | |
| 2394454 | Julio Velazquez Tilo | Address on file | | | | | |
| 2386398 | Julio Villegas Figueroa | Address on file | | | | | |
| 2394500 | Julio Vizcarrondo Parson | Address on file | | | | | |
| 2385548 | Julita Ortiz Marin | Address on file | | | | | |
| 2379035 | June M Jimenez Amadeo | Address on file | | | | | |
| 2392358 | June Ortiz Terreforte | Address on file | | | | | |
| 2384261 | Justa C Saldaqa Rivera | Address on file | | | | | |
| 2393366 | Justina Davila Ocasio | Address on file | | | | | |
| 2377352 | Justina Davila Quinones | Address on file | | | | | |
| 2389669 | Justina Diaz Bisbal | Address on file | | | | | |
| 2374526 | Justina Domenech Molina | Address on file | | | | | |
| 2382783 | Justina Marquez Rosa | Address on file | | | | | |
| 2394830 | Justino A Cruz Melecio | Address on file | | | | | |
| 2384475 | Justino Cruz Martinez | Address on file | | | | | |
| 2388757 | Justino Feliciano Amador | Address on file | | | | | |
| 2398437 | Justino Feliciano Pizarro | Address on file | | | | | |
| 2377657 | Justino Lassus Cardona | Address on file | | | | | |
| 2392592 | Justino Laureano Molina | Address on file | | | | | |
| 2395413 | Justino Morales Gonzalez | Address on file | | | | | |
| 2381974 | Justino Rivera Gonzalez | Address on file | | | | | |
| 2379316 | Justino Santiago Colon | Address on file | | | | | |
| 2395379 | Justino Valentin Gonzalez | Address on file | | | | | |
| 2391694 | Justita B Suarez Correa | Address on file | | | | | |
| 2398216 | Justo Bayron Villegas | Address on file | | | | | |
| 2383344 | Justo Burgos Roque | Address on file | | | | | |
| 2374983 | Justo Davila | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 378 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396180 | Justo E E Jorge Ortiz | Address on file | | | | | |
| 2371929 | Justo Echevarria Figueroa | Address on file | | | | | |
| 2382777 | Justo Guzman Esmurria | Address on file | | | | | |
| 2375475 | Justo L Alfonso Rodriguez | Address on file | | | | | |
| 2374629 | Justo Martinez Fontanez | Address on file | | | | | |
| 2374225 | Justo Medina Esteves | Address on file | | | | | |
| 2398974 | Justo Ortiz Cepeda | Address on file | | | | | |
| 2379515 | Justo Ramos Garcia | Address on file | | | | | |
| 2396553 | Justo Reyes Rivera | Address on file | | | | | |
| 2392612 | Justo Rodriguez Ortiz | Address on file | | | | | |
| 2382090 | Justo Roldan Cuadrado | Address on file | | | | | |
| 2376967 | Justo Rosario Vazquez | Address on file | | | | | |
| 2382362 | Justo Torres Morales | Address on file | | | | | |
| 2394207 | Juvenal Rodriguez Torres | Address on file | | | | | |
| 2385119 | Juvencio Gonzalez Rodriguez | Address on file | | | | | |
| 2397763 | Karen L Gumbe Santana | Address on file | | | | | |
| 2386593 | Karen Padilla Rivera | Address on file | | | | | |
| 2398452 | Kareny N Hernandez Rivera | Address on file | | | | | |
| 2386065 | Karime Morales Cordova | Address on file | | | | | |
| 2384979 | Karl J Ortiz Ruiz | Address on file | | | | | |
| 2375943 | Katherine Batista Vazquez | Address on file | | | | | |
| 2371338 | Katherine Erazo Garcia | Address on file | | | | | |
| 2397408 | Katherine J Lugo Sabaleta | Address on file | | | | | |
| 2395675 | Katherine Ortiz Caraballo | Address on file | | | | | |
| 2377723 | Katherine Rivera Bermudez | Address on file | | | | | |
| 2376584 | Kathleen Jones Troth | Address on file | | | | | |
| 2396068 | Keila I Santiago Flores | Address on file | | | | | |
| 2385318 | Kenia Ramos Bernard | Address on file | | | | | |
| 2371358 | Kenneth D Mcclintock Hernandez | Address on file | | | | | |
| 2379033 | Kermit Anaya Laureano | Address on file | | | | | |
| 2382546 | Kermit Velez Feliu | Address on file | | | | | |
| 2391157 | Ketty Marquez De Rodriguez | Address on file | | | | | |
| 2373571 | Ketty Medina Maldonado | Address on file | | | | | |
| 2383017 | Ketty Pagan Miranda | Address on file | | | | | |
| 2399040 | Kevin D Narvaez Rivera | Address on file | | | | | |
| 2393544 | Khilsy Medrano Arias | Address on file | | | | | |
| 2396414 | Kiria Soto Candelaria | Address on file | | | | | |
| 2396449 | Krystal F Correa Martinez | Address on file | | | | | |
| 2396426 | Krystina Correa Martinez | Address on file | | | | | |
| 2396220 | Ladislao Acevedo Bernardo | Address on file | | | | | |
| 2377477 | Ladislao Ramos Pantoja | Address on file | | | | | |
| 2379095 | Lady E Velazquez Pagan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376778 | Lady M Sanchez Rodriguez | Address on file | | | | | |
| 2372186 | Lagnny Jacobo Brito | Address on file | | | | | |
| 2397349 | Laramo Nieves Martinez | Address on file | | | | | |
| 2566942 | Laudelina Espinell Chevres | Address on file | | | | | |
| 2391136 | Laudelina Marrero Sanchez | Address on file | | | | | |
| 2398348 | Laura C Amezquita Velazquez | Address on file | | | | | |
| 2392479 | Laura Carmona Guerrido | Address on file | | | | | |
| 2375999 | Laura Concepcion Berrios | Address on file | | | | | |
| 2380536 | Laura Cornejo Olivares | Address on file | | | | | |
| 2378378 | Laura Del Carmen Rivera | Address on file | | | | | |
| 2376993 | Laura E E Cabiya Pagan | Address on file | | | | | |
| 2380765 | Laura E E Robles Bermudez | Address on file | | | | | |
| 2379288 | Laura E Emmanuelli Santiago | Address on file | | | | | |
| 2398191 | Laura E Roman Oliveras | Address on file | | | | | |
| 2374727 | Laura E. E Torres Santos | Address on file | | | | | |
| 2376617 | Laura Garcia Vazquez | Address on file | | | | | |
| 2387429 | Laura Geigel Vassallo | Address on file | | | | | |
| 2373128 | Laura I Diaz Serrano | Address on file | | | | | |
| 2398171 | Laura I Perez Otero | Address on file | | | | | |
| 2387752 | Laura I Rivera Natal | Address on file | | | | | |
| 2394366 | Laura I Vargas Laboy | Address on file | | | | | |
| 2374304 | Laura J Hernandez Taboada | Address on file | | | | | |
| 2374527 | Laura J Lanza Rosario | Address on file | | | | | |
| 2382402 | Laura Jimenez Serrano | Address on file | | | | | |
| 2387048 | Laura Lopez Soto | Address on file | | | | | |
| 2373364 | Laura M Perez Cruz | Address on file | | | | | |
| 2389126 | Laura M Rivera Rivera | Address on file | | | | | |
| 2386853 | Laura Matias Nieves | Address on file | | | | | |
| 2389024 | Laura Mojica Oneill | Address on file | | | | | |
| 2371409 | Laura Morales Diaz | Address on file | | | | | |
| 2395335 | Laura Nieves Vergara | Address on file | | | | | |
| 2373425 | Laura Ortiz Maldonado | Address on file | | | | | |
| 2377819 | Laura Perez Alfonso | Address on file | | | | | |
| 2398827 | Laura Perez Perez | Address on file | | | | | |
| 2384761 | Laura Perez Ramirez | Address on file | | | | | |
| 2378477 | Laura Quinones Perez | Address on file | | | | | |
| 2383601 | Laura Rivera Calderon | Address on file | | | | | |
| 2567014 | Laura Rivera Correa | Address on file | | | | | |
| 2386904 | Laura Rivera Llaneras | Address on file | | | | | |
| 2394646 | Laura Torres Ubiles | Address on file | | | | | |
| 2384942 | Laura Vargas Perez | Address on file | | | | | |
| 2371798 | Laura Ydrach Vivoni | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 380 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375830 | Laureana Perez Perez | Address on file | | | | | |
| 2397270 | Lauren Montes | Address on file | | | | | |
| 2392205 | Lavinia Rivas Bruno | Address on file | | | | | |
| 2382210 | Lavinia Rodriguez Caraballo | Address on file | | | | | |
| 2387327 | Leandro A Berrios Pabon | Address on file | | | | | |
| 2376057 | Leandro Flores Delgado | Address on file | | | | | |
| 2373536 | Leandro Montalvo Sanchez | Address on file | | | | | |
| 2396791 | Leanor Soto Gonzalez | Address on file | | | | | |
| 2394039 | Leda Rodriguez Rosado | Address on file | | | | | |
| 2394746 | Ledy Torres Cortes | Address on file | | | | | |
| 2375683 | Lee R Sambolin Loyola | Address on file | | | | | |
| 2383107 | Leida A A Colon Leon | Address on file | | | | | |
| 2391690 | Leida Arroyo Lopez | Address on file | | | | | |
| 2378482 | Leida M Santiago Declet | Address on file | | | | | |
| 2397217 | Leida Martinez Cortes | Address on file | | | | | |
| 2378703 | Leida Nieves Rivera | Address on file | | | | | |
| 2389836 | Leida Ortiz Miranda | Address on file | | | | | |
| 2398603 | Leida V Class Balaguer | Address on file | | | | | |
| 2381732 | Leila Caratini Bermudez | Address on file | | | | | |
| 2390071 | Leila Dominguez Sanchez | Address on file | | | | | |
| 2392216 | Leila L Reyes Mendez | Address on file | | | | | |
| 2375832 | Leila Maldonado Rivera | Address on file | | | | | |
| 2391083 | Leila P P Torres Bazan | Address on file | | | | | |
| 2373035 | Leira I Ramos Rivera | Address on file | | | | | |
| 2383744 | Lelean Gonzalez Gonzalez | Address on file | | | | | |
| 2380403 | Lelis Alvarado Matos | Address on file | | | | | |
| 2386839 | Lelis Villafaña Colon | Address on file | | | | | |
| 2377396 | Lemuel Gonzalez Laboy | Address on file | | | | | |
| 2398708 | Lemuel Rodriguez Nunez | Address on file | | | | | |
| 2372662 | Lenna A Encarnacion Ramos | Address on file | | | | | |
| 2399009 | Lenny Cora Gomez | Address on file | | | | | |
| 2398199 | Leo A Cruz Rios | Address on file | | | | | |
| 2374544 | Leo Irizarry Milan | Address on file | | | | | |
| 2389778 | Leo Rodriguez Medina | Address on file | | | | | |
| 2396480 | Leo Torres Leon | Address on file | | | | | |
| 2376380 | Leocadia Cruz Garcia | Address on file | | | | | |
| 2391796 | Leocadia Perez Diaz | Address on file | | | | | |
| 2396769 | Leocadio Badillo Gonzalez | Address on file | | | | | |
| 2377024 | Leocadio Hernandez Jimenez | Address on file | | | | | |
| 2388981 | Leodora Ortiz Zapata | Address on file | | | | | |
| 2378471 | Leon Reeves Aviles | Address on file | | | | | |
| 2566993 | Leonaldo Rosado Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 381 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389721 | Leonardo Arroyo Padro | Address on file | | | | | |
| 2376977 | Leonardo Capriles Robles | Address on file | | | | | |
| 2386413 | Leonardo Cartagena Ortiz | Address on file | | | | | |
| 2394761 | Leonardo Collazo Romero | Address on file | | | | | |
| 2381033 | Leonardo Cotto Perez | Address on file | | | | | |
| 2375819 | Leonardo Egurbida Aviles | Address on file | | | | | |
| 2392615 | Leonardo Gonzalez Fremaint | Address on file | | | | | |
| 2384795 | Leonardo Guzman Perez | Address on file | | | | | |
| 2382739 | Leonardo Hernandez Arocho | Address on file | | | | | |
| 2383270 | Leonardo Mercado Roman | Address on file | | | | | |
| 2381297 | Leonardo Orta Guerrido | Address on file | | | | | |
| 2383839 | Leonardo Padin Rodriguez | Address on file | | | | | |
| 2389829 | Leonardo Rivera Cruz | Address on file | | | | | |
| 2387975 | Leonardo Rosado Izquierdo | Address on file | | | | | |
| 2393033 | Leonardo Rosario Velazquez | Address on file | | | | | |
| 2379200 | Leoncia Rodriguez Rodriguez | Address on file | | | | | |
| 2387104 | Leoncio Alejandro Figueroa | Address on file | | | | | |
| 2393162 | Leoncio Estrada Encarnacion | Address on file | | | | | |
| 2380138 | Leoncio Hilerio Padilla | Address on file | | | | | |
| 2391795 | Leoncio I I Rivera Suarez | Address on file | | | | | |
| 2377321 | Leoncio Rivera Gonzalez | Address on file | | | | | |
| 2385682 | Leoncio Rojas Burgos | Address on file | | | | | |
| 2392661 | Leonida Gonzalez Gonzalez | Address on file | | | | | |
| 2396561 | Leonides Beltran Vega | Address on file | | | | | |
| 2392243 | Leonides Cruz Ramos | Address on file | | | | | |
| 2394496 | Leonides Rodriguez Medina | Address on file | | | | | |
| 2384912 | Leonides Rolon Delgado | Address on file | | | | | |
| 2376256 | Leonides Roman Gonzalez | Address on file | | | | | |
| 2376852 | Leonides Rosado Montes | Address on file | | | | | |
| 2385330 | Leonides Sosa Feliciano | Address on file | | | | | |
| 2391763 | Leonides Soto Soto | Address on file | | | | | |
| 2393710 | Leonor A Montan Caraballo | Address on file | | | | | |
| 2379091 | Leonor Gonzalez Caban | Address on file | | | | | |
| 2373174 | Leonor Mercedes Guzman | Address on file | | | | | |
| 2396092 | Leonor Rodriguez Rivera | Address on file | | | | | |
| 2377148 | Leonora Alvarez Rosario | Address on file | | | | | |
| 2390108 | Leoonor Ramos Calderon | Address on file | | | | | |
| 2394781 | Leopoldo Barreras Fernandez | Address on file | | | | | |
| 2376108 | Leopoldo Bonilla Ortiz | Address on file | | | | | |
| 2375728 | Leopoldo Diaz Romero | Address on file | | | | | |
| 2381773 | Leopoldo Ferrer Rodriguez | Address on file | | | | | |
| 2388344 | Leopoldo Negron Arroyo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390241 | Leopoldo Santiago Rodrigue | Address on file | | | | | |
| 2395925 | Leopoldo Velazquez Hdz | Address on file | | | | | |
| 2381782 | Leopoldo Viera Debien | Address on file | | | | | |
| 2392595 | Leopoldo Zeno Colon | Address on file | | | | | |
| 2379373 | Leovigildo Rivera Ramirez | Address on file | | | | | |
| 2372459 | Leovigildo Vazquez Bonilla | Address on file | | | | | |
| 2374476 | Lerac Otero Garcia | Address on file | | | | | |
| 2394071 | Leric Medina Mendez | Address on file | | | | | |
| 2382949 | Lersy Rivera Rodriguez | Address on file | | | | | |
| 2381707 | Lesbia Diaz Velazquez | Address on file | | | | | |
| 2376960 | Leslie Gonzalez Reyes | Address on file | | | | | |
| 2384232 | Leslie Molina Acevedo | Address on file | | | | | |
| 2393606 | Leslie Nieves Del | Address on file | | | | | |
| 2374895 | Leslie R Rodriguez Carmona | Address on file | | | | | |
| 2373111 | Lesly Lopez Miranda | Address on file | | | | | |
| 2382015 | Lester H Rios Torres | Address on file | | | | | |
| 2374400 | Lesvia Seda Martinez | Address on file | | | | | |
| 2384990 | Leticia Alvarez Santiago | Address on file | | | | | |
| 2372950 | Leticia Ayala Delgado | Address on file | | | | | |
| 2389310 | Leticia Capre Pacheco | Address on file | | | | | |
| 2374678 | Leticia Castaldo Franqui | Address on file | | | | | |
| 2376692 | Leticia Colon Orona | Address on file | | | | | |
| 2381891 | Leticia Figueroa Lozada | Address on file | | | | | |
| 2398967 | Leticia Figueroa Torres | Address on file | | | | | |
| 2389364 | Leticia Garcia Rullan | Address on file | | | | | |
| 2388684 | Leticia Gonzalez Rivera | Address on file | | | | | |
| 2390432 | Leticia Jesus Vazquez | Address on file | | | | | |
| 2389404 | Leticia M Rivera Castro | Address on file | | | | | |
| 2371313 | Leticia M Santiago Reyes | Address on file | | | | | |
| 2395085 | Leticia Marquez Rodriguez | Address on file | | | | | |
| 2388915 | Leticia Mendez Rodriguez | Address on file | | | | | |
| 2382335 | Leticia Monzon Fontanez | Address on file | | | | | |
| 2377483 | Leticia Padro Monge | Address on file | | | | | |
| 2375079 | Leticia Planell Larrinaga | Address on file | | | | | |
| 2377400 | Leticia Ramos Lacen | Address on file | | | | | |
| 2387486 | Leticia Rivera Cardona | Address on file | | | | | |
| 2373148 | Leticia Rodriguez Garcia | Address on file | | | | | |
| 2371649 | Leticia Romero Borges | Address on file | | | | | |
| 2375732 | Leticia Rosado Esparra | Address on file | | | | | |
| 2398546 | Letty Cruz Villanueva | Address on file | | | | | |
| 2388475 | Leudora Moreno Leudora | Address on file | | | | | |
| 2377655 | Leyda Garcia Diaz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398626 | Leyda I Rosa Romero | Address on file | | | | | |
| 2378031 | Leyda Martinez Lugo | Address on file | | | | | |
| 2380384 | Leyda Torres Lopez | Address on file | | | | | |
| 2397858 | Leyla Gomez Rentas | Address on file | | | | | |
| 2371250 | Liana Fiol Matta | Address on file | | | | | |
| 2398678 | Liana M Forteza Zamora | Address on file | | | | | |
| 2397592 | Liana Soto Rivera | Address on file | | | | | |
| 2398595 | Lianet Del C Negron Rodriguez | Address on file | | | | | |
| 2383311 | Liany Riollano Dominguez | Address on file | | | | | |
| 2374116 | Libertad Alvarado Burgos | Address on file | | | | | |
| 2376820 | Libertad Grajales Gonzalez | Address on file | | | | | |
| 2374282 | Libertad Nunez Camacho | Address on file | | | | | |
| 2390893 | Libertad Torres Mercado | Address on file | | | | | |
| 2383201 | Libni M Santana Gonzalez | Address on file | | | | | |
| 2387731 | Liborio Mercado Cabassa | Address on file | | | | | |
| 2397333 | Liborio Ortiz De Jesus | Address on file | | | | | |
| 2384523 | Librada Abril Vargas | Address on file | | | | | |
| 2383133 | Librada Arocho Mercado | Address on file | | | | | |
| 2399316 | Licy E Flores Velez | Address on file | | | | | |
| 2380673 | Lidia Diaz Maldonado | Address on file | | | | | |
| 2395265 | Lidia Echevarria Santiago | Address on file | | | | | |
| 2372233 | Lidia Gomez Fortuna | Address on file | | | | | |
| 2392273 | Lidia Liboy Jusino | Address on file | | | | | |
| 2397985 | Lidia M Rivero Garcia | Address on file | | | | | |
| 2373639 | Lidice Candelario Matos | Address on file | | | | | |
| 2385986 | Ligia E Colon Ayala | Address on file | | | | | |
| 2394286 | Ligia Laracuente Valle | Address on file | | | | | |
| 2566980 | Ligia Nina Rodriguez | Address on file | | | | | |
| 2372324 | Ligia Ortiz Rodriguez | Address on file | | | | | |
| 2373326 | Ligia Pesquera Seviliano | Address on file | | | | | |
| 2394319 | Liillian Castro Camacho | Address on file | | | | | |
| 2389541 | Lilia Carrascal Munoz | Address on file | | | | | |
| 2379510 | Lilia M Rivera Zaragoza | Address on file | | | | | |
| 2389340 | Lillia E Torres Catala | Address on file | | | | | |
| 2374931 | Lillia Rivera Gonzalez | Address on file | | | | | |
| 2377233 | Lilliam A Morales Guzman | Address on file | | | | | |
| 2373156 | Lilliam Agosto Perez | Address on file | | | | | |
| 2372066 | Lilliam Almeyda Ibanez | Address on file | | | | | |
| 2379928 | Lilliam Alvarez Ortiz | Address on file | | | | | |
| 2398484 | Lilliam Alvarez Ortiz | Address on file | | | | | |
| 2386821 | Lilliam B Hernandez Amaro | Address on file | | | | | |
| 2398148 | Lilliam B Hernandez Nieves | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374647 | Lilliam Cabrera Pla | Address on file | | | | | |
| 2373135 | Lilliam Carrasco Parrilla | Address on file | | | | | |
| 2379307 | Lilliam E Ayala Ruiz | Address on file | | | | | |
| 2375886 | Lilliam E Diaz Santana | Address on file | | | | | |
| 2393020 | Lilliam E E Perez Robles | Address on file | | | | | |
| 2379880 | Lilliam Garcia Perez | Address on file | | | | | |
| 2377132 | Lilliam Gelpi Rosario | Address on file | | | | | |
| 2398989 | Lilliam Gomez Cabrera | Address on file | | | | | |
| 2389583 | Lilliam I Arocho Velazquez | Address on file | | | | | |
| 2397827 | Lilliam I Aulet Rivera | Address on file | | | | | |
| 2387090 | Lilliam I Cortijo Rivera | Address on file | | | | | |
| 2385284 | Lilliam I Ferreira Rivera | Address on file | | | | | |
| 2378393 | Lilliam J J Olivella Lilliam | Address on file | | | | | |
| 2374009 | Lilliam J Mojica Padilla | Address on file | | | | | |
| 2381359 | Lilliam J Santiago Rivas | Address on file | | | | | |
| 2379328 | Lilliam Lugo Torres | Address on file | | | | | |
| 2397909 | Lilliam M Aponte Rosa | Address on file | | | | | |
| 2386149 | Lilliam M Galan Diaz | Address on file | | | | | |
| 2389420 | Lilliam Mendez Bonilla | Address on file | | | | | |
| 2386774 | Lilliam Moreno Nieves | Address on file | | | | | |
| 2377957 | Lilliam Ocasio Rios | Address on file | | | | | |
| 2386147 | Lilliam Ortiz Colon | Address on file | | | | | |
| 2377290 | Lilliam Ortiz Feliciano | Address on file | | | | | |
| 2391981 | Lilliam Otero Ortiz | Address on file | | | | | |
| 2377118 | Lilliam Resto Ortiz | Address on file | | | | | |
| 2391169 | Lilliam Rivera Cortes | Address on file | | | | | |
| 2566875 | Lilliam Rivera Molina | Address on file | | | | | |
| 2372922 | Lilliam Rivera Nieves | Address on file | | | | | |
| 2377912 | Lilliam Rivera Velez | Address on file | | | | | |
| 2372480 | Lilliam Rosado Figueroa | Address on file | | | | | |
| 2396008 | Lilliam Rosado Ponce | Address on file | | | | | |
| 2371989 | Lilliam Ruiz Jesus | Address on file | | | | | |
| 2383940 | Lilliam S Morales Robles | Address on file | | | | | |
| 2375763 | Lilliam Santana Maldonado | Address on file | | | | | |
| 2387706 | Lilliam Serrano Nieves | Address on file | | | | | |
| 2371934 | Lilliam Silva Castro | Address on file | | | | | |
| 2378296 | Lilliam T Rosa Sandoval | Address on file | | | | | |
| 2376900 | Lilliam Valcarcel Navarro | Address on file | | | | | |
| 2391754 | Lilliam Vazquez Colon | Address on file | | | | | |
| 2384162 | Lilliam Vega Miranda | Address on file | | | | | |
| 2386362 | Lilliam Velazquez Santiago | Address on file | | | | | |
| 2385320 | Lilliam Velez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385123 | Lilliam Vilaro Torres | Address on file | | | | | |
| 2374649 | Lillian Borrero Bauza | Address on file | | | | | |
| 2372409 | Lillian C Ortiz Morales | Address on file | | | | | |
| 2381857 | Lillian Colon Torres | Address on file | | | | | |
| 2374065 | Lillian Diaz Carrion | Address on file | | | | | |
| 2386020 | Lillian Falero Rivera | Address on file | | | | | |
| 2376458 | Lillian Garcia Albino | Address on file | | | | | |
| 2373074 | Lillian Gonzalez Berrios | Address on file | | | | | |
| 2395659 | Lillian Gonzalez Rivera | Address on file | | | | | |
| 2375837 | Lillian Green Lopez | Address on file | | | | | |
| 2379800 | Lillian I Flores Morales | Address on file | | | | | |
| 2390367 | Lillian M Del Valle Pabon | Address on file | | | | | |
| 2381622 | Lillian Martinez Ledesma | Address on file | | | | | |
| 2378632 | Lillian Medina Figueroa | Address on file | | | | | |
| 2387927 | Lillian Molina Torres | Address on file | | | | | |
| 2375840 | Lillian Montalvo Conde | Address on file | | | | | |
| 2372646 | Lillian Rivera Marrero | Address on file | | | | | |
| 2390385 | Lillian Rodriguez Dominguez | Address on file | | | | | |
| 2392563 | Lillian Rodriguez Rivera | Address on file | | | | | |
| 2385157 | Lillian Ruemmele Vargas | Address on file | | | | | |
| 2385154 | Lillian Santos Colon | Address on file | | | | | |
| 2385090 | Lillian Soto Ruiz | Address on file | | | | | |
| 2397600 | Lillian Torres Aguirre | Address on file | | | | | |
| 2374142 | Lillian Torres Oquendo | Address on file | | | | | |
| 2389958 | Lillian Vazquez Maldonado | Address on file | | | | | |
| 2393422 | Lilliana Belvis Tavard | Address on file | | | | | |
| 2371930 | Lilliana M M Laboy Rodriguez | Address on file | | | | | |
| 2372610 | Lilliana Maldonado Gonzalez | Address on file | | | | | |
| 2372432 | Lilliane D Lopez Guzman | Address on file | | | | | |
| 2384167 | Lillybeth Cruzado Molina | Address on file | | | | | |
| 2376303 | Lilyana Velez Fernandez | Address on file | | | | | |
| 2398126 | Lilyvette Quinones Lugo | Address on file | | | | | |
| 2390205 | Linda J J Howard Standley | Address on file | | | | | |
| 2386505 | Linda L Santos Alvez | Address on file | | | | | |
| 2395607 | Linda Lorenzo Rodriguez | Address on file | | | | | |
| 2374033 | Linda Maldonado Gonzalez | Address on file | | | | | |
| 2374606 | Lino Delgado Lopez | Address on file | | | | | |
| 2387774 | Lino Rivera Hernandez | Address on file | | | | | |
| 2396737 | Lino Sostre Tirado | Address on file | | | | | |
| 2385551 | Lionel A Lopez Rivera | Address on file | | | | | |
| 2392330 | Lionel A Ortiz Camacho | Address on file | | | | | |
| 2398635 | Lionel Acevedo Tomasini | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376221 | Lionel Motta Garcia | Address on file | | | | | |
| 2389414 | Lionel Santiago Negron | Address on file | | | | | |
| 2376816 | Lirio C Rey Siaca | Address on file | | | | | |
| 2379736 | Lirio Cardona Colon | Address on file | | | | | |
| 2397697 | Lirio M Colon Sanchez | Address on file | | | | | |
| 2398597 | Lisa M Vega Miranda | Address on file | | | | | |
| 2371845 | Lisabeth Lipsett Campagne | Address on file | | | | | |
| 2380850 | Lisandra Alvarez Alicea | Address on file | | | | | |
| 2380047 | Lisandra Claudio Sanchez | Address on file | | | | | |
| 2398469 | Lisandra Maysonet Santos | Address on file | | | | | |
| 2385209 | Lisandra Mundo Resto | Address on file | | | | | |
| 2392911 | Lisandra Valentin Martinez | Address on file | | | | | |
| 2371227 | Lisandro Montalvo Sanchez | Address on file | | | | | |
| 2375580 | Lisbeth Hyman De Crespo | Address on file | | | | | |
| 2385299 | Lisbeth Santiago Centeno | Address on file | | | | | |
| 2399109 | Lisette Bonilla Alvarez | Address on file | | | | | |
| 2377512 | Lisette Diaz Oyola | Address on file | | | | | |
| 2398050 | Lisette Juarbe Marin | Address on file | | | | | |
| 2399317 | Lisette Rivera Rivera | Address on file | | | | | |
| 2372107 | Lisette Torres Santiago | Address on file | | | | | |
| 2381427 | Lissette Fernandez Colon | Address on file | | | | | |
| 2375445 | Lissette Olivo Santos | Address on file | | | | | |
| 2375239 | Lissette Rodriguez Diaz | Address on file | | | | | |
| 2399307 | Lissette Torres Picorelli | Address on file | | | | | |
| 2376379 | Lixa Lajara Pagan | Address on file | | | | | |
| 2379196 | Liz E Delgado Collazo | Address on file | | | | | |
| 2378216 | Liz I Gonzalez Sanchez | Address on file | | | | | |
| 2395521 | Liz Quevedo Cordero | Address on file | | | | | |
| 2372810 | Lizandra Arroyo Rodriguez | Address on file | | | | | |
| 2395279 | Lizandra Concepcion Marrero | Address on file | | | | | |
| 2379777 | Lizbeth Piar Figueroa | Address on file | | | | | |
| 2398024 | Lizbeth V Rolon Cruz | Address on file | | | | | |
| 2376440 | Lizette Fernandez Rivera | Address on file | | | | | |
| 2376321 | Lizette M Colon Hernandez | Address on file | | | | | |
| 2373302 | Lizette Martinez Gonzalez | Address on file | | | | | |
| 2395668 | Lizette Medina Flores | Address on file | | | | | |
| 2384851 | Lizette Morales Aviles | Address on file | | | | | |
| 2371732 | Lizette Ortiz Berrios | Address on file | | | | | |
| 2377061 | Lizette Rivera Diaz | Address on file | | | | | |
| 2393781 | Lizette Segarra Velez | Address on file | | | | | |
| 2375317 | Lizette Sola De Nieves | Address on file | | | | | |
| 2399143 | Lizst M Ocasio Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 387 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380100 | Lizzette A Tañon Melendez | Address on file | | | | | |
| 2373932 | Lizzette Aponte Rosario | Address on file | | | | | |
| 2377406 | Lizzette Beauchamp Infante | Address on file | | | | | |
| 2373767 | Lizzette M Gonzalez Perez | Address on file | | | | | |
| 2391003 | Lizzette M Muniz Sanchez | Address on file | | | | | |
| 2398074 | Lizzette Mendez Cardona | Address on file | | | | | |
| 2387977 | Lizzette Mendez Cruz | Address on file | | | | | |
| 2397825 | Lizzette Morales Diaz | Address on file | | | | | |
| 2371372 | Lizzette Morales Qui?Ones | Address on file | | | | | |
| 2372519 | Lizzette Pillich Otero | Address on file | | | | | |
| 2381524 | Loalis M Rodriguez Pagan | Address on file | | | | | |
| 2385233 | Loida Cepeda Cirino | Address on file | | | | | |
| 2377146 | Loida M M Ortiz Vega | Address on file | | | | | |
| 2374155 | Loida Torres Lopez | Address on file | | | | | |
| 2378750 | Longino Guzman Caban | Address on file | | | | | |
| 2388913 | Longino Roman Negron | Address on file | | | | | |
| 2391731 | Loreina Polanco Molina | Address on file | | | | | |
| 2384082 | Loren Franceschi Perez | Address on file | | | | | |
| 2374930 | Lorenzo Cruz Ibarra | Address on file | | | | | |
| 2372744 | Lorenzo G Blas Santamaria | Address on file | | | | | |
| 2374242 | Lorenzo Garcia Olivera | Address on file | | | | | |
| 2376435 | Lorenzo Padro Monge | Address on file | | | | | |
| 2393680 | Lorenzo Rivera Rivera | Address on file | | | | | |
| 2387809 | Lorenzo Rivera Berrios | Address on file | | | | | |
| 2393932 | Lorenzo Soto Serrano | Address on file | | | | | |
| 2374121 | Lorenzo Trinidad Lugo | Address on file | | | | | |
| 2381518 | Lorenzo Vilches Viera | Address on file | | | | | |
| 2383752 | Loreto Morales Rodriguez | Address on file | | | | | |
| 2395063 | Lorgia Jurado Ortiz | Address on file | | | | | |
| 2386223 | Lorraine C Cintron Soto | Address on file | | | | | |
| 2378478 | Lorraine Lopez Chaluisan | Address on file | | | | | |
| 2385544 | Lorraine Lopez Mercado | Address on file | | | | | |
| 2371765 | Lorraine Riefkohl Gorbea | Address on file | | | | | |
| 2379385 | Lorraine Rosado Reyes | Address on file | | | | | |
| 2397089 | Louis A Molina Perez | Address on file | | | | | |
| 2372458 | Louis A Torres Rodriguez | Address on file | | | | | |
| 2383586 | Louis Cruz Cancel | Address on file | | | | | |
| 2375330 | Louis Rosario Cruz | Address on file | | | | | |
| 2372785 | Lourdes A Alcaraz Gelpi | Address on file | | | | | |
| 2375720 | Lourdes Arce Jimenez | Address on file | | | | | |
| 2385532 | Lourdes Armaiz Pinto | Address on file | | | | | |
| 2384868 | Lourdes Ayala Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391622 | Lourdes Baez Delgado | Address on file | | | | | |
| 2383824 | Lourdes Batista Garcia | Address on file | | | | | |
| 2388626 | Lourdes Betancourt Rosado | Address on file | | | | | |
| 2398766 | Lourdes C Morales Ramos | Address on file | | | | | |
| 2374395 | Lourdes Caban Garcia | Address on file | | | | | |
| 2379270 | Lourdes Carmona Santiago | Address on file | | | | | |
| 2373922 | Lourdes Collazo Rodriguez | Address on file | | | | | |
| 2381877 | Lourdes Cornier Alicea | Address on file | | | | | |
| 2378292 | Lourdes Cosme Perez | Address on file | | | | | |
| 2390006 | Lourdes Crespo Gay | Address on file | | | | | |
| 2394324 | Lourdes De La Cruz De La Cruz | Address on file | | | | | |
| 2386838 | Lourdes Del Valle | Address on file | | | | | |
| 2389869 | Lourdes Diaz Alamo | Address on file | | | | | |
| 2373473 | Lourdes Diaz Colon | Address on file | | | | | |
| 2386766 | Lourdes Diaz Miranda | Address on file | | | | | |
| 2399318 | Lourdes Diaz Valcarcel | Address on file | | | | | |
| 2388037 | Lourdes E Alfonso Cintron | Address on file | | | | | |
| 2373150 | Lourdes E Perez Torres | Address on file | | | | | |
| 2391576 | Lourdes E Rodriguez Garcia | Address on file | | | | | |
| 2375472 | Lourdes Escobar Sanchez | Address on file | | | | | |
| 2399209 | Lourdes G Mendez Cruz | Address on file | | | | | |
| 2566962 | Lourdes Garcia Garcia | Address on file | | | | | |
| 2379286 | Lourdes Gonzalez Acosta | Address on file | | | | | |
| 2399252 | Lourdes I Contreras Massa | Address on file | | | | | |
| 2397861 | Lourdes I Gonzalez Diaz | Address on file | | | | | |
| 2372429 | Lourdes I Romero Gutierrez | Address on file | | | | | |
| 2374702 | Lourdes Irizarry Ronda | Address on file | | | | | |
| 2375203 | Lourdes Isern Pinero | Address on file | | | | | |
| 2398821 | Lourdes J Jimenez Perez | Address on file | | | | | |
| 2387550 | Lourdes Llavet Duchesne | Address on file | | | | | |
| 2372058 | Lourdes Lopez Lorenzi | Address on file | | | | | |
| 2385201 | Lourdes Lopez Rodriguez | Address on file | | | | | |
| 2372134 | Lourdes Luciano Morales | Address on file | | | | | |
| 2399282 | Lourdes M Alsina Miranda | Address on file | | | | | |
| 2398621 | Lourdes M Carmona Lebron | Address on file | | | | | |
| 2373062 | Lourdes M Cuadrado Arroyo | Address on file | | | | | |
| 2371444 | Lourdes M Diaz Diaz | Address on file | | | | | |
| 2378746 | Lourdes M Gaetan Pe?A | Address on file | | | | | |
| 2398237 | Lourdes M Lebron Leon | Address on file | | | | | |
| 2376884 | Lourdes M Morales Rivera | Address on file | | | | | |
| 2374215 | Lourdes M Ostolaza De Jesus | Address on file | | | | | |
| 2397790 | Lourdes M Perez Collazo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373605 | Lourdes M Quiñones Benitez | Address on file | | | | | |
| 2390173 | Lourdes M Rolon Rivera | Address on file | | | | | |
| 2371280 | Lourdes M Rovira Rizek | Address on file | | | | | |
| 2398117 | Lourdes M Santiago Diaz | Address on file | | | | | |
| 2390196 | Lourdes M Taull Cruz | Address on file | | | | | |
| 2372587 | Lourdes M Torres Parrilla | Address on file | | | | | |
| 2383510 | Lourdes M Torres Rivera | Address on file | | | | | |
| 2398871 | Lourdes Machado Valle | Address on file | | | | | |
| 2385488 | Lourdes Maldonado Carbonell | Address on file | | | | | |
| 2397378 | Lourdes Marrero Lopez | Address on file | | | | | |
| 2372220 | Lourdes Matos Burgos | Address on file | | | | | |
| 2397829 | Lourdes Mendez Mendez | Address on file | | | | | |
| 2371397 | Lourdes Mendoza Martinez | Address on file | | | | | |
| 2380518 | Lourdes Merced Garcia | Address on file | | | | | |
| 2391951 | Lourdes N Lopez Jesus | Address on file | | | | | |
| 2388594 | Lourdes Negron Leal | Address on file | | | | | |
| 2380906 | Lourdes Oliveras Almodovar | Address on file | | | | | |
| 2383063 | Lourdes Ortiz Fantauzzi | Address on file | | | | | |
| 2391274 | Lourdes Ortiz Ortiz | Address on file | | | | | |
| 2382369 | Lourdes Pares Otero | Address on file | | | | | |
| 2375273 | Lourdes Pena Linares | Address on file | | | | | |
| 2394419 | Lourdes Perez Garcia | Address on file | | | | | |
| 2373950 | Lourdes Piyeiro Disdier | Address on file | | | | | |
| 2374486 | Lourdes Planas Santos | Address on file | | | | | |
| 2376758 | Lourdes Quinones Rivera | Address on file | | | | | |
| 2393887 | Lourdes Quiyones Carrera | Address on file | | | | | |
| 2380071 | Lourdes R Rivera Diaz | Address on file | | | | | |
| 2371271 | Lourdes R Torres Olmeda | Address on file | | | | | |
| 2395036 | Lourdes Rivera Mirabal | Address on file | | | | | |
| 2386692 | Lourdes Rivera Roman | Address on file | | | | | |
| 2385262 | Lourdes Robles Toledo | Address on file | | | | | |
| 2390001 | Lourdes Rolon Gonzalez | Address on file | | | | | |
| 2392984 | Lourdes Rolon Rolon | Address on file | | | | | |
| 2392993 | Lourdes Rosario Rodriguez | Address on file | | | | | |
| 2397432 | Lourdes S Bernier Castrello | Address on file | | | | | |
| 2391164 | Lourdes S Leon Colon | Address on file | | | | | |
| 2389572 | Lourdes Santiago Serrano | Address on file | | | | | |
| 2376895 | Lourdes Sepulveda Colon | Address on file | | | | | |
| 2390941 | Lourdes Tirado Hernandez | Address on file | | | | | |
| 2394307 | Lourdes Torres Rosario | Address on file | | | | | |
| 2376195 | Lourdes Velazquez Rivera | Address on file | | | | | |
| 2391961 | Lourdes Velez Falcon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 390 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384054 | Loyda Guadalupe Miranda | Address on file | | | | | |
| 2567003 | Loyda Rosario Santiago | Address on file | | | | | |
| 2390350 | Loyda Sanchez Sanchez | Address on file | | | | | |
| 2374457 | Loyda Santana Vera | Address on file | | | | | |
| 2395888 | Loyda Sosa Rentas | Address on file | | | | | |
| 2384150 | Lubriel Collado Pagan | Address on file | | | | | |
| 2375264 | Lucas A Castro Rivera | Address on file | | | | | |
| 2396608 | Lucas Hernandez Torres | Address on file | | | | | |
| 2388857 | Lucas Matos Ayala | Address on file | | | | | |
| 2386892 | Lucas Pimentel Rosario | Address on file | | | | | |
| 2387595 | Lucas Rodriguez Ortiz | Address on file | | | | | |
| 2395908 | Lucelenia Sanchez Caban | Address on file | | | | | |
| 2388945 | Luceligia Dominguez Valera | Address on file | | | | | |
| 2389683 | Lucerito Vila Velazquez | Address on file | | | | | |
| 2376954 | Lucia A. Cruz Rivera | Address on file | | | | | |
| 2388830 | Lucia Avila Alicea | Address on file | | | | | |
| 2393580 | Lucia Feliciano Chaparro | Address on file | | | | | |
| 2391457 | Lucia Franco Dominicci | Address on file | | | | | |
| 2395947 | Lucia Gaud Torres | Address on file | | | | | |
| 2392503 | Lucia Jesus Flores | Address on file | | | | | |
| 2381665 | Lucia Lamb Lebron | Address on file | | | | | |
| 2391508 | Lucia M Morales Crespo | Address on file | | | | | |
| 2389946 | Lucia Mendez Orsini | Address on file | | | | | |
| 2375721 | Lucia Moreno Irizarry | Address on file | | | | | |
| 2379052 | Lucia Padilla Guerrido | Address on file | | | | | |
| 2393076 | Lucia Rivera Rivera | Address on file | | | | | |
| 2397538 | Lucia Rodriguez De Jesus | Address on file | | | | | |
| 2396319 | Lucia Torres Perez | Address on file | | | | | |
| 2373266 | Lucia Villegas Melendez | Address on file | | | | | |
| 2375004 | Luciano Figueroa Cintron | Address on file | | | | | |
| 2382251 | Luciano Hernandez Ramos | Address on file | | | | | |
| 2390591 | Luciano Jaime Gonzalez | Address on file | | | | | |
| 2392271 | Luciano Negron Lopez | Address on file | | | | | |
| 2372873 | Luciano Rodriguez Garcia | Address on file | | | | | |
| 2379241 | Luciano Toro Fernandez | Address on file | | | | | |
| 2387753 | Luciano Yambo Ortiz | Address on file | | | | | |
| 2386985 | Lucienne Flaque Comas | Address on file | | | | | |
| 2380959 | Lucila Aponte Yorro | Address on file | | | | | |
| 2392847 | Lucila Benvenuti Rivera | Address on file | | | | | |
| 2388682 | Lucila Berrios Ortiz | Address on file | | | | | |
| 2389834 | Lucila Davila Nevarez | Address on file | | | | | |
| 2383993 | Lucila Hernandez Vidal | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 391 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566897 | Lucila Martinez Ruiz | Address on file | | | | | |
| 2566955 | Lucila Ortiz Baez | Address on file | | | | | |
| 2387750 | Lucila Rey Rodriguez | Address on file | | | | | |
| 2380218 | Lucila Rodriguez Fonseca | Address on file | | | | | |
| 2393309 | Lucilo Salas Abreu | Address on file | | | | | |
| 2377474 | Lucina Acevedo Reyes | Address on file | | | | | |
| 2397815 | Lucinda Pagan Velazquez | Address on file | | | | | |
| 2377998 | Lucinia Ghigliotty Irizarry | Address on file | | | | | |
| 2394535 | Lucio Martinez Torres | Address on file | | | | | |
| 2385362 | Lucrecia Alicea Acevedo | Address on file | | | | | |
| 2385321 | Lucrecia Dipini Nieves | Address on file | | | | | |
| 2395345 | Lucrecia Martino Torres | Address on file | | | | | |
| 2374163 | Lucrecia Ortiz Morales | Address on file | | | | | |
| 2378010 | Lucy Badillo Jimenez | Address on file | | | | | |
| 2394922 | Lucy Baerga Laboy | Address on file | | | | | |
| 2374685 | Lucy Camacho Dominguez | Address on file | | | | | |
| 2395639 | Lucy Cruz Rivera | Address on file | | | | | |
| 2389302 | Lucy Gonzalez Rosario | Address on file | | | | | |
| 2385718 | Lucy I Gonzalez Diaz | Address on file | | | | | |
| 2386438 | Lucy I Vazquez Rivera | Address on file | | | | | |
| 2394416 | Lucy Morales Rivera | Address on file | | | | | |
| 2390168 | Lucy Navarro Rosado | Address on file | | | | | |
| 2393903 | Lucy Otero Negron | Address on file | | | | | |
| 2393003 | Lucy Santiago Aviles | Address on file | | | | | |
| 2376987 | Lucy Soto Carreras | Address on file | | | | | |
| 2397497 | Lucy Velazquez Alicea | Address on file | | | | | |
| 2372053 | Ludith Betancourt Betancourt | Address on file | | | | | |
| 2385972 | Ludmilla Noriega Velez | Address on file | | | | | |
| 2383665 | Ludovina Camacho Peralta | Address on file | | | | | |
| 2378505 | Ludovino A A Mattei Aray | Address on file | | | | | |
| 2381538 | Lugelina Rodriguez Barral | Address on file | | | | | |
| 2382690 | Luis A A Alicea Calderon | Address on file | | | | | |
| 2376842 | Luis A A Anzalota Hernand | Address on file | | | | | |
| 2394785 | Luis A A Calderon Padilla | Address on file | | | | | |
| 2389274 | Luis A A Camacho Rivera | Address on file | | | | | |
| 2396536 | Luis A A Cartagena Guzman | Address on file | | | | | |
| 2377432 | Luis A A Cora Moret | Address on file | | | | | |
| 2396274 | Luis A A Flores Montalvo | Address on file | | | | | |
| 2389120 | Luis A A Garcia Morales | Address on file | | | | | |
| 2384467 | Luis A A Garcia Ramirez | Address on file | | | | | |
| 2377803 | Luis A A Gonzalez Marti | Address on file | | | | | |
| 2373566 | Luis A A Gonzalez Usua | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388567 | Luis A A Green Santiago | Address on file | | | | | |
| 2396382 | Luis A A Juarbe Soto | Address on file | | | | | |
| 2372553 | Luis A A Melendez Berrios | Address on file | | | | | |
| 2395126 | Luis A A Melendez Morales | Address on file | | | | | |
| 2387420 | Luis A A Merced Cotto | Address on file | | | | | |
| 2395710 | Luis A A Millan Rivera | Address on file | | | | | |
| 2393542 | Luis A A Molina Cuevas | Address on file | | | | | |
| 2375860 | Luis A A Morales Alvarez | Address on file | | | | | |
| 2392084 | Luis A A Morales Arroyo | Address on file | | | | | |
| 2396236 | Luis A A Muler Luis | Address on file | | | | | |
| 2386754 | Luis A A Negron Torres | Address on file | | | | | |
| 2393468 | Luis A A Nieves Ruiz | Address on file | | | | | |
| 2396266 | Luis A A Ortiz Rivera | Address on file | | | | | |
| 2373606 | Luis A A Ortiz Seda | Address on file | | | | | |
| 2396094 | Luis A A Perez Velez | Address on file | | | | | |
| 2395793 | Luis A A Rivera Colon | Address on file | | | | | |
| 2396186 | Luis A A Rivera Gutierrez | Address on file | | | | | |
| 2395520 | Luis A A Rodriguez Alvarado | Address on file | | | | | |
| 2386563 | Luis A A Rodriguez Del | Address on file | | | | | |
| 2395336 | Luis A A Rodriguez Estremera | Address on file | | | | | |
| 2394360 | Luis A A Rodriguez Mercad | Address on file | | | | | |
| 2376772 | Luis A A Rodriguez Rubert | Address on file | | | | | |
| 2390546 | Luis A A Rojas Fernandez | Address on file | | | | | |
| 2375271 | Luis A A Roman Beltran | Address on file | | | | | |
| 2396721 | Luis A A Ruiz Lopez | Address on file | | | | | |
| 2395144 | Luis A A Santos Soto | Address on file | | | | | |
| 2374029 | Luis A A Sierra Bracero | Address on file | | | | | |
| 2384200 | Luis A A Tirado Villafane | Address on file | | | | | |
| 2392844 | Luis A A Valentin Flores | Address on file | | | | | |
| 2382207 | Luis A Acevedo Rodriguez | Address on file | | | | | |
| 2378403 | Luis A Aguiar Blas | Address on file | | | | | |
| 2385316 | Luis A Alejandro Cruz | Address on file | | | | | |
| 2391037 | Luis A Alicea Rivera | Address on file | | | | | |
| 2382641 | Luis A Altieri Ortiz | Address on file | | | | | |
| 2376623 | Luis A Alvarado Alvarado | Address on file | | | | | |
| 2375590 | Luis A Alvarado Solivan | Address on file | | | | | |
| 2377261 | Luis A Alvarez Galvan | Address on file | | | | | |
| 2391914 | Luis A Alvarez Rodriguez | Address on file | | | | | |
| 2395982 | Luis A Alvarez Santiago | Address on file | | | | | |
| 2399021 | Luis A Alvarez Zenquis | Address on file | | | | | |
| 2385522 | Luis A Andino Delbrey | Address on file | | | | | |
| 2389517 | Luis A Arroyo Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 393 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383147 | Luis A Ayala Ojeda | Address on file | | | | | |
| 2387524 | Luis A Ayala Rosario | Address on file | | | | | |
| 2394816 | Luis A Babilonia Mendez | Address on file | | | | | |
| 2399243 | Luis A Benitez Rodriguez | Address on file | | | | | |
| 2383143 | Luis A Bermudez Perez | Address on file | | | | | |
| 2391628 | Luis A Bonilla Marrero | Address on file | | | | | |
| 2387062 | Luis A Bonilla Vicente | Address on file | | | | | |
| 2376688 | Luis A Burgos Cruz | Address on file | | | | | |
| 2382370 | Luis A Caceres Rodriguez | Address on file | | | | | |
| 2373073 | Luis A Camacho Diaz | Address on file | | | | | |
| 2385949 | Luis A Cancel Figueroa | Address on file | | | | | |
| 2391774 | Luis A Caraballo Ortiz | Address on file | | | | | |
| 2380017 | Luis A Cardona Molina | Address on file | | | | | |
| 2387924 | Luis A Carmona Contreras | Address on file | | | | | |
| 2388113 | Luis A Carrasquillo Lanzo | Address on file | | | | | |
| 2372502 | Luis A Carrion Lopez | Address on file | | | | | |
| 2389127 | Luis A Castro Perez | Address on file | | | | | |
| 2392640 | Luis A Chavez Piñeiro | Address on file | | | | | |
| 2375789 | Luis A Cintron Maldonado | Address on file | | | | | |
| 2385265 | Luis A Classen Velazquez | Address on file | | | | | |
| 2399192 | Luis A Colon Benitez | Address on file | | | | | |
| 2383949 | Luis A Colon Beveraggi | Address on file | | | | | |
| 2397803 | Luis A Colon Colon | Address on file | | | | | |
| 2381851 | Luis A Colon Fontanez | Address on file | | | | | |
| 2376438 | Luis A Colon Lopez | Address on file | | | | | |
| 2379737 | Luis A Colon Pellot | Address on file | | | | | |
| 2374260 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2395411 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2398120 | Luis A Colon Toledo | Address on file | | | | | |
| 2399001 | Luis A Cora Reyes | Address on file | | | | | |
| 2398549 | Luis A Cordero Rosado | Address on file | | | | | |
| 2384528 | Luis A Cordova Miranda | Address on file | | | | | |
| 2397094 | Luis A Cortes Hernandez | Address on file | | | | | |
| 2386356 | Luis A Cortes Ortiz | Address on file | | | | | |
| 2398608 | Luis A Cotto Luna | Address on file | | | | | |
| 2389059 | Luis A Cruz Cubero | Address on file | | | | | |
| 2393401 | Luis A Cruz Nunez | Address on file | | | | | |
| 2397057 | Luis A Cruz Oquendo | Address on file | | | | | |
| 2373038 | Luis A Cuadrado Roman | Address on file | | | | | |
| 2388270 | Luis A Cubero Arce | Address on file | | | | | |
| 2384504 | Luis A Datiz Gordillo | Address on file | | | | | |
| 2381338 | Luis A Del Toro | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381695 | Luis A Diaz Algarin | Address on file | | | | | |
| 2387914 | Luis A Diaz Calderon | Address on file | | | | | |
| 2373829 | Luis A Diaz Diaz | Address on file | | | | | |
| 2388538 | Luis A Diaz Guzman | Address on file | | | | | |
| 2376597 | Luis A Diaz Lebron | Address on file | | | | | |
| 2380400 | Luis A Diaz Torres | Address on file | | | | | |
| 2398320 | Luis A Diaz Vargas | Address on file | | | | | |
| 2388188 | Luis A Erazo Santiago | Address on file | | | | | |
| 2397085 | Luis A Espinosa Martinez | Address on file | | | | | |
| 2383621 | Luis A Espinosa Millet | Address on file | | | | | |
| 2379600 | Luis A Figueroa Vega | Address on file | | | | | |
| 2382313 | Luis A Font Arroyo | Address on file | | | | | |
| 2386982 | Luis A Fontanez Freytes | Address on file | | | | | |
| 2378262 | Luis A Galarza Perez | Address on file | | | | | |
| 2383402 | Luis A Garcia Dominguez | Address on file | | | | | |
| 2397965 | Luis A Garcia Lugo | Address on file | | | | | |
| 2381755 | Luis A Garcia Ramos | Address on file | | | | | |
| 2396247 | Luis A Gomez Garcia | Address on file | | | | | |
| 2378175 | Luis A Gonzalez Negron | Address on file | | | | | |
| 2385893 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2383465 | Luis A Gonzalez Santiago | Address on file | | | | | |
| 2397063 | Luis A Gracia Matias | Address on file | | | | | |
| 2384724 | Luis A Hernais Oyola | Address on file | | | | | |
| 2377203 | Luis A Hernandez Cruz | Address on file | | | | | |
| 2398248 | Luis A Irizarry Anaya | Address on file | | | | | |
| 2394529 | Luis A Jimenez Cabrera | Address on file | | | | | |
| 2373313 | Luis A Jimenez De La Paz | Address on file | | | | | |
| 2391106 | Luis A Jimenez Natal | Address on file | | | | | |
| 2396915 | Luis A Laboy Rolon | Address on file | | | | | |
| 2374423 | Luis A Laviena Laviena | Address on file | | | | | |
| 2386201 | Luis A Ledesma Martinez | Address on file | | | | | |
| 2371472 | Luis A Leon Matheu | Address on file | | | | | |
| 2379468 | Luis A Lopez Gonzalez | Address on file | | | | | |
| 2398217 | Luis A Lopez Ortiz | Address on file | | | | | |
| 2385395 | Luis A Lopez Rivera | Address on file | | | | | |
| 2385137 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2385247 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2376213 | Luis A Lopez Silva | Address on file | | | | | |
| 2398530 | Luis A Lozada Medina | Address on file | | | | | |
| 2378404 | Luis A Lugo Rosario | Address on file | | | | | |
| 2379852 | Luis A Malave Melendez | Address on file | | | | | |
| 2398785 | Luis A Maldonado Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 395 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397353 | Luis A Maldonado Garcia | Address on file | | | | | |
| 2391532 | Luis A Maldonado Rivera | Address on file | | | | | |
| 2398614 | Luis A Marrero Caraballo | Address on file | | | | | |
| 2372119 | Luis A Martinez Torres | Address on file | | | | | |
| 2372723 | Luis A Masso Flores | Address on file | | | | | |
| 2389413 | Luis A Medina Carrasquillo | Address on file | | | | | |
| 2398330 | Luis A Melendez | Address on file | | | | | |
| 2385725 | Luis A Melendez Falero | Address on file | | | | | |
| 2399272 | Luis A Melendez Navarro | Address on file | | | | | |
| 2398913 | Luis A Melendez Saez | Address on file | | | | | |
| 2383044 | Luis A Mendez Nieves | Address on file | | | | | |
| 2382110 | Luis A Mercado Correa | Address on file | | | | | |
| 2385158 | Luis A Miranda | Address on file | | | | | |
| 2380173 | Luis A Misla Lopez | Address on file | | | | | |
| 2371517 | Luis A Montañez Cruz | Address on file | | | | | |
| 2392650 | Luis A Morales Colon | Address on file | | | | | |
| 2381510 | Luis A Morales Cruz | Address on file | | | | | |
| 2390246 | Luis A Moreno Diaz | Address on file | | | | | |
| 2373234 | Luis A Moreno Rodriguez | Address on file | | | | | |
| 2373147 | Luis A Munoz De Jesus | Address on file | | | | | |
| 2388958 | Luis A Muñoz Martínez | Address on file | | | | | |
| 2397191 | Luis A Navarro Rodriguez | Address on file | | | | | |
| 2391606 | Luis A Nazario Alvarez | Address on file | | | | | |
| 2388888 | Luis A Nazario Negron | Address on file | | | | | |
| 2398209 | Luis A Negron Aponte | Address on file | | | | | |
| 2371329 | Luis A Negron Feliciano | Address on file | | | | | |
| 2398244 | Luis A Negron Rivera | Address on file | | | | | |
| 2377527 | Luis A Nieves Diaz | Address on file | | | | | |
| 2379750 | Luis A Oliveras Padilla | Address on file | | | | | |
| 2394637 | Luis A Oquendo Llanos | Address on file | | | | | |
| 2394159 | Luis A Ortiz Flores | Address on file | | | | | |
| 2382164 | Luis A Ortiz Olmeda | Address on file | | | | | |
| 2383821 | Luis A Ortiz Quinonez | Address on file | | | | | |
| 2390723 | Luis A Pagan Cuevas | Address on file | | | | | |
| 2398252 | Luis A Pagan Santos | Address on file | | | | | |
| 2383297 | Luis A Pellicia Capetillo | Address on file | | | | | |
| 2389822 | Luis A Perez Agostini | Address on file | | | | | |
| 2383272 | Luis A Perez Hernandez | Address on file | | | | | |
| 2376815 | Luis A Perez Nieves | Address on file | | | | | |
| 2399050 | Luis A Perez Nieves | Address on file | | | | | |
| 2397533 | Luis A Perez Perez | Address on file | | | | | |
| 2385340 | Luis A Perez Reillo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399140 | Luis A Perez Rivera | Address on file | | | | | |
| 2377647 | Luis A Perez Soto | Address on file | | | | | |
| 2391971 | Luis A Planas Camacho | Address on file | | | | | |
| 2375358 | Luis A Poventud Martinez | Address on file | | | | | |
| 2383607 | Luis A Prado Pellot | Address on file | | | | | |
| 2372290 | Luis A Ramos Martinez | Address on file | | | | | |
| 2384143 | Luis A Rexach Rosario | Address on file | | | | | |
| 2374213 | Luis A Reyes Rivera | Address on file | | | | | |
| 2398863 | Luis A Rivas Vazquez | Address on file | | | | | |
| 2375214 | Luis A Rivera Aviles | Address on file | | | | | |
| 2381106 | Luis A Rivera Castellano | Address on file | | | | | |
| 2389087 | Luis A Rivera Cotto | Address on file | | | | | |
| 2383700 | Luis A Rivera Echevarria | Address on file | | | | | |
| 2387950 | Luis A Rivera Garcia | Address on file | | | | | |
| 2397833 | Luis A Rivera Justiniano | Address on file | | | | | |
| 2380809 | Luis A Rivera Morales | Address on file | | | | | |
| 2380615 | Luis A Rivera Nevarez | Address on file | | | | | |
| 2398605 | Luis A Rivera Ojeda | Address on file | | | | | |
| 2386029 | Luis A Rivera Pagan | Address on file | | | | | |
| 2379612 | Luis A Rivera Ramos | Address on file | | | | | |
| 2371970 | Luis A Rivera Rosario | Address on file | | | | | |
| 2379914 | Luis A Rivera Rosario | Address on file | | | | | |
| 2388411 | Luis A Rivera Rosario | Address on file | | | | | |
| 2393581 | Luis A Rivera Santiago | Address on file | | | | | |
| 2378377 | Luis A Rivera Soto | Address on file | | | | | |
| 2393828 | Luis A Rivera Soto | Address on file | | | | | |
| 2386677 | Luis A Rivera Stuart | Address on file | | | | | |
| 2392150 | Luis A Rivera Vizcarrondo | Address on file | | | | | |
| 2386561 | Luis A Rodriguez Claudio | Address on file | | | | | |
| 2397154 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2384822 | Luis A Rodriguez Ramos | Address on file | | | | | |
| 2386769 | Luis A Rodriguez Robles | Address on file | | | | | |
| 2381880 | Luis A Rodriguez Santana | Address on file | | | | | |
| 2385554 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2384873 | Luis A Rodriguez Vazquez | Address on file | | | | | |
| 2380948 | Luis A Rolon Zayas | Address on file | | | | | |
| 2384853 | Luis A Romero Rosado | Address on file | | | | | |
| 2375379 | Luis A Rondon Rivera | Address on file | | | | | |
| 2393166 | Luis A Roque Rodriguez | Address on file | | | | | |
| 2397097 | Luis A Rosa Delgado | Address on file | | | | | |
| 2382418 | Luis A Rotger Delgado | Address on file | | | | | |
| 2373527 | Luis A Ruiz Camacho | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375566 | Luis A Ruiz Jimenez | Address on file | | | | | |
| 2372551 | Luis A Saez Cintron | Address on file | | | | | |
| 2387908 | Luis A Salas Morales | Address on file | | | | | |
| 2382566 | Luis A Santiago Caldero | Address on file | | | | | |
| 2379006 | Luis A Santiago Gonzalez | Address on file | | | | | |
| 2397933 | Luis A Santiago Malave | Address on file | | | | | |
| 2375836 | Luis A Santiago Martinez | Address on file | | | | | |
| 2382269 | Luis A Santiago Martinez | Address on file | | | | | |
| 2380520 | Luis A Santiago Rivera | Address on file | | | | | |
| 2386419 | Luis A Santiago Trilla | Address on file | | | | | |
| 2372751 | Luis A Santoni Montalvo | Address on file | | | | | |
| 2395504 | Luis A Santos Salgado | Address on file | | | | | |
| 2390976 | Luis A Serrano Jimenez | Address on file | | | | | |
| 2383677 | Luis A Serrano Rojas | Address on file | | | | | |
| 2383042 | Luis A Serrano Serrano | Address on file | | | | | |
| 2386392 | Luis A Soto Irizarry | Address on file | | | | | |
| 2372031 | Luis A Toledo Amador | Address on file | | | | | |
| 2396584 | Luis A Toro Hernandez | Address on file | | | | | |
| 2395789 | Luis A Torrens Ortiz | Address on file | | | | | |
| 2395013 | Luis A Torres Caraballo | Address on file | | | | | |
| 2380195 | Luis A Torres Colon | Address on file | | | | | |
| 2399156 | Luis A Torres De Jesus | Address on file | | | | | |
| 2387155 | Luis A Torres Gonzalez | Address on file | | | | | |
| 2376659 | Luis A Torres Jaime | Address on file | | | | | |
| 2398648 | Luis A Torres Otero | Address on file | | | | | |
| 2379672 | Luis A Torres Rivera | Address on file | | | | | |
| 2372871 | Luis A Trinidad Mas | Address on file | | | | | |
| 2374074 | Luis A Troche Santiago | Address on file | | | | | |
| 2382957 | Luis A Trujillo Rodriguez | Address on file | | | | | |
| 2386968 | Luis A Tua Vazquez | Address on file | | | | | |
| 2379767 | Luis A Vargas Badillo | Address on file | | | | | |
| 2385993 | Luis A Vargas Crespo | Address on file | | | | | |
| 2395828 | Luis A Vargas Gerena | Address on file | | | | | |
| 2378469 | Luis A Vazquez Alameda | Address on file | | | | | |
| 2394154 | Luis A Vazquez De Jesus | Address on file | | | | | |
| 2371704 | Luis A Vazquez Marin | Address on file | | | | | |
| 2377515 | Luis A Vega Avenaut | Address on file | | | | | |
| 2393925 | Luis A Vega Morales | Address on file | | | | | |
| 2381147 | Luis A Vega Serrano | Address on file | | | | | |
| 2396030 | Luis A Velazquez Cora | Address on file | | | | | |
| 2394838 | Luis A Velez Santiago | Address on file | | | | | |
| 2399294 | Luis A Vinas Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 398 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396978 | Luis A Zayas Adorno | Address on file | | | | | |
| 2397652 | Luis A Zayas Baez | Address on file | | | | | |
| 2373057 | Luis Abadia Melendez | Address on file | | | | | |
| 2373727 | Luis Acevedo Dollz | Address on file | | | | | |
| 2383330 | Luis Acevedo Esteves | Address on file | | | | | |
| 2386567 | Luis Acevedo Pérez | Address on file | | | | | |
| 2382424 | Luis Acevedo Rosario | Address on file | | | | | |
| 2394656 | Luis Acevedo Torres | Address on file | | | | | |
| 2390026 | Luis Adorno Castro | Address on file | | | | | |
| 2376192 | Luis Aldamuy Sanchez | Address on file | | | | | |
| 2375672 | Luis Aldarondo Vargas | Address on file | | | | | |
| 2377036 | Luis Alejandrino Franqui | Address on file | | | | | |
| 2377037 | Luis Alejandrino Franqui | Address on file | | | | | |
| 2389923 | Luis Aleman Marquez | Address on file | | | | | |
| 2387472 | Luis Alvarado Nieves | Address on file | | | | | |
| 2392954 | Luis Anaya Gonzalez | Address on file | | | | | |
| 2386919 | Luis Andino Velez | Address on file | | | | | |
| 2397177 | Luis Andujar Osorio | Address on file | | | | | |
| 2379191 | Luis Aponte Rodriguez | Address on file | | | | | |
| 2372300 | Luis Arroyo Chiques | Address on file | | | | | |
| 2372301 | Luis Arroyo Chiques | Address on file | | | | | |
| 2390009 | Luis Astacio Ortiz | Address on file | | | | | |
| 2383101 | Luis Ayala Carrasquillo | Address on file | | | | | |
| 2392235 | Luis Ayala Tapia | Address on file | | | | | |
| 2379158 | Luis B Ramos Marrero | Address on file | | | | | |
| 2373123 | Luis B Ruiz Pacheco | Address on file | | | | | |
| 2384867 | Luis B Santiago Cruz | Address on file | | | | | |
| 2383706 | Luis Baez Flores | Address on file | | | | | |
| 2385174 | Luis Bermudez Brito | Address on file | | | | | |
| 2382399 | Luis Bernard Arroyo | Address on file | | | | | |
| 2384409 | Luis Berrios Flores | Address on file | | | | | |
| 2384596 | Luis Berrios Montes | Address on file | | | | | |
| 2397222 | Luis Betancourt Aleman | Address on file | | | | | |
| 2389345 | Luis Bezares Torres | Address on file | | | | | |
| 2383562 | Luis Blanco Molina | Address on file | | | | | |
| 2388850 | Luis Blanco Torres | Address on file | | | | | |
| 2387362 | Luis Borrero Oliveras | Address on file | | | | | |
| 2383099 | Luis Briganti Diaz | Address on file | | | | | |
| 2375550 | Luis Burgos Colon | Address on file | | | | | |
| 2398814 | Luis C Beauchamp Grillasca | Address on file | | | | | |
| 2379723 | Luis C Morales Figueroa | Address on file | | | | | |
| 2375094 | Luis C Robles Vincenti | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 399 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381506 | Luis C Vega Cintron | Address on file | | | | | |
| 2385660 | Luis Cabrera Velazquez | Address on file | | | | | |
| 2396353 | Luis Caldero Rios | Address on file | | | | | |
| 2393030 | Luis Cardona Casanova | Address on file | | | | | |
| 2381287 | Luis Carmona Rodriguez | Address on file | | | | | |
| 2397105 | Luis Caro Acevedo | Address on file | | | | | |
| 2390773 | Luis Carradero Santiago | Address on file | | | | | |
| 2391982 | Luis Castro Cruz | Address on file | | | | | |
| 2378198 | Luis Castro Ortiz | Address on file | | | | | |
| 2381757 | Luis Cedeno Caraballo | Address on file | | | | | |
| 2375581 | Luis Chiclana Sanchez | Address on file | | | | | |
| 2389483 | Luis Cintron Romero | Address on file | | | | | |
| 2383793 | Luis Claudio Maldonado | Address on file | | | | | |
| 2392311 | Luis Clemente Altieri | Address on file | | | | | |
| 2378927 | Luis Collazo Rivera | Address on file | | | | | |
| 2393201 | Luis Collazo Torres | Address on file | | | | | |
| 2386595 | Luis Colon Lopez | Address on file | | | | | |
| 2379535 | Luis Colon Padilla | Address on file | | | | | |
| 2376187 | Luis Colon Villamil | Address on file | | | | | |
| 2374569 | Luis Cordero Hernandez | Address on file | | | | | |
| 2374774 | Luis Cordero Quinones | Address on file | | | | | |
| 2390176 | Luis Correa Perez | Address on file | | | | | |
| 2372336 | Luis Correa Torres | Address on file | | | | | |
| 2397810 | Luis Coss Vargas | Address on file | | | | | |
| 2373336 | Luis Cruz Carrasquillo | Address on file | | | | | |
| 2378326 | Luis Cruz Chico | Address on file | | | | | |
| 2392111 | Luis Cruz Cruz | Address on file | | | | | |
| 2382414 | Luis Cruz Flores | Address on file | | | | | |
| 2372352 | Luis Cruz Gonzalez | Address on file | | | | | |
| 2373784 | Luis Cruz Gonzalez | Address on file | | | | | |
| 2388654 | Luis Cruz Hernandez | Address on file | | | | | |
| 2397277 | Luis Cruz Iraola | Address on file | | | | | |
| 2382967 | Luis D D Camacho Rosas | Address on file | | | | | |
| 2388203 | Luis D D Crespo Rodriguez | Address on file | | | | | |
| 2382568 | Luis Davila Lopez | Address on file | | | | | |
| 2390114 | Luis Del Rodriguez Laboy | Address on file | | | | | |
| 2377953 | Luis Del Valle | Address on file | | | | | |
| 2382611 | Luis Del Valle | Address on file | | | | | |
| 2381308 | Luis Del Valle Cintron | Address on file | | | | | |
| 2392604 | Luis Del Valle Gonzalez | Address on file | | | | | |
| 2383704 | Luis Delgado Perez | Address on file | | | | | |
| 2386843 | Luis Delgado Santana | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390029 | Luis Deynes Feijoo | Address on file | | | | | |
| 2390753 | Luis Diaz Colon | Address on file | | | | | |
| 2394831 | Luis Diaz Rodriguez | Address on file | | | | | |
| 2383570 | Luis Diaz Rosa | Address on file | | | | | |
| 2382930 | Luis Diaz Sanchez | Address on file | | | | | |
| 2371874 | Luis Diaz Torres | Address on file | | | | | |
| 2379658 | Luis Dominguez Rosario | Address on file | | | | | |
| 2375298 | Luis E Alfonso Diaz | Address on file | | | | | |
| 2391949 | Luis E Alicea Lazzu | Address on file | | | | | |
| 2396555 | Luis E Beltran Green | Address on file | | | | | |
| 2375333 | Luis E Berrios Aguilo | Address on file | | | | | |
| 2375013 | Luis E Canales Vera | Address on file | | | | | |
| 2398029 | Luis E Cardona Olivencia | Address on file | | | | | |
| 2383141 | Luis E Castro Vazquez | Address on file | | | | | |
| 2373820 | Luis E Colon Torres | Address on file | | | | | |
| 2381433 | Luis E Cosme Santiago | Address on file | | | | | |
| 2374003 | Luis E De Leon Alvarado | Address on file | | | | | |
| 2378444 | Luis E Diaz Cruz | Address on file | | | | | |
| 2381311 | Luis E Diaz Diaz | Address on file | | | | | |
| 2381031 | Luis E Diaz Nevarez | Address on file | | | | | |
| 2379784 | Luis E E Biaggi Balbuena | Address on file | | | | | |
| 2388819 | Luis E E Buitrago Carrion | Address on file | | | | | |
| 2375655 | Luis E E Catala Fonfrias | Address on file | | | | | |
| 2391767 | Luis E E Cox Alvarez | Address on file | | | | | |
| 2393856 | Luis E E E Martinez Ortiz | Address on file | | | | | |
| 2396278 | Luis E E Lacourt Caraball | Address on file | | | | | |
| 2388107 | Luis E E Lozano Lozano | Address on file | | | | | |
| 2373755 | Luis E E Moreno Jesus | Address on file | | | | | |
| 2382932 | Luis E E Pacheco Toro | Address on file | | | | | |
| 2385074 | Luis E E Perez Ortiz | Address on file | | | | | |
| 2394602 | Luis E E Ramirez Acosta | Address on file | | | | | |
| 2394151 | Luis E E Rivera Falu | Address on file | | | | | |
| 2392485 | Luis E E Rodriguez Olivieri | Address on file | | | | | |
| 2393133 | Luis E E Rodriguez Perez | Address on file | | | | | |
| 2376862 | Luis E Flores Cruz | Address on file | | | | | |
| 2391913 | Luis E Garcia Gonzalez | Address on file | | | | | |
| 2371615 | Luis E Garcia Jaime | Address on file | | | | | |
| 2372954 | Luis E Gutierrez Diaz | Address on file | | | | | |
| 2376691 | Luis E Guzman Santos | Address on file | | | | | |
| 2380471 | Luis E Izquierdo Santiago | Address on file | | | | | |
| 2397103 | Luis E Landron Delgado | Address on file | | | | | |
| 2396230 | Luis E Maldonado Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 401 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371651 | Luis E Melendez Cano | Address on file | | | | | |
| 2385148 | Luis E Mendez Gonzalez | Address on file | | | | | |
| 2393888 | Luis E Mendez Rivera | Address on file | | | | | |
| 2399342 | Luis E Millan Velasquez | Address on file | | | | | |
| 2373142 | Luis E Nevarez Ortiz | Address on file | | | | | |
| 2375308 | Luis E Ortiz Totti | Address on file | | | | | |
| 2374892 | Luis E Pantojas Pantojas | Address on file | | | | | |
| 2383496 | Luis E Paredes Roman | Address on file | | | | | |
| 2399199 | Luis E Perez Rivera | Address on file | | | | | |
| 2394921 | Luis E Perez Rosa | Address on file | | | | | |
| 2380956 | Luis E Pratts Velez | Address on file | | | | | |
| 2371407 | Luis E Riestra Pagan | Address on file | | | | | |
| 2371563 | Luis E Rivera Aponte | Address on file | | | | | |
| 2376756 | Luis E Rivera Perez | Address on file | | | | | |
| 2381917 | Luis E Rivera Reyes | Address on file | | | | | |
| 2393024 | Luis E Rodriguez Torres | Address on file | | | | | |
| 2388804 | Luis E Roman Gonzalez | Address on file | | | | | |
| 2385046 | Luis E Rosado Sanchez | Address on file | | | | | |
| 2397062 | Luis E Rosario Gonzalez | Address on file | | | | | |
| 2378935 | Luis E Santana Colon | Address on file | | | | | |
| 2378202 | Luis E Santiago Ramos | Address on file | | | | | |
| 2372945 | Luis E Santos Perez | Address on file | | | | | |
| 2377662 | Luis E Seda Maldonado | Address on file | | | | | |
| 2386491 | Luis E Segui Ocasio | Address on file | | | | | |
| 2397474 | Luis E Torres Rodriguez | Address on file | | | | | |
| 2385644 | Luis E Torres Velez | Address on file | | | | | |
| 2387864 | Luis E Vazquez Rivas | Address on file | | | | | |
| 2373300 | Luis Echevarria Rivera | Address on file | | | | | |
| 2392118 | Luis Escalera Colon | Address on file | | | | | |
| 2383897 | Luis Escribano Fuentes | Address on file | | | | | |
| 2383853 | Luis F Allende Hernandez | Address on file | | | | | |
| 2378426 | Luis F Alvarez Torres | Address on file | | | | | |
| 2374630 | Luis F Amador Melendez | Address on file | | | | | |
| 2371931 | Luis F Colon Roque | Address on file | | | | | |
| 2382829 | Luis F Cortes Velez | Address on file | | | | | |
| 2384273 | Luis F Cotto Merced | Address on file | | | | | |
| 2373344 | Luis F Cruz Agosto | Address on file | | | | | |
| 2393332 | Luis F Cruz Ramos | Address on file | | | | | |
| 2386625 | Luis F Davila Negron | Address on file | | | | | |
| 2372888 | Luis F F Bon Febus | Address on file | | | | | |
| 2378579 | Luis F F Garcia Rivera | Address on file | | | | | |
| 2375321 | Luis F F Jove Otero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 402 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393220 | Luis F F Melendez Rodriguez | Address on file | | | | | |
| 2379311 | Luis F F Morales Cordero | Address on file | | | | | |
| 2379974 | Luis F F Ortiz Ramirez | Address on file | | | | | |
| 2385524 | Luis F F Rivera Rosa | Address on file | | | | | |
| 2383687 | Luis F F Rosario Cruz | Address on file | | | | | |
| 2388977 | Luis F Gonzalez De Jesus | Address on file | | | | | |
| 2398358 | Luis F Gonzalez Plaza | Address on file | | | | | |
| 2385756 | Luis F Irizarry Lallave | Address on file | | | | | |
| 2386634 | Luis F Leduc Sanchez | Address on file | | | | | |
| 2374057 | Luis F Lopez Rodriguez | Address on file | | | | | |
| 2382899 | Luis F Lopez Rodriguez | Address on file | | | | | |
| 2381565 | Luis F Lopez Velez | Address on file | | | | | |
| 2399281 | Luis F Matta Davila | Address on file | | | | | |
| 2382374 | Luis F Medero De Jesus | Address on file | | | | | |
| 2390034 | Luis F Melendez Ortega | Address on file | | | | | |
| 2372909 | Luis F Miranda Morales | Address on file | | | | | |
| 2566913 | Luis F Morales Acosta | Address on file | | | | | |
| 2372177 | Luis F Navas Leon | Address on file | | | | | |
| 2380202 | Luis F Padin Valentin | Address on file | | | | | |
| 2381901 | Luis F Perez Lorenzo | Address on file | | | | | |
| 2398947 | Luis F Rivera Collazo | Address on file | | | | | |
| 2390725 | Luis F Rivera Lopez | Address on file | | | | | |
| 2399135 | Luis F Rodriguez Iglesias | Address on file | | | | | |
| 2380131 | Luis F Rodriguez Olivieri | Address on file | | | | | |
| 2387476 | Luis F Rodriguez Rodriguez | Address on file | | | | | |
| 2375788 | Luis F Roman Marin | Address on file | | | | | |
| 2390630 | Luis F Ruiz Elias | Address on file | | | | | |
| 2375891 | Luis F Santana Del Pilar | Address on file | | | | | |
| 2393340 | Luis F Santiago Muniz | Address on file | | | | | |
| 2399331 | Luis F Soto Rosado | Address on file | | | | | |
| 2398756 | Luis F Torres Colon | Address on file | | | | | |
| 2391891 | Luis F Vega Rivera | Address on file | | | | | |
| 2396543 | Luis Fernandez Delgado | Address on file | | | | | |
| 2382538 | Luis Fernandez Figueroa | Address on file | | | | | |
| 2391124 | Luis Figueroa Cardona | Address on file | | | | | |
| 2394285 | Luis Figueroa Espinosa | Address on file | | | | | |
| 2397092 | Luis Figueroa Garcia | Address on file | | | | | |
| 2376302 | Luis Figueroa Lopez | Address on file | | | | | |
| 2390245 | Luis Figueroa Medina | Address on file | | | | | |
| 2383072 | Luis Figueroa Pena | Address on file | | | | | |
| 2384691 | Luis Figueroa Pizarro | Address on file | | | | | |
| 2375266 | Luis Figueroa Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381833 | Luis Figueroa Rivera | Address on file | | | | | |
| 2382293 | Luis Figueroa Rodriguez | Address on file | | | | | |
| 2392340 | Luis Figueroa Santos | Address on file | | | | | |
| 2378622 | Luis Filion Muniz | Address on file | | | | | |
| 2372359 | Luis Flores Crespo | Address on file | | | | | |
| 2393110 | Luis Flores Diaz | Address on file | | | | | |
| 2396693 | Luis Flores Luis | Address on file | | | | | |
| 2389002 | Luis Flores Ramos | Address on file | | | | | |
| 2374216 | Luis Fonseca Malave | Address on file | | | | | |
| 2393167 | Luis Franqui Cajigas | Address on file | | | | | |
| 2385444 | Luis Fret Serrano | Address on file | | | | | |
| 2397796 | Luis G Arroyo Ocasio | Address on file | | | | | |
| 2378076 | Luis G Castro Rodriguez | Address on file | | | | | |
| 2394755 | Luis G Centeno Batista | Address on file | | | | | |
| 2376650 | Luis G De Jesus Ramos | Address on file | | | | | |
| 2390778 | Luis G Figueroa Santiago | Address on file | | | | | |
| 2373636 | Luis G Fontanez Martis | Address on file | | | | | |
| 2396118 | Luis G G Barreto Rivera | Address on file | | | | | |
| 2393435 | Luis G G Correa Figueroa | Address on file | | | | | |
| 2390243 | Luis G G Cruz Baez | Address on file | | | | | |
| 2376383 | Luis G Irizarry Diaz | Address on file | | | | | |
| 2382953 | Luis G Mateo Melendez | Address on file | | | | | |
| 2371764 | Luis G Nieves Tellado | Address on file | | | | | |
| 2379719 | Luis G Perez Rentas | Address on file | | | | | |
| 2381900 | Luis G Rodriguez Rivera | Address on file | | | | | |
| 2397828 | Luis G Santos Figueroa | Address on file | | | | | |
| 2379299 | Luis G Torres Alvarez | Address on file | | | | | |
| 2382377 | Luis G Torres Padilla | Address on file | | | | | |
| 2371561 | Luis G Zambrana Sanchez | Address on file | | | | | |
| 2390052 | Luis Garay Gonzalez | Address on file | | | | | |
| 2386776 | Luis Garcia Aviles | Address on file | | | | | |
| 2390641 | Luis Garcia Guadalupe | Address on file | | | | | |
| 2382954 | Luis Garcia Munoz | Address on file | | | | | |
| 2390468 | Luis Garcia Noceda | Address on file | | | | | |
| 2380780 | Luis Garcia Pacheco | Address on file | | | | | |
| 2381232 | Luis Garriga Perez | Address on file | | | | | |
| 2396698 | Luis Gil Santiago | Address on file | | | | | |
| 2387342 | Luis Gines Santiago | Address on file | | | | | |
| 2380793 | Luis Gomez Perez | Address on file | | | | | |
| 2385555 | Luis Gonzalez Cortes | Address on file | | | | | |
| 2379946 | Luis Gonzalez Cotto | Address on file | | | | | |
| 2379235 | Luis Gonzalez Febres | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385067 | Luis Gonzalez Martinez | Address on file | | | | | |
| 2381657 | Luis Gonzalez Negron | Address on file | | | | | |
| 2391540 | Luis Gonzalez Rey | Address on file | | | | | |
| 2372919 | Luis Gonzalez Reyes | Address on file | | | | | |
| 2377206 | Luis Gonzalez Rivera | Address on file | | | | | |
| 2387276 | Luis Gonzalez Rosario | Address on file | | | | | |
| 2375414 | Luis Guevara Gonzalez | Address on file | | | | | |
| 2387145 | Luis Guzman Matos | Address on file | | | | | |
| 2393703 | Luis H Abrahante Vazquez | Address on file | | | | | |
| 2397581 | Luis H Carreras Cruz | Address on file | | | | | |
| 2381381 | Luis H Diaz Montero | Address on file | | | | | |
| 2380448 | Luis H Robles Rosario | Address on file | | | | | |
| 2391324 | Luis Hermina Serrano | Address on file | | | | | |
| 2389415 | Luis Hernandez Colon | Address on file | | | | | |
| 2396510 | Luis Hernandez Hernandez | Address on file | | | | | |
| 2384108 | Luis Hernandez Rivera | Address on file | | | | | |
| 2379990 | Luis Hernandez Robles | Address on file | | | | | |
| 2383732 | Luis Hernandez Rosado | Address on file | | | | | |
| 2387452 | Luis Huertas Gonzalez | Address on file | | | | | |
| 2380032 | Luis I Herrera Alvarez | Address on file | | | | | |
| 2389089 | Luis I I Rivera Collazo | Address on file | | | | | |
| 2374613 | Luis I I Torres Hernandez | Address on file | | | | | |
| 2389964 | Luis I Pagán Santiago | Address on file | | | | | |
| 2374126 | Luis I Roman Cordero | Address on file | | | | | |
| 2384641 | Luis Irizarry Jesus | Address on file | | | | | |
| 2373172 | Luis Irizarry Rosa | Address on file | | | | | |
| 2386727 | Luis Irizarry Santiago | Address on file | | | | | |
| 2386319 | Luis Island Eusebio | Address on file | | | | | |
| 2391462 | Luis J Cana Colon | Address on file | | | | | |
| 2388069 | Luis J Oquendo Rivera | Address on file | | | | | |
| 2399147 | Luis J Perez Rosado | Address on file | | | | | |
| 2384006 | Luis Jimenez Martinez | Address on file | | | | | |
| 2375287 | Luis Jimenez Rivas | Address on file | | | | | |
| 2371853 | Luis Julia Diaz | Address on file | | | | | |
| 2378543 | Luis L Colon Rivera | Address on file | | | | | |
| 2384109 | Luis Larregoity Morales | Address on file | | | | | |
| 2375342 | Luis Lopez Agosto | Address on file | | | | | |
| 2395818 | Luis Lopez Colon | Address on file | | | | | |
| 2372731 | Luis Lopez Lebron | Address on file | | | | | |
| 2378498 | Luis Lopez Rodriguez | Address on file | | | | | |
| 2388340 | Luis Lopez Santiago | Address on file | | | | | |
| 2390402 | Luis Lozada Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 405 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387945 | Luis Luciano Melendez | Address on file | | | | | |
| 2383869 | Luis Luciano Roman | Address on file | | | | | |
| 2377824 | Luis Lugo Suarez | Address on file | | | | | |
| 2376750 | Luis M Arroyo Pantojas | Address on file | | | | | |
| 2371987 | Luis M Ayala Del Valle | Address on file | | | | | |
| 2371800 | Luis M Carrion Bonano | Address on file | | | | | |
| 2372154 | Luis M Delgado Colon | Address on file | | | | | |
| 2386104 | Luis M Diaz Vazquez | Address on file | | | | | |
| 2392559 | Luis M Feliberty Sanchez | Address on file | | | | | |
| 2395109 | Luis M Fraguada Abril | Address on file | | | | | |
| 2379749 | Luis M Gonzalez Hernandez | Address on file | | | | | |
| 2397738 | Luis M Gonzalez Javier | Address on file | | | | | |
| 2389757 | Luis M Jordan Rivera | Address on file | | | | | |
| 2395563 | Luis M Llanos Carrion | Address on file | | | | | |
| 2396343 | Luis M M Alvarez Maldonado | Address on file | | | | | |
| 2384560 | Luis M M Carrasquillo Lugo | Address on file | | | | | |
| 2377889 | Luis M M Castro Matos | Address on file | | | | | |
| 2375778 | Luis M M Diaz Torres | Address on file | | | | | |
| 2380043 | Luis M M Fernandez Santaella | Address on file | | | | | |
| 2386946 | Luis M M Juarbe Perez | Address on file | | | | | |
| 2371706 | Luis M M Malpica Rodriguez | Address on file | | | | | |
| 2393231 | Luis M M Mangual Ocasio | Address on file | | | | | |
| 2383415 | Luis M M Nieves Campos | Address on file | | | | | |
| 2378861 | Luis M M Nieves Cardona | Address on file | | | | | |
| 2378807 | Luis M M Vega Cruz | Address on file | | | | | |
| 2391674 | Luis M M Vissepo Boscio | Address on file | | | | | |
| 2377890 | Luis M Maldonado Ramirez | Address on file | | | | | |
| 2393296 | Luis M Melendez Gonzalez | Address on file | | | | | |
| 2376781 | Luis M Miranda Castro | Address on file | | | | | |
| 2381417 | Luis M Montalvo Garcia | Address on file | | | | | |
| 2373994 | Luis M Morales Maldonado | Address on file | | | | | |
| 2383482 | Luis M Perez Alvarado | Address on file | | | | | |
| 2382288 | Luis M Ramos Muniz | Address on file | | | | | |
| 2398917 | Luis M Rivera De Jesus | Address on file | | | | | |
| 2382209 | Luis M Rivera Jimenez | Address on file | | | | | |
| 2383825 | Luis M Rivera Rivas | Address on file | | | | | |
| 2376382 | Luis M Rivera Rivera | Address on file | | | | | |
| 2393876 | Luis M Rodriguez Tirado | Address on file | | | | | |
| 2398461 | Luis M Romero Rosario | Address on file | | | | | |
| 2387933 | Luis M Salgado Lacen | Address on file | | | | | |
| 2397720 | Luis M Sanchez Casanova | Address on file | | | | | |
| 2377097 | Luis M Vazquez Lebron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 406 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397230 | Luis M Velazquez Pieranton | Address on file | | | | | |
| 2386680 | Luis M Zambrana Melendez | Address on file | | | | | |
| 2381469 | Luis Maisonett Marquez | Address on file | | | | | |
| 2382299 | Luis Maldonado Carattini | Address on file | | | | | |
| 2388575 | Luis Maldonado Erazo | Address on file | | | | | |
| 2391654 | Luis Maldonado Garcia | Address on file | | | | | |
| 2388384 | Luis Maldonado Jimenez | Address on file | | | | | |
| 2382384 | Luis Maldonado Ortiz | Address on file | | | | | |
| 2394178 | Luis Maldonado Ortiz | Address on file | | | | | |
| 2380756 | Luis Mariano Ortiz | Address on file | | | | | |
| 2379902 | Luis Marquez Martinez | Address on file | | | | | |
| 2379868 | Luis Marrero Crespo | Address on file | | | | | |
| 2386689 | Luis Martinez Davila | Address on file | | | | | |
| 2395622 | Luis Martinez Gonzalez | Address on file | | | | | |
| 2387737 | Luis Martinez Marin | Address on file | | | | | |
| 2392999 | Luis Martinez Mendez | Address on file | | | | | |
| 2379560 | Luis Martinez Ramirez | Address on file | | | | | |
| 2388820 | Luis Martinez Robles | Address on file | | | | | |
| 2385375 | Luis Martinez Vazquez | Address on file | | | | | |
| 2382298 | Luis Matos Rivera | Address on file | | | | | |
| 2377277 | Luis Maura Robles | Address on file | | | | | |
| 2377690 | Luis Maymi Soto | Address on file | | | | | |
| 2378659 | Luis Melendez Melendez | Address on file | | | | | |
| 2378327 | Luis Mercado Crespo | Address on file | | | | | |
| 2385845 | Luis Mercado Fraticelli | Address on file | | | | | |
| 2390325 | Luis Mercado Ortiz | Address on file | | | | | |
| 2377271 | Luis Mercado Velez | Address on file | | | | | |
| 2379599 | Luis Merced Rosa | Address on file | | | | | |
| 2394562 | Luis Merced Vega | Address on file | | | | | |
| 2389912 | Luis Molina Cortes | Address on file | | | | | |
| 2393974 | Luis Monsegur Ramos | Address on file | | | | | |
| 2383356 | Luis Montalvo Rivera | Address on file | | | | | |
| 2377022 | Luis Montalvo Sanchez | Address on file | | | | | |
| 2383765 | Luis Montano Ortiz | Address on file | | | | | |
| 2392438 | Luis Monteagudo Rivera | Address on file | | | | | |
| 2394180 | Luis Montes Lamboy | Address on file | | | | | |
| 2396384 | Luis Morales Gonzalez | Address on file | | | | | |
| 2394632 | Luis Morales Molina | Address on file | | | | | |
| 2373822 | Luis Morales Otero | Address on file | | | | | |
| 2382013 | Luis Morales Vazquez | Address on file | | | | | |
| 2391493 | Luis Moret Morales | Address on file | | | | | |
| 2374567 | Luis Moreu Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387955 | Luis Moya Curbelo | Address on file | | | | | |
| 2386276 | Luis Munich Velez | Address on file | | | | | |
| 2380596 | Luis Muñoz Mojica | Address on file | | | | | |
| 2371871 | Luis Murphy Maldonado | Address on file | | | | | |
| 2376428 | Luis N Juarbe Rojas | Address on file | | | | | |
| 2381409 | Luis N Zambrana Maldonado | Address on file | | | | | |
| 2390199 | Luis Napoleoni Acosta | Address on file | | | | | |
| 2373997 | Luis Natal Rivera | Address on file | | | | | |
| 2384859 | Luis Negron Cintron | Address on file | | | | | |
| 2388355 | Luis Negron Otero | Address on file | | | | | |
| 2383926 | Luis Negron Rivera | Address on file | | | | | |
| 2395708 | Luis Nieves Cabrera | Address on file | | | | | |
| 2393629 | Luis Nieves Hernandez | Address on file | | | | | |
| 2398772 | Luis Nieves Nieves | Address on file | | | | | |
| 2392513 | Luis Nogueras Rivera | Address on file | | | | | |
| 2379027 | Luis O Colon Martinez | Address on file | | | | | |
| 2371242 | Luis O Cortes Rivera | Address on file | | | | | |
| 2398213 | Luis O Cruz Velazquez | Address on file | | | | | |
| 2398398 | Luis O Davila Rodriguez | Address on file | | | | | |
| 2399074 | Luis O Lausell De La Rosa | Address on file | | | | | |
| 2397966 | Luis O Lopez Cordero | Address on file | | | | | |
| 2394857 | Luis O Lopez Perez | Address on file | | | | | |
| 2384286 | Luis O O Cruz Soto | Address on file | | | | | |
| 2396645 | Luis O O Ortiz Collazo | Address on file | | | | | |
| 2397268 | Luis O Pabon Silva | Address on file | | | | | |
| 2379891 | Luis O Perez Rolon | Address on file | | | | | |
| 2385681 | Luis O Ramos Figueroa | Address on file | | | | | |
| 2383701 | Luis O Sanchez Rodriguez | Address on file | | | | | |
| 2397930 | Luis O Serrano Diaz | Address on file | | | | | |
| 2395602 | Luis Ocasio Vazquez | Address on file | | | | | |
| 2385344 | Luis Oliver Canabal | Address on file | | | | | |
| 2380232 | Luis Oliveras Nazario | Address on file | | | | | |
| 2395761 | Luis Olmo Rodriguez | Address on file | | | | | |
| 2381386 | Luis Oramas Ruiz | Address on file | | | | | |
| 2373288 | Luis Orozco Rodriguez | Address on file | | | | | |
| 2381177 | Luis Orta Diaz | Address on file | | | | | |
| 2393311 | Luis Orta Vega | Address on file | | | | | |
| 2399169 | Luis Ortega Ramos | Address on file | | | | | |
| 2394832 | Luis Ortiz Rosario | Address on file | | | | | |
| 2390138 | Luis Ortiz Salinas | Address on file | | | | | |
| 2384875 | Luis Ortiz Sanchez | Address on file | | | | | |
| 2388135 | Luis Ortiz Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 408 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398417 | Luis Ortiz Santiago | Address on file | | | | | |
| 2390563 | Luis Osorio Fuentes | Address on file | | | | | |
| 2392019 | Luis Osorio Osorio | Address on file | | | | | |
| 2388317 | Luis Otero Torres | Address on file | | | | | |
| 2390699 | Luis Pabon Bosques | Address on file | | | | | |
| 2376295 | Luis Pabon Cora | Address on file | | | | | |
| 2390606 | Luis Padilla Ferrer | Address on file | | | | | |
| 2383254 | Luis Padilla Ortiz | Address on file | | | | | |
| 2393539 | Luis Pagan Cervera | Address on file | | | | | |
| 2372518 | Luis Pagan Muller | Address on file | | | | | |
| 2393785 | Luis Pagan Tubens | Address on file | | | | | |
| 2396743 | Luis Pastor Canales | Address on file | | | | | |
| 2376027 | Luis Pena Pena | Address on file | | | | | |
| 2377553 | Luis Pena Rodriguez | Address on file | | | | | |
| 2379181 | Luis Pereyo Lopez | Address on file | | | | | |
| 2371918 | Luis Perez Caban | Address on file | | | | | |
| 2381692 | Luis Perez Calderon | Address on file | | | | | |
| 2392677 | Luis Perez Figueroa | Address on file | | | | | |
| 2396719 | Luis Perez Galarza | Address on file | | | | | |
| 2388118 | Luis Perez Gonzalez | Address on file | | | | | |
| 2389746 | Luis Perez Herrera | Address on file | | | | | |
| 2398477 | Luis Perez Medina | Address on file | | | | | |
| 2396411 | Luis Perez Moreno | Address on file | | | | | |
| 2373185 | Luis Perez Ortiz | Address on file | | | | | |
| 2385155 | Luis Perez Perez | Address on file | | | | | |
| 2382574 | Luis Perez Rivera | Address on file | | | | | |
| 2372836 | Luis Perez Santiago | Address on file | | | | | |
| 2382572 | Luis Perez Velazquez | Address on file | | | | | |
| 2373987 | Luis Pernes Rivera | Address on file | | | | | |
| 2373568 | Luis Pineiro Arguinzoni | Address on file | | | | | |
| 2392614 | Luis Planadeball Poggi | Address on file | | | | | |
| 2381163 | Luis Portalatin Miranda | Address on file | | | | | |
| 2373735 | Luis Quinones Esquilin | Address on file | | | | | |
| 2395584 | Luis Quinones Francesch | Address on file | | | | | |
| 2385122 | Luis Quinones Ortiz | Address on file | | | | | |
| 2393301 | Luis Quinones Ortiz | Address on file | | | | | |
| 2381699 | Luis Quinones Torres | Address on file | | | | | |
| 2373746 | Luis Quinones Vazquez | Address on file | | | | | |
| 2376968 | Luis Quintero Ocasio | Address on file | | | | | |
| 2374796 | Luis R Alvarado Rivera | Address on file | | | | | |
| 2390293 | Luis R Arce Otero | Address on file | | | | | |
| 2371834 | Luis R Arias Albizu | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386040 | Luis R Ayala Figueroa | Address on file | | | | | |
| 2378948 | Luis R Bahamundi Santaliz | Address on file | | | | | |
| 2379921 | Luis R Bermudez De La Cruz | Address on file | | | | | |
| 2377144 | Luis R Bermudez Santos | Address on file | | | | | |
| 2396967 | Luis R Cabranes Torres | Address on file | | | | | |
| 2398719 | Luis R Cabrera Ortiz | Address on file | | | | | |
| 2374871 | Luis R Carmona Vazquez | Address on file | | | | | |
| 2382103 | Luis R Castro Perez | Address on file | | | | | |
| 2383308 | Luis R Cirino Medina | Address on file | | | | | |
| 2397950 | Luis R Collazo Melendez | Address on file | | | | | |
| 2393358 | Luis R Crespo Quiles | Address on file | | | | | |
| 2386966 | Luis R Davila Rivera | Address on file | | | | | |
| 2372938 | Luis R Diaz Cuevas | Address on file | | | | | |
| 2387749 | Luis R Diaz Melendez | Address on file | | | | | |
| 2380970 | Luis R Emmanuelli Crespo | Address on file | | | | | |
| 2377034 | Luis R Falu Villegas | Address on file | | | | | |
| 2379944 | Luis R Gonzalez Gonzalez | Address on file | | | | | |
| 2394064 | Luis R Graulau Matos | Address on file | | | | | |
| 2372516 | Luis R Hernandez Perez | Address on file | | | | | |
| 2398907 | Luis R Lopez Rodriguez | Address on file | | | | | |
| 2382913 | Luis R Lugo Jimenez | Address on file | | | | | |
| 2386076 | Luis R Maeso Hernandez | Address on file | | | | | |
| 2381601 | Luis R Melendez Gonzalez | Address on file | | | | | |
| 2376369 | Luis R Morales Ramos | Address on file | | | | | |
| 2397741 | Luis R Negron Maldonado | Address on file | | | | | |
| 2380259 | Luis R Ortiz Nieves | Address on file | | | | | |
| 2375773 | Luis R Perez Bonilla | Address on file | | | | | |
| 2382750 | Luis R Perez Chiques | Address on file | | | | | |
| 2399058 | Luis R Perez Miranda | Address on file | | | | | |
| 2390574 | Luis R Polaco Ramos | Address on file | | | | | |
| 2395864 | Luis R R Amaral Maldonado | Address on file | | | | | |
| 2371988 | Luis R R Ambert Rivera | Address on file | | | | | |
| 2374414 | Luis R R Ayala Bonilla | Address on file | | | | | |
| 2396396 | Luis R R Barreto Lugo | Address on file | | | | | |
| 2385954 | Luis R R Bueno Disla | Address on file | | | | | |
| 2394714 | Luis R R Castaneda Garcia | Address on file | | | | | |
| 2386737 | Luis R R Castro Algarin | Address on file | | | | | |
| 2394374 | Luis R R Castro Davis | Address on file | | | | | |
| 2388185 | Luis R R Gonzalez Villegas | Address on file | | | | | |
| 2379397 | Luis R R Guzman Soto | Address on file | | | | | |
| 2396761 | Luis R R Loperena Lugo | Address on file | | | | | |
| 2376396 | Luis R R Rosario Alvarado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 410 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384972 | Luis R R Sierra Ortiz | Address on file | | | | | |
| 2391087 | Luis R R Tous Gomez | Address on file | | | | | |
| 2396011 | Luis R R Toyos Perez | Address on file | | | | | |
| 2382355 | Luis R Ramos Nieves | Address on file | | | | | |
| 2389965 | Luis R Rendon Ortiz | Address on file | | | | | |
| 2381512 | Luis R Reyes Sanchez | Address on file | | | | | |
| 2372724 | Luis R Rivera Ramos | Address on file | | | | | |
| 2395578 | Luis R Rivera Rodriguez | Address on file | | | | | |
| 2383337 | Luis R Rivera Rondon | Address on file | | | | | |
| 2397043 | Luis R Rodriguez Molina | Address on file | | | | | |
| 2375195 | Luis R Rosa Maisonet | Address on file | | | | | |
| 2392413 | Luis R Rosa Villanueva | Address on file | | | | | |
| 2386457 | Luis R Sanchez Alejandro | Address on file | | | | | |
| 2398367 | Luis R Sanchez Cabrera | Address on file | | | | | |
| 2388001 | Luis R Santiago Negron | Address on file | | | | | |
| 2378040 | Luis R Soto Diaz | Address on file | | | | | |
| 2371920 | Luis R Valentin Marrero | Address on file | | | | | |
| 2383776 | Luis R Vazquez Morales | Address on file | | | | | |
| 2395016 | Luis R Vega Cortes | Address on file | | | | | |
| 2386688 | Luis R Vega Morales | Address on file | | | | | |
| 2380219 | Luis R Vega Velazquez | Address on file | | | | | |
| 2392569 | Luis R Velazquez Garcia | Address on file | | | | | |
| 2372113 | Luis R. Pinot Arecco | Address on file | | | | | |
| 2387710 | Luis Ramirez Burgos | Address on file | | | | | |
| 2380955 | Luis Ramirez Rodriguez | Address on file | | | | | |
| 2375415 | Luis Ramirez Torres | Address on file | | | | | |
| 2390695 | Luis Ramirez Torres | Address on file | | | | | |
| 2380686 | Luis Ramos Berrios | Address on file | | | | | |
| 2379806 | Luis Ramos Dones | Address on file | | | | | |
| 2375126 | Luis Ramos Villanueva | Address on file | | | | | |
| 2372245 | Luis Raul Amaral Lebron | Address on file | | | | | |
| 2392751 | Luis Resto Adorno | Address on file | | | | | |
| 2390948 | Luis Reteguis Sanchez | Address on file | | | | | |
| 2379203 | Luis Reyes Lugo | Address on file | | | | | |
| 2381599 | Luis Rio Rivera | Address on file | | | | | |
| 2386106 | Luis Rios Sanchez | Address on file | | | | | |
| 2396262 | Luis Rivera Albino | Address on file | | | | | |
| 2390124 | Luis Rivera Baez | Address on file | | | | | |
| 2384399 | Luis Rivera Berrios | Address on file | | | | | |
| 2379074 | Luis Rivera Castillo | Address on file | | | | | |
| 2376083 | Luis Rivera Delgado | Address on file | | | | | |
| 2375985 | Luis Rivera Fontanez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 411 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383755 | Luis Rivera Garcia | Address on file | | | | | |
| 2392866 | Luis Rivera Leon | Address on file | | | | | |
| 2398755 | Luis Rivera Matos | Address on file | | | | | |
| 2392974 | Luis Rivera Miguel | Address on file | | | | | |
| 2395252 | Luis Rivera Pellot | Address on file | | | | | |
| 2391664 | Luis Rivera Ramos | Address on file | | | | | |
| 2383202 | Luis Rivera Rivera | Address on file | | | | | |
| 2383253 | Luis Rivera Rivera | Address on file | | | | | |
| 2390757 | Luis Rivera Rivera | Address on file | | | | | |
| 2372094 | Luis Rivera Roche | Address on file | | | | | |
| 2378853 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2392628 | Luis Rivera Rosa | Address on file | | | | | |
| 2395434 | Luis Rivera Santa | Address on file | | | | | |
| 2376715 | Luis Rivera Santana | Address on file | | | | | |
| 2374337 | Luis Rivera Torres | Address on file | | | | | |
| 2389292 | Luis Rivera Viera | Address on file | | | | | |
| 2396304 | Luis Roberto R Lazu Herrera | Address on file | | | | | |
| 2386663 | Luis Roberto Rocca | Address on file | | | | | |
| 2396626 | Luis Robles Martinez | Address on file | | | | | |
| 2386917 | Luis Robles Perez | Address on file | | | | | |
| 2384852 | Luis Roche Conde | Address on file | | | | | |
| 2374681 | Luis Rodriguez Bermudez | Address on file | | | | | |
| 2395273 | Luis Rodriguez Colon | Address on file | | | | | |
| 2383087 | Luis Rodriguez Cordero | Address on file | | | | | |
| 2372435 | Luis Rodriguez Gonzalez | Address on file | | | | | |
| 2382352 | Luis Rodriguez Jusino | Address on file | | | | | |
| 2393979 | Luis Rodriguez Medina | Address on file | | | | | |
| 2382297 | Luis Rodriguez Mora | Address on file | | | | | |
| 2389537 | Luis Rodriguez Muniz | Address on file | | | | | |
| 2388694 | Luis Rodriguez Ocasio | Address on file | | | | | |
| 2383666 | Luis Rodriguez Rivera | Address on file | | | | | |
| 2379197 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2395538 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2389040 | Luis Rolon Gonzalez | Address on file | | | | | |
| 2379427 | Luis Roman Cordero | Address on file | | | | | |
| 2376245 | Luis Roman Ramos | Address on file | | | | | |
| 2391214 | Luis Rosa Cardona | Address on file | | | | | |
| 2379768 | Luis Rosado Maldonado | Address on file | | | | | |
| 2383409 | Luis Rosado Rodriguez | Address on file | | | | | |
| 2378757 | Luis Rosario Soto | Address on file | | | | | |
| 2390654 | Luis Ruiz Rivera | Address on file | | | | | |
| 2397543 | Luis S Hernandez Jimenez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376356 | Luis S S Montanez Reyes | Address on file | | | | | |
| 2394695 | Luis Sabathie Soto | Address on file | | | | | |
| 2377779 | Luis Sanchez Lopez | Address on file | | | | | |
| 2386161 | Luis Sanchez Picon | Address on file | | | | | |
| 2387440 | Luis Sanchez Rivera | Address on file | | | | | |
| 2395725 | Luis Sanchez Sanchez | Address on file | | | | | |
| 2383587 | Luis Santana Cotto | Address on file | | | | | |
| 2387037 | Luis Santana Santana | Address on file | | | | | |
| 2387339 | Luis Santana Zambrana | Address on file | | | | | |
| 2375897 | Luis Santiago Hernandez | Address on file | | | | | |
| 2380353 | Luis Santiago Lampon | Address on file | | | | | |
| 2377279 | Luis Santiago Pineiro | Address on file | | | | | |
| 2388792 | Luis Santiago Rosado | Address on file | | | | | |
| 2391000 | Luis Santoni Bosques | Address on file | | | | | |
| 2383340 | Luis Santos Hernandez | Address on file | | | | | |
| 2391761 | Luis Santos Irizarry | Address on file | | | | | |
| 2394318 | Luis Santos Santiago | Address on file | | | | | |
| 2387932 | Luis Santos Soto | Address on file | | | | | |
| 2375879 | Luis Segundo Laboy | Address on file | | | | | |
| 2380981 | Luis Sepulveda Gauthier | Address on file | | | | | |
| 2380033 | Luis Sepulveda Monge | Address on file | | | | | |
| 2390118 | Luis Serrano Mendez | Address on file | | | | | |
| 2392096 | Luis Serrano Morales | Address on file | | | | | |
| 2384466 | Luis Sierra Diaz | Address on file | | | | | |
| 2379937 | Luis Sierra Garcia | Address on file | | | | | |
| 2383430 | Luis Solivan Rodriguez | Address on file | | | | | |
| 2390675 | Luis Soto Gonzalez | Address on file | | | | | |
| 2382885 | Luis Toledo Amador | Address on file | | | | | |
| 2395070 | Luis Toro Rivera | Address on file | | | | | |
| 2376555 | Luis Torres Alvarez | Address on file | | | | | |
| 2388097 | Luis Torres Arroyo | Address on file | | | | | |
| 2379123 | Luis Torres Badillo | Address on file | | | | | |
| 2387496 | Luis Torres Castellano | Address on file | | | | | |
| 2390840 | Luis Torres Cruzado | Address on file | | | | | |
| 2393199 | Luis Torres Laracuente | Address on file | | | | | |
| 2379808 | Luis Torres Luzunaris | Address on file | | | | | |
| 2382948 | Luis Torres Muyiz | Address on file | | | | | |
| 2381241 | Luis Torres Negron | Address on file | | | | | |
| 2391208 | Luis Torres Otero | Address on file | | | | | |
| 2390240 | Luis Torres Ramos | Address on file | | | | | |
| 2375086 | Luis Torres Reyes | Address on file | | | | | |
| 2387691 | Luis Torres Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382149 | Luis Torres Rodriguez | Address on file | | | | | |
| 2387359 | Luis Torres Vega | Address on file | | | | | |
| 2395449 | Luis Torruella Pena | Address on file | | | | | |
| 2388513 | Luis V Gutierrez Palma | Address on file | | | | | |
| 2382990 | Luis V Melendez Santana | Address on file | | | | | |
| 2393066 | Luis V Rodriguez Cotto | Address on file | | | | | |
| 2386108 | Luis Valentin Almodovar | Address on file | | | | | |
| 2385649 | Luis Valentin Pardo | Address on file | | | | | |
| 2377198 | Luis Valentin Solanas | Address on file | | | | | |
| 2387522 | Luis Valentin Soto | Address on file | | | | | |
| 2395831 | Luis Valle Lopez | Address on file | | | | | |
| 2380496 | Luis Vallespi Carrion | Address on file | | | | | |
| 2393702 | Luis Vargas Nieves | Address on file | | | | | |
| 2376415 | Luis Vargas Rosado | Address on file | | | | | |
| 2381540 | Luis Vazquez Alvarez | Address on file | | | | | |
| 2392731 | Luis Vazquez Gerena | Address on file | | | | | |
| 2384343 | Luis Vazquez Rivera | Address on file | | | | | |
| 2396356 | Luis Vazquez Rivera | Address on file | | | | | |
| 2395098 | Luis Vega Martinez | Address on file | | | | | |
| 2392014 | Luis Vega Rivera | Address on file | | | | | |
| 2390580 | Luis Vega Rodriguez | Address on file | | | | | |
| 2372947 | Luis Vega Santiago | Address on file | | | | | |
| 2396388 | Luis Velazquez Ocasio | Address on file | | | | | |
| 2377211 | Luis Velez Lugo | Address on file | | | | | |
| 2391620 | Luis Velez Rentas | Address on file | | | | | |
| 2378027 | Luis Velez Sanchez | Address on file | | | | | |
| 2386406 | Luis Vergara Agosto | Address on file | | | | | |
| 2371952 | Luis Viera Zayas | Address on file | | | | | |
| 2382920 | Luis Villafane Vidal | Address on file | | | | | |
| 2371525 | Luis Villahermosa Martinez | Address on file | | | | | |
| 2389023 | Luis Villodas Lebron | Address on file | | | | | |
| 2387488 | Luis Visot Rodriguez | Address on file | | | | | |
| 2394929 | Luis Vives Dieppa | Address on file | | | | | |
| 2391120 | Luis Zayas Cruz | Address on file | | | | | |
| 2386278 | Luisa Arroyo Abadia | Address on file | | | | | |
| 2390320 | Luisa Belen Velez | Address on file | | | | | |
| 2386394 | Luisa Castro Rodriquez | Address on file | | | | | |
| 2393579 | Luisa Diaz Caraballo | Address on file | | | | | |
| 2371959 | Luisa Fuster Berlingeri | Address on file | | | | | |
| 2390471 | Luisa G Cruz Andujar | Address on file | | | | | |
| 2396184 | Luisa Garcia Gines | Address on file | | | | | |
| 2397867 | Luisa I Herrera Jimenez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375988 | Luisa L L Pulliza Almodovar | Address on file | | | | | |
| 2390224 | Luisa Lebron Galindo | Address on file | | | | | |
| 2379726 | Luisa Lopez Carrasquillo | Address on file | | | | | |
| 2389305 | Luisa Lopez Maldonado | Address on file | | | | | |
| 2389748 | Luisa Luciano Vera | Address on file | | | | | |
| 2389317 | Luisa M Andino Vigo | Address on file | | | | | |
| 2386088 | Luisa M Bocachica Salamo | Address on file | | | | | |
| 2377852 | Luisa M M Cabarrouy Luisa | Address on file | | | | | |
| 2373520 | Luisa Medina Rivera | Address on file | | | | | |
| 2392464 | Luisa Montalvo Santos | Address on file | | | | | |
| 2374173 | Luisa N Gonzalez Febus | Address on file | | | | | |
| 2374958 | Luisa S Porrata Colon | Address on file | | | | | |
| 2379595 | Luisa Santiago Espada | Address on file | | | | | |
| 2389269 | Luisa Soler Colon | Address on file | | | | | |
| 2393046 | Luisa Suarez Rivera | Address on file | | | | | |
| 2374784 | Luisa Velazquez Velez | Address on file | | | | | |
| 2390862 | Luisa Viera Rocher | Address on file | | | | | |
| 2389944 | Luisa Y Candelaria Estrella | Address on file | | | | | |
| 2391374 | Lumara Detres Machado | Address on file | | | | | |
| 2387508 | Lumen A Acevedo Gonzalez | Address on file | | | | | |
| 2378332 | Lusperia Torres Martinez | Address on file | | | | | |
| 2391356 | Luz A A Aponte Colon | Address on file | | | | | |
| 2384485 | Luz A A Berrios Cardenas | Address on file | | | | | |
| 2394717 | Luz A A Guzman Vargas | Address on file | | | | | |
| 2374937 | Luz A A Vargas Ortiz | Address on file | | | | | |
| 2379453 | Luz A A Viera Ortiz | Address on file | | | | | |
| 2396393 | Luz A Canales Luz | Address on file | | | | | |
| 2397876 | Luz A Colon Matos | Address on file | | | | | |
| 2378087 | Luz A Guzman Santiago | Address on file | | | | | |
| 2379975 | Luz A Lugo Segarra | Address on file | | | | | |
| 2397415 | Luz A Mercado Rivera | Address on file | | | | | |
| 2398849 | Luz A Ortiz Martinez | Address on file | | | | | |
| 2391376 | Luz A Perez Martinez | Address on file | | | | | |
| 2390394 | Luz A Rivera Cortijo | Address on file | | | | | |
| 2391811 | Luz A Rosa Figueroa | Address on file | | | | | |
| 2395108 | Luz A Torres Hernandez | Address on file | | | | | |
| 2394381 | Luz Abrahams Rodriguez | Address on file | | | | | |
| 2390718 | Luz Alicea Colon | Address on file | | | | | |
| 2384524 | Luz Anglada Segarra | Address on file | | | | | |
| 2398423 | Luz Aquino Delgado | Address on file | | | | | |
| 2371748 | Luz Arce Ferrer | Address on file | | | | | |
| 2394544 | Luz Arias Maisonet | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390322 | Luz Arocho Berrios | Address on file | | | | | |
| 2375829 | Luz Arroyo Hernandez | Address on file | | | | | |
| 2381887 | Luz Arroyo Rosado | Address on file | | | | | |
| 2394022 | Luz B Ayala Reyes | Address on file | | | | | |
| 2395455 | Luz B Caceres Sanchez | Address on file | | | | | |
| 2396012 | Luz B Encarnacion Rodriguez | Address on file | | | | | |
| 2383251 | Luz Berrios Diaz | Address on file | | | | | |
| 2378287 | Luz Betancourt Alvarez | Address on file | | | | | |
| 2379519 | Luz Betancourt Olivo | Address on file | | | | | |
| 2373804 | Luz Bonilla Rivera | Address on file | | | | | |
| 2374874 | Luz Burgos Vazquez | Address on file | | | | | |
| 2393257 | Luz C Atiles Cruz | Address on file | | | | | |
| 2384987 | Luz C Ayala Ayala | Address on file | | | | | |
| 2397759 | Luz C Brusseau | Address on file | | | | | |
| 2393683 | Luz C C Borrero Ramos | Address on file | | | | | |
| 2393510 | Luz C C Perez Cordero | Address on file | | | | | |
| 2395598 | Luz C C Rivera Feliciano | Address on file | | | | | |
| 2388894 | Luz C C Rosado Lopez | Address on file | | | | | |
| 2372199 | Luz C Cruz Vazquez | Address on file | | | | | |
| 2386227 | Luz C Jimenez Gonzalez | Address on file | | | | | |
| 2389665 | Luz C Medero Espanol | Address on file | | | | | |
| 2391678 | Luz C Mendez Grajales | Address on file | | | | | |
| 2392086 | Luz C Mercado Romero | Address on file | | | | | |
| 2388696 | Luz C Perez Valles | Address on file | | | | | |
| 2383456 | Luz C Ramos Villegas | Address on file | | | | | |
| 2385230 | Luz C Rivas Serrano | Address on file | | | | | |
| 2390249 | Luz C Rivera Muñoz | Address on file | | | | | |
| 2385129 | Luz C Rosario Rivera | Address on file | | | | | |
| 2387238 | Luz C Vazquez De Jesus | Address on file | | | | | |
| 2385952 | Luz Cabrera Sagardia | Address on file | | | | | |
| 2374651 | Luz Camara Gauthier | Address on file | | | | | |
| 2391127 | Luz Candelaria Rivera | Address on file | | | | | |
| 2374703 | Luz Carrillo Benitez | Address on file | | | | | |
| 2393365 | Luz Carrillo Martinez | Address on file | | | | | |
| 2380222 | Luz Casado Velez | Address on file | | | | | |
| 2387693 | Luz Cintron Manzano | Address on file | | | | | |
| 2391055 | Luz Colon Melendez | Address on file | | | | | |
| 2382705 | Luz Cordero Vazquez | Address on file | | | | | |
| 2384925 | Luz Coriano Villegas | Address on file | | | | | |
| 2371981 | Luz Cortes Colon | Address on file | | | | | |
| 2390607 | Luz Cortijo Goyena | Address on file | | | | | |
| 2378375 | Luz Cruz Narvaez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 416 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395676 | Luz Cruz Tejera | Address on file | | | | | |
| 2379783 | Luz Cuadrado Mundo | Address on file | | | | | |
| 2382468 | Luz D Castro Garcia | Address on file | | | | | |
| 2374779 | Luz D Colon Rolon | Address on file | | | | | |
| 2378934 | Luz D D Gonzalez Padro | Address on file | | | | | |
| 2397386 | Luz D Delgado Serrano | Address on file | | | | | |
| 2379295 | Luz D Galvez Ocasio | Address on file | | | | | |
| 2399253 | Luz D Garcia Arroyo | Address on file | | | | | |
| 2398767 | Luz D Garcia Garcia | Address on file | | | | | |
| 2395084 | Luz D Gonzalez Camacho | Address on file | | | | | |
| 2384735 | Luz D Morales Pi?Eiro | Address on file | | | | | |
| 2373625 | Luz D Ortiz Burgos | Address on file | | | | | |
| 2389260 | Luz D Ortiz Cruz | Address on file | | | | | |
| 2382441 | Luz D Parrilla Ayala | Address on file | | | | | |
| 2388237 | Luz D Rodriguez Rodriguez | Address on file | | | | | |
| 2373441 | Luz D Sanchez Santana | Address on file | | | | | |
| 2385755 | Luz D Santos Hernandez | Address on file | | | | | |
| 2372934 | Luz D Vazquez Resto | Address on file | | | | | |
| 2389750 | Luz Davila Falu | Address on file | | | | | |
| 2381684 | Luz Del Valle | Address on file | | | | | |
| 2377084 | Luz Delgado Alamo | Address on file | | | | | |
| 2389658 | Luz Delgado Perez | Address on file | | | | | |
| 2396849 | Luz Delia D Bonilla Luz | Address on file | | | | | |
| 2394719 | Luz E Almedina Sanchez | Address on file | | | | | |
| 2395723 | Luz E Alvarez Cordero | Address on file | | | | | |
| 2372271 | Luz E Cardona Borrero | Address on file | | | | | |
| 2374518 | Luz E Cartagena Rodriguez | Address on file | | | | | |
| 2397330 | Luz E Charriez Torres | Address on file | | | | | |
| 2371535 | Luz E Colon Batista | Address on file | | | | | |
| 2383345 | Luz E Colon Beltran | Address on file | | | | | |
| 2398841 | Luz E Crespo Alicea | Address on file | | | | | |
| 2399278 | Luz E Diaz Alvarez | Address on file | | | | | |
| 2380044 | Luz E Droz Santiago | Address on file | | | | | |
| 2387020 | Luz E E Brugueras Santiste | Address on file | | | | | |
| 2393928 | Luz E E Carrasquillo Torr | Address on file | | | | | |
| 2390825 | Luz E E Esteves Oriol | Address on file | | | | | |
| 2381728 | Luz E E Martinez Ramos | Address on file | | | | | |
| 2376682 | Luz E E Martinez Reinosa | Address on file | | | | | |
| 2390975 | Luz E E Padilla Torres | Address on file | | | | | |
| 2378592 | Luz E E Quintero Cogles | Address on file | | | | | |
| 2377503 | Luz E E Rivera Benet | Address on file | | | | | |
| 2374419 | Luz E E Saavedra Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375033 | Luz E E Segarra Garcia | Address on file | | | | | |
| 2382525 | Luz E E Torres Ortiz | Address on file | | | | | |
| 2383600 | Luz E E Villalobos Casano | Address on file | | | | | |
| 2376420 | Luz E Echevarria Segui | Address on file | | | | | |
| 2397892 | Luz E Gomez Gonzalez | Address on file | | | | | |
| 2377678 | Luz E Lopez Maldonado | Address on file | | | | | |
| 2567011 | Luz E Martinez Cancel | Address on file | | | | | |
| 2384534 | Luz E Martinez Santos | Address on file | | | | | |
| 2377044 | Luz E Morales Rivera | Address on file | | | | | |
| 2385674 | Luz E Mounier Munoz | Address on file | | | | | |
| 2388919 | Luz E Ortiz Arroyo | Address on file | | | | | |
| 2372568 | Luz E Ortiz Diaz | Address on file | | | | | |
| 2393960 | Luz E Pastrana Gonzalez | Address on file | | | | | |
| 2371369 | Luz E Ramos Ramos | Address on file | | | | | |
| 2399088 | Luz E Reyes Lopez | Address on file | | | | | |
| 2389333 | Luz E Rivera Ortega | Address on file | | | | | |
| 2386395 | Luz E Rivera Robles | Address on file | | | | | |
| 2395374 | Luz E Rodriguez Sanchez | Address on file | | | | | |
| 2398542 | Luz E Santos Lacen | Address on file | | | | | |
| 2395985 | Luz E Santos Torres | Address on file | | | | | |
| 2372087 | Luz E Torres Romero | Address on file | | | | | |
| 2373143 | Luz E Vazquez Correa | Address on file | | | | | |
| 2379179 | Luz E Velazquez Velazquez | Address on file | | | | | |
| 2379092 | Luz E Velez Navarro | Address on file | | | | | |
| 2398475 | Luz E Zayas Zayas | Address on file | | | | | |
| 2373273 | Luz E. Delgado Sanchez | Address on file | | | | | |
| 2375516 | Luz Eneida Perez Elias | Address on file | | | | | |
| 2385799 | Luz Escobar Irizarry | Address on file | | | | | |
| 2384490 | Luz Fargas Bultron | Address on file | | | | | |
| 2393830 | Luz Feliciano Rondon | Address on file | | | | | |
| 2390219 | Luz Garcia Martinez | Address on file | | | | | |
| 2380842 | Luz Garcia Rivera | Address on file | | | | | |
| 2390447 | Luz Garcia Sanchez | Address on file | | | | | |
| 2386273 | Luz Gomez Siaca | Address on file | | | | | |
| 2373482 | Luz Gomez Torres | Address on file | | | | | |
| 2381690 | Luz Gonzalez Candelario | Address on file | | | | | |
| 2386098 | Luz Gonzalez Gonzalez | Address on file | | | | | |
| 2388158 | Luz Gorritz Vega | Address on file | | | | | |
| 2379508 | Luz Gutierrez Torres | Address on file | | | | | |
| 2377475 | Luz H Huertas Rodriguez | Address on file | | | | | |
| 2386516 | Luz H Pesante Ortiz | Address on file | | | | | |
| 2374945 | Luz H Torres Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 418 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380272 | Luz H Vicente Rivera | Address on file | | | | | |
| 2394582 | Luz Henriquez Collazo | Address on file | | | | | |
| 2381125 | Luz Hernandez Gonzalez | Address on file | | | | | |
| 2373926 | Luz Hernandez Irlanda | Address on file | | | | | |
| 2395388 | Luz I Acevedo Oliver | Address on file | | | | | |
| 2392556 | Luz I Alejandro Carrasquillo | Address on file | | | | | |
| 2376008 | Luz I Diaz Ayala | Address on file | | | | | |
| 2374853 | Luz I I Estrella Juarbe | Address on file | | | | | |
| 2379973 | Luz I Maldonado Serrano | Address on file | | | | | |
| 2372927 | Luz I Perez Ramos | Address on file | | | | | |
| 2393531 | Luz I Ramos Marquez | Address on file | | | | | |
| 2373373 | Luz I Sanchez Correa | Address on file | | | | | |
| 2374358 | Luz I Torres Rivera | Address on file | | | | | |
| 2382608 | Luz L Delfi Marrero | Address on file | | | | | |
| 2395089 | Luz L Figueroa Negron | Address on file | | | | | |
| 2395490 | Luz L Villanueva Mendez | Address on file | | | | | |
| 2379854 | Luz Lasalle Nieves | Address on file | | | | | |
| 2372318 | Luz Lasanta Ramos | Address on file | | | | | |
| 2382988 | Luz Lebron Cotto | Address on file | | | | | |
| 2384959 | Luz Leon Nunez | Address on file | | | | | |
| 2389684 | Luz Levante Ruiz | Address on file | | | | | |
| 2372802 | Luz Lopez Ortiz | Address on file | | | | | |
| 2382897 | Luz Lopez Perez | Address on file | | | | | |
| 2376015 | Luz Lopez Rivera | Address on file | | | | | |
| 2385966 | Luz Lopez Soto | Address on file | | | | | |
| 2393460 | Luz M Adorno Marrero | Address on file | | | | | |
| 2382811 | Luz M Alvarado Rivera | Address on file | | | | | |
| 2385563 | Luz M Alvira Calderon | Address on file | | | | | |
| 2383145 | Luz M Andino Ortiz | Address on file | | | | | |
| 2375240 | Luz M Batista Cardova | Address on file | | | | | |
| 2371637 | Luz M Bulerin Arroyo | Address on file | | | | | |
| 2395091 | Luz M Carrasquillo Ortiz | Address on file | | | | | |
| 2393148 | Luz M Castro Carrasquillo | Address on file | | | | | |
| 2388141 | Luz M Cerezo Acevedo | Address on file | | | | | |
| 2396775 | Luz M Chinea Falcon | Address on file | | | | | |
| 2380473 | Luz M Cohen De Jesus | Address on file | | | | | |
| 2373206 | Luz M Cruz Alvarado | Address on file | | | | | |
| 2387458 | Luz M De Jesus Fuentes | Address on file | | | | | |
| 2373316 | Luz M Diaz Resto | Address on file | | | | | |
| 2371376 | Luz M Figueroa Montes | Address on file | | | | | |
| 2376125 | Luz M Figueroa Rodriguez | Address on file | | | | | |
| 2398193 | Luz M Fontanez Villalobos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 419 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394972 | Luz M Gonzalez Rodriguez | Address on file | | | | | |
| 2379398 | Luz M Hernandez Lopez | Address on file | | | | | |
| 2399211 | Luz M Lopez Ramirez | Address on file | | | | | |
| 2378328 | Luz M Lopez Soto | Address on file | | | | | |
| 2390814 | Luz M M Castro Nieves | Address on file | | | | | |
| 2379137 | Luz M M Castro Rivera | Address on file | | | | | |
| 2390510 | Luz M M Garcia Acevedo | Address on file | | | | | |
| 2393377 | Luz M M Garcia Diaz | Address on file | | | | | |
| 2390771 | Luz M M Kock Rosado | Address on file | | | | | |
| 2392489 | Luz M M Matos Rosado | Address on file | | | | | |
| 2394420 | Luz M M Nieves Negron | Address on file | | | | | |
| 2395566 | Luz M M Nieves Oliveras | Address on file | | | | | |
| 2389328 | Luz M M Ramos Rivera | Address on file | | | | | |
| 2389093 | Luz M M Soto Vazquez | Address on file | | | | | |
| 2391057 | Luz M Machuca Mulero | Address on file | | | | | |
| 2376433 | Luz M Manzano Candelario | Address on file | | | | | |
| 2375503 | Luz M Marcano Hernandez | Address on file | | | | | |
| 2385550 | Luz M Martinez De Hostos | Address on file | | | | | |
| 2375230 | Luz M Martinez Rios | Address on file | | | | | |
| 2388613 | Luz M Matos Flores | Address on file | | | | | |
| 2395032 | Luz M Maymi Quiñones | Address on file | | | | | |
| 2373981 | Luz M Mojica Camacho | Address on file | | | | | |
| 2390490 | Luz M Molina Alfonso | Address on file | | | | | |
| 2386193 | Luz M Muñoz Roldan | Address on file | | | | | |
| 2376569 | Luz M Orellana Reyes | Address on file | | | | | |
| 2396790 | Luz M Orlando Colon | Address on file | | | | | |
| 2395425 | Luz M Pantojas Camacho | Address on file | | | | | |
| 2386521 | Luz M Perez Quinones | Address on file | | | | | |
| 2399123 | Luz M Ramos Ramos | Address on file | | | | | |
| 2393914 | Luz M Rivera Cruz | Address on file | | | | | |
| 2380443 | Luz M Rodriguez Jusino | Address on file | | | | | |
| 2381596 | Luz M Rosario Ramos | Address on file | | | | | |
| 2381897 | Luz M Sanchez Rodriguez | Address on file | | | | | |
| 2374795 | Luz M Santiago | Address on file | | | | | |
| 2376674 | Luz M Santiago Hernandez | Address on file | | | | | |
| 2377581 | Luz M Santos Rodriguez | Address on file | | | | | |
| 2390917 | Luz M Sepulveda Melendez | Address on file | | | | | |
| 2383005 | Luz M Vazquez Nater | Address on file | | | | | |
| 2395099 | Luz M Vega Hernandez | Address on file | | | | | |
| 2376375 | Luz M Velez Perez | Address on file | | | | | |
| 2393147 | Luz M Viera Flores | Address on file | | | | | |
| 2373705 | Luz Maldonado Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2391184 | Luz Maldonado Feliciano | Address on file | | | | | |
| 2388551 | Luz Maldonado Placeres | Address on file | | | | | |
| 2384991 | Luz Marrero Cruz | Address on file | | | | | |
| 2377642 | Luz Marrero Perez | Address on file | | | | | |
| 2373556 | Luz Marti Correa | Address on file | | | | | |
| 2373334 | Luz Martinez Franquez | Address on file | | | | | |
| 2395599 | Luz Matos Mont | Address on file | | | | | |
| 2392944 | Luz Melendez Garcia | Address on file | | | | | |
| 2393658 | Luz Mendez Mendez | Address on file | | | | | |
| 2383382 | Luz Mendez Quintana | Address on file | | | | | |
| 2389447 | Luz Mojica Figueroa | Address on file | | | | | |
| 2372184 | Luz Molinari Garcia | Address on file | | | | | |
| 2394750 | Luz Morales Alvarado | Address on file | | | | | |
| 2395159 | Luz Morales Jesus | Address on file | | | | | |
| 2387389 | Luz Muniz Ortiz | Address on file | | | | | |
| 2385140 | Luz N Beltran Rodriguez | Address on file | | | | | |
| 2385204 | Luz N Casiano Colon | Address on file | | | | | |
| 2391611 | Luz N Cosme Nieves | Address on file | | | | | |
| 2392948 | Luz N Hernandez Soto | Address on file | | | | | |
| 2378368 | Luz N Melendez Luna | Address on file | | | | | |
| 2384369 | Luz N Mulero Diaz | Address on file | | | | | |
| 2386759 | Luz N N Delgado Luz | Address on file | | | | | |
| 2383599 | Luz N N Gonzalez Diaz | Address on file | | | | | |
| 2394511 | Luz N N Molina Maldonado | Address on file | | | | | |
| 2386761 | Luz N N Quintana Luz | Address on file | | | | | |
| 2382189 | Luz N N Rodriguez Aleman | Address on file | | | | | |
| 2390852 | Luz N N Ruiz Lopez | Address on file | | | | | |
| 2395555 | Luz N Perez Torres | Address on file | | | | | |
| 2375704 | Luz N Reyes Rosario | Address on file | | | | | |
| 2371393 | Luz N Rivera Reyes | Address on file | | | | | |
| 2375081 | Luz N Romero Cabrera | Address on file | | | | | |
| 2372833 | Luz N Rosa Cruz | Address on file | | | | | |
| 2374636 | Luz N Rosario Aleman | Address on file | | | | | |
| 2395296 | Luz N Sanchez Diaz | Address on file | | | | | |
| 2379807 | Luz N Torres Figueroa | Address on file | | | | | |
| 2389889 | Luz Nater Rosario | Address on file | | | | | |
| 2382790 | Luz Navarro Cruz | Address on file | | | | | |
| 2394475 | Luz Navarro Morales | Address on file | | | | | |
| 2393770 | Luz Negron Hernandez | Address on file | | | | | |
| 2382695 | Luz Negron Ortiz | Address on file | | | | | |
| 2383341 | Luz Nieves Crespo | Address on file | | | | | |
| 2371279 | Luz Nieves Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373043 | Luz Olmeda Rivera | Address on file | | | | | |
| 2376179 | Luz Ortiz Marrero | Address on file | | | | | |
| 2390744 | Luz Ortiz Nieves | Address on file | | | | | |
| 2383694 | Luz Ortiz Ortiz | Address on file | | | | | |
| 2377840 | Luz P Moreno Tirado | Address on file | | | | | |
| 2375144 | Luz Padilla Hernandez | Address on file | | | | | |
| 2394093 | Luz Pastrana Reyes | Address on file | | | | | |
| 2373628 | Luz Perez Santana | Address on file | | | | | |
| 2391477 | Luz Peya Hernandez | Address on file | | | | | |
| 2376171 | Luz Quintana Cortes | Address on file | | | | | |
| 2383679 | Luz R Colon Gonzalez | Address on file | | | | | |
| 2388656 | Luz Ramirez Ramos | Address on file | | | | | |
| 2392809 | Luz Reyes Figueroa | Address on file | | | | | |
| 2378395 | Luz Rivera Camacho | Address on file | | | | | |
| 2375065 | Luz Rivera Marquez | Address on file | | | | | |
| 2391182 | Luz Rivera Perez | Address on file | | | | | |
| 2398487 | Luz Rivera Santiago | Address on file | | | | | |
| 2384480 | Luz Rivera Torres | Address on file | | | | | |
| 2373280 | Luz Rivera Vega | Address on file | | | | | |
| 2398431 | Luz Rodriguez Balaguer | Address on file | | | | | |
| 2376218 | Luz Rodriguez Carrasquillo | Address on file | | | | | |
| 2382128 | Luz Rodriguez Cuevas | Address on file | | | | | |
| 2389435 | Luz Rodriguez Garcia | Address on file | | | | | |
| 2377621 | Luz Rodriguez Martinez | Address on file | | | | | |
| 2375595 | Luz Rodriguez Quinones | Address on file | | | | | |
| 2383858 | Luz Rodriguez Rodriguez | Address on file | | | | | |
| 2395004 | Luz Roldan Vazquez | Address on file | | | | | |
| 2392762 | Luz Romero Diaz | Address on file | | | | | |
| 2388112 | Luz Romero Perez | Address on file | | | | | |
| 2393910 | Luz Rosa Nieves | Address on file | | | | | |
| 2373455 | Luz Rosario Leon | Address on file | | | | | |
| 2393586 | Luz Rosario Rivera | Address on file | | | | | |
| 2389855 | Luz Ruiz Lebron | Address on file | | | | | |
| 2376606 | Luz S Concepcion Sanchez | Address on file | | | | | |
| 2374007 | Luz S Leon Hernandez | Address on file | | | | | |
| 2386226 | Luz S Lopez Tavarez | Address on file | | | | | |
| 2383495 | Luz S Rosario Aponte | Address on file | | | | | |
| 2395134 | Luz S Ruiz Quiñones | Address on file | | | | | |
| 2380373 | Luz S S Figueroa Pagan | Address on file | | | | | |
| 2390629 | Luz S S Miranda Hernandez | Address on file | | | | | |
| 2392153 | Luz S S Saavedra Silva | Address on file | | | | | |
| 2391199 | Luz S Soto Rios | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389568 | Luz Saez Albino | Address on file | | | | | |
| 2395865 | Luz Salamanca Arocho | Address on file | | | | | |
| 2397647 | Luz Salas Hernandez | Address on file | | | | | |
| 2566997 | Luz Salgado Gonzalez | Address on file | | | | | |
| 2392419 | Luz Sanchez Maldonado | Address on file | | | | | |
| 2378242 | Luz Sanchez Matta | Address on file | | | | | |
| 2383124 | Luz Sanjurjo Rivera | Address on file | | | | | |
| 2375436 | Luz Santiago Batista | Address on file | | | | | |
| 2395027 | Luz Santiago Camacho | Address on file | | | | | |
| 2391574 | Luz Serrano Hernandez | Address on file | | | | | |
| 2371680 | Luz Sierra Rodriguez | Address on file | | | | | |
| 2378178 | Luz Soto Cintron | Address on file | | | | | |
| 2382555 | Luz Soto Soto | Address on file | | | | | |
| 2371653 | Luz T Amador Castro | Address on file | | | | | |
| 2385372 | Luz T T Gonzalez Argueso | Address on file | | | | | |
| 2386800 | Luz Tirado Martinez | Address on file | | | | | |
| 2374749 | Luz Toledo Nieves | Address on file | | | | | |
| 2394509 | Luz Torres Martinez | Address on file | | | | | |
| 2394903 | Luz Torres Ramos | Address on file | | | | | |
| 2395791 | Luz Torres Villegas | Address on file | | | | | |
| 2391957 | Luz V Aviles Acosta | Address on file | | | | | |
| 2392480 | Luz V Cay Pena | Address on file | | | | | |
| 2374770 | Luz V Flores Flores | Address on file | | | | | |
| 2376693 | Luz V Marrero Marrero | Address on file | | | | | |
| 2391727 | Luz V Ortiz Ortiz | Address on file | | | | | |
| 2398942 | Luz V Rivera Guzman | Address on file | | | | | |
| 2395740 | Luz V V Carino Ramos | Address on file | | | | | |
| 2387939 | Luz Vazquez Monserrate | Address on file | | | | | |
| 2382249 | Luz Vega Vega | Address on file | | | | | |
| 2380654 | Luz Velez Goyco | Address on file | | | | | |
| 2388179 | Luz Velez Rivera | Address on file | | | | | |
| 2392068 | Luz Velez Sisco | Address on file | | | | | |
| 2392357 | Luz Viera Torres | Address on file | | | | | |
| 2397197 | Luz Y Ochart Torres | Address on file | | | | | |
| 2386086 | Luz Z Hernandez Marquez | Address on file | | | | | |
| 2378605 | Luz Z Lugo Torres | Address on file | | | | | |
| 2393873 | Luz Z Martinez Rodriguez | Address on file | | | | | |
| 2382222 | Luz Z Sanchez Gonzalez | Address on file | | | | | |
| 2377410 | Luzgar Maldonado Oliveras | Address on file | | | | | |
| 2392105 | Luzgarda Irizarry Monge | Address on file | | | | | |
| 2392401 | Luzgardo Montes Lamboy | Address on file | | | | | |
| 2394613 | Luzzette M Sotomayor Cacho | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382823 | Lydia A Correa Gomez | Address on file | | | | | |
| 2389608 | Lydia Agosto Carrillo | Address on file | | | | | |
| 2372564 | Lydia Albertorio Cintron | Address on file | | | | | |
| 2375307 | Lydia Albertorio Cintron | Address on file | | | | | |
| 2372454 | Lydia Alvarez Zambrana | Address on file | | | | | |
| 2396825 | Lydia Aponte Santiago | Address on file | | | | | |
| 2388244 | Lydia Arroyo Melendez | Address on file | | | | | |
| 2372817 | Lydia Atances Santiago | Address on file | | | | | |
| 2393105 | Lydia Benitez Acosta | Address on file | | | | | |
| 2373413 | Lydia Benitez Ramos | Address on file | | | | | |
| 2371552 | Lydia Bosch Zayas | Address on file | | | | | |
| 2385411 | Lydia Calderon Figueroa | Address on file | | | | | |
| 2387881 | Lydia Carrasquillo Castro | Address on file | | | | | |
| 2378420 | Lydia Castillo Ocasio | Address on file | | | | | |
| 2383242 | Lydia Claudio Muyet | Address on file | | | | | |
| 2380451 | Lydia Colon Villafane | Address on file | | | | | |
| 2375781 | Lydia Cortez Rodriguez | Address on file | | | | | |
| 2384702 | Lydia Cruz De Rivera | Address on file | | | | | |
| 2392606 | Lydia Cruz Lydia | Address on file | | | | | |
| 2383596 | Lydia Cruz Perez | Address on file | | | | | |
| 2393065 | Lydia D Llanos Santana | Address on file | | | | | |
| 2377899 | Lydia De Leon De Leon | Address on file | | | | | |
| 2381148 | Lydia E Alamo Morales | Address on file | | | | | |
| 2388996 | Lydia E Alvarado Ortiz | Address on file | | | | | |
| 2376021 | Lydia E Ayuso Mendez | Address on file | | | | | |
| 2387122 | Lydia E Batista Colon | Address on file | | | | | |
| 2395414 | Lydia E Caraballo Sepulveda | Address on file | | | | | |
| 2390005 | Lydia E Colon Beauchamp | Address on file | | | | | |
| 2393238 | Lydia E De Jesus Lopez | Address on file | | | | | |
| 2375448 | Lydia E E Arce Bucetta | Address on file | | | | | |
| 2389595 | Lydia E E Carreras Crespo | Address on file | | | | | |
| 2379013 | Lydia E E Gonzalez Carrero | Address on file | | | | | |
| 2387353 | Lydia E E Morales Colon | Address on file | | | | | |
| 2376272 | Lydia E E Rodriguez Delgado | Address on file | | | | | |
| 2383221 | Lydia E Feliciano Chaparro | Address on file | | | | | |
| 2390870 | Lydia E Garcia Mateo | Address on file | | | | | |
| 2394101 | Lydia E Gonzalez Gonzalez | Address on file | | | | | |
| 2398227 | Lydia E Martinez Velez | Address on file | | | | | |
| 2376868 | Lydia E Medina Ramirez | Address on file | | | | | |
| 2372179 | Lydia E Morales Santiago | Address on file | | | | | |
| 2377389 | Lydia E Navarro Fantauzzi | Address on file | | | | | |
| 2394565 | Lydia E Nazario Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 424 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372299 | Lydia E Ortiz Cruz | Address on file | | | | | |
| 2372606 | Lydia E Perez Figueroa | Address on file | | | | | |
| 2373075 | Lydia E Perez Plaza | Address on file | | | | | |
| 2395556 | Lydia E Quiñones Garcia | Address on file | | | | | |
| 2382117 | Lydia E Ramos Plaza | Address on file | | | | | |
| 2381819 | Lydia E Rivera Figueroa | Address on file | | | | | |
| 2388386 | Lydia E Rivera Gonzalez | Address on file | | | | | |
| 2398654 | Lydia E Rodriguez Nieves | Address on file | | | | | |
| 2374055 | Lydia E Ruiz Gerena | Address on file | | | | | |
| 2379867 | Lydia E Sanchez Lopez | Address on file | | | | | |
| 2373458 | Lydia E Santiago Nieves | Address on file | | | | | |
| 2380445 | Lydia E Santiago Perez | Address on file | | | | | |
| 2377789 | Lydia E Santos Gonzalez | Address on file | | | | | |
| 2380078 | Lydia Feliciano Diaz | Address on file | | | | | |
| 2384428 | Lydia Fernandez Castro | Address on file | | | | | |
| 2385027 | Lydia Fernandez Mejias | Address on file | | | | | |
| 2394340 | Lydia Figueroa Guzman | Address on file | | | | | |
| 2379164 | Lydia Figueroa Torres | Address on file | | | | | |
| 2390657 | Lydia Garcia Caballero | Address on file | | | | | |
| 2394810 | Lydia Georgi Colon | Address on file | | | | | |
| 2379756 | Lydia Gonzalez Martinez | Address on file | | | | | |
| 2394439 | Lydia Gonzalez Moreno | Address on file | | | | | |
| 2388954 | Lydia Graciani Figueroa | Address on file | | | | | |
| 2389242 | Lydia H Melecio Maymi | Address on file | | | | | |
| 2374037 | Lydia I Fernandez Fernandini | Address on file | | | | | |
| 2372937 | Lydia I Rivera Denizard | Address on file | | | | | |
| 2386460 | Lydia I Rodriguez Cancel | Address on file | | | | | |
| 2373136 | Lydia Irizarry Nazario | Address on file | | | | | |
| 2394293 | Lydia J J Quinones Martin | Address on file | | | | | |
| 2390479 | Lydia Jesus Rosario | Address on file | | | | | |
| 2398101 | Lydia L Serrano Guzman | Address on file | | | | | |
| 2394872 | Lydia Lebron Morales | Address on file | | | | | |
| 2380709 | Lydia M Colon Cartagena | Address on file | | | | | |
| 2392148 | Lydia M Diaz Sierra | Address on file | | | | | |
| 2379264 | Lydia M Perez Perez | Address on file | | | | | |
| 2384556 | Lydia M Resto De Jesus | Address on file | | | | | |
| 2378914 | Lydia M Rodriguez Blanco | Address on file | | | | | |
| 2398429 | Lydia M Salgado Rodriguez | Address on file | | | | | |
| 2394625 | Lydia Maldonado Rivera | Address on file | | | | | |
| 2389862 | Lydia Marquez Hernandez | Address on file | | | | | |
| 2373466 | Lydia Martinez Colon | Address on file | | | | | |
| 2391978 | Lydia Martinez Domena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 425 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389201 | Lydia Martinez Pagan | Address on file | | | | | |
| 2390913 | Lydia Martinez Reyes | Address on file | | | | | |
| 2385159 | Lydia Mercado Rosa | Address on file | | | | | |
| 2383988 | Lydia Mojica Iglesias | Address on file | | | | | |
| 2373747 | Lydia Molina Ramos | Address on file | | | | | |
| 2398699 | Lydia Montes Melendez | Address on file | | | | | |
| 2395364 | Lydia Mulero Rodriguez | Address on file | | | | | |
| 2374776 | Lydia Negron Lafontaine | Address on file | | | | | |
| 2394919 | Lydia Oquendo Adorno | Address on file | | | | | |
| 2390950 | Lydia Oquendo Colon | Address on file | | | | | |
| 2381918 | Lydia Otero Garcia | Address on file | | | | | |
| 2376001 | Lydia Oyola Colon | Address on file | | | | | |
| 2373323 | Lydia Perez Barbosa | Address on file | | | | | |
| 2388723 | Lydia Perez Cosme | Address on file | | | | | |
| 2394030 | Lydia Perez Lydia | Address on file | | | | | |
| 2386073 | Lydia R R Pellot Zeno | Address on file | | | | | |
| 2373214 | Lydia R Rodriguez Silva | Address on file | | | | | |
| 2382596 | Lydia Reyes Carrillo | Address on file | | | | | |
| 2376705 | Lydia Reyes Lopez | Address on file | | | | | |
| 2398215 | Lydia Rivera Daniels | Address on file | | | | | |
| 2377636 | Lydia Rivera Lleras | Address on file | | | | | |
| 2392647 | Lydia Rivera Montanez | Address on file | | | | | |
| 2395567 | Lydia Rodriguez Colon | Address on file | | | | | |
| 2392819 | Lydia Rodriguez Cruz | Address on file | | | | | |
| 2387464 | Lydia Rodriguez De Jesus | Address on file | | | | | |
| 2382941 | Lydia Rodriguez Diaz | Address on file | | | | | |
| 2374256 | Lydia Rodriguez Navarro | Address on file | | | | | |
| 2375729 | Lydia Rodriguez Ortiz | Address on file | | | | | |
| 2383899 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2390412 | Lydia Rodriguez Solivan | Address on file | | | | | |
| 2379898 | Lydia Rodriguez Torres | Address on file | | | | | |
| 2394965 | Lydia Rojas Vega | Address on file | | | | | |
| 2374865 | Lydia Roman Salas | Address on file | | | | | |
| 2377677 | Lydia Rosas Rivera | Address on file | | | | | |
| 2381042 | Lydia Ruiz Rios | Address on file | | | | | |
| 2390391 | Lydia S Rivera Sanchez | Address on file | | | | | |
| 2393954 | Lydia Sanchez Aponte | Address on file | | | | | |
| 2389492 | Lydia Sanchez Cordova | Address on file | | | | | |
| 2383914 | Lydia Santiago Perez | Address on file | | | | | |
| 2389903 | Lydia Soriano Pizarro | Address on file | | | | | |
| 2373240 | Lydia Sotomayor Cintron | Address on file | | | | | |
| 2385537 | Lydia T Gonzalez Miranda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 426 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378580 | Lydia T T Nino Lydia | Address on file | | | | | |
| 2376718 | Lydia Tacoronte Pluguez | Address on file | | | | | |
| 2391843 | Lydia Torres Aponte | Address on file | | | | | |
| 2375876 | Lydia Torres Olmeda | Address on file | | | | | |
| 2398937 | Lydia Torres Santiago | Address on file | | | | | |
| 2396424 | Lydia Vargas Quinones | Address on file | | | | | |
| 2384351 | Lydia Vazquez Lozada | Address on file | | | | | |
| 2376078 | Lydia Vazquez Quinones | Address on file | | | | | |
| 2385604 | Lydiana Cott Guzman | Address on file | | | | | |
| 2384884 | Lydio Montanez Dones | Address on file | | | | | |
| 2373090 | Lylia I I Nieves Lopez | Address on file | | | | | |
| 2379747 | Lyllian M Sanchez Rodriguez | Address on file | | | | | |
| 2375451 | Lynette Algarin Otero | Address on file | | | | | |
| 2393750 | Lynette Diaz Acevedo | Address on file | | | | | |
| 2380135 | Lynette Diaz Gonzalez | Address on file | | | | | |
| 2372030 | Lynette Escandon Pelliccia | Address on file | | | | | |
| 2390738 | Lynette M Escandon Pelliccia | Address on file | | | | | |
| 2371315 | Lynnette Avila Cortes | Address on file | | | | | |
| 2377594 | Lyvia I Giuliani Ponce De Leon | Address on file | | | | | |
| 2374409 | Lyzette D Del Valle | Address on file | | | | | |
| 2382956 | Lyzette Jesus Baez | Address on file | | | | | |
| 2399302 | Lyzza B Miranda Rodriguez | Address on file | | | | | |
| 2375122 | Ma Santiago Melendez | Address on file | | | | | |
| 2393277 | Mabel Agosto Leal | Address on file | | | | | |
| 2371962 | Mabel Alvarado Domenech | Address on file | | | | | |
| 2393279 | Mabel Claudio Negron | Address on file | | | | | |
| 2396818 | Mabel Morales Roca | Address on file | | | | | |
| 2374832 | Mabel Soto Torres | Address on file | | | | | |
| 2399207 | Mabel Vazquez Torres | Address on file | | | | | |
| 2394879 | Mabel Velez Suarez | Address on file | | | | | |
| 2383421 | Mabel Vila Lopez | Address on file | | | | | |
| 2375147 | Madeleine Choudens Farraro | Address on file | | | | | |
| 2379287 | Madeleine Cotti Zengotita | Address on file | | | | | |
| 2384072 | Madelene Brindle Estrella | Address on file | | | | | |
| 2396774 | Madelin Guzman Zapata | Address on file | | | | | |
| 2386145 | Madeline Benitez Hani | Address on file | | | | | |
| 2391925 | Madeline Cruz Vargas | Address on file | | | | | |
| 2377476 | Madeline Diaz Ramos | Address on file | | | | | |
| 2394375 | Madeline Gonzalez Monroig | Address on file | | | | | |
| 2371544 | Madeline I Ortiz Nazario | Address on file | | | | | |
| 2389586 | Madeline Irizarry Martinez | Address on file | | | | | |
| 2371574 | Madeline Landron Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 427 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398977 | Madeline Luna Gonzalez | Address on file | | | | | |
| 2399238 | Madeline Melendez Ayala | Address on file | | | | | |
| 2379758 | Madeline Morales Baez | Address on file | | | | | |
| 2386765 | Madeline Ocasio Medina | Address on file | | | | | |
| 2395417 | Madeline Ortiz Baez | Address on file | | | | | |
| 2398425 | Madeline Ortiz Ortolaza | Address on file | | | | | |
| 2383494 | Madeline Ortiz Roman | Address on file | | | | | |
| 2379227 | Madeline Ostolaza Perez | Address on file | | | | | |
| 2398690 | Madeline Rivera Diaz | Address on file | | | | | |
| 2383661 | Madeline Rivera Reyes | Address on file | | | | | |
| 2385591 | Madeline Rivera Rivera | Address on file | | | | | |
| 2395161 | Madeline Rodriguez Hernandez | Address on file | | | | | |
| 2380700 | Madeline Rosario Mariani | Address on file | | | | | |
| 2374148 | Madeline Ruiz Ruiz | Address on file | | | | | |
| 2374308 | Madeline Santiago Cosme | Address on file | | | | | |
| 2381443 | Madeline Santiago Garcia | Address on file | | | | | |
| 2372333 | Madeline Santos Colon | Address on file | | | | | |
| 2374663 | Madeline Santos Santana | Address on file | | | | | |
| 2385788 | Madeline Serrano Carrion | Address on file | | | | | |
| 2395517 | Madeline Toro Pabon | Address on file | | | | | |
| 2399130 | Madeline Zavala Nieves | Address on file | | | | | |
| 2381970 | Madellin Colon Santiago | Address on file | | | | | |
| 2377871 | Madelline Gonzalez Berrios | Address on file | | | | | |
| 2399186 | Madelyn Del Toro Melendez | Address on file | | | | | |
| 2371351 | Madelyn Delgado Rodriguez | Address on file | | | | | |
| 2376449 | Madelyn Laboy Rodriguez | Address on file | | | | | |
| 2397678 | Madelyn Texeira Rodriguez | Address on file | | | | | |
| 2373329 | Madith Santiago Flores | Address on file | | | | | |
| 2386771 | Magali Hernandez Rivera | Address on file | | | | | |
| 2382576 | Magali Morales Palmer | Address on file | | | | | |
| 2394898 | Magali Rodriguez Medina | Address on file | | | | | |
| 2398713 | Magali Santiago Diaz | Address on file | | | | | |
| 2378300 | Magali Sarraga Rivera | Address on file | | | | | |
| 2377193 | Magalis Reyes Feliciano | Address on file | | | | | |
| 2390540 | Magaly Aguayo Roldan | Address on file | | | | | |
| 2392691 | Magaly Báez Romero | Address on file | | | | | |
| 2397566 | Magaly Cruz Caballero | Address on file | | | | | |
| 2397093 | Magaly Diaz Lozada | Address on file | | | | | |
| 2371608 | Magaly Galarza Cruz | Address on file | | | | | |
| 2379374 | Magaly Gonzalez Velazquez | Address on file | | | | | |
| 2396979 | Magaly Judice Colon | Address on file | | | | | |
| 2393672 | Magaly Medina Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 428 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376269 | Magaly Mendez Quiyones | Address on file | | | | | |
| 2398043 | Magaly Mercado Rios | Address on file | | | | | |
| 2397739 | Magaly Ortiz Davila | Address on file | | | | | |
| 2397170 | Magaly Perez Mendez | Address on file | | | | | |
| 2396808 | Magaly Quevedo Morales | Address on file | | | | | |
| 2382644 | Magaly Ronda Ramirez | Address on file | | | | | |
| 2397357 | Magaly Ruiz Rivera | Address on file | | | | | |
| 2398575 | Magaly Tavarez Monegro | Address on file | | | | | |
| 2391935 | Magda Acosta Pavia | Address on file | | | | | |
| 2380732 | Magda Aviles Caro | Address on file | | | | | |
| 2378873 | Magda Berrios Diaz | Address on file | | | | | |
| 2397419 | Magda C Rodriguez Correa | Address on file | | | | | |
| 2397610 | Magda Conty Roman | Address on file | | | | | |
| 2381536 | Magda Cordero Viera | Address on file | | | | | |
| 2377698 | Magda Davila Figueroa | Address on file | | | | | |
| 2372326 | Magda E Bouet Gra?A | Address on file | | | | | |
| 2375057 | Magda E E Velez Torres | Address on file | | | | | |
| 2384518 | Magda E Velazquez Fortis | Address on file | | | | | |
| 2378707 | Magda G Rosario Hernandez | Address on file | | | | | |
| 2391396 | Magda Garcia Lopez | Address on file | | | | | |
| 2395487 | Magda H H Gonzalez Sol | Address on file | | | | | |
| 2376482 | Magda I Arzola Alvarado | Address on file | | | | | |
| 2378839 | Magda I Brisueño Laureano | Address on file | | | | | |
| 2398964 | Magda I Cruz Urbina | Address on file | | | | | |
| 2399022 | Magda I Martinez Garcia | Address on file | | | | | |
| 2373800 | Magda I Mojica Sanchez | Address on file | | | | | |
| 2373253 | Magda Irizarry Ceballos | Address on file | | | | | |
| 2375302 | Magda Jovet Oquendo | Address on file | | | | | |
| 2371731 | Magda L Aguiar Serrano | Address on file | | | | | |
| 2374987 | Magda L Gonzalez Aleman | Address on file | | | | | |
| 2392207 | Magda L L Costa Vera | Address on file | | | | | |
| 2377447 | Magda L Lugo Nazario | Address on file | | | | | |
| 2397312 | Magda L Martinez Montalvo | Address on file | | | | | |
| 2387004 | Magda Lopez Lopez | Address on file | | | | | |
| 2392072 | Magda M M Abrams Anderson | Address on file | | | | | |
| 2382628 | Magda M Rivera Santiago | Address on file | | | | | |
| 2395232 | Magda Mojica Gonzalez | Address on file | | | | | |
| 2397717 | Magda O Vazquez Maldonado | Address on file | | | | | |
| 2388268 | Magda Ortiz Colon | Address on file | | | | | |
| 2391927 | Magda Ortiz Diaz | Address on file | | | | | |
| 2377866 | Magda Perez Velez | Address on file | | | | | |
| 2566914 | Magda Quinones Soto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378529 | Magda R R Rodriguez Rosario | Address on file | | | | | |
| 2373236 | Magda R Toro Camacho | Address on file | | | | | |
| 2379585 | Magda Ramos Ocasio | Address on file | | | | | |
| 2389099 | Magda Rivera Maduro | Address on file | | | | | |
| 2389915 | Magda Rodriguez Walker | Address on file | | | | | |
| 2384839 | Magda Socia Lebron | Address on file | | | | | |
| 2377050 | Magda T Pierantoni Gonzalez | Address on file | | | | | |
| 2397159 | Magda Torres Irizarry | Address on file | | | | | |
| 2377048 | Magdalena Acevedo Jimenez | Address on file | | | | | |
| 2372529 | Magdalena Aquino Reyes | Address on file | | | | | |
| 2390589 | Magdalena Arroyo Gonzalez | Address on file | | | | | |
| 2394049 | Magdalena Cabrera Martinez | Address on file | | | | | |
| 2376351 | Magdalena Cermeno Oferral | Address on file | | | | | |
| 2384893 | Magdalena Diaz Rivera | Address on file | | | | | |
| 2378634 | Magdalena Garcia Lugo | Address on file | | | | | |
| 2373319 | Magdalena Laureano Martinez | Address on file | | | | | |
| 2388507 | Magdalena Lugo Cruz | Address on file | | | | | |
| 2391638 | Magdalena Medina Maldonado | Address on file | | | | | |
| 2398630 | Magdalena Pereira Calderon | Address on file | | | | | |
| 2397893 | Magdalena Rivera Melendez | Address on file | | | | | |
| 2391237 | Magdalena Rosa Aponte | Address on file | | | | | |
| 2376086 | Magdalena S Rucabado Lizardi | Address on file | | | | | |
| 2387227 | Magdalena Valdes Sierra | Address on file | | | | | |
| 2392891 | Magdalena Vazquez Figueroa | Address on file | | | | | |
| 2380926 | Magdalena Vazquez Olmeda | Address on file | | | | | |
| 2380045 | Magdaleno Rosario Gonzalez | Address on file | | | | | |
| 2387947 | Magdaleno Velez Acevedo | Address on file | | | | | |
| 2385404 | Magdalis Ayala Agosto | Address on file | | | | | |
| 2383075 | Magdalis Vinas Miranda | Address on file | | | | | |
| 2388632 | Magdelin Rodriguez Davila | Address on file | | | | | |
| 2393890 | Magdiel Rodriguez Ayala | Address on file | | | | | |
| 2378787 | Maggie A Casper Quinones | Address on file | | | | | |
| 2380516 | Maggie Del S Diaz Torres | Address on file | | | | | |
| 2393994 | Maggie Perez Pacheco | Address on file | | | | | |
| 2373787 | Magin J Ruisanchez Abrams | Address on file | | | | | |
| 2398422 | Magna G Vega Paredes | Address on file | | | | | |
| 2385963 | Maguie E Cintron Santiago | Address on file | | | | | |
| 2399102 | Maira Gonzalez Hiraldo | Address on file | | | | | |
| 2398555 | Maira L Roman Ponce | Address on file | | | | | |
| 2377003 | Manfredo Sanchez Laureano | Address on file | | | | | |
| 2387606 | Manolin Nieves Nieves | Address on file | | | | | |
| 2384565 | Manuel A A Melendez Berrios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 430 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396519 | Manuel A A Pagan Pagan | Address on file | | | | | |
| 2381174 | Manuel A A Palacios Ortiz | Address on file | | | | | |
| 2379931 | Manuel A Alicea Rosa | Address on file | | | | | |
| 2394901 | Manuel A Andrillon Morales | Address on file | | | | | |
| 2388257 | Manuel A Barreto Rodriguez | Address on file | | | | | |
| 2389018 | Manuel A Bonilla Carrasqui | Address on file | | | | | |
| 2396853 | Manuel A Burgos Colon | Address on file | | | | | |
| 2398541 | Manuel A Cacho Melendez | Address on file | | | | | |
| 2384003 | Manuel A Crespo Soler | Address on file | | | | | |
| 2391013 | Manuel A Cruz Correa | Address on file | | | | | |
| 2385643 | Manuel A Del Hoyo Quiles | Address on file | | | | | |
| 2388029 | Manuel A Dorta Santiago | Address on file | | | | | |
| 2397091 | Manuel A Gonzalez Pagan | Address on file | | | | | |
| 2381423 | Manuel A Hernandez Montañez | Address on file | | | | | |
| 2385117 | Manuel A Lopez Santos | Address on file | | | | | |
| 2394741 | Manuel A Martinez Torres | Address on file | | | | | |
| 2387160 | Manuel A Minier Rosario | Address on file | | | | | |
| 2390487 | Manuel A Rosado Figueroa | Address on file | | | | | |
| 2386526 | Manuel Acevedo Perez | Address on file | | | | | |
| 2390747 | Manuel Alamo Ramos | Address on file | | | | | |
| 2382204 | Manuel Alba Colon | Address on file | | | | | |
| 2388231 | Manuel Aponte Ortiz | Address on file | | | | | |
| 2389421 | Manuel Aponte Pagan | Address on file | | | | | |
| 2393630 | Manuel Arbona Custodio | Address on file | | | | | |
| 2378436 | Manuel Areces Perez | Address on file | | | | | |
| 2380001 | Manuel Baez Guzman | Address on file | | | | | |
| 2387443 | Manuel Barreto Acevedo | Address on file | | | | | |
| 2373315 | Manuel Barreto Agueria | Address on file | | | | | |
| 2386450 | Manuel Bermudez Santiago | Address on file | | | | | |
| 2384726 | Manuel Blanco Massol | Address on file | | | | | |
| 2389520 | Manuel Bonilla Santiago | Address on file | | | | | |
| 2382937 | Manuel Bonilla Torres | Address on file | | | | | |
| 2393219 | Manuel Bracete Ortiz | Address on file | | | | | |
| 2390349 | Manuel Buil Vargas | Address on file | | | | | |
| 2374697 | Manuel C Vega Rosa | Address on file | | | | | |
| 2395238 | Manuel Cabrera Cirilo | Address on file | | | | | |
| 2392495 | Manuel Camacho Suarez | Address on file | | | | | |
| 2377434 | Manuel Camilo Vazquez | Address on file | | | | | |
| 2393489 | Manuel Candelaria Espanol | Address on file | | | | | |
| 2389751 | Manuel Canino Ortiz | Address on file | | | | | |
| 2388132 | Manuel Carlo Seda | Address on file | | | | | |
| 2390132 | Manuel Carrasquillo Manuel | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373752 | Manuel Carrasquillo Perez | Address on file | | | | | |
| 2386885 | Manuel Carrero Mejias | Address on file | | | | | |
| 2390579 | Manuel Castro Colon | Address on file | | | | | |
| 2392215 | Manuel Chavez Pineiro | Address on file | | | | | |
| 2397455 | Manuel Claudio Fuentes | Address on file | | | | | |
| 2395469 | Manuel Clavell Spitche | Address on file | | | | | |
| 2371812 | Manuel Collazo Diaz | Address on file | | | | | |
| 2385245 | Manuel Colon Perez | Address on file | | | | | |
| 2384197 | Manuel Conty Caban | Address on file | | | | | |
| 2385804 | Manuel Cora Marquez | Address on file | | | | | |
| 2384156 | Manuel Correa Rosa | Address on file | | | | | |
| 2388260 | Manuel Cortes Rosa | Address on file | | | | | |
| 2382152 | Manuel Cosme Figueroa | Address on file | | | | | |
| 2377177 | Manuel Crespo Muniz | Address on file | | | | | |
| 2397587 | Manuel Cruz Crespo | Address on file | | | | | |
| 2381332 | Manuel Cruz Fragozo | Address on file | | | | | |
| 2391446 | Manuel Cruz Soto | Address on file | | | | | |
| 2396194 | Manuel Cuadrado Castillo | Address on file | | | | | |
| 2566931 | Manuel D Barreto Soto | Address on file | | | | | |
| 2391923 | Manuel D Jaime Hernandez | Address on file | | | | | |
| 2393010 | Manuel D Perez Hernandez | Address on file | | | | | |
| 2394775 | Manuel D Silva Velez | Address on file | | | | | |
| 2399218 | Manuel D Velez Segarra | Address on file | | | | | |
| 2394798 | Manuel Davila Batista | Address on file | | | | | |
| 2378818 | Manuel Davila Lopez | Address on file | | | | | |
| 2396484 | Manuel De J D Marrero Adorno | Address on file | | | | | |
| 2377496 | Manuel De J D Velez Mendez | Address on file | | | | | |
| 2371721 | Manuel De Ortega Rodriguez | Address on file | | | | | |
| 2395542 | Manuel Declet Villaran | Address on file | | | | | |
| 2377732 | Manuel Diaz Castillo | Address on file | | | | | |
| 2378762 | Manuel Diaz Diaz | Address on file | | | | | |
| 2388969 | Manuel Diaz Fonseca | Address on file | | | | | |
| 2392200 | Manuel Diaz Jesus | Address on file | | | | | |
| 2384294 | Manuel Diaz Saldana | Address on file | | | | | |
| 2373357 | Manuel Diaz Santiago | Address on file | | | | | |
| 2377189 | Manuel Dones Pineiro | Address on file | | | | | |
| 2375517 | Manuel E E Lopez Matos | Address on file | | | | | |
| 2385068 | Manuel E E Ortiz Veintidos | Address on file | | | | | |
| 2376806 | Manuel E E Rivera Murillo | Address on file | | | | | |
| 2396560 | Manuel E E Santos Rodrigu | Address on file | | | | | |
| 2397099 | Manuel E Figueroa Martinez | Address on file | | | | | |
| 2390311 | Manuel E Rivera Olivo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375046 | Manuel E. Gatell Gonzalez | Address on file | | | | | |
| 2380900 | Manuel F Lugo Qui?Ones | Address on file | | | | | |
| 2371787 | Manuel Feliciano Parrilla | Address on file | | | | | |
| 2383794 | Manuel Fernandez Figueroa | Address on file | | | | | |
| 2398013 | Manuel Flores Lozada | Address on file | | | | | |
| 2377294 | Manuel Flores Ramos | Address on file | | | | | |
| 2392577 | Manuel Fonseca Rivera | Address on file | | | | | |
| 2399301 | Manuel Franco Figueroa | Address on file | | | | | |
| 2382835 | Manuel Franco Flores | Address on file | | | | | |
| 2372523 | Manuel G Perez Rodriguez | Address on file | | | | | |
| 2371675 | Manuel G Rodriguez Cordova | Address on file | | | | | |
| 2380798 | Manuel Garcia Rodriguez | Address on file | | | | | |
| 2397019 | Manuel Garcia Torres | Address on file | | | | | |
| 2386060 | Manuel Gomez Acevedo | Address on file | | | | | |
| 2375261 | Manuel Gonzalez Figueroa | Address on file | | | | | |
| 2394243 | Manuel Gonzalez Hernandez | Address on file | | | | | |
| 2384801 | Manuel Gonzalez Joy | Address on file | | | | | |
| 2375693 | Manuel Gonzalez Lopez | Address on file | | | | | |
| 2381759 | Manuel Gonzalez Menendez | Address on file | | | | | |
| 2376700 | Manuel Gonzalez Rosado | Address on file | | | | | |
| 2392886 | Manuel Guerrero Ramirez | Address on file | | | | | |
| 2387557 | Manuel Gutierrez Gonzalez | Address on file | | | | | |
| 2393995 | Manuel Guzman Alicea | Address on file | | | | | |
| 2398335 | Manuel H Camareno Colon | Address on file | | | | | |
| 2379513 | Manuel H Soto Soler | Address on file | | | | | |
| 2371438 | Manuel I Otero Martinez | Address on file | | | | | |
| 2384293 | Manuel I Vera Fernandez | Address on file | | | | | |
| 2376507 | Manuel J J Nieves Concepcion | Address on file | | | | | |
| 2374780 | Manuel J Salgado Fernandez | Address on file | | | | | |
| 2383573 | Manuel J Sanchez Gonzalez | Address on file | | | | | |
| 2376282 | Manuel J Sanchez Rodriguez | Address on file | | | | | |
| 2396993 | Manuel Laboy Santiago | Address on file | | | | | |
| 2383310 | Manuel Lopez Alvarez | Address on file | | | | | |
| 2372382 | Manuel Lopez Rodriguez | Address on file | | | | | |
| 2372673 | Manuel Lopez Silva | Address on file | | | | | |
| 2391538 | Manuel Lugo Gonzalez | Address on file | | | | | |
| 2372721 | Manuel Machin Lebron | Address on file | | | | | |
| 2383024 | Manuel Maldonado Albaladejo | Address on file | | | | | |
| 2397577 | Manuel Marin Santos | Address on file | | | | | |
| 2373993 | Manuel Marrero Hueca | Address on file | | | | | |
| 2375279 | Manuel Martinez Arroyo | Address on file | | | | | |
| 2380526 | Manuel Martinez Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379036 | Manuel Martinez Feliciano | Address on file | | | | | |
| 2380070 | Manuel Martinez Rivera | Address on file | | | | | |
| 2388771 | Manuel Martinez Serrano | Address on file | | | | | |
| 2393774 | Manuel Massa Gonzalez | Address on file | | | | | |
| 2394675 | Manuel Matos Pagan | Address on file | | | | | |
| 2386123 | Manuel Melendez Alvarado | Address on file | | | | | |
| 2387987 | Manuel Melendez Lopez | Address on file | | | | | |
| 2382604 | Manuel Melendez Melendez | Address on file | | | | | |
| 2376957 | Manuel Mercado Quinonez | Address on file | | | | | |
| 2389267 | Manuel Mojica Lopez | Address on file | | | | | |
| 2377500 | Manuel Molano Borras | Address on file | | | | | |
| 2374804 | Manuel Monasterio Hernandez | Address on file | | | | | |
| 2393077 | Manuel Monge Cortes | Address on file | | | | | |
| 2395788 | Manuel Mora Rivera | Address on file | | | | | |
| 2382050 | Manuel Morales Cardona | Address on file | | | | | |
| 2386206 | Manuel Morales Melendez | Address on file | | | | | |
| 2385741 | Manuel Morales Olmo | Address on file | | | | | |
| 2376823 | Manuel Moreda Torres | Address on file | | | | | |
| 2373808 | Manuel Mu?Iz Dominguez | Address on file | | | | | |
| 2385810 | Manuel Muniz Rivera | Address on file | | | | | |
| 2390125 | Manuel Muniz Rodriguez | Address on file | | | | | |
| 2385353 | Manuel Nieves Benitez | Address on file | | | | | |
| 2371939 | Manuel Nunez Corrada | Address on file | | | | | |
| 2399274 | Manuel Nuno Brignoni | Address on file | | | | | |
| 2379275 | Manuel O Sanchez Torres | Address on file | | | | | |
| 2378984 | Manuel Ortiz Cruz | Address on file | | | | | |
| 2387147 | Manuel Ortiz Guardiola | Address on file | | | | | |
| 2384350 | Manuel Ortiz Vazquez | Address on file | | | | | |
| 2377607 | Manuel Otero Llanos | Address on file | | | | | |
| 2371986 | Manuel Pantoja Garcia | Address on file | | | | | |
| 2393921 | Manuel Parrilla Torres | Address on file | | | | | |
| 2394481 | Manuel Pastoriza Betancourt | Address on file | | | | | |
| 2390186 | Manuel Perez Diaz | Address on file | | | | | |
| 2396592 | Manuel Perez Mujica | Address on file | | | | | |
| 2398563 | Manuel Perez Rodriguez | Address on file | | | | | |
| 2383625 | Manuel Perez Roman | Address on file | | | | | |
| 2376029 | Manuel Perez Torres | Address on file | | | | | |
| 2387969 | Manuel Pineiro Morales | Address on file | | | | | |
| 2383120 | Manuel Plaza Febres | Address on file | | | | | |
| 2377870 | Manuel Portalatin Mercado | Address on file | | | | | |
| 2385218 | Manuel Pradera Pinon | Address on file | | | | | |
| 2372040 | Manuel Puig Magaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 434 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393816 | Manuel Qui?Onez Matos | Address on file | | | | | |
| 2375816 | Manuel R Gil Guerra | Address on file | | | | | |
| 2385638 | Manuel R Pizarro Rivera | Address on file | | | | | |
| 2392183 | Manuel R R Egozcue Chandr | Address on file | | | | | |
| 2387856 | Manuel Ramirez Martinez | Address on file | | | | | |
| 2384514 | Manuel Ramirez Morales | Address on file | | | | | |
| 2381198 | Manuel Reyes Vazquez | Address on file | | | | | |
| 2376072 | Manuel Rivas Marrero | Address on file | | | | | |
| 2387878 | Manuel Rivera Oliveras | Address on file | | | | | |
| 2397774 | Manuel Rivera Ortiz | Address on file | | | | | |
| 2371578 | Manuel Rivera Robledo | Address on file | | | | | |
| 2386346 | Manuel Rivera Rosa | Address on file | | | | | |
| 2376731 | Manuel Rivera Virella | Address on file | | | | | |
| 2388623 | Manuel Rodriguez Alvarez | Address on file | | | | | |
| 2374581 | Manuel Rodriguez Diaz | Address on file | | | | | |
| 2379109 | Manuel Rodriguez Diaz | Address on file | | | | | |
| 2379064 | Manuel Rodriguez Hernandez | Address on file | | | | | |
| 2393431 | Manuel Rodriguez Jimenez | Address on file | | | | | |
| 2382203 | Manuel Rodriguez Ramos | Address on file | | | | | |
| 2391530 | Manuel Rosa Camacho | Address on file | | | | | |
| 2395808 | Manuel Rosado Diaz | Address on file | | | | | |
| 2396269 | Manuel Rosado Diaz | Address on file | | | | | |
| 2386640 | Manuel Rosado Nieves | Address on file | | | | | |
| 2384850 | Manuel Rosado Ortega | Address on file | | | | | |
| 2381811 | Manuel Rosado Rivera | Address on file | | | | | |
| 2394253 | Manuel Rosario Velez | Address on file | | | | | |
| 2377993 | Manuel Ruiz Hernandez | Address on file | | | | | |
| 2392390 | Manuel Ruiz Villanueva | Address on file | | | | | |
| 2373204 | Manuel Salcedo Ortega | Address on file | | | | | |
| 2383358 | Manuel Sanchez Cabezudo | Address on file | | | | | |
| 2393610 | Manuel Sanchez Incle | Address on file | | | | | |
| 2384725 | Manuel Sanchez Oyola | Address on file | | | | | |
| 2381009 | Manuel Sanchez Serrano | Address on file | | | | | |
| 2382382 | Manuel Santi Garcia | Address on file | | | | | |
| 2391032 | Manuel Santiago Cruz | Address on file | | | | | |
| 2382746 | Manuel Santiago Delgado | Address on file | | | | | |
| 2387082 | Manuel Santos Santiago | Address on file | | | | | |
| 2390902 | Manuel Silva Figueroa | Address on file | | | | | |
| 2387058 | Manuel Soto Torres | Address on file | | | | | |
| 2372369 | Manuel Torres Gonzalez | Address on file | | | | | |
| 2382908 | Manuel Torres Hernandez | Address on file | | | | | |
| 2380059 | Manuel Torres Pastor | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394471 | Manuel Torres Tapia | Address on file | | | | | |
| 2378218 | Manuel Tosado Algarin | Address on file | | | | | |
| 2380185 | Manuel Trujillo Rodriguez | Address on file | | | | | |
| 2379210 | Manuel Valentin Padilla | Address on file | | | | | |
| 2379857 | Manuel Vargas Cortes | Address on file | | | | | |
| 2396349 | Manuel Vargas Vargas | Address on file | | | | | |
| 2396306 | Manuel Vazquez Agosto | Address on file | | | | | |
| 2389270 | Manuel Vazquez Rodriguez | Address on file | | | | | |
| 2379213 | Manuela I Carmona Santana | Address on file | | | | | |
| 2390745 | Manuela Maestre Velez | Address on file | | | | | |
| 2373079 | Manuela O Martinez Fernandez | Address on file | | | | | |
| 2375362 | Manuela QuiÑOnes Alvarez | Address on file | | | | | |
| 2382345 | Manuela Ronda Perez | Address on file | | | | | |
| 2393671 | Manuela Torres Cordero | Address on file | | | | | |
| 2386659 | Manuela Valentin Miranda | Address on file | | | | | |
| 2383173 | Mara Williams Camacho | Address on file | | | | | |
| 2376909 | Marcela Rivera Rivera | Address on file | | | | | |
| 2382985 | Marcela S Ortiz Ortiz | Address on file | | | | | |
| 2391817 | Marceli Esquilin Esquilin | Address on file | | | | | |
| 2382146 | Marcelina Cruz Lopez | Address on file | | | | | |
| 2389319 | Marcelina Ortiz Rodriguez | Address on file | | | | | |
| 2394799 | Marcelina Osorio Rosa | Address on file | | | | | |
| 2382834 | Marcelina Rivera Velez | Address on file | | | | | |
| 2389591 | Marcelina Rodriguez Castro | Address on file | | | | | |
| 2372603 | Marcelino Acosta Serrano | Address on file | | | | | |
| 2383312 | Marcelino Alfonso Ramos | Address on file | | | | | |
| 2387999 | Marcelino Caro Mu?Oz | Address on file | | | | | |
| 2387016 | Marcelino Crespo Gonzalez | Address on file | | | | | |
| 2388907 | Marcelino Daviu Delgado | Address on file | | | | | |
| 2398604 | Marcelino Figueroa Rosario | Address on file | | | | | |
| 2379650 | Marcelino Garcia Pastrana | Address on file | | | | | |
| 2388315 | Marcelino Gavillan Flor | Address on file | | | | | |
| 2391183 | Marcelino Igartua Figueroa | Address on file | | | | | |
| 2387788 | Marcelino Melendez Melendez | Address on file | | | | | |
| 2396806 | Marcelino Morales Alicea | Address on file | | | | | |
| 2395501 | Marcelino Morales Pinto | Address on file | | | | | |
| 2373217 | Marcelino Oyola Cintron | Address on file | | | | | |
| 2388003 | Marcelino Parrilla Ayala | Address on file | | | | | |
| 2385773 | Marcelino Ramos Sierra | Address on file | | | | | |
| 2380105 | Marcelino Rivera George | Address on file | | | | | |
| 2388672 | Marcelino Rivera Perez | Address on file | | | | | |
| 2392160 | Marcelino Rivera Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 436 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2393982 | Marcelino Rosario Lopez | Address on file | | | | | |
| 2383135 | Marcelino Soto Ruiz | Address on file | | | | | |
| 2390804 | Marcelino Torres Bascon | Address on file | | | | | |
| 2376347 | Marcelino Valcarcel De Jesus | Address on file | | | | | |
| 2376538 | Marcelino Vazquez Rosado | Address on file | | | | | |
| 2390041 | Marcelo Carrasquillo Pacheco | Address on file | | | | | |
| 2381158 | Marcelo Esquilin Jimenez | Address on file | | | | | |
| 2377613 | Marcelo I Velez Guzman | Address on file | | | | | |
| 2385227 | Marcelo Matos Castillo | Address on file | | | | | |
| 2398178 | Marcelo Rivera Otero | Address on file | | | | | |
| 2376913 | Marcelo Rivera Vargas | Address on file | | | | | |
| 2393207 | Marcelo Vazquez Cosme | Address on file | | | | | |
| 2388162 | Marcia Ramos Couvertier | Address on file | | | | | |
| 2380284 | Marcial A Rios Cruz | Address on file | | | | | |
| 2392867 | Marcial Betancourt Betancourt | Address on file | | | | | |
| 2388893 | Marcial Cotto Rodriguez | Address on file | | | | | |
| 2398759 | Marcial Hernandez Soto | Address on file | | | | | |
| 2395372 | Marcial Lozada Lozada | Address on file | | | | | |
| 2391758 | Marcial Ortiz Garcia | Address on file | | | | | |
| 2393134 | Marcial Rosario Mercado | Address on file | | | | | |
| 2378108 | Marciano Borrero Aldahondo | Address on file | | | | | |
| 2391040 | Marciano Santana Lopez | Address on file | | | | | |
| 2371367 | Marco A Rivera Villanueva | Address on file | | | | | |
| 2381618 | Marcolina Velazquez Santana | Address on file | | | | | |
| 2381982 | Marcos A Castro Colon | Address on file | | | | | |
| 2375104 | Marcos A Diaz Perez | Address on file | | | | | |
| 2399208 | Marcos A Negron Rosario | Address on file | | | | | |
| 2377944 | Marcos A Olivo Charles | Address on file | | | | | |
| 2376216 | Marcos A Ramos Marrero | Address on file | | | | | |
| 2384723 | Marcos A Ramos Picart | Address on file | | | | | |
| 2379564 | Marcos A Rodriguez Baez | Address on file | | | | | |
| 2392994 | Marcos A Villanueva Garcia | Address on file | | | | | |
| 2392783 | Marcos Acosta Hernandez | Address on file | | | | | |
| 2381234 | Marcos Ayala Robles | Address on file | | | | | |
| 2381314 | Marcos Ayala Rosario | Address on file | | | | | |
| 2383641 | Marcos Bandas Acosta | Address on file | | | | | |
| 2384936 | Marcos Cepeda Cirino | Address on file | | | | | |
| 2389647 | Marcos Cordova Diaz | Address on file | | | | | |
| 2380835 | Marcos Delgado Marquez | Address on file | | | | | |
| 2395317 | Marcos Devarie Sanchez | Address on file | | | | | |
| 2376404 | Marcos F F Canals Vidal | Address on file | | | | | |
| 2388429 | Marcos Figueroa Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 437 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396443 | Marcos Flores Montanez | Address on file | | | | | |
| 2391853 | Marcos Garcia Alicea | Address on file | | | | | |
| 2390620 | Marcos Gonzalez Gonzalez | Address on file | | | | | |
| 2398282 | Marcos Hernandez Torres | Address on file | | | | | |
| 2372546 | Marcos Irizarry Pagan | Address on file | | | | | |
| 2398404 | Marcos J Guzman Viera | Address on file | | | | | |
| 2383833 | Marcos Jesus Bernier | Address on file | | | | | |
| 2386672 | Marcos Matos Jesus | Address on file | | | | | |
| 2393697 | Marcos Quinones Iglesia | Address on file | | | | | |
| 2379759 | Marcos Ramos Rovira | Address on file | | | | | |
| 2380166 | Marcos Ramos Santiago | Address on file | | | | | |
| 2393089 | Marcos Rivera Ayala | Address on file | | | | | |
| 2375401 | Marcos Rivero Boria | Address on file | | | | | |
| 2372121 | Marcos Rodriguez Mercado | Address on file | | | | | |
| 2389860 | Marcos Rodriguez Rodriguez | Address on file | | | | | |
| 2389883 | Marcos Rodriguez Valdes | Address on file | | | | | |
| 2380660 | Marcos Romero Perez | Address on file | | | | | |
| 2389631 | Marcos Sanchez Ramos | Address on file | | | | | |
| 2397459 | Marcos Torres Rosario | Address on file | | | | | |
| 2389350 | Marcos Villegas Figueroa | Address on file | | | | | |
| 2371782 | Marcus Cruz Delgado | Address on file | | | | | |
| 2373151 | Mareb Del Rosario Cervoni | Address on file | | | | | |
| 2387161 | Mareza Barredo Freire | Address on file | | | | | |
| 2395177 | Marga Olmo Berlingeri | Address on file | | | | | |
| 2392582 | Marga Villanueva Figueroa | Address on file | | | | | |
| 2377259 | Margamary Figueroa Rivera | Address on file | | | | | |
| 2388741 | Margaret Cruz Perez | Address on file | | | | | |
| 2395544 | Margaret Rivera Mercado | Address on file | | | | | |
| 2566915 | Margarita Alejandro Lorenzo | Address on file | | | | | |
| 2385339 | Margarita Amador Garcia | Address on file | | | | | |
| 2386075 | Margarita Andino Moreno | Address on file | | | | | |
| 2371773 | Margarita Arana Aponte | Address on file | | | | | |
| 2372431 | Margarita Asencio Lopez | Address on file | | | | | |
| 2393718 | Margarita Baerga Morales | Address on file | | | | | |
| 2387755 | Margarita Benitez Vega | Address on file | | | | | |
| 2375586 | Margarita Bosques Medina | Address on file | | | | | |
| 2374020 | Margarita Carrasquillo Lopez | Address on file | | | | | |
| 2371277 | Margarita Carreira Lowery | Address on file | | | | | |
| 2372826 | Margarita Cartagena Fernandez | Address on file | | | | | |
| 2383543 | Margarita Castro Centeno | Address on file | | | | | |
| 2391244 | Margarita Cintron De Armas | Address on file | | | | | |
| 2390244 | Margarita Concpecion Laguer | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377110 | Margarita Cordero Caraballo | Address on file | | | | | |
| 2391140 | Margarita Cortes Figueroa | Address on file | | | | | |
| 2394939 | Margarita Cosme Diaz | Address on file | | | | | |
| 2371948 | Margarita Crespo Morales | Address on file | | | | | |
| 2393919 | Margarita Cruz Miranda | Address on file | | | | | |
| 2380084 | Margarita Cruz Rivera | Address on file | | | | | |
| 2391859 | Margarita Cuadrado Orlando | Address on file | | | | | |
| 2375970 | Margarita De Jesus Diaz | Address on file | | | | | |
| 2386901 | Margarita Del Valle | Address on file | | | | | |
| 2379404 | Margarita Delgado Ocasio | Address on file | | | | | |
| 2395988 | Margarita Diaz Ramos | Address on file | | | | | |
| 2397645 | Margarita Dijols Roman | Address on file | | | | | |
| 2396545 | Margarita Fernandez Margarita | Address on file | | | | | |
| 2387623 | Margarita Figueroa Carrasquillo | Address on file | | | | | |
| 2376384 | Margarita Fuente Mille | Address on file | | | | | |
| 2388701 | Margarita Garcia Barros | Address on file | | | | | |
| 2388494 | Margarita Garcia Silvia | Address on file | | | | | |
| 2380507 | Margarita Gonzalez Gonzalez | Address on file | | | | | |
| 2390989 | Margarita Hernandez Febus | Address on file | | | | | |
| 2383237 | Margarita Hernrricy Santiago | Address on file | | | | | |
| 2379827 | Margarita L L Cepero Mercado | Address on file | | | | | |
| 2379627 | Margarita Laureano Rios | Address on file | | | | | |
| 2379636 | Margarita Lopez Monterroza | Address on file | | | | | |
| 2398747 | Margarita Lopez Robles | Address on file | | | | | |
| 2372908 | Margarita M Torres Ortiz | Address on file | | | | | |
| 2394599 | Margarita Maldonado Colon | Address on file | | | | | |
| 2388872 | Margarita Marcano Gomez | Address on file | | | | | |
| 2388090 | Margarita Marrero Colon | Address on file | | | | | |
| 2391364 | Margarita Martinez Centeno | Address on file | | | | | |
| 2387394 | Margarita Martinez Ludvig | Address on file | | | | | |
| 2393822 | Margarita Matos Sanchez | Address on file | | | | | |
| 2393305 | Margarita Melendez Alicea | Address on file | | | | | |
| 2387459 | Margarita Melendez Martinez | Address on file | | | | | |
| 2376904 | Margarita Mercado Cruz | Address on file | | | | | |
| 2376899 | Margarita Monge Berrios | Address on file | | | | | |
| 2398771 | Margarita Montes Santos | Address on file | | | | | |
| 2372756 | Margarita Morales Cordero | Address on file | | | | | |
| 2395983 | Margarita Morales Lopez | Address on file | | | | | |
| 2387290 | Margarita Moris Rivera | Address on file | | | | | |
| 2399244 | Margarita Ortiz Gonzalez | Address on file | | | | | |
| 2376832 | Margarita Ortiz Pinero | Address on file | | | | | |
| 2380042 | Margarita Ortiz Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372145 | Margarita Ortiz Rodriguez | Address on file | | | | | |
| 2390002 | Margarita Ortiz Rodriguez | Address on file | | | | | |
| 2382442 | Margarita Ortiz Velazqu | Address on file | | | | | |
| 2389436 | Margarita Oyola Vazquez | Address on file | | | | | |
| 2373295 | Margarita Pagan Gonzalez | Address on file | | | | | |
| 2381807 | Margarita Pimentel Maldonado | Address on file | | | | | |
| 2384113 | Margarita Piñero López | Address on file | | | | | |
| 2372148 | Margarita Quiñones Perez | Address on file | | | | | |
| 2375101 | Margarita R Alamo Montes | Address on file | | | | | |
| 2392626 | Margarita Ramirez Reyes | Address on file | | | | | |
| 2395800 | Margarita Ramos Calderon | Address on file | | | | | |
| 2390355 | Margarita Ramos Perez | Address on file | | | | | |
| 2396334 | Margarita Reyes Colon | Address on file | | | | | |
| 2383923 | Margarita Reyes Diaz | Address on file | | | | | |
| 2378449 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2381625 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2395862 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2397342 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2393409 | Margarita Rivera Rodriguez | Address on file | | | | | |
| 2380340 | Margarita Rivera Soto | Address on file | | | | | |
| 2396628 | Margarita Rivera Vargas | Address on file | | | | | |
| 2396865 | Margarita Rodriguez Lopez | Address on file | | | | | |
| 2375825 | Margarita Rodriguez Morales | Address on file | | | | | |
| 2385873 | Margarita Rodriguez Pena | Address on file | | | | | |
| 2375074 | Margarita Rodriguez Rojas | Address on file | | | | | |
| 2385016 | Margarita Rodriguez Roman | Address on file | | | | | |
| 2377234 | Margarita Rodriguez Santos | Address on file | | | | | |
| 2384880 | Margarita Roman Amador | Address on file | | | | | |
| 2393160 | Margarita Roman Gonzalez | Address on file | | | | | |
| 2383014 | Margarita Roman Qui?Ones | Address on file | | | | | |
| 2375023 | Margarita Romero Canales | Address on file | | | | | |
| 2392736 | Margarita Rosado Rodriguez | Address on file | | | | | |
| 2566898 | Margarita Rosario Gomez | Address on file | | | | | |
| 2390713 | Margarita Ruiz Santiago | Address on file | | | | | |
| 2390646 | Margarita Santana Ramos | Address on file | | | | | |
| 2373192 | Margarita Santiago Rivera | Address on file | | | | | |
| 2394491 | Margarita Santos Ortiz | Address on file | | | | | |
| 2376776 | Margarita Sola Joglar | Address on file | | | | | |
| 2383566 | Margarita Sosa Rosario | Address on file | | | | | |
| 2389955 | Margarita Soto Santiago | Address on file | | | | | |
| 2394590 | Margarita Torres Ayala | Address on file | | | | | |
| 2395533 | Margarita Torres Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 440 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383945 | Margarita Torres Rivera | Address on file | | | | | |
| 2398187 | Margarita Torres Rivera | Address on file | | | | | |
| 2377788 | Margarita Torres Rodriguez | Address on file | | | | | |
| 2396589 | Margarita Vale Aviles | Address on file | | | | | |
| 2386706 | Margarita Varela Rodriguez | Address on file | | | | | |
| 2389673 | Margarita Vazquez Gonzalez | Address on file | | | | | |
| 2378683 | Margarita Vazquez Santiago | Address on file | | | | | |
| 2371509 | Margarita Vega Feliciano | Address on file | | | | | |
| 2383241 | Margarita Vega Maldonado | Address on file | | | | | |
| 2393071 | Margarita Velazquez Diaz | Address on file | | | | | |
| 2380375 | Margarita Villafañe Font | Address on file | | | | | |
| 2398488 | Margarito Santiago Rodriguez | Address on file | | | | | |
| 2377325 | Margie Arroyo Vazquez | Address on file | | | | | |
| 2377006 | Margie Erasmo Solis | Address on file | | | | | |
| 2377010 | Margie Feliciano Oneill | Address on file | | | | | |
| 2398463 | Margie Gascot Ortiz | Address on file | | | | | |
| 2380935 | Margie Gonzalez Borrero | Address on file | | | | | |
| 2390568 | Margie Hernandez Serrano | Address on file | | | | | |
| 2375757 | Margie Lopez Montalvo | Address on file | | | | | |
| 2375950 | Margie Negron Rodriguez | Address on file | | | | | |
| 2390884 | Mari D Guerra Berrios | Address on file | | | | | |
| 2384711 | Maria  De L Torres Encarnacion | Address on file | | | | | |
| 2372640 | Maria A A Betancourt Collazo | Address on file | | | | | |
| 2378806 | Maria A A Burgos Alvarado | Address on file | | | | | |
| 2386976 | Maria A A Diaz Ortiz | Address on file | | | | | |
| 2390331 | Maria A A Garcia Perez | Address on file | | | | | |
| 2393170 | Maria A A Gonzalez Perez | Address on file | | | | | |
| 2389790 | Maria A A Ramos Perez | Address on file | | | | | |
| 2393364 | Maria A A Vazquez Nazario | Address on file | | | | | |
| 2391173 | María A Alemán Ocasio | Address on file | | | | | |
| 2393011 | Maria A Betancourt Cabret | Address on file | | | | | |
| 2398517 | Maria A Cortes Cruz | Address on file | | | | | |
| 2383000 | Maria A De Jesus Cruz | Address on file | | | | | |
| 2381432 | Maria A Figueroa Ortiz | Address on file | | | | | |
| 2398271 | Maria A Figueroa Santiago | Address on file | | | | | |
| 2381063 | Maria A Garcia Portalatin | Address on file | | | | | |
| 2380261 | Maria A Lopez Rodriguez | Address on file | | | | | |
| 2393615 | Maria A Machado Medina | Address on file | | | | | |
| 2373049 | Maria A Marcano Guerra | Address on file | | | | | |
| 2389240 | Maria A Melendez Martinez | Address on file | | | | | |
| 2387217 | Maria A Montalvan Ruiz | Address on file | | | | | |
| 2378106 | Maria A Negron Carrasco | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397107 | Maria A Nuñez Arias | Address on file | | | | | |
| 2373235 | Maria A Paz Rentas | Address on file | | | | | |
| 2382682 | Maria A Quiñones De Jesus | Address on file | | | | | |
| 2385667 | Maria A Rivera Correa | Address on file | | | | | |
| 2393598 | Maria A Rivera Reyes | Address on file | | | | | |
| 2397055 | Maria A Rodriguez Otero | Address on file | | | | | |
| 2374788 | Maria A Rodriguez Sierra | Address on file | | | | | |
| 2397752 | Maria A Romero De Juan | Address on file | | | | | |
| 2383697 | Maria A Rosado Gonzalez | Address on file | | | | | |
| 2395850 | Maria A Ruiz De Barrios | Address on file | | | | | |
| 2373464 | Maria A Samo Calderon | Address on file | | | | | |
| 2376655 | Maria A Torres Collazo | Address on file | | | | | |
| 2379277 | Maria A Torres Torres | Address on file | | | | | |
| 2389957 | Maria A Vazquez Ramirez | Address on file | | | | | |
| 2386313 | Maria A Velazquez Galarza | Address on file | | | | | |
| 2372879 | Maria A Villegas Melendez | Address on file | | | | | |
| 2377495 | Maria Acevedo Baez | Address on file | | | | | |
| 2384422 | Maria Adorno Quiles | Address on file | | | | | |
| 2373276 | Maria Alcala Collazo | Address on file | | | | | |
| 2387399 | Maria Aldoy Lopez | Address on file | | | | | |
| 2389026 | Maria Algarin Ramos | Address on file | | | | | |
| 2375904 | Maria Alicea Colon | Address on file | | | | | |
| 2389952 | Maria Alvarez Fonseca | Address on file | | | | | |
| 2381024 | Maria Alvarez Lopez | Address on file | | | | | |
| 2396046 | Maria Alvarez Rodriguez | Address on file | | | | | |
| 2392588 | Maria Amalbert Millan | Address on file | | | | | |
| 2380581 | Maria Aponte Aleman | Address on file | | | | | |
| 2395042 | Maria Aponte Rivera | Address on file | | | | | |
| 2378786 | Maria Ares Rivera | Address on file | | | | | |
| 2379968 | Maria Arroyo Castro | Address on file | | | | | |
| 2395992 | Maria Aviles Perez | Address on file | | | | | |
| 2376012 | Maria Ayala Santana | Address on file | | | | | |
| 2397620 | Maria B Marquez Lizardi | Address on file | | | | | |
| 2377300 | Maria B Ocasio Casado | Address on file | | | | | |
| 2377802 | Maria B Rivera Figueroa | Address on file | | | | | |
| 2394690 | Maria Barbosa Reyes | Address on file | | | | | |
| 2381750 | Maria Barreto Chaves | Address on file | | | | | |
| 2371333 | Maria Bermudez Sanchez | Address on file | | | | | |
| 2381671 | Maria Berrios La Torre | Address on file | | | | | |
| 2385085 | Maria Betancourt Olivo | Address on file | | | | | |
| 2383809 | Maria Biamon Bruno | Address on file | | | | | |
| 2387577 | Maria Blanco Soto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388249 | Maria Bonet Ruiz | Address on file | | | | | |
| 2391276 | Maria Bonew Oropeza | Address on file | | | | | |
| 2376311 | Maria Burgos Aviles | Address on file | | | | | |
| 2394107 | Maria Burgos Pineiro | Address on file | | | | | |
| 2383702 | Maria C Acevedo Riestra | Address on file | | | | | |
| 2380557 | Maria C Bosque Medina | Address on file | | | | | |
| 2377685 | Maria C C Beltran Torruellas | Address on file | | | | | |
| 2387874 | Maria C C C Ruiz Rivera | Address on file | | | | | |
| 2395028 | Maria C C Cartagena Miran | Address on file | | | | | |
| 2375020 | Maria C C Garcia Hernandez | Address on file | | | | | |
| 2388144 | Maria C C Rivera Otero | Address on file | | | | | |
| 2394313 | Maria C C Rosario Laboy | Address on file | | | | | |
| 2391262 | Maria C Camacho Cosme | Address on file | | | | | |
| 2395311 | Maria C Cordero Rivera | Address on file | | | | | |
| 2372083 | Maria C Davila Lugo | Address on file | | | | | |
| 2388226 | Maria C Del Barroso | Address on file | | | | | |
| 2383301 | Maria C Ellin Quiñones | Address on file | | | | | |
| 2378698 | Maria C Flores Pagan | Address on file | | | | | |
| 2387044 | Maria C Garcia Rivera | Address on file | | | | | |
| 2391783 | Maria C Gomez Soto | Address on file | | | | | |
| 2376091 | Maria C Gonzalez Gonzalez | Address on file | | | | | |
| 2371746 | Maria C Gonzalez Rodriguez | Address on file | | | | | |
| 2383167 | Maria C Jimenez Garcia | Address on file | | | | | |
| 2388103 | Maria C Ledee Bazan | Address on file | | | | | |
| 2395383 | Maria C Lopez Figueroa | Address on file | | | | | |
| 2384037 | Maria C Lugo Oyola | Address on file | | | | | |
| 2376167 | Maria C Malave Sanchez | Address on file | | | | | |
| 2392057 | Maria C Mateo Gonzalez | Address on file | | | | | |
| 2398860 | Maria C Millan Lugo | Address on file | | | | | |
| 2385113 | Maria C Negron Cucurella | Address on file | | | | | |
| 2373833 | Maria C Ortiz Navarro | Address on file | | | | | |
| 2399162 | Maria C Pacheco Valentin | Address on file | | | | | |
| 2389559 | Maria C Quinones Morales | Address on file | | | | | |
| 2389336 | Maria C Ramirez Lizardi | Address on file | | | | | |
| 2374368 | Maria C Ramos Cruz | Address on file | | | | | |
| 2371240 | Maria C Ramos Ruiz | Address on file | | | | | |
| 2374158 | Maria C Rivera Martinez | Address on file | | | | | |
| 2381185 | Maria C Rivera Torres | Address on file | | | | | |
| 2394593 | Maria C Rodriguez Osorio | Address on file | | | | | |
| 2395848 | Maria C Rodriguez Rodriguez | Address on file | | | | | |
| 2398840 | Maria C Rosa Rosario | Address on file | | | | | |
| 2374177 | Maria C Rullan Marin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 443 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372641 | Maria C Saez Burgos | Address on file | | | | | |
| 2377749 | Maria C Santiago Gonzalez | Address on file | | | | | |
| 2393647 | Maria C Santiago Natal | Address on file | | | | | |
| 2388063 | Maria C Suarez Vergara | Address on file | | | | | |
| 2384519 | Maria C Valentin Torres | Address on file | | | | | |
| 2376464 | Maria C Zayas Lopez | Address on file | | | | | |
| 2383643 | Maria Cabrera De La Mata | Address on file | | | | | |
| 2373965 | Maria Cains Rey | Address on file | | | | | |
| 2371282 | Maria Calderon Acevedo | Address on file | | | | | |
| 2376176 | Maria Calo Perez | Address on file | | | | | |
| 2566961 | Maria Calo Ramirez | Address on file | | | | | |
| 2385611 | Maria Camareno Garay | Address on file | | | | | |
| 2389496 | Maria Camps Millan | Address on file | | | | | |
| 2376252 | Maria Candelaria Centeno | Address on file | | | | | |
| 2377658 | Maria Caraballo Mendez | Address on file | | | | | |
| 2386999 | Maria Carcano Roman | Address on file | | | | | |
| 2379588 | Maria Cardenales Rodriguez | Address on file | | | | | |
| 2394973 | Maria Carrasco Vaquero | Address on file | | | | | |
| 2395154 | Maria Carrasquillo Mojica | Address on file | | | | | |
| 2395658 | Maria Carrion Vega | Address on file | | | | | |
| 2380462 | Maria Cartagena Molina | Address on file | | | | | |
| 2373118 | Maria Casanova Puig | Address on file | | | | | |
| 2393440 | Maria Casanova Rivera | Address on file | | | | | |
| 2373475 | Maria Casse Cruz | Address on file | | | | | |
| 2391991 | Maria Castillo Cortes | Address on file | | | | | |
| 2387764 | Maria Castillo Torres | Address on file | | | | | |
| 2385716 | Maria Castro Rivera | Address on file | | | | | |
| 2381841 | Maria Centeno Ramos | Address on file | | | | | |
| 2384455 | Maria Cepeda Andino | Address on file | | | | | |
| 2380509 | Maria Cepeda Escobar | Address on file | | | | | |
| 2396023 | Maria Cepeda Morales | Address on file | | | | | |
| 2373483 | Maria Cepeda Rosa | Address on file | | | | | |
| 2393670 | Maria Claudio Perez | Address on file | | | | | |
| 2374073 | Maria Collado Torres | Address on file | | | | | |
| 2375976 | Maria Colon Castro | Address on file | | | | | |
| 2394697 | Maria Colon Jesus | Address on file | | | | | |
| 2381495 | Maria Colon Laureano | Address on file | | | | | |
| 2392739 | Maria Colon Rivera | Address on file | | | | | |
| 2395853 | Maria Colon Velazquez | Address on file | | | | | |
| 2382582 | Maria Contreras Hernandez | Address on file | | | | | |
| 2389626 | Maria Corchado Lopez | Address on file | | | | | |
| 2385664 | Maria Cordero Cortes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372870 | Maria Crespo Gonzalez | Address on file | | | | | |
| 2395052 | Maria Crespo Salcedo | Address on file | | | | | |
| 2378775 | Maria Cruz Calimano | Address on file | | | | | |
| 2386354 | Maria Cruz Colon | Address on file | | | | | |
| 2396801 | Maria Cruz Delgado | Address on file | | | | | |
| 2390384 | Maria Cruz Garcia | Address on file | | | | | |
| 2382708 | Maria Cruz Irizarry | Address on file | | | | | |
| 2377492 | Maria Cruz Martinez | Address on file | | | | | |
| 2392795 | Maria Cruz Martinez | Address on file | | | | | |
| 2383195 | Maria Cruz Roman | Address on file | | | | | |
| 2383950 | Maria Cruz Romero | Address on file | | | | | |
| 2371448 | Maria Cuadrado Gascot | Address on file | | | | | |
| 2388261 | Maria Cubano Marbarak | Address on file | | | | | |
| 2386787 | Maria Cuevas Cordero | Address on file | | | | | |
| 2390821 | Maria D Burgos Cruz | Address on file | | | | | |
| 2376155 | Maria D Camis Diaz | Address on file | | | | | |
| 2383054 | Maria D Ciuro Rodriguez | Address on file | | | | | |
| 2395631 | Maria D D Acosta Melendez | Address on file | | | | | |
| 2383834 | Maria D D Colon Marrero | Address on file | | | | | |
| 2380186 | Maria D D Fuentes Torres | Address on file | | | | | |
| 2382914 | Maria D D Guzman Martell | Address on file | | | | | |
| 2383250 | Maria D D Mejias Caceres | Address on file | | | | | |
| 2386760 | Maria D D Rodriguez Carrasqu | Address on file | | | | | |
| 2389034 | Maria D Delgado Rivera | Address on file | | | | | |
| 2373516 | Maria D Diaz Vazquez | Address on file | | | | | |
| 2379499 | Maria D Emmanuelli Santiago | Address on file | | | | | |
| 2391980 | Maria D Ferrer Rodriguez | Address on file | | | | | |
| 2398123 | Maria D Flores Fuentes | Address on file | | | | | |
| 2372745 | Maria D Garcia Castro | Address on file | | | | | |
| 2376784 | Maria D Gomez De Jesus | Address on file | | | | | |
| 2372472 | Maria D Guzman Cardona | Address on file | | | | | |
| 2376081 | Maria D Hernandez Vallejo | Address on file | | | | | |
| 2375662 | Maria D Herrera Canales | Address on file | | | | | |
| 2398868 | Maria D Logrono Garcia | Address on file | | | | | |
| 2386876 | Maria D Lopez Lopez | Address on file | | | | | |
| 2373910 | Maria D Los A. Cruz Torres | Address on file | | | | | |
| 2392422 | Maria D Mangual De Leon | Address on file | | | | | |
| 2372536 | Maria D Marin Santos | Address on file | | | | | |
| 2387793 | Maria D Martin Matos | Address on file | | | | | |
| 2371365 | Maria D Martinez Cruz | Address on file | | | | | |
| 2392550 | Maria D Matilla Rivas | Address on file | | | | | |
| 2398277 | Maria D Morales Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372003 | Maria D Muñoz Santiago | Address on file | | | | | |
| 2397751 | Maria D Ortiz Torres | Address on file | | | | | |
| 2384183 | Maria D Pastrana Robles | Address on file | | | | | |
| 2389067 | Maria D Perez Curbelo | Address on file | | | | | |
| 2379811 | Maria D Rivera Perez | Address on file | | | | | |
| 2374756 | Maria D Rivera Ramos | Address on file | | | | | |
| 2391947 | Maria D Rodriguez Ramos | Address on file | | | | | |
| 2395650 | Maria D Roman Hernandez | Address on file | | | | | |
| 2378039 | Maria D Rosa Maysonet | Address on file | | | | | |
| 2392275 | Maria D Sanchez Guzman | Address on file | | | | | |
| 2398236 | Maria D Sanchez Santiago | Address on file | | | | | |
| 2381971 | Maria D Torres Velazquez | Address on file | | | | | |
| 2397931 | Maria D Valcarcel Peroza | Address on file | | | | | |
| 2372449 | Maria D Velazquez Santiago | Address on file | | | | | |
| 2377508 | Maria D Vidro Vidro | Address on file | | | | | |
| 2378170 | Maria Dafauce Hernando | Address on file | | | | | |
| 2398047 | Maria Davila Santana | Address on file | | | | | |
| 2389263 | Maria De F Marcano Rodriguez | Address on file | | | | | |
| 2375507 | Maria De L D Figueroa Clavel | Address on file | | | | | |
| 2374187 | Maria De L Diaz Hernandez | Address on file | | | | | |
| 2387157 | Maria De L L Ramirez Acosta | Address on file | | | | | |
| 2373044 | Maria De L. Iglesias Negron | Address on file | | | | | |
| 2398334 | Maria De Leon Aponte | Address on file | | | | | |
| 2377030 | Maria De Los A A Flores Cintron | Address on file | | | | | |
| 2383111 | Maria De Los A A Gonzalez Torres | Address on file | | | | | |
| 2388559 | Maria De Los A Andino Cotto | Address on file | | | | | |
| 2377125 | Maria De Los A Calero Herrera | Address on file | | | | | |
| 2373623 | Maria De Los A Cruz Rivera | Address on file | | | | | |
| 2395466 | Maria De Los A D Diaz Maria | Address on file | | | | | |
| 2372583 | Maria De Los A Flores Mejias | Address on file | | | | | |
| 2398419 | Maria De Los A Gomez Imbert | Address on file | | | | | |
| 2377696 | Maria De Los A Gonzalez Badillo | Address on file | | | | | |
| 2371585 | Maria De Los A Gonzalez Garcia | Address on file | | | | | |
| 2385356 | Maria De Los A Machuca Mulero | Address on file | | | | | |
| 2387719 | Maria De Los A Molina Ledesma | Address on file | | | | | |
| 2380279 | Maria De Los A Montalvo Del Toro | Address on file | | | | | |
| 2399179 | Maria De Los A Oliveras Diaz | Address on file | | | | | |
| 2399153 | Maria De Los A Ortiz Rivera | Address on file | | | | | |
| 2396851 | Maria De Los A Otero Marrero | Address on file | | | | | |
| 2390323 | Maria De Los A Perez Ortiz | Address on file | | | | | |
| 2373188 | Maria De Los A Quiñones Calero | Address on file | | | | | |
| 2385934 | Maria De Los A Reyes Baez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394927 | Maria De Los A Rodriguez Santiago | Address on file | | | | | |
| 2372540 | Maria De Los A Rosa Rosa | Address on file | | | | | |
| 2388704 | Maria De Los A Vega Cortijo | Address on file | | | | | |
| 2375174 | Maria De Los A. Hiraldo Cancel | Address on file | | | | | |
| 2384856 | Maria De Los Benitez Monserrate | Address on file | | | | | |
| 2373281 | Maria De Los Caban Sierra | Address on file | | | | | |
| 2374154 | Maria De Los Carreras Perez | Address on file | | | | | |
| 2371588 | Maria De Los Colon Colon | Address on file | | | | | |
| 2395730 | Maria De Los Diaz Lugo | Address on file | | | | | |
| 2387715 | Maria De Los Garcia Campos | Address on file | | | | | |
| 2374449 | Maria De Los Gonzalez Cordero | Address on file | | | | | |
| 2373298 | Maria De Los Gonzalez Flores | Address on file | | | | | |
| 2376424 | Maria De Los Lopez Ostolaza | Address on file | | | | | |
| 2372575 | Maria De Los Morales Cesareo | Address on file | | | | | |
| 2377589 | Maria De Los Morales Millan | Address on file | | | | | |
| 2376297 | Maria De Los Mujica Lugo | Address on file | | | | | |
| 2385778 | Maria De Los Quinones Ortiz | Address on file | | | | | |
| 2380319 | Maria De Los Rivera Perez | Address on file | | | | | |
| 2384452 | Maria De Los Rodriguez Ruiz | Address on file | | | | | |
| 2372970 | Maria De Los Siberon Napoleoni | Address on file | | | | | |
| 2392421 | Maria De Los Velazquez Figueroa | Address on file | | | | | |
| 2389446 | Maria De Los Velazquez Tosado | Address on file | | | | | |
| 2375138 | Maria De Los Viera Aponte | Address on file | | | | | |
| 2379300 | Maria Del Alvarado Pacheco | Address on file | | | | | |
| 2386805 | Maria Del Borges Masa | Address on file | | | | | |
| 2398019 | Maria Del C Adorno Oquendo | Address on file | | | | | |
| 2389055 | Maria Del C Barreto Soto | Address on file | | | | | |
| 2391527 | Maria Del C C Bartolomei Nazario | Address on file | | | | | |
| 2372766 | Maria Del C Calvo Ruiz | Address on file | | | | | |
| 2398269 | Maria Del C Caraballo | Address on file | | | | | |
| 2376163 | Maria Del C Cordero Rodriguez | Address on file | | | | | |
| 2388753 | Maria Del C D Bernazard Maria | Address on file | | | | | |
| 2394713 | Maria Del C D Gonzalez Corre | Address on file | | | | | |
| 2392282 | Maria Del C D Santos Crespo | Address on file | | | | | |
| 2372043 | Maria Del C Fuentes Barcelo | Address on file | | | | | |
| 2388877 | Maria Del C Gomez Lanio | Address on file | | | | | |
| 2380713 | Maria Del C Gonzalez Braña | Address on file | | | | | |
| 2390045 | Maria Del C Gonzalez Fernandez | Address on file | | | | | |
| 2388138 | Maria Del C Hernandez Torres | Address on file | | | | | |
| 2379439 | Maria Del C Laureano Carrion | Address on file | | | | | |
| 2372323 | Maria Del C Leon Madrueno | Address on file | | | | | |
| 2391826 | Maria Del C Martinez Resto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 447 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399256 | Maria Del C Molina Berrios | Address on file | | | | | |
| 2386365 | Maria Del C Morales Cordero | Address on file | | | | | |
| 2373529 | Maria Del C Morales Rodriguez | Address on file | | | | | |
| 2374506 | Maria Del C Muñoz Serrano | Address on file | | | | | |
| 2397150 | Maria Del C Negron Maldona | Address on file | | | | | |
| 2381747 | Maria Del C Ojeda Rodriguez | Address on file | | | | | |
| 2393969 | Maria Del C Olivencia Rodz | Address on file | | | | | |
| 2387174 | Maria Del C Ramirez Torres | Address on file | | | | | |
| 2374435 | Maria Del C Rivera Gomez | Address on file | | | | | |
| 2390113 | Maria Del C Rivera Pastrana | Address on file | | | | | |
| 2371598 | Maria Del C Rodriguez | Address on file | | | | | |
| 2398881 | Maria Del C Rodriguez Martinez | Address on file | | | | | |
| 2386261 | Maria Del C Rodriguez Valentin | Address on file | | | | | |
| 2397423 | Maria Del C Salgado Torres | Address on file | | | | | |
| 2386642 | Maria Del C Sanchez Diaz | Address on file | | | | | |
| 2386265 | Maria Del C Segarra Segarra | Address on file | | | | | |
| 2392855 | Maria Del C Segundo Laboy | Address on file | | | | | |
| 2388806 | Maria Del C Soto Barreto | Address on file | | | | | |
| 2374330 | Maria Del C Viñas Torres | Address on file | | | | | |
| 2394557 | Maria Del Chaparro Mendez | Address on file | | | | | |
| 2378767 | Maria Del Cintron Velez | Address on file | | | | | |
| 2383672 | Maria Del Clavell Ortiz | Address on file | | | | | |
| 2382594 | Maria Del Collazo Torres | Address on file | | | | | |
| 2387031 | Maria Del Colon | Address on file | | | | | |
| 2393648 | Maria Del Colon Olivera | Address on file | | | | | |
| 2384585 | Maria Del Cruet Caratini | Address on file | | | | | |
| 2381702 | Maria Del Cruz Hernandez | Address on file | | | | | |
| 2393886 | Maria Del Gonzalez Quinones | Address on file | | | | | |
| 2390763 | Maria Del Irizarry Rivera | Address on file | | | | | |
| 2386860 | Maria Del Kuidlan Diaz | Address on file | | | | | |
| 2385369 | Maria Del L Aponte Cruz | Address on file | | | | | |
| 2397680 | Maria Del Los A Feliciano Torres | Address on file | | | | | |
| 2372691 | Maria Del Martir Irizarry | Address on file | | | | | |
| 2373490 | Maria Del Medero Orellana | Address on file | | | | | |
| 2376970 | Maria Del Melendez Maiz | Address on file | | | | | |
| 2386830 | Maria Del Morales Sanchez | Address on file | | | | | |
| 2393014 | Maria Del Ortiz Rodriguez | Address on file | | | | | |
| 2397509 | Maria Del P Aguirre Vazquez | Address on file | | | | | |
| 2395991 | Maria Del P D Calo Calo | Address on file | | | | | |
| 2393520 | Maria Del P D Garcia Maria | Address on file | | | | | |
| 2393128 | Maria Del P D Medin Molina | Address on file | | | | | |
| 2377382 | Maria Del P D Milan Nazario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380434 | Maria Del P Leon Martinez | Address on file | | | | | |
| 2371493 | Maria Del Pagan Ortiz | Address on file | | | | | |
| 2384961 | Maria Del Pasarell Colon | Address on file | | | | | |
| 2397619 | Maria Del Pilar Alvarez Canel | Address on file | | | | | |
| 2387819 | Maria Del Pilar Castro Burgos | Address on file | | | | | |
| 2380091 | Maria Del Quiles Flores | Address on file | | | | | |
| 2385946 | Maria Del Quinones Santiago | Address on file | | | | | |
| 2379845 | Maria Del R Agosto Quintero | Address on file | | | | | |
| 2391748 | Maria Del R Lugo Gonzalez | Address on file | | | | | |
| 2399231 | Maria Del R Lugo Irizarry | Address on file | | | | | |
| 2372794 | Maria Del R Maldonado Torres | Address on file | | | | | |
| 2397179 | Maria Del R Ramirez Malave | Address on file | | | | | |
| 2373307 | Maria Del Reyes Alvarez | Address on file | | | | | |
| 2376340 | Maria Del Rio | Address on file | | | | | |
| 2386611 | Maria Del Rivera Rivera | Address on file | | | | | |
| 2389817 | Maria Del Roman | Address on file | | | | | |
| 2373164 | Maria Del Roman Hernandez | Address on file | | | | | |
| 2392445 | Maria Del Rosado Perez | Address on file | | | | | |
| 2399329 | Maria Del S Ocasio Valiente | Address on file | | | | | |
| 2375035 | Maria Del S Portela Diaz | Address on file | | | | | |
| 2371882 | Maria Del S Santaella Arguinzon | Address on file | | | | | |
| 2393673 | Maria Del Sanchez Torres | Address on file | | | | | |
| 2386773 | Maria Del Serrano Vega | Address on file | | | | | |
| 2393294 | Maria Del Soto Soto | Address on file | | | | | |
| 2393519 | Maria Del Valentin | Address on file | | | | | |
| 2393262 | Maria Del Valle Nunez | Address on file | | | | | |
| 2379107 | Maria Del Vega Vazquez | Address on file | | | | | |
| 2371342 | Maria Del Vinas Torres | Address on file | | | | | |
| 2373618 | Maria Delgado Concepcion | Address on file | | | | | |
| 2379837 | Maria Delgado Figueroa | Address on file | | | | | |
| 2374060 | Maria Delgado Hernandez | Address on file | | | | | |
| 2390780 | Maria Delgado Marquez | Address on file | | | | | |
| 2375008 | Maria Diaz Alejandro | Address on file | | | | | |
| 2376694 | Maria Diaz Cabrera | Address on file | | | | | |
| 2371543 | Maria Diaz Cuevas | Address on file | | | | | |
| 2371790 | Maria Diaz Fernandez | Address on file | | | | | |
| 2389895 | Maria Diaz Martinez | Address on file | | | | | |
| 2382409 | Maria Diaz Rivera | Address on file | | | | | |
| 2375172 | Maria Diaz Rosario | Address on file | | | | | |
| 2395543 | Maria E Alamo Gonzalez | Address on file | | | | | |
| 2398765 | Maria E Cordero Torres | Address on file | | | | | |
| 2380559 | Maria E Crespo Virella | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389179 | Maria E Cruz Sanabria | Address on file | | | | | |
| 2375224 | Maria E Cruz Santiago | Address on file | | | | | |
| 2391371 | Maria E Cruz Santiago | Address on file | | | | | |
| 2372897 | Maria E Cuevas Gonzalez | Address on file | | | | | |
| 2375208 | Maria E E Aviles Maury | Address on file | | | | | |
| 2383390 | Maria E E Couvertier Rodriguez | Address on file | | | | | |
| 2386488 | Maria E E Gonzalez Figueroa | Address on file | | | | | |
| 2393385 | Maria E E Lopez Colon | Address on file | | | | | |
| 2383784 | Maria E E Malave Vicente | Address on file | | | | | |
| 2379673 | Maria E E Marrero Diaz | Address on file | | | | | |
| 2395118 | Maria E E Narvaez Rodriguez | Address on file | | | | | |
| 2394389 | Maria E E Ramirez Soto | Address on file | | | | | |
| 2384098 | Maria E E Rivera Soto | Address on file | | | | | |
| 2383698 | Maria E E Sanguinetti Carrillo | Address on file | | | | | |
| 2395145 | Maria E E Santiago Lampon | Address on file | | | | | |
| 2394303 | Maria E E Torres Curbelo | Address on file | | | | | |
| 2381341 | Maria E Figueroa Medina | Address on file | | | | | |
| 2395727 | Maria E Figueroa Padilla | Address on file | | | | | |
| 2376999 | Maria E Figueroa Santiago | Address on file | | | | | |
| 2377175 | Maria E Flores Bermudez | Address on file | | | | | |
| 2378541 | Maria E Gonzalez Montalvo | Address on file | | | | | |
| 2392388 | Maria E Lopez Colon | Address on file | | | | | |
| 2379678 | Maria E Lopez Gonzalez | Address on file | | | | | |
| 2386581 | Maria E Lopez Rivera | Address on file | | | | | |
| 2397263 | Maria E Maldonado Laboy | Address on file | | | | | |
| 2371532 | Maria E Matos Hernandez | Address on file | | | | | |
| 2380499 | Maria E Montalvo Saez | Address on file | | | | | |
| 2392456 | Maria E Nieves Fresse | Address on file | | | | | |
| 2371497 | Maria E Ortiz Monteverde | Address on file | | | | | |
| 2393864 | Maria E Ortiz Ortiz | Address on file | | | | | |
| 2373698 | Maria E Ortiz Perez | Address on file | | | | | |
| 2394057 | Maria E Otero Pagan | Address on file | | | | | |
| 2385988 | Maria E Pagan Hernandez | Address on file | | | | | |
| 2387199 | Maria E Paz Medero | Address on file | | | | | |
| 2391128 | Maria E Perez Aviles | Address on file | | | | | |
| 2373555 | Maria E Perez Lopez | Address on file | | | | | |
| 2373518 | Maria E Perez Rivera | Address on file | | | | | |
| 2390846 | Maria E Picart Fernandez | Address on file | | | | | |
| 2375469 | Maria E Quinones Cardona | Address on file | | | | | |
| 2396876 | Maria E Ramirez Sanchez | Address on file | | | | | |
| 2383806 | Maria E Resto Torres | Address on file | | | | | |
| 2393273 | Maria E Reyes Centeno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 450 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397685 | Maria E Rivera Garcia | Address on file | | | | | |
| 2396950 | Maria E Rivera Gonzalez | Address on file | | | | | |
| 2388847 | Maria E Rivera Marrero | Address on file | | | | | |
| 2384934 | Maria E Rivera Pagan | Address on file | | | | | |
| 2392765 | Maria E Rodriguez Rivera | Address on file | | | | | |
| 2379454 | Maria E Rodriguez Rohena | Address on file | | | | | |
| 2377140 | Maria E Rolon Julbe | Address on file | | | | | |
| 2376193 | Maria E Roman Perez | Address on file | | | | | |
| 2377035 | Maria E Rondon Rivera | Address on file | | | | | |
| 2393090 | María E Sánchez Báez | Address on file | | | | | |
| 2395165 | Maria E Sanchez Pena | Address on file | | | | | |
| 2398602 | Maria E Sanchez Velez | Address on file | | | | | |
| 2379088 | Maria E Santiago Collazo | Address on file | | | | | |
| 2377403 | Maria E Vargas Rivera | Address on file | | | | | |
| 2389929 | Maria E Vazquez Chiquez | Address on file | | | | | |
| 2372968 | Maria E Vicente Rivera | Address on file | | | | | |
| 2376119 | Maria E. A Ramos Perez | Address on file | | | | | |
| 2376662 | Maria Encarnacion Rivera | Address on file | | | | | |
| 2387120 | Maria Escobales Escobales | Address on file | | | | | |
| 2393584 | Maria Estarellas Sabater | Address on file | | | | | |
| 2388896 | Maria F Butler Rodriguez | Address on file | | | | | |
| 2375745 | Maria F Rodriguez Martinez | Address on file | | | | | |
| 2382326 | Maria Falero Delgado | Address on file | | | | | |
| 2372469 | Maria Fernandez Ortiz | Address on file | | | | | |
| 2393054 | Maria Fernandez Rodriguez | Address on file | | | | | |
| 2379720 | Maria Figueroa Coimbre | Address on file | | | | | |
| 2385044 | Maria Figueroa Heredia | Address on file | | | | | |
| 2378243 | Maria Figueroa Santiago | Address on file | | | | | |
| 2393249 | Maria Flores Baez | Address on file | | | | | |
| 2395632 | Maria Flores Nadal | Address on file | | | | | |
| 2389232 | Maria Flores Torres | Address on file | | | | | |
| 2373567 | Maria Fonseca Torres | Address on file | | | | | |
| 2383513 | Maria Fontanez Cosme | Address on file | | | | | |
| 2393985 | Maria Fontanez Figueroa | Address on file | | | | | |
| 2386695 | Maria Fuentes Morales | Address on file | | | | | |
| 2376101 | Maria G Colon Rivera | Address on file | | | | | |
| 2377688 | Maria G Curbelo De Toledo | Address on file | | | | | |
| 2374913 | Maria G Maldonado Ramos | Address on file | | | | | |
| 2388833 | Maria G Rodriguez Ortiz | Address on file | | | | | |
| 2396098 | Maria Garced Rivera | Address on file | | | | | |
| 2395638 | Maria Garcia Aviles | Address on file | | | | | |
| 2377165 | Maria Garcia Barrera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378913 | Maria Garcia Garcia | Address on file | | | | | |
| 2377861 | Maria Garcia Sepulveda | Address on file | | | | | |
| 2383712 | Maria Gerena Marcano | Address on file | | | | | |
| 2371755 | Maria Gomez Jesus | Address on file | | | | | |
| 2566995 | Maria Gomez Jesus | Address on file | | | | | |
| 2393596 | Maria Gonzalez Arroyo | Address on file | | | | | |
| 2388588 | Maria Gonzalez Claudio | Address on file | | | | | |
| 2388848 | Maria Gonzalez Colon | Address on file | | | | | |
| 2375978 | Maria Gonzalez Cruz | Address on file | | | | | |
| 2394875 | Maria Gonzalez Gibert | Address on file | | | | | |
| 2378844 | Maria Gonzalez Perez | Address on file | | | | | |
| 2374098 | Maria Gonzalez Ramirez | Address on file | | | | | |
| 2388949 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2394870 | Maria Gonzalez Sastre | Address on file | | | | | |
| 2378837 | Maria Goyco Larrazabal | Address on file | | | | | |
| 2373871 | Maria Guillama Hernandez | Address on file | | | | | |
| 2398707 | Maria Guzman Lozada | Address on file | | | | | |
| 2388481 | Maria Guzman Rodriguez | Address on file | | | | | |
| 2392996 | Maria H Acosta Torres | Address on file | | | | | |
| 2396503 | Maria H H Marrero Figueroa | Address on file | | | | | |
| 2390687 | Maria H Santiago Rodriguez | Address on file | | | | | |
| 2380005 | Maria Heredia Cruz | Address on file | | | | | |
| 2373377 | Maria Hernandez Estrada | Address on file | | | | | |
| 2376332 | Maria Hernandez Franco | Address on file | | | | | |
| 2383835 | Maria Hernandez Maldona | Address on file | | | | | |
| 2376145 | Maria Hernandez Negron | Address on file | | | | | |
| 2381256 | Maria Hernandez Ricoff | Address on file | | | | | |
| 2396113 | Maria Hernandez Rosa | Address on file | | | | | |
| 2376481 | Maria Hernandez Zapata | Address on file | | | | | |
| 2381005 | Maria Hiraldo Nunez | Address on file | | | | | |
| 2375614 | Maria I Abadia Pizarro | Address on file | | | | | |
| 2381545 | Maria I Alers Acevedo | Address on file | | | | | |
| 2378340 | Maria I Aviles Ocasio | Address on file | | | | | |
| 2387971 | Maria I Bercedonis Grafals | Address on file | | | | | |
| 2390651 | Maria I Cartagena Rodriguez | Address on file | | | | | |
| 2386851 | Maria I Castro Deynes | Address on file | | | | | |
| 2373720 | Maria I Colon Campos | Address on file | | | | | |
| 2398055 | Maria I Colon Cintron | Address on file | | | | | |
| 2388253 | Maria I Coriano Morales | Address on file | | | | | |
| 2390543 | Maria I Davila Santiago | Address on file | | | | | |
| 2379048 | Maria I Delgado Morales | Address on file | | | | | |
| 2371697 | Maria I Diaz Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386996 | Maria I Escalera Rios | Address on file | | | | | |
| 2384029 | Maria I Figueroa Camacho | Address on file | | | | | |
| 2385801 | Maria I Garcia Rodriguez | Address on file | | | | | |
| 2384402 | Maria I Guzman Maldonado | Address on file | | | | | |
| 2381611 | Maria I Hernandez Ayala | Address on file | | | | | |
| 2384207 | Maria I Hernandez Rivera | Address on file | | | | | |
| 2391323 | Maria I I Andrillon Morales | Address on file | | | | | |
| 2379377 | Maria I I Berrios Izquierdo | Address on file | | | | | |
| 2384753 | Maria I I Hernandez Maria | Address on file | | | | | |
| 2376734 | Maria I I Negron Quinones | Address on file | | | | | |
| 2383590 | Maria I I Pereles Rosario | Address on file | | | | | |
| 2390834 | Maria I I Rivera Bello | Address on file | | | | | |
| 2389313 | Maria I Lago Sabater | Address on file | | | | | |
| 2372302 | Maria I Martinez Ortiz | Address on file | | | | | |
| 2398701 | Maria I Melendez Rivera | Address on file | | | | | |
| 2395021 | Maria I Morales Serrano | Address on file | | | | | |
| 2394127 | Maria I Padilla Padilla | Address on file | | | | | |
| 2382726 | Maria I Resto Reyes | Address on file | | | | | |
| 2394395 | Maria I Rivera Diaz | Address on file | | | | | |
| 2393594 | Maria I Rivera Torres | Address on file | | | | | |
| 2378247 | Maria I Rodriguez Alvarez | Address on file | | | | | |
| 2383359 | Maria I Rodriguez Laboy | Address on file | | | | | |
| 2392276 | Maria I Rodriguez Rodriguez | Address on file | | | | | |
| 2385259 | Maria I Romero Diaz | Address on file | | | | | |
| 2375803 | Maria I Rosario Aleman | Address on file | | | | | |
| 2374237 | Maria I Santiago Lopez | Address on file | | | | | |
| 2379654 | Maria I Serrano Rubert | Address on file | | | | | |
| 2373560 | Maria I Sierra Montes | Address on file | | | | | |
| 2390504 | Maria I Torres Collazo | Address on file | | | | | |
| 2393901 | Maria I Torres Velez | Address on file | | | | | |
| 2386796 | Maria I Velez Irizarry | Address on file | | | | | |
| 2399245 | Maria Irizarry Hernandez | Address on file | | | | | |
| 2372042 | Maria Iturregui Gonzalez | Address on file | | | | | |
| 2375764 | Maria J Aguilar Perez | Address on file | | | | | |
| 2375100 | Maria J Coll Perez | Address on file | | | | | |
| 2397454 | Maria J Cubano Rodriguez | Address on file | | | | | |
| 2374125 | Maria J Dumois De Amador | Address on file | | | | | |
| 2380652 | Maria J Fernandez Davila | Address on file | | | | | |
| 2383849 | Maria J Figueroa Medina | Address on file | | | | | |
| 2378851 | Maria J Ghigliotty Irizarry | Address on file | | | | | |
| 2372708 | Maria J Haddock Lopez | Address on file | | | | | |
| 2384870 | Maria J Hernandez Arroyo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390217 | Maria J J Barrera Otero | Address on file | | | | | |
| 2380605 | Maria J J Pizarro Davila | Address on file | | | | | |
| 2395511 | Maria J J Reyes Maldonado | Address on file | | | | | |
| 2387131 | Maria J J Zavala Rivera | Address on file | | | | | |
| 2376116 | Maria J Martinez Rivera | Address on file | | | | | |
| 2383507 | Maria J Mercado De Jesus | Address on file | | | | | |
| 2371627 | Maria J Morales Santiago | Address on file | | | | | |
| 2394310 | Maria J Rios Coriano | Address on file | | | | | |
| 2382171 | Maria J Rivera Pizarro | Address on file | | | | | |
| 2384083 | Maria Jimenez Lugo | Address on file | | | | | |
| 2381190 | Maria Jordan Oliver | Address on file | | | | | |
| 2372971 | Maria Jorge Bosque | Address on file | | | | | |
| 2381159 | Maria Jorge Santos | Address on file | | | | | |
| 2382562 | Maria Kuilan Martinez | Address on file | | | | | |
| 2394850 | Maria L Angulo Ortiz | Address on file | | | | | |
| 2373558 | Maria L Bauza Maldonado | Address on file | | | | | |
| 2387173 | Maria L Bonilla Laboy | Address on file | | | | | |
| 2394720 | Maria L Carrasquillo Vazquez | Address on file | | | | | |
| 2371796 | Maria L Carrillo Montanez | Address on file | | | | | |
| 2380671 | Maria L Castro Diaz | Address on file | | | | | |
| 2388799 | Maria L Colon Flores | Address on file | | | | | |
| 2376666 | Maria L Cruz Lugo | Address on file | | | | | |
| 2374710 | Maria L Cruz Rivera | Address on file | | | | | |
| 2380854 | Maria L Cuevas Carrasquillo | Address on file | | | | | |
| 2386433 | Maria L De Leon Pastor | Address on file | | | | | |
| 2377531 | Maria L Feliciano Gonzalez | Address on file | | | | | |
| 2377692 | Maria L Fernandez Cruz | Address on file | | | | | |
| 2395262 | Maria L Fonseca Soto | Address on file | | | | | |
| 2387951 | Maria L Gaetan Perdomo | Address on file | | | | | |
| 2377893 | Maria L Garcia Vazquez | Address on file | | | | | |
| 2376838 | Maria L Gonzalez Gonzalez | Address on file | | | | | |
| 2382622 | Maria L L Gomez Rodriguez | Address on file | | | | | |
| 2392223 | Maria L L Maysonet Reyes | Address on file | | | | | |
| 2380343 | Maria L L Moctezuma Ruiz | Address on file | | | | | |
| 2396380 | Maria L L Rodriguez Laureano | Address on file | | | | | |
| 2395621 | Maria L L Toro Rivera | Address on file | | | | | |
| 2371872 | Maria L Lugo Garcia | Address on file | | | | | |
| 2389651 | Maria L Machuca Alvarez | Address on file | | | | | |
| 2374179 | Maria L Marchand Collazo | Address on file | | | | | |
| 2371380 | Maria L Miranda Lizardi | Address on file | | | | | |
| 2383142 | Maria L Morales Figueroa | Address on file | | | | | |
| 2373718 | Maria L Rios Gines | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 454 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395883 | Maria L Rivera Colon | Address on file | | | | | |
| 2371232 | Maria L Rivera Morales | Address on file | | | | | |
| 2395309 | Maria L Rivera Morales | Address on file | | | | | |
| 2391837 | Maria L Rivera Rodriguez | Address on file | | | | | |
| 2379899 | Maria L Robles Barbosa | Address on file | | | | | |
| 2375647 | Maria L Rodriguez Alcaraz | Address on file | | | | | |
| 2388117 | Maria L Rodriguez Garcia | Address on file | | | | | |
| 2390213 | Maria L Rodriguez Molina | Address on file | | | | | |
| 2380355 | Maria L Rolon Rodriguez | Address on file | | | | | |
| 2373122 | Maria L Sanchez Maldonado | Address on file | | | | | |
| 2394516 | Maria L Santos Vega | Address on file | | | | | |
| 2372632 | Maria L Torres Colon | Address on file | | | | | |
| 2397318 | Maria L Villalobos Rivera | Address on file | | | | | |
| 2398186 | Maria L Villalobos Rivera | Address on file | | | | | |
| 2389734 | Maria Laboy Torres | Address on file | | | | | |
| 2380305 | Maria Lacourt Nieves | Address on file | | | | | |
| 2387883 | Maria Larroy Llaneras | Address on file | | | | | |
| 2393069 | Maria Lasalle Concepcion | Address on file | | | | | |
| 2379802 | Maria Lebron Pino | Address on file | | | | | |
| 2372515 | Maria Lebron Rivera | Address on file | | | | | |
| 2395695 | Maria Leon Cruz | Address on file | | | | | |
| 2375959 | Maria Leon Leon | Address on file | | | | | |
| 2393260 | Maria Linares Nunez | Address on file | | | | | |
| 2395741 | Maria Loiz Barreto | Address on file | | | | | |
| 2379826 | Maria Lopez Castro | Address on file | | | | | |
| 2390650 | Maria Lopez David | Address on file | | | | | |
| 2393471 | Maria Lopez Gutierrez | Address on file | | | | | |
| 2396824 | Maria Lopez Guzman | Address on file | | | | | |
| 2378457 | Maria Lopez Mendez | Address on file | | | | | |
| 2382872 | Maria Lopez Perez | Address on file | | | | | |
| 2396826 | Maria Los Asantiago | Address on file | | | | | |
| 2390531 | Maria Lugardo Cintron | Address on file | | | | | |
| 2387084 | Maria Lugo Iglesias | Address on file | | | | | |
| 2382394 | Maria Lugo Lebron | Address on file | | | | | |
| 2374448 | Maria Lugo Moreno | Address on file | | | | | |
| 2397477 | Maria Lugo Ortiz | Address on file | | | | | |
| 2381152 | Maria Lugo Quinones | Address on file | | | | | |
| 2373058 | Maria M Alicea Rodriguez | Address on file | | | | | |
| 2373383 | Maria M Andrades Rodriguez | Address on file | | | | | |
| 2384155 | Maria M Benitez Rivera | Address on file | | | | | |
| 2387057 | Maria M Benitez Rodriguez | Address on file | | | | | |
| 2372903 | Maria M Borges Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 455 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372904 | Maria M Borges Ocasio | Address on file | | | | | |
| 2396738 | Maria M Borges Ocasio | Address on file | | | | | |
| 2389737 | Maria M Burgos Nieves | Address on file | | | | | |
| 2372569 | Maria M Caceres Cruz | Address on file | | | | | |
| 2399133 | Maria M Carmona Encarnacion | Address on file | | | | | |
| 2381561 | Maria M Collazo Alicea | Address on file | | | | | |
| 2383717 | Maria M Colon Cruz | Address on file | | | | | |
| 2371534 | Maria M Colon Roldan | Address on file | | | | | |
| 2389261 | Maria M Colon Serra | Address on file | | | | | |
| 2378443 | Maria M Cosme Rivera | Address on file | | | | | |
| 2383868 | Maria M Covas Burgos | Address on file | | | | | |
| 2385461 | Maria M Crescioni Benitez | Address on file | | | | | |
| 2391858 | Maria M Crescioni Rivera | Address on file | | | | | |
| 2399099 | Maria M De La Torre Morales | Address on file | | | | | |
| 2377358 | Maria M Delgado Moralez | Address on file | | | | | |
| 2388251 | Maria M Feliciano Martes | Address on file | | | | | |
| 2389768 | Maria M Figueroa Castillo | Address on file | | | | | |
| 2375657 | Maria M Figueroa Centeno | Address on file | | | | | |
| 2394050 | Maria M Figueroa Rosario | Address on file | | | | | |
| 2374346 | Maria M Fontanez Rivera | Address on file | | | | | |
| 2566885 | Maria M Galan Matos | Address on file | | | | | |
| 2391456 | Maria M Garcia Perez | Address on file | | | | | |
| 2382742 | Maria M Garcia Rodriguez | Address on file | | | | | |
| 2379498 | Maria M Garcia Torres | Address on file | | | | | |
| 2393875 | Maria M Gonzalez Maldonado | Address on file | | | | | |
| 2376473 | Maria M Hernandez Cedeno | Address on file | | | | | |
| 2372612 | Maria M Hernandez Diaz | Address on file | | | | | |
| 2379435 | Maria M Hernandez Rivera | Address on file | | | | | |
| 2377025 | Maria M Horta Bennett | Address on file | | | | | |
| 2387678 | Maria M Jirau Velez | Address on file | | | | | |
| 2376274 | Maria M Linera Rodriguez | Address on file | | | | | |
| 2398267 | Maria M Lopez Collazo | Address on file | | | | | |
| 2390478 | Maria M Lopez Ortiz | Address on file | | | | | |
| 2394242 | Maria M M Alamo Hernandez | Address on file | | | | | |
| 2393582 | Maria M M Antoni Rios | Address on file | | | | | |
| 2390529 | Maria M M Bernabe Oliver | Address on file | | | | | |
| 2377379 | Maria M M Cajigas Gonzalez | Address on file | | | | | |
| 2396341 | Maria M M Cotty Arroyo | Address on file | | | | | |
| 2395375 | Maria M M Estremera Jimenez | Address on file | | | | | |
| 2377063 | Maria M M Garcia Cruz | Address on file | | | | | |
| 2388284 | Maria M M Guerra Rodriguez | Address on file | | | | | |
| 2376113 | Maria M M Hernandez Maria | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395570 | Maria M M Perez Morales | Address on file | | | | | |
| 2386914 | Maria M M Ramos Jesus | Address on file | | | | | |
| 2393211 | Maria M M Rivera Cardona | Address on file | | | | | |
| 2395503 | Maria M M Rosario Rodriguez | Address on file | | | | | |
| 2377295 | Maria M M Sevilla Domenech | Address on file | | | | | |
| 2388558 | Maria M M Urdaz Perez | Address on file | | | | | |
| 2395781 | Maria M M Velazquez Quirindo | Address on file | | | | | |
| 2398615 | Maria M Maysonet Correa | Address on file | | | | | |
| 2387586 | Maria M Mercado Cotts | Address on file | | | | | |
| 2396817 | Maria M Mercado Maria | Address on file | | | | | |
| 2374394 | Maria M Montalvo Rosa | Address on file | | | | | |
| 2394825 | Maria M Muriel Benitez | Address on file | | | | | |
| 2381886 | Maria M Navedo Ortiz | Address on file | | | | | |
| 2387640 | Maria M Nazario Barrera | Address on file | | | | | |
| 2376533 | Maria M Nazario Diaz | Address on file | | | | | |
| 2395263 | Maria M Noa Rojas | Address on file | | | | | |
| 2395574 | Maria M Ortega Vazquez | Address on file | | | | | |
| 2378052 | Maria M Ortiz Flores | Address on file | | | | | |
| 2385923 | Maria M Ortiz Gonzalez | Address on file | | | | | |
| 2379124 | Maria M Ortiz Zayas | Address on file | | | | | |
| 2380480 | Maria M Padin Rodriguez | Address on file | | | | | |
| 2377542 | Maria M Pares Torres | Address on file | | | | | |
| 2376156 | Maria M Perdomo Rivera | Address on file | | | | | |
| 2388413 | Maria M Perez Morales | Address on file | | | | | |
| 2397643 | Maria M Requejo Alvarez | Address on file | | | | | |
| 2385985 | Maria M Reyes Ortiz | Address on file | | | | | |
| 2391518 | Maria M Rivera Gonzalez | Address on file | | | | | |
| 2398527 | Maria M Rivera Ortiz | Address on file | | | | | |
| 2398740 | Maria M Rivera Ortiz | Address on file | | | | | |
| 2393949 | Maria M Rivera Pineiro | Address on file | | | | | |
| 2394133 | Maria M Rivera Rivera | Address on file | | | | | |
| 2374814 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2381720 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2393129 | Maria M Rodriguez Miranda | Address on file | | | | | |
| 2390545 | Maria M Rojas Garcia | Address on file | | | | | |
| 2390801 | Maria M Roman Terron | Address on file | | | | | |
| 2374950 | Maria M Rosado Figueroa | Address on file | | | | | |
| 2381597 | Maria M Ruiz Figueroa | Address on file | | | | | |
| 2371418 | Maria M Sanchez Algarin | Address on file | | | | | |
| 2371802 | Maria M Sanchez Otero | Address on file | | | | | |
| 2388047 | Maria M Santiago Cruz | Address on file | | | | | |
| 2395268 | Maria M Santiago Rosa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372141 | Maria M Santos Izagas | Address on file | | | | | |
| 2384663 | Maria M Sepulveda Sepulveda | Address on file | | | | | |
| 2380918 | Maria M Torres Davila | Address on file | | | | | |
| 2392189 | Maria M Varela Rivera | Address on file | | | | | |
| 2382591 | Maria M Velazquez Rivera | Address on file | | | | | |
| 2378225 | Maria Maldonado Ortega | Address on file | | | | | |
| 2382952 | Maria Maldonado Raspaldo | Address on file | | | | | |
| 2392822 | Maria Marcano Cosme | Address on file | | | | | |
| 2375770 | Maria Marin Pagan | Address on file | | | | | |
| 2372598 | Maria Marquez Canals | Address on file | | | | | |
| 2372828 | Maria Marquez Del Valle | Address on file | | | | | |
| 2386793 | Maria Marquez Llopiz | Address on file | | | | | |
| 2566952 | Maria Marrero Mojica | Address on file | | | | | |
| 2380439 | Maria Marrero Vale | Address on file | | | | | |
| 2385950 | Maria Martinez Angel | Address on file | | | | | |
| 2375132 | Maria Martinez Gutierrez | Address on file | | | | | |
| 2386755 | Maria Martinez Rivera | Address on file | | | | | |
| 2391009 | Maria Martinez Umpierre | Address on file | | | | | |
| 2379315 | Maria Medina Felix | Address on file | | | | | |
| 2392989 | Maria Medina Lopez | Address on file | | | | | |
| 2378539 | Maria Medina Pagan | Address on file | | | | | |
| 2380669 | Maria Medina Sanchez | Address on file | | | | | |
| 2382613 | Maria Melendez Centeno | Address on file | | | | | |
| 2378843 | Maria Melendez Diaz | Address on file | | | | | |
| 2386725 | Maria Melendez Garcia | Address on file | | | | | |
| 2371354 | Maria Menendez Garcia | Address on file | | | | | |
| 2390626 | Maria Mercado Cruz | Address on file | | | | | |
| 2380167 | Maria Mercado Rodriguez | Address on file | | | | | |
| 2391177 | Maria Merced Centeno | Address on file | | | | | |
| 2373509 | Maria Merced Serrano | Address on file | | | | | |
| 2388622 | Maria Millan Sagardia | Address on file | | | | | |
| 2379707 | Maria Miranda Echevarria | Address on file | | | | | |
| 2389380 | Maria Miranda Perez | Address on file | | | | | |
| 2386817 | Maria Miranda Rosado | Address on file | | | | | |
| 2377390 | Maria Miro Rosado | Address on file | | | | | |
| 2383126 | Maria Mojica Oneill | Address on file | | | | | |
| 2380389 | Maria Molina Alicea | Address on file | | | | | |
| 2376194 | Maria Molina Guzman | Address on file | | | | | |
| 2375062 | Maria Monclova Rodriguez | Address on file | | | | | |
| 2398985 | Maria Montanez Colon | Address on file | | | | | |
| 2398310 | Maria Montijo Cardona | Address on file | | | | | |
| 2378549 | Maria Montijo Lizardi | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388140 | Maria Morales Hernandez | Address on file | | | | | |
| 2376583 | Maria Morales Miranda | Address on file | | | | | |
| 2380332 | Maria Morales Otero | Address on file | | | | | |
| 2566985 | Maria Morales Robledo | Address on file | | | | | |
| 2379057 | Maria Morales Rodriguez | Address on file | | | | | |
| 2387478 | Maria Morales Rodriguez | Address on file | | | | | |
| 2378205 | Maria Morales Vazquez | Address on file | | | | | |
| 2374872 | Maria Muniz Suarez | Address on file | | | | | |
| 2375366 | Maria Munoz Rovira | Address on file | | | | | |
| 2386383 | Maria N Cruz Cruz | Address on file | | | | | |
| 2394583 | Maria N Jesus Oyola | Address on file | | | | | |
| 2394580 | Maria N N Elisa Colon | Address on file | | | | | |
| 2398000 | Maria N Ortiz Diaz | Address on file | | | | | |
| 2390189 | Maria N Rivera Rivera | Address on file | | | | | |
| 2396919 | Maria N Sanchez Ayala | Address on file | | | | | |
| 2384831 | Maria N Sanchez Sanchez | Address on file | | | | | |
| 2398137 | Maria N Santiago Torres | Address on file | | | | | |
| 2382615 | Maria N Torres Rivera | Address on file | | | | | |
| 2382351 | Maria Nazario Santana | Address on file | | | | | |
| 2379565 | Maria Nevarez Valles | Address on file | | | | | |
| 2385676 | Maria Nieves Guzman | Address on file | | | | | |
| 2394165 | Maria Nieves Rivera | Address on file | | | | | |
| 2382038 | Maria Nieves Rodriguez | Address on file | | | | | |
| 2377567 | Maria Nieves Romero | Address on file | | | | | |
| 2376814 | Maria Nigaglioni Mignucci | Address on file | | | | | |
| 2390707 | Maria Nunez Santiago | Address on file | | | | | |
| 2380982 | Maria Ocasio Mulero | Address on file | | | | | |
| 2566879 | Maria Ocasio Resto | Address on file | | | | | |
| 2397991 | Maria Ocasio Rodriguez | Address on file | | | | | |
| 2382648 | Maria Olivera Rosario | Address on file | | | | | |
| 2388464 | Maria Ortiz Aponte | Address on file | | | | | |
| 2385041 | Maria Ortiz Figueroa | Address on file | | | | | |
| 2384660 | Maria Ortiz Jimenez | Address on file | | | | | |
| 2397837 | Maria Ortiz Malave | Address on file | | | | | |
| 2397174 | Maria Ortiz Morales | Address on file | | | | | |
| 2374858 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2374765 | Maria Ortiz Pabellon | Address on file | | | | | |
| 2386822 | Maria Ortiz Pena | Address on file | | | | | |
| 2376461 | Maria Ortiz Ramos | Address on file | | | | | |
| 2375350 | Maria Ortiz Rivera | Address on file | | | | | |
| 2377429 | Maria Ortiz Rodriguez | Address on file | | | | | |
| 2374212 | Maria Ortiz Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389605 | Maria Ortiz Torres | Address on file | | | | | |
| 2388088 | Maria Osorio Nieves | Address on file | | | | | |
| 2381290 | Maria Osorio Torres | Address on file | | | | | |
| 2391790 | Maria P Catala Ramirez | Address on file | | | | | |
| 2381641 | Maria P De Jesus Almedina | Address on file | | | | | |
| 2378992 | Maria P Figueroa Ortiz | Address on file | | | | | |
| 2377153 | Maria P Gabriel Gaetan | Address on file | | | | | |
| 2395716 | Maria P P Morayta Lopezquesada | Address on file | | | | | |
| 2393507 | Maria P P Suyas Ortiz | Address on file | | | | | |
| 2398226 | Maria P Perez Rivera | Address on file | | | | | |
| 2372029 | Maria Padron Alfonso | Address on file | | | | | |
| 2392660 | Maria Pagan Ayala | Address on file | | | | | |
| 2382030 | Maria Pagan Gascot | Address on file | | | | | |
| 2376881 | Maria Pagan Hernandez | Address on file | | | | | |
| 2371571 | Maria Pagan Pares | Address on file | | | | | |
| 2394011 | Maria Pagan Rios | Address on file | | | | | |
| 2374978 | Maria Pagan Rivera | Address on file | | | | | |
| 2376962 | Maria Pagan Russe | Address on file | | | | | |
| 2394630 | Maria Pagan Vega | Address on file | | | | | |
| 2393182 | Maria Pardo Roman | Address on file | | | | | |
| 2374917 | Maria Pares Martinez | Address on file | | | | | |
| 2384593 | Maria Parrilla Cortes | Address on file | | | | | |
| 2395341 | Maria Peraza Sanchez | Address on file | | | | | |
| 2391131 | Maria Perez Arocho | Address on file | | | | | |
| 2386500 | Maria Perez Cintron | Address on file | | | | | |
| 2392546 | Maria Perez Cruz | Address on file | | | | | |
| 2373127 | Maria Perez Dorta | Address on file | | | | | |
| 2392255 | Maria Perez Maria | Address on file | | | | | |
| 2387408 | Maria Perez Quintana | Address on file | | | | | |
| 2391259 | Maria Perez Rodriguez | Address on file | | | | | |
| 2385785 | Maria Planadeball De Jesus | Address on file | | | | | |
| 2374136 | Maria Prieto Delgado | Address on file | | | | | |
| 2395636 | Maria Quiles Gines | Address on file | | | | | |
| 2389942 | Maria Quiles Pabon | Address on file | | | | | |
| 2380351 | Maria Quinones Diaz | Address on file | | | | | |
| 2386282 | Maria Quiñones Guzman | Address on file | | | | | |
| 2394554 | Maria Quinones Quinones | Address on file | | | | | |
| 2380118 | Maria R Barbosa Diaz | Address on file | | | | | |
| 2386983 | Maria R Cancio Nieves | Address on file | | | | | |
| 2398809 | Maria R Delgado Serrano | Address on file | | | | | |
| 2398167 | Maria R Gonzalez Rivera | Address on file | | | | | |
| 2395418 | Maria R Mojica Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376733 | Maria R Navarro Hernandez | Address on file | | | | | |
| 2389249 | Maria R Ortiz Hill | Address on file | | | | | |
| 2380419 | Maria R R Merced Baez | Address on file | | | | | |
| 2391746 | Maria R Tirado Gonzalez | Address on file | | | | | |
| 2377111 | Maria R Velazquez Mendez | Address on file | | | | | |
| 2373589 | Maria Ramirez Medina | Address on file | | | | | |
| 2385982 | Maria Ramirez Santos | Address on file | | | | | |
| 2380215 | Maria Ramos Adorno | Address on file | | | | | |
| 2395993 | Maria Ramos Alvarez | Address on file | | | | | |
| 2374280 | Maria Ramos Cordero | Address on file | | | | | |
| 2378931 | Maria Ramos Delgado | Address on file | | | | | |
| 2385883 | Maria Ramos Mojica | Address on file | | | | | |
| 2395174 | Maria Ramos Ribot | Address on file | | | | | |
| 2384217 | Maria Ramos Rodriguez | Address on file | | | | | |
| 2375026 | Maria Ramos Rojas | Address on file | | | | | |
| 2381661 | Maria Ramos Torres | Address on file | | | | | |
| 2381503 | Maria Ramos Vias | Address on file | | | | | |
| 2384743 | Maria Resto Montanez | Address on file | | | | | |
| 2395683 | Maria Reyes Castillo | Address on file | | | | | |
| 2387053 | Maria Reyes De Jesus | Address on file | | | | | |
| 2375412 | Maria Reyes Flores | Address on file | | | | | |
| 2376503 | Maria Reyes Marti | Address on file | | | | | |
| 2375686 | Maria Reyes Rios | Address on file | | | | | |
| 2383082 | Maria Rivera Alicea | Address on file | | | | | |
| 2382689 | Maria Rivera Bello | Address on file | | | | | |
| 2375607 | Maria Rivera Berrios | Address on file | | | | | |
| 2380171 | Maria Rivera Castro | Address on file | | | | | |
| 2391010 | Maria Rivera Cordova | Address on file | | | | | |
| 2376248 | Maria Rivera Cruz | Address on file | | | | | |
| 2387663 | Maria Rivera Maldonado | Address on file | | | | | |
| 2395440 | Maria Rivera Oyola | Address on file | | | | | |
| 2383802 | Maria Rivera Perez | Address on file | | | | | |
| 2391231 | Maria Rivera Perez | Address on file | | | | | |
| 2375910 | Maria Rivera Rivera | Address on file | | | | | |
| 2378299 | Maria Rivera Rivera | Address on file | | | | | |
| 2383826 | Maria Rivera Rivera | Address on file | | | | | |
| 2384678 | Maria Rivera Rivera | Address on file | | | | | |
| 2382962 | Maria Rivera Robles | Address on file | | | | | |
| 2386643 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2384198 | Maria Rivera Santiago | Address on file | | | | | |
| 2371530 | Maria Rivera Soufront | Address on file | | | | | |
| 2395283 | Maria Rivera Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 461 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388739 | Maria Rodriguez Aponte | Address on file | | | | | |
| 2393660 | Maria Rodriguez Carrasquillo | Address on file | | | | | |
| 2389226 | Maria Rodriguez Guilbe | Address on file | | | | | |
| 2392676 | Maria Rodriguez Hernandez | Address on file | | | | | |
| 2381821 | Maria Rodriguez Lebron | Address on file | | | | | |
| 2372496 | Maria Rodriguez Melendez | Address on file | | | | | |
| 2382099 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2395728 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2373275 | Maria Rodriguez Torres | Address on file | | | | | |
| 2383896 | Maria Rodriguez Walker | Address on file | | | | | |
| 2372974 | Maria Rojas Figueroa | Address on file | | | | | |
| 2392627 | Maria Rojas Guzman | Address on file | | | | | |
| 2394362 | Maria Roman Santiago | Address on file | | | | | |
| 2384675 | Maria Rosado Rivera | Address on file | | | | | |
| 2382649 | Maria Rosado Rodriguez | Address on file | | | | | |
| 2391883 | Maria Rosario Tirado | Address on file | | | | | |
| 2373036 | Maria Rubert Morales | Address on file | | | | | |
| 2376421 | Maria Rubio Collazo | Address on file | | | | | |
| 2392116 | Maria Ruiz Ortiz | Address on file | | | | | |
| 2375921 | Maria Ruiz Velez | Address on file | | | | | |
| 2392272 | Maria S Alvarez Pedraza | Address on file | | | | | |
| 2398391 | Maria S Aviles Gonzalez | Address on file | | | | | |
| 2385323 | Maria S Diaz Bigio | Address on file | | | | | |
| 2378065 | Maria S Figueroa Maldonado | Address on file | | | | | |
| 2380908 | Maria S Gonzalez Diaz | Address on file | | | | | |
| 2373414 | Maria S Lassend Sanchez | Address on file | | | | | |
| 2373890 | Maria S Lopez Lebron | Address on file | | | | | |
| 2386132 | Maria S Ortiz Rodriguez | Address on file | | | | | |
| 2372158 | Maria S Ortiz Santos | Address on file | | | | | |
| 2398410 | Maria S Perez Velez | Address on file | | | | | |
| 2371851 | Maria S Rivera Castillo | Address on file | | | | | |
| 2379893 | Maria S Rodriguez Ramos | Address on file | | | | | |
| 2382202 | Maria S Rucabado Velez | Address on file | | | | | |
| 2386507 | Maria S S Hernandez Ayala | Address on file | | | | | |
| 2376080 | Maria S S Mojica Curbelo | Address on file | | | | | |
| 2399193 | Maria S Santiago Caez | Address on file | | | | | |
| 2373161 | Maria S Tirado De Jesus | Address on file | | | | | |
| 2382457 | Maria S Usera Gonzalez | Address on file | | | | | |
| 2387061 | Maria S Vazquez Gonzalez | Address on file | | | | | |
| 2374521 | Maria Sais Rocafort | Address on file | | | | | |
| 2397345 | Maria Salcedo Fernandez | Address on file | | | | | |
| 2378210 | Maria Salgado Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 462 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379112 | Maria Sanchez Charriez | Address on file | | | | | |
| 2385018 | Maria Sanchez Gonzalez | Address on file | | | | | |
| 2392274 | Maria Sanchez Guzman | Address on file | | | | | |
| 2376521 | Maria Sanchez Marquez | Address on file | | | | | |
| 2375804 | Maria Sanchez Picon | Address on file | | | | | |
| 2389788 | Maria Santana Rivera | Address on file | | | | | |
| 2394354 | Maria Santana Rodriguez | Address on file | | | | | |
| 2373671 | Maria Santana Sepulveda | Address on file | | | | | |
| 2388056 | Maria Santiago Rivera | Address on file | | | | | |
| 2374310 | Maria Santiago Silva | Address on file | | | | | |
| 2397175 | Maria Santiago Tapia | Address on file | | | | | |
| 2395451 | Maria Santos Cruz | Address on file | | | | | |
| 2381245 | Maria Santos Matos | Address on file | | | | | |
| 2384662 | Maria Santos Rivera | Address on file | | | | | |
| 2394153 | Maria Sastre Wirshing | Address on file | | | | | |
| 2382860 | Maria Segarra Feliciano | Address on file | | | | | |
| 2381218 | Maria Seijo Vidal | Address on file | | | | | |
| 2376264 | Maria Semidey Beuchamp | Address on file | | | | | |
| 2393414 | Maria Sepulveda Santos | Address on file | | | | | |
| 2371490 | Maria Serbia Santiago | Address on file | | | | | |
| 2385082 | Maria Serra Martinez | Address on file | | | | | |
| 2379156 | Maria Serrano Diaz | Address on file | | | | | |
| 2390204 | Maria Sierra Cartagena | Address on file | | | | | |
| 2379269 | Maria Solla Melendez | Address on file | | | | | |
| 2387877 | Maria Sosa Nieves | Address on file | | | | | |
| 2397119 | Maria Soto Vargas | Address on file | | | | | |
| 2388366 | Maria Stabile Rodriguez | Address on file | | | | | |
| 2374250 | Maria T Alverio De Selles | Address on file | | | | | |
| 2385293 | Maria T Bertolo De Ortiz | Address on file | | | | | |
| 2384923 | Maria T Camacho Rosario | Address on file | | | | | |
| 2372602 | Maria T Casablanca Perez | Address on file | | | | | |
| 2395223 | Maria T Cintron Rivera | Address on file | | | | | |
| 2376610 | Maria T Cuevas Ramos | Address on file | | | | | |
| 2375301 | Maria T De Jesus Arroyo | Address on file | | | | | |
| 2371316 | Maria T Dennis Perez | Address on file | | | | | |
| 2376600 | Maria T Diaz Melendez | Address on file | | | | | |
| 2377590 | Maria T Febres Figueroa | Address on file | | | | | |
| 2373699 | Maria T Garnica Lopez | Address on file | | | | | |
| 2393631 | Maria T Gonzalez Cruz | Address on file | | | | | |
| 2391406 | Maria T Gonzalez Rodriguez | Address on file | | | | | |
| 2398744 | Maria T Gonzalez Rodriguez | Address on file | | | | | |
| 2383916 | Maria T Hiraldo Medero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 463 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392170 | Maria T Jusino Rodriguez | Address on file | | | | | |
| 2386127 | Maria T Matos Rivera | Address on file | | | | | |
| 2381630 | Maria T Melendez Sanchez | Address on file | | | | | |
| 2390536 | Maria T Montalvo Reyes | Address on file | | | | | |
| 2378540 | Maria T Morales Pabon | Address on file | | | | | |
| 2372056 | Maria T Mujica Lugo | Address on file | | | | | |
| 2372473 | Maria T Nieves Fabricio | Address on file | | | | | |
| 2390268 | Maria T Nieves Rodriguez | Address on file | | | | | |
| 2378733 | Maria T Ortiz Villahermosa | Address on file | | | | | |
| 2385724 | Maria T Pagan Vargas | Address on file | | | | | |
| 2393991 | Maria T Pellot Salas | Address on file | | | | | |
| 2567012 | Maria T Pizarro Pabon | Address on file | | | | | |
| 2395951 | Maria T Quintana Valentin | Address on file | | | | | |
| 2386402 | Maria T Quintero Circado | Address on file | | | | | |
| 2380963 | Maria T Rios Correa | Address on file | | | | | |
| 2379873 | Maria T Rivera Morales | Address on file | | | | | |
| 2371378 | Maria T Rivera Reyes | Address on file | | | | | |
| 2382896 | Maria T Rodriguez Matos | Address on file | | | | | |
| 2395444 | Maria T T Alamo Garcia | Address on file | | | | | |
| 2375979 | Maria T T Barreras Rosario | Address on file | | | | | |
| 2390813 | Maria T T Colon Martir | Address on file | | | | | |
| 2395660 | Maria T T Otero Quiles | Address on file | | | | | |
| 2388801 | Maria T T Rivera Ortiz | Address on file | | | | | |
| 2393602 | Maria T T Velazquez Loper | Address on file | | | | | |
| 2377497 | Maria Taule Lopez | Address on file | | | | | |
| 2390282 | Maria Torres Calaff | Address on file | | | | | |
| 2379682 | Maria Torres Fortis | Address on file | | | | | |
| 2386818 | Maria Torres Morales | Address on file | | | | | |
| 2377672 | Maria Torres Ortiz | Address on file | | | | | |
| 2387239 | Maria Torres Ortiz | Address on file | | | | | |
| 2397293 | Maria Torres Perez | Address on file | | | | | |
| 2387570 | Maria Torres Torres | Address on file | | | | | |
| 2384362 | Maria Torruellas Quinones | Address on file | | | | | |
| 2389264 | Maria Trinidad Morales | Address on file | | | | | |
| 2372180 | Maria Trinidad Quiñones | Address on file | | | | | |
| 2394541 | Maria Troche Bonilla | Address on file | | | | | |
| 2380231 | Maria V Acevedo Aviles | Address on file | | | | | |
| 2381693 | Maria V Cardona Morales | Address on file | | | | | |
| 2394635 | Maria V Franco Bermudez | Address on file | | | | | |
| 2384808 | Maria V Gonzalez Del | Address on file | | | | | |
| 2393218 | Maria V Guzman Barbosa | Address on file | | | | | |
| 2380189 | Maria V Lopez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 464 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376220 | Maria V Nazario Cosme | Address on file | | | | | |
| 2398970 | Maria V Oquendo Padua | Address on file | | | | | |
| 2395870 | Maria V Ortiz Lleras | Address on file | | | | | |
| 2372501 | Maria V Ortiz Tapia | Address on file | | | | | |
| 2387941 | Maria V Paler Sulsona | Address on file | | | | | |
| 2371815 | Maria V Perez Melendez | Address on file | | | | | |
| 2386519 | Maria V Ramos Llopiz | Address on file | | | | | |
| 2398276 | Maria V Sanchez Torres | Address on file | | | | | |
| 2380087 | Maria V V Cortes Matos | Address on file | | | | | |
| 2393766 | Maria V V Torres Rodrigue | Address on file | | | | | |
| 2378814 | Maria V Vargas Hernandez | Address on file | | | | | |
| 2388183 | Maria Valentin Gonzalez | Address on file | | | | | |
| 2383845 | Maria Valerio Caceres | Address on file | | | | | |
| 2395022 | Maria Vargas Pineiro | Address on file | | | | | |
| 2393122 | Maria Vargas Rodriguez | Address on file | | | | | |
| 2390483 | Maria Vazquez Cabrera | Address on file | | | | | |
| 2380916 | Maria Vazquez Cruz | Address on file | | | | | |
| 2372895 | Maria Vega Oquendo | Address on file | | | | | |
| 2396075 | Maria Vega Perez | Address on file | | | | | |
| 2380570 | Maria Vega Ramos | Address on file | | | | | |
| 2394231 | Maria Vega Santana | Address on file | | | | | |
| 2393042 | Maria Velazquez Pizarro | Address on file | | | | | |
| 2393842 | Maria Velazquez Santiago | Address on file | | | | | |
| 2388283 | Maria Velez Colon | Address on file | | | | | |
| 2391325 | Maria Velez Freytes | Address on file | | | | | |
| 2393303 | Maria Velez Melendez | Address on file | | | | | |
| 2393675 | Maria Verge Quiles | Address on file | | | | | |
| 2376773 | Maria Vicente Leon | Address on file | | | | | |
| 2377832 | Maria Villanueva Rosario | Address on file | | | | | |
| 2389357 | Maria Villarin Sanchez | Address on file | | | | | |
| 2390625 | Maria Viruet Acevedo | Address on file | | | | | |
| 2380866 | Maria Y Centeno Alcala | Address on file | | | | | |
| 2393866 | Maria Y Matias Rivera | Address on file | | | | | |
| 2398587 | Maria Z Gandarilla Ruiz | Address on file | | | | | |
| 2384521 | Maria Z Torres Beltran | Address on file | | | | | |
| 2372811 | Maria Zarza Martin | Address on file | | | | | |
| 2378267 | Maria Zayas Ortiz | Address on file | | | | | |
| 2398702 | Mariaida Maldonado Laureano | Address on file | | | | | |
| 2381309 | Mariam E Ortiz Comas | Address on file | | | | | |
| 2394250 | Marian Babilonia Caban | Address on file | | | | | |
| 2385124 | Marian Rodriguez Fonseca | Address on file | | | | | |
| 2378289 | Mariana Berrios Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 465 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372806 | Mariana Elias Raful | Address on file | | | | | |
| 2383865 | Mariana Ortiz Morales | Address on file | | | | | |
| 2374879 | Mariana Pizarro Garcia | Address on file | | | | | |
| 2380710 | Marianela Torres Rodriguez | Address on file | | | | | |
| 2386499 | Marianita Torres Gonzalez | Address on file | | | | | |
| 2393597 | Mariano A Reyes Colon | Address on file | | | | | |
| 2375626 | Mariano Aponte Ortiz | Address on file | | | | | |
| 2372831 | Mariano Arguelles Negron | Address on file | | | | | |
| 2377652 | Mariano Arroyo Torres | Address on file | | | | | |
| 2391271 | Mariano Gonzalez Gonzalez | Address on file | | | | | |
| 2378667 | Mariano Huertas Ocasio | Address on file | | | | | |
| 2396473 | Mariano Lugo Cintron | Address on file | | | | | |
| 2377023 | Mariano Maldonado Maldonado | Address on file | | | | | |
| 2375615 | Mariano Perez Ceballos | Address on file | | | | | |
| 2388094 | Mariano Quinones Correa | Address on file | | | | | |
| 2389441 | Mariano Reyes Mateo | Address on file | | | | | |
| 2383675 | Mariano Rodriguez Almestica | Address on file | | | | | |
| 2393720 | Mariano Roman Arce | Address on file | | | | | |
| 2380027 | Mariano Serrano Nieves | Address on file | | | | | |
| 2393492 | Mariano Torres Lugo | Address on file | | | | | |
| 2386726 | Mariano Vaelntin Toro | Address on file | | | | | |
| 2376874 | Mariano Vazquez Mariano | Address on file | | | | | |
| 2397672 | Mariano Velazquez Bizaldi | Address on file | | | | | |
| 2396311 | Mariano Velez Lopez | Address on file | | | | | |
| 2375420 | Maribel Aguilar Valencia | Address on file | | | | | |
| 2374789 | Maribel Albaladejo Santiago | Address on file | | | | | |
| 2389062 | Maribel Alejandro Pastrana | Address on file | | | | | |
| 2390678 | Maribel Bonilla Santiago | Address on file | | | | | |
| 2394383 | Maribel Borrero Rodriguez | Address on file | | | | | |
| 2396963 | Maribel Cartagena Torres | Address on file | | | | | |
| 2385234 | Maribel Cintron Landron | Address on file | | | | | |
| 2397402 | Maribel Class Delgado | Address on file | | | | | |
| 2398185 | Maribel Colon Lancara | Address on file | | | | | |
| 2399103 | Maribel Colon Medina | Address on file | | | | | |
| 2398481 | Maribel Colon Velazquez | Address on file | | | | | |
| 2372750 | Maribel Concepcion Cantre | Address on file | | | | | |
| 2391393 | Maribel Cotto Zayas | Address on file | | | | | |
| 2389330 | Maribel Diaz Rodriguez | Address on file | | | | | |
| 2389402 | Maribel Diaz Rodriguez | Address on file | | | | | |
| 2397435 | Maribel Flores Vazquez | Address on file | | | | | |
| 2387184 | Maribel Franqui Cofresi | Address on file | | | | | |
| 2398706 | Maribel Guzman Colon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392828 | Maribel Hernandez Cedeyo | Address on file | | | | | |
| 2395400 | Maribel Hernandez Latorre | Address on file | | | | | |
| 2371495 | Maribel Jusino Reveron | Address on file | | | | | |
| 2389697 | Maribel Laguna Mojica | Address on file | | | | | |
| 2375016 | Maribel M Fajardo Bey | Address on file | | | | | |
| 2395895 | Maribel Mangual Calo | Address on file | | | | | |
| 2372942 | Maribel Marbarak Medina | Address on file | | | | | |
| 2381991 | Maribel Perez Padua | Address on file | | | | | |
| 2385592 | Maribel Pérez Soto | Address on file | | | | | |
| 2372385 | Maribel Rabell Mendez | Address on file | | | | | |
| 2394672 | Maribel Reyes Perez | Address on file | | | | | |
| 2397733 | Maribel Rivera Nieves | Address on file | | | | | |
| 2394376 | Maribel Rivera Rivera | Address on file | | | | | |
| 2398801 | Maribel Rivera Rivera | Address on file | | | | | |
| 2399195 | Maribel Rivera Tirado | Address on file | | | | | |
| 2396697 | Maribel Robles Rosario | Address on file | | | | | |
| 2398079 | Maribel Rodriguez Diaz | Address on file | | | | | |
| 2396951 | Maribel Rodriguez Mercado | Address on file | | | | | |
| 2377297 | Maribel Rodriguez Pagan | Address on file | | | | | |
| 2383231 | Maribel Rodriguez Rodriguez | Address on file | | | | | |
| 2399315 | Maribel Roque Rodriguez | Address on file | | | | | |
| 2383367 | Maribel Sanchez Garcia | Address on file | | | | | |
| 2396859 | Maribel Santiago Lebron | Address on file | | | | | |
| 2397667 | Maribel Santiago Rivera | Address on file | | | | | |
| 2398058 | Maribel Soberal Del Valle | Address on file | | | | | |
| 2371674 | Maribel Soto Rivera | Address on file | | | | | |
| 2398892 | Maribel Suarez Villaveitia | Address on file | | | | | |
| 2385815 | Maribel Vega Sierra | Address on file | | | | | |
| 2379053 | Maribel Velez Velez | Address on file | | | | | |
| 2379457 | Maribelis De Jesus Perez | Address on file | | | | | |
| 2397696 | Maribeth Barreto Montanez | Address on file | | | | | |
| 2397212 | Maribette Rodriguez Rentas | Address on file | | | | | |
| 2398212 | Maricarmen Diaz Leon | Address on file | | | | | |
| 2397534 | Maricarmen Rodriguez Reyes | Address on file | | | | | |
| 2375511 | Maricarmen Rubio Nater | Address on file | | | | | |
| 2390236 | Mariceli Figueroa Sambolin | Address on file | | | | | |
| 2382475 | Maricelis Rivera Medina | Address on file | | | | | |
| 2395713 | Maricellys Ayala Beltran | Address on file | | | | | |
| 2388287 | Marie C Carballo Lugo | Address on file | | | | | |
| 2377635 | Marie N Cuilan Hevertz | Address on file | | | | | |
| 2394473 | Marie W Delgado Lebron | Address on file | | | | | |
| 2388661 | Marilia Monge Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380804 | Marilidia Castro Cedeno | Address on file | | | | | |
| 2394300 | Marillian Torres Morales | Address on file | | | | | |
| 2374830 | Marilu Bonano Vega | Address on file | | | | | |
| 2386599 | Marilu Carmona Vera | Address on file | | | | | |
| 2394284 | Marilu Castillo Pacheco | Address on file | | | | | |
| 2397673 | Marilu De La Cruz Montañez | Address on file | | | | | |
| 2386344 | Mariluz De Leon Gomez | Address on file | | | | | |
| 2396913 | Mariluz Quiñonez Perez | Address on file | | | | | |
| 2381713 | Marilyn Arroyo Mariani | Address on file | | | | | |
| 2377979 | Marilyn Barnecet Gonzalez | Address on file | | | | | |
| 2374890 | Marilyn Costa Diaz | Address on file | | | | | |
| 2371759 | Marilyn Cuevas Silvagnoli | Address on file | | | | | |
| 2390443 | Marilyn Davila Torres | Address on file | | | | | |
| 2399230 | Marilyn De Jesus Cruz | Address on file | | | | | |
| 2376234 | Marilyn De Jesus Gonzalez | Address on file | | | | | |
| 2398347 | Marilyn De Jesus Santiago | Address on file | | | | | |
| 2372159 | Marilyn Gerena Caceres | Address on file | | | | | |
| 2373317 | Marilyn Gonzalez Rodriguez | Address on file | | | | | |
| 2379182 | Marilyn Kuilan Baez | Address on file | | | | | |
| 2381801 | Marilyn Maldonado Rodriguez | Address on file | | | | | |
| 2383327 | Marilyn Martinez Barroso | Address on file | | | | | |
| 2390374 | Marilyn Matos Colon | Address on file | | | | | |
| 2376631 | Marilyn Muniz Castro | Address on file | | | | | |
| 2382130 | Marilyn Pena Ramos | Address on file | | | | | |
| 2377747 | Marilyn Reyes Berrios | Address on file | | | | | |
| 2398260 | Marilyn Rivera Hernandez | Address on file | | | | | |
| 2388290 | Marilyn Rivera Ruiz | Address on file | | | | | |
| 2372293 | Marilyn Rodas Mulero | Address on file | | | | | |
| 2376143 | Marilyn Torres Alicea | Address on file | | | | | |
| 2377221 | Marilyn Torres Figueroa | Address on file | | | | | |
| 2372959 | Marilyn Torres Llorens | Address on file | | | | | |
| 2387592 | Marilyn Verdejo Parrilla | Address on file | | | | | |
| 2394764 | Marina Felix Aviles | Address on file | | | | | |
| 2388641 | Marina R R Reyes Marina | Address on file | | | | | |
| 2371290 | Marina Serrano Eliza | Address on file | | | | | |
| 2375038 | Marinelda Acosta Sepulveda | Address on file | | | | | |
| 2376550 | Marines Garcia Bermudez | Address on file | | | | | |
| 2376720 | Marino Blasini Rivera | Address on file | | | | | |
| 2377446 | Marino Dominicci Turrell | Address on file | | | | | |
| 2390116 | Mario A Villalobos Boria | Address on file | | | | | |
| 2376045 | Mario Acevedo Leon | Address on file | | | | | |
| 2373055 | Mario Acevedo Rosado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387842 | Mario Batiz Santos | Address on file | | | | | |
| 2381525 | Mario Caraballo Maldonado | Address on file | | | | | |
| 2393140 | Mario Cordova Ortiz | Address on file | | | | | |
| 2385632 | Mario Cruz Cortijo | Address on file | | | | | |
| 2392570 | Mario Cuadrado Melendez | Address on file | | | | | |
| 2396042 | Mario Davila Rivera | Address on file | | | | | |
| 2393427 | Mario De Jesus Chevalier | Address on file | | | | | |
| 2379020 | Mario E Arocho Font | Address on file | | | | | |
| 2374687 | Mario E Gonzalez Morales | Address on file | | | | | |
| 2372514 | Mario F Ramirez Morales | Address on file | | | | | |
| 2391488 | Mario Gaetan Sierra | Address on file | | | | | |
| 2382886 | Mario Garay Rivera | Address on file | | | | | |
| 2373561 | Mario J J Soto Quinones | Address on file | | | | | |
| 2398264 | Mario L Lopez Rodriguez | Address on file | | | | | |
| 2376801 | Mario L Maldonado Diaz | Address on file | | | | | |
| 2393060 | Mario L Martinez Canossa | Address on file | | | | | |
| 2397864 | Mario L Moreno Maldonado | Address on file | | | | | |
| 2371335 | Mario L Rodriguez Pijuan | Address on file | | | | | |
| 2387965 | Mario L Vega Orozco | Address on file | | | | | |
| 2385036 | Mario Llanos Santiago | Address on file | | | | | |
| 2383944 | Mario Maisonet Gonzalez | Address on file | | | | | |
| 2383284 | Mario Marcano Figueroa | Address on file | | | | | |
| 2383990 | Mario Mass Torres | Address on file | | | | | |
| 2393793 | Mario Mendoza Tesson | Address on file | | | | | |
| 2391417 | Mario Molina Miller | Address on file | | | | | |
| 2387240 | Mario N N Francia Rivera | Address on file | | | | | |
| 2379437 | Mario Noble Martinez | Address on file | | | | | |
| 2395489 | Mario Pimentel Santiago | Address on file | | | | | |
| 2396525 | Mario R R Diaz Oyola | Address on file | | | | | |
| 2390931 | Mario Reyes Soto | Address on file | | | | | |
| 2382065 | Mario Rivera Acevedo | Address on file | | | | | |
| 2378562 | Mario Rodriguez Carrasquillo | Address on file | | | | | |
| 2387716 | Mario Rodriguez Vega | Address on file | | | | | |
| 2390779 | Mario Roman Nevarez | Address on file | | | | | |
| 2382850 | Mario Rosario Arce | Address on file | | | | | |
| 2380160 | Mario Sanchez Torrellas | Address on file | | | | | |
| 2380149 | Mario Sepulveda Rivas | Address on file | | | | | |
| 2376779 | Mario Soto Catala | Address on file | | | | | |
| 2397597 | Mario Tirado Sepulveda | Address on file | | | | | |
| 2395527 | Mario Torres Arvelo | Address on file | | | | | |
| 2395827 | Marion Garcia Garcia | Address on file | | | | | |
| 2397816 | Marisa Ruiz Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374839 | Marisabel Colon Fernandez | Address on file | | | | | |
| 2373114 | Marisandra Gomez Delgado | Address on file | | | | | |
| 2381492 | Marisel Batista Rivera | Address on file | | | | | |
| 2398110 | Marisel Cotto Nieves | Address on file | | | | | |
| 2394351 | Marisel Hernandez Castro | Address on file | | | | | |
| 2389393 | Marisel Ortiz Aponte | Address on file | | | | | |
| 2376988 | Marisel Ortiz Aviles | Address on file | | | | | |
| 2379198 | Marisela Castro Ventura | Address on file | | | | | |
| 2372402 | Marisela Escalera Canales | Address on file | | | | | |
| 2398515 | Marisela Melendez Alejandrino | Address on file | | | | | |
| 2396831 | Marisela Ortiz Ortiz | Address on file | | | | | |
| 2377663 | Marisela Santiago Martinez | Address on file | | | | | |
| 2390216 | Marisela Santos Pizarro | Address on file | | | | | |
| 2376325 | Marisela Viera Figueroa | Address on file | | | | | |
| 2398877 | Marisell Mora Gonzalez | Address on file | | | | | |
| 2394620 | Marisol Acevedo Cruz | Address on file | | | | | |
| 2374760 | Marisol Alvarez Sosa | Address on file | | | | | |
| 2386181 | Marisol Antonini Rodriguez | Address on file | | | | | |
| 2386552 | Marisol Carreras Rosado | Address on file | | | | | |
| 2397280 | Marisol Catala Zayas | Address on file | | | | | |
| 2377284 | Marisol Cortes Qui?Ones | Address on file | | | | | |
| 2386277 | Marisol Cruz Serrano | Address on file | | | | | |
| 2398261 | Marisol Del Valle Placeres | Address on file | | | | | |
| 2374893 | Marisol Diaz Baez | Address on file | | | | | |
| 2397668 | Marisol Esteves Perez | Address on file | | | | | |
| 2399220 | Marisol Gomez Figueroa | Address on file | | | | | |
| 2384182 | Marisol Gonzalez Rios | Address on file | | | | | |
| 2398818 | Marisol L Berrios Adorno | Address on file | | | | | |
| 2381835 | Marisol L Dieppa Rodriguez | Address on file | | | | | |
| 2396962 | Marisol Lugo Pagan | Address on file | | | | | |
| 2375441 | Marisol Matos Perez | Address on file | | | | | |
| 2379464 | Marisol Natal Salgado | Address on file | | | | | |
| 2395163 | Marisol Ortiz Rivera | Address on file | | | | | |
| 2398073 | Marisol Pagan Torres | Address on file | | | | | |
| 2377053 | Marisol Ramos Collazo | Address on file | | | | | |
| 2398583 | Marisol Ramos Negron | Address on file | | | | | |
| 2397694 | Marisol Rios Guzman | Address on file | | | | | |
| 2390820 | Marisol Rodriguez Rodriguez | Address on file | | | | | |
| 2398794 | Marisol Roman Gonzalez | Address on file | | | | | |
| 2398911 | Marisol Suarez Cruz | Address on file | | | | | |
| 2377744 | Marisol T Sanes Ferrer | Address on file | | | | | |
| 2397715 | Marisol Torres Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 470 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380582 | Marisol Trinidad Reyes | Address on file | | | | | |
| 2381254 | Marisol Valdes Negron | Address on file | | | | | |
| 2380529 | Marissa Mendez Rivera | Address on file | | | | | |
| 2383952 | Marissa Tollinchi Rodriguez | Address on file | | | | | |
| 2372554 | Maritilde Roman Del Valle | Address on file | | | | | |
| 2397611 | Maritza A Torres Viera | Address on file | | | | | |
| 2381953 | Maritza Acevedo Perez | Address on file | | | | | |
| 2373014 | Maritza Aguilar Jusino | Address on file | | | | | |
| 2398783 | Maritza Aldarondo Altreche | Address on file | | | | | |
| 2378706 | Maritza Alvarez Cordero | Address on file | | | | | |
| 2387404 | Maritza Aponte Nogueras | Address on file | | | | | |
| 2375711 | Maritza Arroyo Guadalupe | Address on file | | | | | |
| 2391063 | Maritza Benitez Jesus | Address on file | | | | | |
| 2392180 | Maritza Betancourt Ortega | Address on file | | | | | |
| 2377357 | Maritza Bobonis Pinero | Address on file | | | | | |
| 2391988 | Maritza Calvo Colon | Address on file | | | | | |
| 2394079 | Maritza Cartagena Palmer | Address on file | | | | | |
| 2371659 | Maritza Castillo Trilla | Address on file | | | | | |
| 2376629 | Maritza Castro Torres | Address on file | | | | | |
| 2393228 | Maritza Cedres Pizarro | Address on file | | | | | |
| 2392332 | Maritza Clemente Sanchez | Address on file | | | | | |
| 2372863 | Maritza Colon Collazo | Address on file | | | | | |
| 2383989 | Maritza Colon Rivera | Address on file | | | | | |
| 2381858 | Maritza Colon Velazquez | Address on file | | | | | |
| 2392402 | Maritza Correa Santiago | Address on file | | | | | |
| 2387453 | Maritza Cortes Rivera | Address on file | | | | | |
| 2377312 | Maritza Cruz Ramirez | Address on file | | | | | |
| 2389892 | Maritza Cruz Rivera | Address on file | | | | | |
| 2388354 | Maritza De Jesus Garcia | Address on file | | | | | |
| 2373168 | Maritza Del R Esteves Illanas | Address on file | | | | | |
| 2384780 | Maritza Diaz Gonzalez | Address on file | | | | | |
| 2386268 | Maritza Diaz Rodriguez | Address on file | | | | | |
| 2392907 | Maritza E Colon Rosa | Address on file | | | | | |
| 2372563 | Maritza Espinosa Ramon | Address on file | | | | | |
| 2396980 | Maritza Figueroa Gonzalez | Address on file | | | | | |
| 2397111 | Maritza Fonseca Rodriguez | Address on file | | | | | |
| 2397615 | Maritza Giol Torres | Address on file | | | | | |
| 2382026 | Maritza Gonzalez Delgado | Address on file | | | | | |
| 2380722 | Maritza Gonzalez Orozco | Address on file | | | | | |
| 2378474 | Maritza Guevarez Figueroa | Address on file | | | | | |
| 2392095 | Maritza Guzman Betancourt | Address on file | | | | | |
| 2371353 | Maritza I Castro Solla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 471 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383095 | Maritza I Miranda Ortiz | Address on file | | | | | |
| 2376448 | Maritza I Rivera Pizarro | Address on file | | | | | |
| 2390015 | Maritza I Valentin Cora | Address on file | | | | | |
| 2399339 | Maritza Incle Figueroa | Address on file | | | | | |
| 2397169 | Maritza Jimenez Mercado | Address on file | | | | | |
| 2394027 | Maritza Lopez Colon | Address on file | | | | | |
| 2373632 | Maritza Lopez Santiago | Address on file | | | | | |
| 2375452 | Maritza Lopez Vazquez | Address on file | | | | | |
| 2388289 | Maritza Lugo Ufret | Address on file | | | | | |
| 2379896 | Maritza Maldonado Molina | Address on file | | | | | |
| 2380225 | Maritza Mendoza Romero | Address on file | | | | | |
| 2378475 | Maritza Miranda Aviles | Address on file | | | | | |
| 2399213 | Maritza Molina Velazquez | Address on file | | | | | |
| 2386233 | Maritza Montalvo Ruiz | Address on file | | | | | |
| 2372513 | Maritza Morales Villamil | Address on file | | | | | |
| 2399010 | Maritza Negron Vazquez | Address on file | | | | | |
| 2391267 | Maritza Ojeda Melendez | Address on file | | | | | |
| 2399292 | Maritza Ortiz Colon | Address on file | | | | | |
| 2381116 | Maritza Ortiz Nieves | Address on file | | | | | |
| 2375194 | Maritza Pantoja Tosado | Address on file | | | | | |
| 2390135 | Maritza Perez Acevedo | Address on file | | | | | |
| 2391474 | Maritza Perez Rosario | Address on file | | | | | |
| 2399240 | Maritza Pineiro Sanchez | Address on file | | | | | |
| 2377238 | Maritza Quiñones Pereira | Address on file | | | | | |
| 2379024 | Maritza Reyes Bruno | Address on file | | | | | |
| 2395764 | Maritza Rivera Rivera | Address on file | | | | | |
| 2380079 | Maritza Rivera Sanchez | Address on file | | | | | |
| 2389732 | Maritza Rodriguez Collazo | Address on file | | | | | |
| 2397550 | Maritza Rodriguez Lazu | Address on file | | | | | |
| 2397935 | Maritza Rodriguez Ocasio | Address on file | | | | | |
| 2384506 | Maritza Rodriguez Serrano | Address on file | | | | | |
| 2397518 | Maritza Rolon Ortiz | Address on file | | | | | |
| 2372547 | Maritza Romero Bigio | Address on file | | | | | |
| 2373050 | Maritza Roura Fraticelli | Address on file | | | | | |
| 2392500 | Maritza Saavedra Velazquez | Address on file | | | | | |
| 2397470 | Maritza Santiago Merced | Address on file | | | | | |
| 2398645 | Maritza Soto Lopez | Address on file | | | | | |
| 2398535 | Maritza Suazo Nieves | Address on file | | | | | |
| 2383575 | Maritza Valentin Pardo | Address on file | | | | | |
| 2380927 | Maritza Vaz Natal | Address on file | | | | | |
| 2384681 | Maritza Vazquez Nieves | Address on file | | | | | |
| 2386928 | Maritza Vega Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 472 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379739 | Maritza Vega Rodriguez | Address on file | | | | | |
| 2391756 | Maritza Viera Rivera | Address on file | | | | | |
| 2378479 | Maritzabeth Miguez Perez | Address on file | | | | | |
| 2387128 | Marivel Rivera Rodriguez | Address on file | | | | | |
| 2397727 | Marjorie Figueroa Gomez | Address on file | | | | | |
| 2384930 | Marjorie Gunkel Gutierrez | Address on file | | | | | |
| 2379778 | Marjorie M Perez Ruiz | Address on file | | | | | |
| 2372661 | Marjorie Rivera Rodriguez | Address on file | | | | | |
| 2388556 | Marjorie Soto Ramos | Address on file | | | | | |
| 2386048 | Mark A Rivera Fontanez | Address on file | | | | | |
| 2375425 | Marla E Lozada Rodriguez | Address on file | | | | | |
| 2392008 | Marla Hernandez Flores | Address on file | | | | | |
| 2392837 | Marlene Arroyo Velez | Address on file | | | | | |
| 2393863 | Marlene Guerrero Pena | Address on file | | | | | |
| 2373593 | Marlin Silva Colon | Address on file | | | | | |
| 2372414 | Marline Seda Troche | Address on file | | | | | |
| 2398574 | Marlitt Delgado De Velazquez | Address on file | | | | | |
| 2380418 | Marlyn Bonilla Arroyo | Address on file | | | | | |
| 2395081 | Marlyn Diaz Baez | Address on file | | | | | |
| 2382125 | Marta A A Martinez Reyes | Address on file | | | | | |
| 2387188 | Marta Acosta Velez | Address on file | | | | | |
| 2373870 | Marta Amador Fuentes | Address on file | | | | | |
| 2399044 | Marta Aponte Cabrera | Address on file | | | | | |
| 2392253 | Marta Ayala Ortiz | Address on file | | | | | |
| 2379244 | Marta Badillo Morales | Address on file | | | | | |
| 2393402 | Marta Barbosa Roman | Address on file | | | | | |
| 2372813 | Marta C Bernier Massari | Address on file | | | | | |
| 2371347 | Marta Caballero Roman | Address on file | | | | | |
| 2397047 | Marta Caraballo Ramirez | Address on file | | | | | |
| 2375963 | Marta Cardona Sotomayor | Address on file | | | | | |
| 2379115 | Marta Colon Velez | Address on file | | | | | |
| 2383742 | Marta Correa Rodriguez | Address on file | | | | | |
| 2374223 | Marta Cortes Flores | Address on file | | | | | |
| 2372243 | Marta Davila Torres | Address on file | | | | | |
| 2395834 | Marta De Los A Rosa Rivera | Address on file | | | | | |
| 2388127 | Marta Delgado Ruiz | Address on file | | | | | |
| 2384214 | Marta Diaz Burgos | Address on file | | | | | |
| 2394655 | Marta Diaz Monge | Address on file | | | | | |
| 2391712 | Marta E E Ojeda Perez | Address on file | | | | | |
| 2375250 | Marta Esquilin Jimenez | Address on file | | | | | |
| 2380688 | Marta Feliciano Rodríguez | Address on file | | | | | |
| 2398873 | Marta Fernandez Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 473 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394056 | Marta Fernandez Marrero | Address on file | | | | | |
| 2377315 | Marta Figueroa Flores | Address on file | | | | | |
| 2388205 | Marta Flores Ramirez | Address on file | | | | | |
| 2393315 | Marta Fuentes Molina | Address on file | | | | | |
| 2373580 | Marta G Maldonado Velazquez | Address on file | | | | | |
| 2374099 | Marta Garcia Encarnacion | Address on file | | | | | |
| 2398341 | Marta Garcia Rivera | Address on file | | | | | |
| 2394960 | Marta Gonzalez Mendoza | Address on file | | | | | |
| 2398233 | Marta Gonzalez Roman | Address on file | | | | | |
| 2371903 | Marta H Torres Viera | Address on file | | | | | |
| 2392881 | Marta I Bouson Garcia | Address on file | | | | | |
| 2373101 | Marta I Cabello Villegas | Address on file | | | | | |
| 2375560 | Marta I Colon Febles | Address on file | | | | | |
| 2381924 | Marta I Figueroa Fernandez | Address on file | | | | | |
| 2374089 | Marta I Garcia Rosa | Address on file | | | | | |
| 2384341 | Marta I I Amaral Maldonado | Address on file | | | | | |
| 2378236 | Marta I I Haddock Ramirez | Address on file | | | | | |
| 2386778 | Marta I Roche Pabon | Address on file | | | | | |
| 2388999 | Marta I Soto Vega | Address on file | | | | | |
| 2398737 | Marta I Torres Hernandez | Address on file | | | | | |
| 2398567 | Marta J Gonzalez Hernandez | Address on file | | | | | |
| 2388874 | Marta L L Aran Urquia | Address on file | | | | | |
| 2394255 | Marta L L Camacho Santiago | Address on file | | | | | |
| 2387556 | Marta L Mercado Orta | Address on file | | | | | |
| 2371276 | Marta L Rivera Lopez | Address on file | | | | | |
| 2376940 | Marta L Santiago Cartagena | Address on file | | | | | |
| 2397599 | Marta Lopez Padilla | Address on file | | | | | |
| 2391285 | Marta M Cantero Olmo | Address on file | | | | | |
| 2390702 | Marta M Espada Ortiz | Address on file | | | | | |
| 2566873 | Marta M Galarza Lopez | Address on file | | | | | |
| 2385354 | Marta M M Birriel Rodriguez | Address on file | | | | | |
| 2394976 | Marta M M Davila Gueits | Address on file | | | | | |
| 2371247 | Marta M Melendez Ramos | Address on file | | | | | |
| 2385446 | Marta M Mendez Retamar | Address on file | | | | | |
| 2380757 | Marta M Nieves Delgado | Address on file | | | | | |
| 2392449 | Marta M Ortiz Trinidad | Address on file | | | | | |
| 2378594 | Marta M Rivera Ortiz | Address on file | | | | | |
| 2399191 | Marta M Roman Martinez | Address on file | | | | | |
| 2389731 | Marta M Sanchez Sanchez | Address on file | | | | | |
| 2378963 | Marta Marquez Velazquez | Address on file | | | | | |
| 2387301 | Marta Martinez Martinez | Address on file | | | | | |
| 2378686 | Marta Martinez Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 474 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376656 | Marta Mercado Domenech | Address on file | | | | | |
| 2375116 | Marta Montanez Rosa | Address on file | | | | | |
| 2398909 | Marta N Vega Morales | Address on file | | | | | |
| 2385094 | Marta Nieves Rojas | Address on file | | | | | |
| 2387012 | Marta Ortiz Davila | Address on file | | | | | |
| 2390866 | Marta Ortiz Martinez | Address on file | | | | | |
| 2377600 | Marta Pagan Perez | Address on file | | | | | |
| 2374017 | Marta R De Jesus Lopez | Address on file | | | | | |
| 2374965 | Marta R Jimenez Gonzalez | Address on file | | | | | |
| 2373487 | Marta R Ortiz Fuentes | Address on file | | | | | |
| 2379168 | Marta R R Diaz Burgos | Address on file | | | | | |
| 2395029 | Marta Reyes Santos | Address on file | | | | | |
| 2385703 | Marta Rivera Figueroa | Address on file | | | | | |
| 2393603 | Marta Rivera Gonzalez | Address on file | | | | | |
| 2394450 | Marta Rivera Marzan | Address on file | | | | | |
| 2383487 | Marta Rivera Segarra | Address on file | | | | | |
| 2389891 | Marta Rivera Vargas | Address on file | | | | | |
| 2566937 | Marta Rosado Otero | Address on file | | | | | |
| 2389442 | Marta S S Arroyo Plaud | Address on file | | | | | |
| 2381214 | Marta Sanchez Jimenez | Address on file | | | | | |
| 2393151 | Marta Sanchez Rivera | Address on file | | | | | |
| 2390547 | Marta Santiago Cintron | Address on file | | | | | |
| 2385384 | Marta Santiago Ortiz | Address on file | | | | | |
| 2391175 | Marta Serrano Garcia | Address on file | | | | | |
| 2376989 | Marta Sevilla Ortiz | Address on file | | | | | |
| 2383651 | Marta Silvestre Marcano | Address on file | | | | | |
| 2374495 | Marta Soto Rivera | Address on file | | | | | |
| 2373763 | Marta T Rodriguez Fonseca | Address on file | | | | | |
| 2397786 | Marta T Sobrino Rivas | Address on file | | | | | |
| 2381575 | Marta Torres Rodriguez | Address on file | | | | | |
| 2377791 | Marta Torres Santiago | Address on file | | | | | |
| 2393812 | Marta Torres Torres | Address on file | | | | | |
| 2377894 | Marta Valverde Roman | Address on file | | | | | |
| 2394594 | Marta Vega Cirilo | Address on file | | | | | |
| 2391602 | Marta Vera Martinez | Address on file | | | | | |
| 2393411 | Marta Viera Carrasquillo | Address on file | | | | | |
| 2378833 | Marte Gaud Henriquez | Address on file | | | | | |
| 2378866 | Martha Barzaga Urquiza | Address on file | | | | | |
| 2387168 | Martha Bravo Colunga | Address on file | | | | | |
| 2399093 | Martha E Carrasquillo Torres | Address on file | | | | | |
| 2398594 | Martha Garland Vazquez | Address on file | | | | | |
| 2381143 | Martha I Hernandez Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396512 | Martha I I Garcia Maldonado | Address on file | | | | | |
| 2385239 | Martha Marrero De Ramos | Address on file | | | | | |
| 2371624 | Martha Rivera Rosa | Address on file | | | | | |
| 2379367 | Martha Tirado Cruz | Address on file | | | | | |
| 2372173 | Martha Torres Lopez | Address on file | | | | | |
| 2374747 | Martin Acosta Acosta | Address on file | | | | | |
| 2388377 | Martin Aquino Cruz | Address on file | | | | | |
| 2374583 | Martin Arce Ortiz | Address on file | | | | | |
| 2387437 | Martin Beltran Sanchez | Address on file | | | | | |
| 2391047 | Martin Cabrera Rios | Address on file | | | | | |
| 2385915 | Martin Cruz Perez | Address on file | | | | | |
| 2371249 | Martin D Rivera Tirado | Address on file | | | | | |
| 2395869 | Martin Diaz Cruz | Address on file | | | | | |
| 2377982 | Martin E E Caballero Martin | Address on file | | | | | |
| 2376615 | Martin Estrada Galarza | Address on file | | | | | |
| 2380675 | Martin Fresneda Mozo | Address on file | | | | | |
| 2378919 | Martin Garcia Conde | Address on file | | | | | |
| 2389806 | Martin Isales Pizarro | Address on file | | | | | |
| 2397321 | Martin Lozada Rodriguez | Address on file | | | | | |
| 2385266 | Martin Mendez Santiago | Address on file | | | | | |
| 2384420 | Martin Otero Pagan | Address on file | | | | | |
| 2396336 | Martin Perez Nieves | Address on file | | | | | |
| 2376986 | Martin Pomales Navarro | Address on file | | | | | |
| 2395905 | Martin Quiles Lopez | Address on file | | | | | |
| 2387069 | Martin Rivera Lozada | Address on file | | | | | |
| 2386003 | Martin Rodriguez Aponte | Address on file | | | | | |
| 2376741 | Martin Rodriguez Oyola | Address on file | | | | | |
| 2378057 | Martin Saez Perez | Address on file | | | | | |
| 2390861 | Martin Soto Dumey | Address on file | | | | | |
| 2388582 | Martin Soto Torres | Address on file | | | | | |
| 2376567 | Martin Torres Gonzalez | Address on file | | | | | |
| 2375839 | Martin Vega Betancourt | Address on file | | | | | |
| 2388245 | Martina Cintron Nieves | Address on file | | | | | |
| 2390373 | Martina Rodriguez Romero | Address on file | | | | | |
| 2383096 | Martina Ruiz Rosa | Address on file | | | | | |
| 2379176 | Martiniano J J Costa Perez | Address on file | | | | | |
| 2389518 | Martita Lebron Reyes | Address on file | | | | | |
| 2374296 | Maruca Llorens Quiñones | Address on file | | | | | |
| 2395219 | Marvin Crespo Alvarado | Address on file | | | | | |
| 2387635 | Mary A Rios Garcia | Address on file | | | | | |
| 2390342 | Mary Arce Ortiz | Address on file | | | | | |
| 2389246 | Mary B Cruz Serrano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2380010 | Mary Beltran Aviles | Address on file | | | | | |
| 2389090 | Mary Boyenger Carrion | Address on file | | | | | |
| 2392935 | Mary J J Roldan Morell | Address on file | | | | | |
| 2398694 | Mary J Skoff Beauchamp | Address on file | | | | | |
| 2381829 | Mary Jean Veit | Address on file | | | | | |
| 2388787 | Mary L Mercado Tirado | Address on file | | | | | |
| 2395931 | Mary L Santos Agosto | Address on file | | | | | |
| 2395847 | Mary M Alvarez Gonzalez | Address on file | | | | | |
| 2394136 | Mary Morales Reyes | Address on file | | | | | |
| 2397384 | Mary O Santiago Gonzalez | Address on file | | | | | |
| 2377601 | Mary Renovales Caban | Address on file | | | | | |
| 2394386 | Mary Sanchez Guzman | Address on file | | | | | |
| 2374723 | Mary Santiago Andicula | Address on file | | | | | |
| 2373979 | Mary Travesier Leon | Address on file | | | | | |
| 2398012 | Marybel Ayala Rivera | Address on file | | | | | |
| 2391730 | Marybel Salcedo Rosas | Address on file | | | | | |
| 2387167 | Marynerva Perez Padin | Address on file | | | | | |
| 2372077 | Mateo Hernandez Morales | Address on file | | | | | |
| 2387853 | Mateo R R Burgos Torres | Address on file | | | | | |
| 2394986 | Mateo R R Rosario Aguilera | Address on file | | | | | |
| 2395334 | Matilde Acevedo Molinary | Address on file | | | | | |
| 2377602 | Matilde Albaladejo Santiago | Address on file | | | | | |
| 2374339 | Matilde Gonzalez Degro | Address on file | | | | | |
| 2391373 | Matilde Guzman Calderon | Address on file | | | | | |
| 2389989 | Matilde Iriarte Sanchez | Address on file | | | | | |
| 2391167 | Matilde Jorge Vazquez | Address on file | | | | | |
| 2382535 | Matilde Mendez Mendoza | Address on file | | | | | |
| 2380260 | Matilde Monte Rosario | Address on file | | | | | |
| 2381558 | Matilde Pacheco Monta?Ez | Address on file | | | | | |
| 2377707 | Matilde Rodriguez Cruz | Address on file | | | | | |
| 2399311 | Matilde Rodriguez Marrero | Address on file | | | | | |
| 2397138 | Matilde Rodriguez Rivera | Address on file | | | | | |
| 2387434 | Matilde Rodriguez Velez | Address on file | | | | | |
| 2395242 | Matilde Velazquez Perez | Address on file | | | | | |
| 2373020 | Matsa M Martinez Colon | Address on file | | | | | |
| 2386978 | Mauri Jesus Rivera | Address on file | | | | | |
| 2389278 | Mavel Velez Adrover | Address on file | | | | | |
| 2374470 | Max Vidal Vazquez | Address on file | | | | | |
| 2397539 | Maxima D Marrero Hernandez | Address on file | | | | | |
| 2379314 | Maximiliano Carranza Kloss | Address on file | | | | | |
| 2382041 | Maximina Colon Falcon | Address on file | | | | | |
| 2396828 | Maximina Colon Falcon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371326 | Maximina Colon Melendez | Address on file | | | | | |
| 2374381 | Maximina Munoz Diaz | Address on file | | | | | |
| 2382415 | Maximina Vila Pizarro | Address on file | | | | | |
| 2371567 | Maximino Amaro Vazquez | Address on file | | | | | |
| 2375190 | Maximino Castillo Castillo | Address on file | | | | | |
| 2396784 | Maximino Hernandez Lopez | Address on file | | | | | |
| 2395518 | Maximino Molina Perez | Address on file | | | | | |
| 2380630 | Maximino Ortiz Adorno | Address on file | | | | | |
| 2396407 | Maximino Rivera Ramos | Address on file | | | | | |
| 2381509 | Maximino Rodriguez Arroyo | Address on file | | | | | |
| 2378714 | Maximino Rodriguez Negron | Address on file | | | | | |
| 2379674 | Maximino Rodriguez Rodriguez | Address on file | | | | | |
| 2389712 | Maximino Rosa Guadalupe | Address on file | | | | | |
| 2382063 | Maximino Santiago Rosado | Address on file | | | | | |
| 2380761 | Maximino Torres Rivera | Address on file | | | | | |
| 2397248 | Maximino Torres Vazquez | Address on file | | | | | |
| 2382039 | Maximo Bauzo Morales | Address on file | | | | | |
| 2388200 | Maximo Cordova Rodriguez | Address on file | | | | | |
| 2387162 | Maximo Gomez Machin | Address on file | | | | | |
| 2376697 | Maximo Grano De Oro Smith | Address on file | | | | | |
| 2386469 | Maximo Leon Alicea | Address on file | | | | | |
| 2392432 | Maximo Moreno Velazquez | Address on file | | | | | |
| 2387568 | Maximo Pizarro Escalera | Address on file | | | | | |
| 2376034 | Maximo Santa Maldonado | Address on file | | | | | |
| 2397549 | Mayda Aviles Traverso | Address on file | | | | | |
| 2377532 | Mayda Diaz Gonzalez | Address on file | | | | | |
| 2382324 | Mayda L Guzman Maldonado | Address on file | | | | | |
| 2376592 | Mayda L Perez Collado | Address on file | | | | | |
| 2393632 | Mayda Roman Marin | Address on file | | | | | |
| 2372397 | Mayna Santiago Collazo | Address on file | | | | | |
| 2391118 | Mayra A Rivera Irizarry | Address on file | | | | | |
| 2372331 | Mayra A Rosso Rosario | Address on file | | | | | |
| 2399300 | Mayra Andrade Rivera | Address on file | | | | | |
| 2377976 | Mayra Burgos Rodriguez | Address on file | | | | | |
| 2399177 | Mayra Busquets Munoz | Address on file | | | | | |
| 2389476 | Mayra Casellas Rosario | Address on file | | | | | |
| 2396938 | Mayra Cintron Borrero | Address on file | | | | | |
| 2383963 | Mayra Concepcion Ambert | Address on file | | | | | |
| 2385007 | Mayra Cruz Corsino | Address on file | | | | | |
| 2389832 | Mayra De Soto Perera | Address on file | | | | | |
| 2374896 | Mayra Del C Ramsamy Nieves | Address on file | | | | | |
| 2378824 | Mayra Del Perez Calderon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2397224 | Mayra Diaz Diaz | Address on file | | | | | |
| 2376324 | Mayra E Maymi Rodriguez | Address on file | | | | | |
| 2398133 | Mayra E Moctezuma Rivera | Address on file | | | | | |
| 2398670 | Mayra Encarnacion Fernandez | Address on file | | | | | |
| 2392453 | Mayra Franco Canales | Address on file | | | | | |
| 2375774 | Mayra G Santos Cintron | Address on file | | | | | |
| 2381474 | Mayra Garcia Aleman | Address on file | | | | | |
| 2399265 | Mayra Gomez Ferrer | Address on file | | | | | |
| 2396974 | Mayra I Fortes Davila | Address on file | | | | | |
| 2371570 | Mayra I Guadalupe Burgos | Address on file | | | | | |
| 2393836 | Mayra I Morales Montanez | Address on file | | | | | |
| 2397403 | Mayra I Rivera Amalbert | Address on file | | | | | |
| 2373138 | Mayra I Siaca Gonzalez | Address on file | | | | | |
| 2395429 | Mayra J Serrano Borges | Address on file | | | | | |
| 2395804 | Mayra L Nieves Garay | Address on file | | | | | |
| 2398154 | Mayra L Ocana Lind | Address on file | | | | | |
| 2377648 | Mayra Latorre Richardson | Address on file | | | | | |
| 2397295 | Mayra Lopez Choudens | Address on file | | | | | |
| 2398978 | Mayra M Alcazar Tirado | Address on file | | | | | |
| 2381508 | Mayra M Clemente Raymundi | Address on file | | | | | |
| 2387025 | Mayra M Vila Olivieri | Address on file | | | | | |
| 2383908 | Mayra Matos Baez | Address on file | | | | | |
| 2393557 | Mayra Mendez Toledo | Address on file | | | | | |
| 2392461 | Mayra Morales Guadalupe | Address on file | | | | | |
| 2376206 | Mayra N Cruz Alvarez | Address on file | | | | | |
| 2398364 | Mayra N Huertas Figueroa | Address on file | | | | | |
| 2389457 | Mayra Nieves Curet | Address on file | | | | | |
| 2375109 | Mayra Otero Loubriel | Address on file | | | | | |
| 2387844 | Mayra P Rivera Lopez | Address on file | | | | | |
| 2397904 | Mayra Perez Rivera | Address on file | | | | | |
| 2395160 | Mayra Robles Rubin | Address on file | | | | | |
| 2383961 | Mayra Rodriquez Colon | Address on file | | | | | |
| 2399190 | Mayra Rosa Romero | Address on file | | | | | |
| 2377031 | Mayra Silva Nolasco | Address on file | | | | | |
| 2376844 | Mayra Suarez Ramos | Address on file | | | | | |
| 2388531 | Mayra T Castillo Colon | Address on file | | | | | |
| 2376495 | Mayra T Forteza Morales | Address on file | | | | | |
| 2395275 | Mayra Torres Isaac | Address on file | | | | | |
| 2397401 | Mayra V Vazquez Piñero | Address on file | | | | | |
| 2371966 | Mayra Vazquez Munoz | Address on file | | | | | |
| 2387566 | Mayra Velez Cabrera | Address on file | | | | | |
| 2386391 | Mayra Viera Suarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386895 | Mayra Y Nieves Ortiz | Address on file | | | | | |
| 2397976 | Mayte Gomez Quevedo | Address on file | | | | | |
| 2376931 | Medardo Lopez Lopez | Address on file | | | | | |
| 2382788 | Medelicia Cancel Matos | Address on file | | | | | |
| 2388367 | Medin J J Fernandez Martinez | Address on file | | | | | |
| 2392908 | Melanea Lopez Rivera | Address on file | | | | | |
| 2388768 | Melania Cubero Soto | Address on file | | | | | |
| 2393313 | Melanio Gonzalez Santiago | Address on file | | | | | |
| 2387169 | Melba Aviles Aviles | Address on file | | | | | |
| 2372289 | Melba Benitez Rivera | Address on file | | | | | |
| 2393543 | Melba D Andujar Gonzalez | Address on file | | | | | |
| 2394051 | Melba I Davila Cortes | Address on file | | | | | |
| 2398646 | Melba L Vega Torres | Address on file | | | | | |
| 2373816 | Melba La O Guerra | Address on file | | | | | |
| 2391624 | Melba Nazario Negron | Address on file | | | | | |
| 2374475 | Melba Verdejo Parrilla | Address on file | | | | | |
| 2372762 | Melida Roman Munoz | Address on file | | | | | |
| 2399014 | Melissa Vargas Diaz | Address on file | | | | | |
| 2382407 | Melquiades Alvarez Alicea | Address on file | | | | | |
| 2376106 | Melquiades Rivera Torres | Address on file | | | | | |
| 2394447 | Melva Aguayo Pizarro | Address on file | | | | | |
| 2389614 | Melva N Quinonez Martinez | Address on file | | | | | |
| 2389897 | Melva V V Rodriguez Torres | Address on file | | | | | |
| 2386143 | Melva Villaran Ortiz | Address on file | | | | | |
| 2380657 | Melvin Berrios David | Address on file | | | | | |
| 2395844 | Melvin G. G Perez Urbina | Address on file | | | | | |
| 2371900 | Melvin Irizarry Jusino | Address on file | | | | | |
| 2397760 | Melvin Lopez Rosa | Address on file | | | | | |
| 2384768 | Melvin Martinez Melendez | Address on file | | | | | |
| 2380933 | Melvin Monell Cardona | Address on file | | | | | |
| 2386696 | Melvin Padilla Toro | Address on file | | | | | |
| 2397656 | Melvin Rivera Rodriguez | Address on file | | | | | |
| 2392429 | Melvin Sepulveda Vargas | Address on file | | | | | |
| 2385002 | Melvin Torres Gaud | Address on file | | | | | |
| 2382620 | Melvyn Fontan Otero | Address on file | | | | | |
| 2382665 | Menai Collazo Torres | Address on file | | | | | |
| 2397315 | Menayra Pons Figueroa | Address on file | | | | | |
| 2397377 | Meralys Ramos Delgado | Address on file | | | | | |
| 2387916 | Merary Vargas Rivera | Address on file | | | | | |
| 2395663 | Mercedes A Rios Ortiz | Address on file | | | | | |
| 2383064 | Mercedes Abadia Cortijo | Address on file | | | | | |
| 2567001 | Mercedes Birriel Fernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 480 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380140 | Mercedes Burgos Valentin | Address on file | | | | | |
| 2383976 | Mercedes Cordero Rosado | Address on file | | | | | |
| 2377859 | Mercedes Crespo Gonzalez | Address on file | | | | | |
| 2374471 | Mercedes Del C Caballero Morales | Address on file | | | | | |
| 2387308 | Mercedes Delgado Gonzalez | Address on file | | | | | |
| 2377520 | Mercedes Diaz Martinez | Address on file | | | | | |
| 2378511 | Mercedes Falcon Ramos | Address on file | | | | | |
| 2372051 | Mercedes Gomez Marrero | Address on file | | | | | |
| 2379847 | Mercedes Gonzalez Perez | Address on file | | | | | |
| 2373160 | Mercedes Gonzalez Torres | Address on file | | | | | |
| 2392318 | Mercedes Gutierrez Gomez | Address on file | | | | | |
| 2398910 | Mercedes Guzman Maldonado | Address on file | | | | | |
| 2381283 | Mercedes Guzman Santiago | Address on file | | | | | |
| 2388966 | Mercedes Lebron Ruiz | Address on file | | | | | |
| 2387418 | Mercedes Lopez Castillo | Address on file | | | | | |
| 2393643 | Mercedes Lopez De Lopez | Address on file | | | | | |
| 2384632 | Mercedes Lopez Llompart | Address on file | | | | | |
| 2390312 | Mercedes M Rivera Vazquez | Address on file | | | | | |
| 2371940 | Mercedes Martinez Valiente | Address on file | | | | | |
| 2381966 | Mercedes Melendez Maldonado | Address on file | | | | | |
| 2372604 | Mercedes Milan Nazario | Address on file | | | | | |
| 2373052 | Mercedes Ortiz Martinez | Address on file | | | | | |
| 2391116 | Mercedes Osorio Torres | Address on file | | | | | |
| 2377970 | Mercedes Pacheco Rivera | Address on file | | | | | |
| 2394745 | Mercedes Perez Alvarez | Address on file | | | | | |
| 2389214 | Mercedes Rivera Rodriguez | Address on file | | | | | |
| 2395006 | Mercedes Rodriguez Marrero | Address on file | | | | | |
| 2384740 | Mercedes Roman Cuascut | Address on file | | | | | |
| 2377504 | Mercedes Roman Donis | Address on file | | | | | |
| 2393805 | Mercedes Romero Garcia | Address on file | | | | | |
| 2391485 | Mercedes Ruiz Arocho | Address on file | | | | | |
| 2394103 | Mercedes Tomas Alonso | Address on file | | | | | |
| 2378351 | Mercedes Torregrosa De La Rosa | Address on file | | | | | |
| 2372292 | Mercedes Torres Rodriguez | Address on file | | | | | |
| 2384279 | Mercedes Torres Rodriguez | Address on file | | | | | |
| 2392416 | Mercedes Trossi Perez | Address on file | | | | | |
| 2373722 | Mercedes Velazquez Nieves | Address on file | | | | | |
| 2385811 | Mercedez Guzman Despiau | Address on file | | | | | |
| 2394160 | Merida Caban Loperena | Address on file | | | | | |
| 2373968 | Merida E Ayala Perez | Address on file | | | | | |
| 2377368 | Merida Mendez Rivera | Address on file | | | | | |
| 2373807 | Merida Pagan Acosta | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373985 | Merida Trabal Torres | Address on file | | | | | |
| 2377778 | Meridania Ramirez Rivera | Address on file | | | | | |
| 2398506 | Merido Gonzalez Marte | Address on file | | | | | |
| 2377152 | Merilyn Pujals Janer | Address on file | | | | | |
| 2373725 | Merlix Ortiz Figueroa | Address on file | | | | | |
| 2376453 | Merybel Feliciano Torres | Address on file | | | | | |
| 2376644 | Michael Bravo White | Address on file | | | | | |
| 2398689 | Michael Centeno Diaz | Address on file | | | | | |
| 2384375 | Michael Diaz Monta?Ez | Address on file | | | | | |
| 2378234 | Michael Gonzalez Betancourt | Address on file | | | | | |
| 2389338 | Michael Irizarry Tulier | Address on file | | | | | |
| 2376767 | Michael Roman Adames | Address on file | | | | | |
| 2399269 | Michael L Waters Muñoz | Address on file | | | | | |
| 2385168 | Midiam Figueroa Baez | Address on file | | | | | |
| 2375072 | Midna Gonzalez Gerena | Address on file | | | | | |
| 2378399 | Migda Hernandez Rosario | Address on file | | | | | |
| 2372231 | Migdalia Adrover Rodriguez | Address on file | | | | | |
| 2389197 | Migdalia Aponte Melendez | Address on file | | | | | |
| 2378668 | Migdalia Ayala Ayala | Address on file | | | | | |
| 2393735 | Migdalia B B Negron Padilla | Address on file | | | | | |
| 2378123 | Migdalia Barrios Ayala | Address on file | | | | | |
| 2388973 | Migdalia Berlingeri Hernan | Address on file | | | | | |
| 2377309 | Migdalia Bonds Rosario | Address on file | | | | | |
| 2391454 | Migdalia Burgos Martinez | Address on file | | | | | |
| 2385520 | Migdalia Carrasquillo Muler | Address on file | | | | | |
| 2398368 | Migdalia Cintron Cintron | Address on file | | | | | |
| 2394492 | Migdalia Cintron Figuer | Address on file | | | | | |
| 2379904 | Migdalia Corchado Cubero | Address on file | | | | | |
| 2374236 | Migdalia Cruz Rodriguez | Address on file | | | | | |
| 2379526 | Migdalia Cruz Salvat | Address on file | | | | | |
| 2384559 | Migdalia De Jesus Santiago | Address on file | | | | | |
| 2395127 | Migdalia Decos Soto | Address on file | | | | | |
| 2383730 | Migdalia Delestre Reyes | Address on file | | | | | |
| 2386873 | Migdalia Delgado Gomez | Address on file | | | | | |
| 2388997 | Migdalia Delgado Rivera | Address on file | | | | | |
| 2372982 | Migdalia Diaz Alvarado | Address on file | | | | | |
| 2383449 | Migdalia Diaz Sola | Address on file | | | | | |
| 2389754 | Migdalia Dones Castillo | Address on file | | | | | |
| 2389816 | Migdalia Elias Campos | Address on file | | | | | |
| 2390632 | Migdalia Erazo Diaz | Address on file | | | | | |
| 2377147 | Migdalia Espino Pitre | Address on file | | | | | |
| 2378188 | Migdalia Estrada Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 482 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397362 | Migdalia Feliciano Vazquez | Address on file | | | | | |
| 2398681 | Migdalia Flores Velazquez | Address on file | | | | | |
| 2383038 | Migdalia Garcia De La Rosa | Address on file | | | | | |
| 2567022 | Migdalia Garcia Torres | Address on file | | | | | |
| 2371641 | Migdalia Gomez Andicula | Address on file | | | | | |
| 2389166 | Migdalia Gonzalez Albarran | Address on file | | | | | |
| 2374360 | Migdalia Gonzalez Colon | Address on file | | | | | |
| 2388617 | Migdalia Gonzalez Hernandez | Address on file | | | | | |
| 2380193 | Migdalia Gonzalez Ramirez | Address on file | | | | | |
| 2374300 | Migdalia Gonzalez Vivaldi | Address on file | | | | | |
| 2373737 | Migdalia Hernandez Torres | Address on file | | | | | |
| 2386520 | Migdalia Hernandez Vazquez | Address on file | | | | | |
| 2377863 | Migdalia Hernandez Vidot | Address on file | | | | | |
| 2375418 | Migdalia Jesus Jesus | Address on file | | | | | |
| 2375060 | Migdalia Jimenez Nieves | Address on file | | | | | |
| 2371974 | Migdalia Lebron Lamboy | Address on file | | | | | |
| 2377103 | Migdalia Leon Leon | Address on file | | | | | |
| 2382119 | Migdalia Leon Nogueras | Address on file | | | | | |
| 2382316 | Migdalia Lopez Garcia | Address on file | | | | | |
| 2390649 | Migdalia Lopez Lopez | Address on file | | | | | |
| 2395667 | Migdalia Lopez Velez | Address on file | | | | | |
| 2387711 | Migdalia Luna Cruz | Address on file | | | | | |
| 2378064 | Migdalia M De Leon Velez | Address on file | | | | | |
| 2384009 | Migdalia M M Rosado Malavet | Address on file | | | | | |
| 2375656 | Migdalia Maldonado Matos | Address on file | | | | | |
| 2375248 | Migdalia Marrero Rodrig | Address on file | | | | | |
| 2381326 | Migdalia Marrero Santiago | Address on file | | | | | |
| 2398536 | Migdalia Martinez Reyes | Address on file | | | | | |
| 2391865 | Migdalia Martinez Venegas | Address on file | | | | | |
| 2378631 | Migdalia Medina Perez | Address on file | | | | | |
| 2392715 | Migdalia Melendez Lopez | Address on file | | | | | |
| 2377461 | Migdalia Mercado Parson | Address on file | | | | | |
| 2392817 | Migdalia Merced Martinez | Address on file | | | | | |
| 2392391 | Migdalia Miranda Diaz | Address on file | | | | | |
| 2393844 | Migdalia Molina Mendez | Address on file | | | | | |
| 2388779 | Migdalia Morales Hernandez | Address on file | | | | | |
| 2373893 | Migdalia Munoz Serra | Address on file | | | | | |
| 2392814 | Migdalia Navarro Estrada | Address on file | | | | | |
| 2390192 | Migdalia Ortiz Marrero | Address on file | | | | | |
| 2381754 | Migdalia Ortiz Melendez | Address on file | | | | | |
| 2388910 | Migdalia Osorio Castro | Address on file | | | | | |
| 2374938 | Migdalia Otero Loubriel | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373634 | Migdalia Oyola Cuadrado | Address on file | | | | | |
| 2371750 | Migdalia Padilla Alvelo | Address on file | | | | | |
| 2372735 | Migdalia Pedraza Nieves | Address on file | | | | | |
| 2383232 | Migdalia Perez Alvarez | Address on file | | | | | |
| 2374114 | Migdalia Perez Plaza | Address on file | | | | | |
| 2387111 | Migdalia Piñero Velez | Address on file | | | | | |
| 2393719 | Migdalia Pomales Diaz | Address on file | | | | | |
| 2378092 | Migdalia Ramirez Velez | Address on file | | | | | |
| 2566935 | Migdalia Ramos Rodriguez | Address on file | | | | | |
| 2371628 | Migdalia Rentas Reyes | Address on file | | | | | |
| 2385784 | Migdalia Reyes Quinonez | Address on file | | | | | |
| 2388569 | Migdalia Rios Rivera | Address on file | | | | | |
| 2394131 | Migdalia Rivera Aristud | Address on file | | | | | |
| 2375387 | Migdalia Rivera Colon | Address on file | | | | | |
| 2375995 | Migdalia Rivera Hernandez | Address on file | | | | | |
| 2379934 | Migdalia Rivera Pimentel | Address on file | | | | | |
| 2382688 | Migdalia Rivera Rangel | Address on file | | | | | |
| 2382548 | Migdalia Rivera Rivera | Address on file | | | | | |
| 2379614 | Migdalia Rodriguez Feliciano | Address on file | | | | | |
| 2384684 | Migdalia Rodriguez Oquendo | Address on file | | | | | |
| 2387529 | Migdalia Rodriguez Ostolaza | Address on file | | | | | |
| 2374932 | Migdalia Rodriguez Rodrigu | Address on file | | | | | |
| 2394733 | Migdalia Rodriguez Sanchez | Address on file | | | | | |
| 2399129 | Migdalia Roman Vazquez | Address on file | | | | | |
| 2397517 | Migdalia Rosa Olivo | Address on file | | | | | |
| 2394320 | Migdalia Rosa Rodriguez | Address on file | | | | | |
| 2390731 | Migdalia Rosado De Soto | Address on file | | | | | |
| 2384353 | Migdalia Rosario Medina | Address on file | | | | | |
| 2379895 | Migdalia Rosario Velez | Address on file | | | | | |
| 2377564 | Migdalia Sanchez Vazquez | Address on file | | | | | |
| 2388911 | Migdalia Santiago Hernandez | Address on file | | | | | |
| 2390984 | Migdalia Santiago Torres | Address on file | | | | | |
| 2377623 | Migdalia Sorrentini Rodriguez | Address on file | | | | | |
| 2384968 | Migdalia Soto Ledesma | Address on file | | | | | |
| 2388059 | Migdalia Toro Caraballo | Address on file | | | | | |
| 2381768 | Migdalia Torres Maldonado | Address on file | | | | | |
| 2374957 | Migdalia Torres Rodriguez | Address on file | | | | | |
| 2374508 | Migdalia Vazquez Gonzalez | Address on file | | | | | |
| 2380785 | Migdalia Vazquez Vazquez | Address on file | | | | | |
| 2374336 | Migdalia Vega Arce | Address on file | | | | | |
| 2393996 | Migdalia Velazquez Perez | Address on file | | | | | |
| 2391382 | Migdalia Velez Caraballo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391736 | Migdalia Villegas Figueroa | Address on file | | | | | |
| 2397901 | Migdaliz Rosario Lopez | Address on file | | | | | |
| 2384522 | Migdoel Rodriguez Pacheco | Address on file | | | | | |
| 2399286 | Migna A Mendez Perez | Address on file | | | | | |
| 2392352 | Migna Burgos Ortiz | Address on file | | | | | |
| 2389840 | Migna Burgos Rodriguez | Address on file | | | | | |
| 2394923 | Migna Valles Ortiz | Address on file | | | | | |
| 2393055 | Mignon Pico Valls | Address on file | | | | | |
| 2392600 | Miguel A A Acosta Serrano | Address on file | | | | | |
| 2392601 | Miguel A A Andujar Santiago | Address on file | | | | | |
| 2378417 | Miguel A A Arroyo Feliciano | Address on file | | | | | |
| 2395248 | Miguel A A Arroyo Gomez | Address on file | | | | | |
| 2386140 | Miguel A A Bello Jesus | Address on file | | | | | |
| 2372649 | Miguel A A Bermudez Carmona | Address on file | | | | | |
| 2396197 | Miguel A A Candelario Camach | Address on file | | | | | |
| 2378103 | Miguel A A Casanova Quiles | Address on file | | | | | |
| 2396333 | Miguel A A Correa Guardarram | Address on file | | | | | |
| 2396762 | Miguel A A Delgado Gomez | Address on file | | | | | |
| 2384220 | Miguel A A Figueroa Arroy | Address on file | | | | | |
| 2377761 | Miguel A A Figueroa Padilla | Address on file | | | | | |
| 2392892 | Miguel A A Flores Morales | Address on file | | | | | |
| 2388359 | Miguel A A Garcia Corps | Address on file | | | | | |
| 2390372 | Miguel A A Garcia Mariani | Address on file | | | | | |
| 2395000 | Miguel A A Garcia Noble | Address on file | | | | | |
| 2396289 | Miguel A A Gonzalez Maldonad | Address on file | | | | | |
| 2373445 | Miguel A A Gonzalez Puig | Address on file | | | | | |
| 2380834 | Miguel A A Gonzalez Rosa | Address on file | | | | | |
| 2390812 | Miguel A A Jorge Melendez | Address on file | | | | | |
| 2386531 | Miguel A A Leon Rodriguez | Address on file | | | | | |
| 2394623 | Miguel A A Lopez Garcia | Address on file | | | | | |
| 2374706 | Miguel A A Martin Velez | Address on file | | | | | |
| 2378649 | Miguel A A Mas Leon | Address on file | | | | | |
| 2393318 | Miguel A A Mercado Nazario | Address on file | | | | | |
| 2389111 | Miguel A A Miranda Rodriguez | Address on file | | | | | |
| 2394373 | Miguel A A Muniz Torres | Address on file | | | | | |
| 2395136 | Miguel A A Nieves Rodriguez | Address on file | | | | | |
| 2392532 | Miguel A A Nieves Rosa | Address on file | | | | | |
| 2396736 | Miguel A A Ocasio Matos | Address on file | | | | | |
| 2386527 | Miguel A A Orozco Torres | Address on file | | | | | |
| 2396511 | Miguel A A Ortiz Agosto | Address on file | | | | | |
| 2396295 | Miguel A A Otero Fuentes | Address on file | | | | | |
| 2372698 | Miguel A A Padilla Liano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 485 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388248 | Miguel A A Pereira Suarez | Address on file | | | | | |
| 2395385 | Miguel A A Rios Rivera | Address on file | | | | | |
| 2387944 | Miguel A A Rivera Medina | Address on file | | | | | |
| 2396718 | Miguel A A Rivera Ramos | Address on file | | | | | |
| 2389606 | Miguel A A Rodriguez Martinez | Address on file | | | | | |
| 2396272 | Miguel A A Rodriguez Ramos | Address on file | | | | | |
| 2394104 | Miguel A A Santiago Rivera | Address on file | | | | | |
| 2390218 | Miguel A A Santiago Roble | Address on file | | | | | |
| 2387990 | Miguel A A Soto Velazquez | Address on file | | | | | |
| 2379097 | Miguel A A Stuart Rodriguez | Address on file | | | | | |
| 2396119 | Miguel A A Torres Rodriguez | Address on file | | | | | |
| 2386598 | Miguel A A Vega Franquiz | Address on file | | | | | |
| 2385303 | Miguel A A Vega Ramirez | Address on file | | | | | |
| 2383155 | Miguel A Adams Erazo | Address on file | | | | | |
| 2384917 | Miguel A Alicea Colon | Address on file | | | | | |
| 2373384 | Miguel A Alonso Benique | Address on file | | | | | |
| 2372079 | Miguel A Alvarado Santos | Address on file | | | | | |
| 2399321 | Miguel A Arana Colon | Address on file | | | | | |
| 2387358 | Miguel A Ayala Betancourt | Address on file | | | | | |
| 2389066 | Miguel A Baez Reyes | Address on file | | | | | |
| 2381486 | Miguel A Basabe Arroyo | Address on file | | | | | |
| 2399170 | Miguel A Bermudez Diaz | Address on file | | | | | |
| 2396926 | Miguel A Bermudez Rivera | Address on file | | | | | |
| 2379113 | Miguel A Berrios Rios | Address on file | | | | | |
| 2382185 | Miguel A Bilbrau Sanchez | Address on file | | | | | |
| 2382148 | Miguel A Cabrera Caban | Address on file | | | | | |
| 2371625 | Miguel A Caro Vargas | Address on file | | | | | |
| 2392366 | Miguel A Carrasquillo Garcia | Address on file | | | | | |
| 2379330 | Miguel A Carrillo Velazquez | Address on file | | | | | |
| 2376466 | Miguel A Cartagena | Address on file | | | | | |
| 2371873 | Miguel A Cartagena Gutierrez | Address on file | | | | | |
| 2376808 | Miguel A Casiano Velazquez | Address on file | | | | | |
| 2386603 | Miguel A Casillas Colon | Address on file | | | | | |
| 2372642 | Miguel A Castellano Castro | Address on file | | | | | |
| 2381269 | Miguel A Castro Cardona | Address on file | | | | | |
| 2379981 | Miguel A Colon Davila | Address on file | | | | | |
| 2393566 | Miguel A Colon De Jesus | Address on file | | | | | |
| 2379871 | Miguel A Colon Nieves | Address on file | | | | | |
| 2377166 | Miguel A Colon Pineiro | Address on file | | | | | |
| 2394218 | Miguel A Concepcion Alvarado | Address on file | | | | | |
| 2391166 | Miguel A Corchado Dumeng | Address on file | | | | | |
| 2384615 | Miguel A Cordero Asencio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 486 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380740 | Miguel A Cordero Lugo | Address on file | | | | | |
| 2395358 | Miguel A Core Ortiz | Address on file | | | | | |
| 2384549 | Miguel A Correa Lopez | Address on file | | | | | |
| 2380813 | Miguel A Cruz Guerra | Address on file | | | | | |
| 2374281 | Miguel A Cruz Perez | Address on file | | | | | |
| 2376498 | Miguel A Cruz Rodriguez | Address on file | | | | | |
| 2392127 | Miguel A Davila Torres | Address on file | | | | | |
| 2376386 | Miguel A De Jesus Rivera | Address on file | | | | | |
| 2390929 | Miguel A Del Valle | Address on file | | | | | |
| 2394527 | Miguel A Del Valle Cordero | Address on file | | | | | |
| 2389560 | Miguel A Deynes Soto | Address on file | | | | | |
| 2399261 | Miguel A Deynes Vargas | Address on file | | | | | |
| 2397870 | Miguel A Fuentes Cirino | Address on file | | | | | |
| 2390371 | Miguel A Fuentes Mendez | Address on file | | | | | |
| 2398797 | Miguel A Garcia Garcia | Address on file | | | | | |
| 2387979 | Miguel A Garcia Melendez | Address on file | | | | | |
| 2376437 | Miguel A Garcia Rivera | Address on file | | | | | |
| 2387483 | Miguel A Gaud Rodriguez | Address on file | | | | | |
| 2380861 | Miguel A Gomez Machin | Address on file | | | | | |
| 2387133 | Miguel A Gonzalez Baez | Address on file | | | | | |
| 2382748 | Miguel A Gonzalez Colon | Address on file | | | | | |
| 2390762 | Miguel A Gonzalez Colon | Address on file | | | | | |
| 2382616 | Miguel A Gonzalez Sanchez | Address on file | | | | | |
| 2373403 | Miguel A Gonzalez Vargas | Address on file | | | | | |
| 2398853 | Miguel A Gracia Salva | Address on file | | | | | |
| 2384148 | Miguel A Guzman Rodriguez | Address on file | | | | | |
| 2371482 | Miguel A Guzman Soto | Address on file | | | | | |
| 2381305 | Miguel A Hernandez Gonzalez | Address on file | | | | | |
| 2371695 | Miguel A Hernandez Perez | Address on file | | | | | |
| 2399305 | Miguel A Hernandez Torres | Address on file | | | | | |
| 2374573 | Miguel A Jordan Gonzalez | Address on file | | | | | |
| 2393922 | Miguel A Juarbe Dominguez | Address on file | | | | | |
| 2394506 | Miguel A Lebron Lebron | Address on file | | | | | |
| 2397373 | Miguel A Lopez Del Valle | Address on file | | | | | |
| 2399172 | Miguel A Lopez Ocasio | Address on file | | | | | |
| 2397628 | Miguel A Luna Sanchez | Address on file | | | | | |
| 2397780 | Miguel A Maldonado Negron | Address on file | | | | | |
| 2375256 | Miguel A Maldonado Rodriguez | Address on file | | | | | |
| 2392113 | Miguel A Maldonado Rodriguez | Address on file | | | | | |
| 2386927 | Miguel A Manso Walker | Address on file | | | | | |
| 2384602 | Miguel A Marrero Huertas | Address on file | | | | | |
| 2380158 | Miguel A Marrero Marrero | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376412 | Miguel A Marrero Santiago | Address on file | | | | | |
| 2398008 | Miguel A Martinez Ayala | Address on file | | | | | |
| 2376515 | Miguel A Martinez Mendez | Address on file | | | | | |
| 2371712 | Miguel A Martinez Rivera | Address on file | | | | | |
| 2398393 | Miguel A Martinez Roman | Address on file | | | | | |
| 2396002 | Miguel A Medina Maldonado | Address on file | | | | | |
| 2375760 | Miguel A Mercado Cerpa | Address on file | | | | | |
| 2374405 | Miguel A Morales Rivera | Address on file | | | | | |
| 2393307 | Miguel A Nieves Quiles | Address on file | | | | | |
| 2384924 | Miguel A Ocasio Rios | Address on file | | | | | |
| 2396868 | Miguel A Ocasio Rodriguez | Address on file | | | | | |
| 2398901 | Miguel A Orlando Osorio | Address on file | | | | | |
| 2377544 | Miguel A Ortiz Ramos | Address on file | | | | | |
| 2383598 | Miguel A Otero Guzman | Address on file | | | | | |
| 2391993 | Miguel A Pacheco Gutierrez | Address on file | | | | | |
| 2399128 | Miguel A Pagan Ortiz | Address on file | | | | | |
| 2397740 | Miguel A Peña Lugo | Address on file | | | | | |
| 2373927 | Miguel A Perez Candelario | Address on file | | | | | |
| 2386465 | Miguel A Perez Hernandez | Address on file | | | | | |
| 2387811 | Miguel A Perez Santos | Address on file | | | | | |
| 2379546 | Miguel A Pi?Ero Diaz | Address on file | | | | | |
| 2383435 | Miguel A Pizarro Robles | Address on file | | | | | |
| 2380830 | Miguel A Prieto Rodriguez | Address on file | | | | | |
| 2397940 | Miguel A Quinones Vazquez | Address on file | | | | | |
| 2386117 | Miguel A Ramos Cortes | Address on file | | | | | |
| 2386105 | Miguel A Ramos Rivera | Address on file | | | | | |
| 2394396 | Miguel A Ramos Rivera | Address on file | | | | | |
| 2379590 | Miguel A Ramos Santos | Address on file | | | | | |
| 2395541 | Miguel A Reyes Lugo | Address on file | | | | | |
| 2384397 | Miguel A Rivera | Address on file | | | | | |
| 2380561 | Miguel A Rivera Alcazar | Address on file | | | | | |
| 2394357 | Miguel A Rivera Allende | Address on file | | | | | |
| 2396760 | Miguel A Rivera Aviles | Address on file | | | | | |
| 2393659 | Miguel A Rivera Boria | Address on file | | | | | |
| 2376511 | Miguel A Rivera Medina | Address on file | | | | | |
| 2385350 | Miguel A Rivera Millet | Address on file | | | | | |
| 2388856 | Miguel A Rivera Ortiz | Address on file | | | | | |
| 2390030 | Miguel A Rivera Rodríguez | Address on file | | | | | |
| 2376924 | Miguel A Rivera Santiago | Address on file | | | | | |
| 2394604 | Miguel A Rivera Vega | Address on file | | | | | |
| 2386274 | Miguel A Rodriguez Estremera | Address on file | | | | | |
| 2381649 | Miguel A Rodriguez Falcon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 488 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382141 | Miguel A Rodriguez Herrera | Address on file | | | | | |
| 2397917 | Miguel A Rodriguez Villanueva | Address on file | | | | | |
| 2388637 | Miguel A Romero Concepcion | Address on file | | | | | |
| 2396593 | Miguel A Rosa Cordero | Address on file | | | | | |
| 2383763 | Miguel A Rosado Lopez | Address on file | | | | | |
| 2390380 | Miguel A Rosario Velez | Address on file | | | | | |
| 2373781 | Miguel A Salas Sevilla | Address on file | | | | | |
| 2382507 | Miguel A Sanchez Delgado | Address on file | | | | | |
| 2384284 | Miguel A Santiago Cruz | Address on file | | | | | |
| 2395652 | Miguel A Santiago Miranda | Address on file | | | | | |
| 2397473 | Miguel A Santiago Quinones | Address on file | | | | | |
| 2375589 | Miguel A Santiago Rivera | Address on file | | | | | |
| 2393776 | Miguel A Santiago Vazquez | Address on file | | | | | |
| 2383119 | Miguel A Segarra Diaz | Address on file | | | | | |
| 2391955 | Miguel A Segui Castillo | Address on file | | | | | |
| 2398306 | Miguel A Serrano Rosado | Address on file | | | | | |
| 2383957 | Miguel A Soto Soto | Address on file | | | | | |
| 2397535 | Miguel A Soto Valentin | Address on file | | | | | |
| 2377528 | Miguel A Torres Colon | Address on file | | | | | |
| 2393862 | Miguel A Torres Olmeda | Address on file | | | | | |
| 2388240 | Miguel A Torres Perez | Address on file | | | | | |
| 2380751 | Miguel A Torres Rivera | Address on file | | | | | |
| 2387985 | Miguel A Torres Rivera | Address on file | | | | | |
| 2385884 | Miguel A Torres Santo Domingo | Address on file | | | | | |
| 2389976 | Miguel A Travieso Rodriguez | Address on file | | | | | |
| 2386314 | Miguel A Troche Mori | Address on file | | | | | |
| 2391386 | Miguel A Vazquez Andino | Address on file | | | | | |
| 2374717 | Miguel A Vazquez Rivera | Address on file | | | | | |
| 2381959 | Miguel A Vazquez Rosa | Address on file | | | | | |
| 2398316 | Miguel A Vega Benitez | Address on file | | | | | |
| 2378240 | Miguel A Velazquez Guardarrama | Address on file | | | | | |
| 2378748 | Miguel A Velazquez Nieves | Address on file | | | | | |
| 2372356 | Miguel A Verdiales Morales | Address on file | | | | | |
| 2392806 | Miguel A Villegas Alvarez | Address on file | | | | | |
| 2390032 | Miguel A Viruet Negron | Address on file | | | | | |
| 2377885 | Miguel A Zurita Pagan | Address on file | | | | | |
| 2394824 | Miguel Acevedo Soto | Address on file | | | | | |
| 2378994 | Miguel Acosta Padilla | Address on file | | | | | |
| 2387993 | Miguel Agostini Perez | Address on file | | | | | |
| 2394138 | Miguel Alicea Rivera | Address on file | | | | | |
| 2383214 | Miguel Alvarado Casanova | Address on file | | | | | |
| 2382143 | Miguel Alvarado Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 489 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397313 | Miguel Alvarez Calderon | Address on file | | | | | |
| 2390843 | Miguel Alvarez Perez | Address on file | | | | | |
| 2390829 | Miguel Amador Parrilla | Address on file | | | | | |
| 2383898 | Miguel Andujar Guzman | Address on file | | | | | |
| 2382302 | Miguel Andujar Perez | Address on file | | | | | |
| 2396355 | Miguel Arce Valentin | Address on file | | | | | |
| 2399167 | Miguel Arroyo Lopez | Address on file | | | | | |
| 2382848 | Miguel Arroyo Maldonado | Address on file | | | | | |
| 2395199 | Miguel Arroyo Ponce | Address on file | | | | | |
| 2379465 | Miguel Aviles Heredia | Address on file | | | | | |
| 2390541 | Miguel Babilonia Guadalupe | Address on file | | | | | |
| 2396547 | Miguel Benitez Calderon | Address on file | | | | | |
| 2391286 | Miguel Betancourt Caraballo | Address on file | | | | | |
| 2379943 | Miguel Blay Gil | Address on file | | | | | |
| 2388115 | Miguel Boque Dalmau | Address on file | | | | | |
| 2396061 | Miguel Borri Diaz | Address on file | | | | | |
| 2374977 | Miguel Burgos Aviles | Address on file | | | | | |
| 2395780 | Miguel Burgos Martinez | Address on file | | | | | |
| 2376388 | Miguel Busigo Borras | Address on file | | | | | |
| 2377835 | Miguel Canals Mora | Address on file | | | | | |
| 2385013 | Miguel Caraballo Villalongo | Address on file | | | | | |
| 2375015 | Miguel Cardona Jesus | Address on file | | | | | |
| 2376364 | Miguel Cardona Molina | Address on file | | | | | |
| 2374123 | Miguel Cardona Salcedo | Address on file | | | | | |
| 2386159 | Miguel Cardona Zambrana | Address on file | | | | | |
| 2386544 | Miguel Cartagena Flores | Address on file | | | | | |
| 2390260 | Miguel Casiano Simonetti | Address on file | | | | | |
| 2393786 | Miguel Castro Colon | Address on file | | | | | |
| 2394943 | Miguel Castro Marquez | Address on file | | | | | |
| 2379106 | Miguel Cedeno Gonzalez | Address on file | | | | | |
| 2385854 | Miguel Charriez Lozada | Address on file | | | | | |
| 2399071 | Miguel Cintron Merced | Address on file | | | | | |
| 2391119 | Miguel Collazo Morales | Address on file | | | | | |
| 2389979 | Miguel Collazo Rodriguez | Address on file | | | | | |
| 2386241 | Miguel Colon March | Address on file | | | | | |
| 2381151 | Miguel Colon Moreno | Address on file | | | | | |
| 2371670 | Miguel Colon Ortiz | Address on file | | | | | |
| 2379615 | Miguel Colon Ortiz | Address on file | | | | | |
| 2390701 | Miguel Colon Rodriquez | Address on file | | | | | |
| 2393956 | Miguel Cordova Ortiz | Address on file | | | | | |
| 2385565 | Miguel Cruz Jimenez | Address on file | | | | | |
| 2382533 | Miguel Cuevas Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396635 | Miguel Davila Rosario | Address on file | | | | | |
| 2372590 | Miguel Davila Sanchez | Address on file | | | | | |
| 2388554 | Miguel Del Valle Barreto | Address on file | | | | | |
| 2374719 | Miguel Diaz Gomez | Address on file | | | | | |
| 2387948 | Miguel Duque Cruz | Address on file | | | | | |
| 2386937 | Miguel E E Gonzalez Puig | Address on file | | | | | |
| 2381446 | Miguel E E Nadal Fremaint | Address on file | | | | | |
| 2376488 | Miguel E Requena Maldonado | Address on file | | | | | |
| 2372190 | Miguel F Godreau Negrón | Address on file | | | | | |
| 2387630 | Miguel F Rodríguez Crespi | Address on file | | | | | |
| 2389896 | Miguel Feliciano Ramos | Address on file | | | | | |
| 2376320 | Miguel Feliciano Vazquez | Address on file | | | | | |
| 2386187 | Miguel Felix Jesus | Address on file | | | | | |
| 2391347 | Miguel Figueroa Colon | Address on file | | | | | |
| 2392900 | Miguel Figueroa Mejias | Address on file | | | | | |
| 2385491 | Miguel Figueroa Rivera | Address on file | | | | | |
| 2388307 | Miguel Figueroa Rivera | Address on file | | | | | |
| 2389290 | Miguel Figueroa Rivera | Address on file | | | | | |
| 2397282 | Miguel Figuerola Fernandez | Address on file | | | | | |
| 2375343 | Miguel Flores Colon | Address on file | | | | | |
| 2383433 | Miguel Flores Vazquez | Address on file | | | | | |
| 2375884 | Miguel Fonseca Aponte | Address on file | | | | | |
| 2381466 | Miguel Fontanez Rivera | Address on file | | | | | |
| 2380860 | Miguel G Rodriguez Perez | Address on file | | | | | |
| 2383690 | Miguel Garcia Carrasquillo | Address on file | | | | | |
| 2397129 | Miguel Garcia Pastrana | Address on file | | | | | |
| 2390212 | Miguel Gelabert Caraballo | Address on file | | | | | |
| 2382545 | Miguel Gonzalez Beniquez | Address on file | | | | | |
| 2386326 | Miguel Gonzalez Colon | Address on file | | | | | |
| 2375874 | Miguel Gonzalez Larraury | Address on file | | | | | |
| 2384290 | Miguel Gonzalez Melendez | Address on file | | | | | |
| 2383343 | Miguel Gonzalez Rosario | Address on file | | | | | |
| 2375853 | Miguel Gonzalez Traverso | Address on file | | | | | |
| 2381166 | Miguel Gonzalez Vazquez | Address on file | | | | | |
| 2388087 | Miguel Hernandez Borrero | Address on file | | | | | |
| 2398162 | Miguel Hernandez Martinez | Address on file | | | | | |
| 2390407 | Miguel Hernandez Moreno | Address on file | | | | | |
| 2391760 | Miguel Herrera Aviles | Address on file | | | | | |
| 2388676 | Miguel Hidalgo Figueroa | Address on file | | | | | |
| 2390868 | Miguel Iglesias Marquez | Address on file | | | | | |
| 2381532 | Miguel Irizarry Vega | Address on file | | | | | |
| 2395873 | Miguel Jesus Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 491 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392572 | Miguel Jesus Reyes | Address on file | | | | | |
| 2372617 | Miguel Jimenez Carrion | Address on file | | | | | |
| 2381505 | Miguel Laboy Moctezuma | Address on file | | | | | |
| 2381110 | Miguel Laureano Rivera | Address on file | | | | | |
| 2383208 | Miguel Lopez Miranda | Address on file | | | | | |
| 2386174 | Miguel Lozada Nieves | Address on file | | | | | |
| 2377460 | Miguel Luciano Roman | Address on file | | | | | |
| 2378429 | Miguel Lugo Montalvo | Address on file | | | | | |
| 2371937 | Miguel M Cancio Gonzalez | Address on file | | | | | |
| 2394786 | Miguel Maldonado Cintron | Address on file | | | | | |
| 2394032 | Miguel Maldonado Ramos | Address on file | | | | | |
| 2388409 | Miguel Maldonado Rivera | Address on file | | | | | |
| 2397805 | Miguel Maldonado Viruet | Address on file | | | | | |
| 2392636 | Miguel Mangual Guilbe | Address on file | | | | | |
| 2384004 | Miguel Marin Hernandez | Address on file | | | | | |
| 2384589 | Miguel Marrero Rolon | Address on file | | | | | |
| 2379150 | Miguel Martinez Almestica | Address on file | | | | | |
| 2383429 | Miguel Martinez Melendez | Address on file | | | | | |
| 2396585 | Miguel Medina Gonzalez | Address on file | | | | | |
| 2374593 | Miguel Mejias Cruz | Address on file | | | | | |
| 2375892 | Miguel Melendez Soto | Address on file | | | | | |
| 2390215 | Miguel Mendoza Rivera | Address on file | | | | | |
| 2386144 | Miguel Mercado Ramos | Address on file | | | | | |
| 2382160 | Miguel Mestre Ramos | Address on file | | | | | |
| 2387542 | Miguel Miranda Diez | Address on file | | | | | |
| 2374315 | Miguel Miro Cordero | Address on file | | | | | |
| 2378314 | Miguel Miro Flores | Address on file | | | | | |
| 2374016 | Miguel Monroig Ingles | Address on file | | | | | |
| 2387861 | Miguel Morales Figueroa | Address on file | | | | | |
| 2382592 | Miguel Morales Ramos | Address on file | | | | | |
| 2388491 | Miguel Morales Rivera | Address on file | | | | | |
| 2397994 | Miguel Morales Soto | Address on file | | | | | |
| 2396434 | Miguel Morillo Ortiz | Address on file | | | | | |
| 2390822 | Miguel N Matos Ieves | Address on file | | | | | |
| 2394834 | Miguel Negron Ferrer | Address on file | | | | | |
| 2381264 | Miguel Negron Vega | Address on file | | | | | |
| 2388548 | Miguel Nieves Diaz | Address on file | | | | | |
| 2393355 | Miguel Ocasio Cuadro | Address on file | | | | | |
| 2382720 | Miguel Ocasio Yera | Address on file | | | | | |
| 2390392 | Miguel Olivera Rivera | Address on file | | | | | |
| 2385867 | Miguel Oliveras Santos | Address on file | | | | | |
| 2387316 | Miguel Ongay Martell | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392740 | Miguel Orsini Sepulveda | Address on file | | | | | |
| 2396722 | Miguel Ortega Santos | Address on file | | | | | |
| 2399267 | Miguel Ortiz Colon | Address on file | | | | | |
| 2392380 | Miguel Ortiz Torres | Address on file | | | | | |
| 2372273 | Miguel Ortiz Velez | Address on file | | | | | |
| 2380201 | Miguel Osorio Rodriguez | Address on file | | | | | |
| 2380396 | Miguel Ostolaza Miro | Address on file | | | | | |
| 2389475 | Miguel Pagan Hernandez | Address on file | | | | | |
| 2394860 | Miguel Pantoja Hernandez | Address on file | | | | | |
| 2377182 | Miguel Perez Sanchez | Address on file | | | | | |
| 2378323 | Miguel Polanco Figueroa | Address on file | | | | | |
| 2380239 | Miguel Portalatin Torres | Address on file | | | | | |
| 2393342 | Miguel Pujols Soto | Address on file | | | | | |
| 2383226 | Miguel Quinones Bonano | Address on file | | | | | |
| 2393369 | Miguel Ramos Ayala | Address on file | | | | | |
| 2389171 | Miguel Ramos Montero | Address on file | | | | | |
| 2396742 | Miguel Ramos Ortiz | Address on file | | | | | |
| 2382076 | Miguel Reyes Nunez | Address on file | | | | | |
| 2384410 | Miguel Rios Muñoz | Address on file | | | | | |
| 2397009 | Miguel Rivera Alvarado | Address on file | | | | | |
| 2373432 | Miguel Rivera Carrasquillo | Address on file | | | | | |
| 2379166 | Miguel Rivera Colon | Address on file | | | | | |
| 2374184 | Miguel Rivera Curbelo | Address on file | | | | | |
| 2373814 | Miguel Rivera Garcia | Address on file | | | | | |
| 2385712 | Miguel Rivera Lopez | Address on file | | | | | |
| 2377945 | Miguel Rivera Mercado | Address on file | | | | | |
| 2376841 | Miguel Rivera Miranda | Address on file | | | | | |
| 2392329 | Miguel Rivera Perez | Address on file | | | | | |
| 2387172 | Miguel Rivera Rivera | Address on file | | | | | |
| 2394619 | Miguel Rivera Rivera | Address on file | | | | | |
| 2390317 | Miguel Rivera Rohena | Address on file | | | | | |
| 2394021 | Miguel Rodriguez Baez | Address on file | | | | | |
| 2390085 | Miguel Rodriguez Gonzalez | Address on file | | | | | |
| 2380734 | Miguel Rodriguez Lugo | Address on file | | | | | |
| 2386042 | Miguel Rodriguez Rodriguez | Address on file | | | | | |
| 2390869 | Miguel Rodriguez Sanchez | Address on file | | | | | |
| 2390737 | Miguel Rodriguez Sierra | Address on file | | | | | |
| 2382704 | Miguel Rodriguez Varela | Address on file | | | | | |
| 2391061 | Miguel Rodriguez Vega | Address on file | | | | | |
| 2390966 | Miguel Roman Burgos | Address on file | | | | | |
| 2394737 | Miguel Rosado Alvarez | Address on file | | | | | |
| 2375453 | Miguel Rosado Carrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 493 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395343 | Miguel Ruiz Milan | Address on file | | | | | |
| 2378053 | Miguel Ruiz Torres | Address on file | | | | | |
| 2384657 | Miguel Salas Hernandez | Address on file | | | | | |
| 2384453 | Miguel Sanchez Cotto | Address on file | | | | | |
| 2388009 | Miguel Sanchez Vazquez | Address on file | | | | | |
| 2371462 | Miguel Santana Bagur | Address on file | | | | | |
| 2380381 | Miguel Santiago Espada | Address on file | | | | | |
| 2398513 | Miguel Santiago Rivera | Address on file | | | | | |
| 2372680 | Miguel Santiago Rosario | Address on file | | | | | |
| 2376721 | Miguel Santo Domingo | Address on file | | | | | |
| 2386912 | Miguel Santos Sepulveda | Address on file | | | | | |
| 2399047 | Miguel Segura Contreras | Address on file | | | | | |
| 2390404 | Miguel Sepulveda Echevarria | Address on file | | | | | |
| 2375457 | Miguel Serrano Ramos | Address on file | | | | | |
| 2390158 | Miguel Serrano Reyes | Address on file | | | | | |
| 2379322 | Miguel Solis Santana | Address on file | | | | | |
| 2381793 | Miguel Solla Rivera | Address on file | | | | | |
| 2391074 | Miguel Sosa Martinez | Address on file | | | | | |
| 2395717 | Miguel Soto Arocho | Address on file | | | | | |
| 2377545 | Miguel Soto Lopez | Address on file | | | | | |
| 2374897 | Miguel Soto Martinez | Address on file | | | | | |
| 2391343 | Miguel Suazo Delgado | Address on file | | | | | |
| 2371855 | Miguel Torres Bonilla | Address on file | | | | | |
| 2389971 | Miguel Torres Guzman | Address on file | | | | | |
| 2394323 | Miguel Torres Madera | Address on file | | | | | |
| 2382541 | Miguel Torres Ramos | Address on file | | | | | |
| 2389141 | Miguel Torres Rodriguez | Address on file | | | | | |
| 2392670 | Miguel Torres Santiago | Address on file | | | | | |
| 2373834 | Miguel Torres Soto | Address on file | | | | | |
| 2382867 | Miguel Torres Vargas | Address on file | | | | | |
| 2371928 | Miguel Torres Vega | Address on file | | | | | |
| 2396912 | Miguel Turino Valdes | Address on file | | | | | |
| 2371344 | Miguel Vazquez Aponte | Address on file | | | | | |
| 2380950 | Miguel Vega Lopez | Address on file | | | | | |
| 2379570 | Miguel Vega Tirado | Address on file | | | | | |
| 2397461 | Miguel Velazquez Lopez | Address on file | | | | | |
| 2386207 | Miguel Velazquez Soto | Address on file | | | | | |
| 2397021 | Miguel Velazquez Torres | Address on file | | | | | |
| 2381551 | Miguel Velez Santiago | Address on file | | | | | |
| 2383603 | Miguel Vila Osorio | Address on file | | | | | |
| 2389580 | Miguel Villanueva Feliciano | Address on file | | | | | |
| 2395202 | Miguel Villanueva Hernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389502 | Miguel Virella Archilla | Address on file | | | | | |
| 2374160 | Miladi Lugo Perez | Address on file | | | | | |
| 2396688 | Milagros A A Marquez Cardona | Address on file | | | | | |
| 2396458 | Milagros A Blas Hidalgo | Address on file | | | | | |
| 2382007 | Milagros A Roman Mojica | Address on file | | | | | |
| 2387097 | Milagros Acevedo Fres | Address on file | | | | | |
| 2379019 | Milagros Acevedo Santiago | Address on file | | | | | |
| 2373736 | Milagros Alamo Ramos | Address on file | | | | | |
| 2398609 | Milagros Albelo Soler | Address on file | | | | | |
| 2392224 | Milagros Alicea Gonzalez | Address on file | | | | | |
| 2376062 | Milagros Alvarez Torres | Address on file | | | | | |
| 2397226 | Milagros Arroyo Torres | Address on file | | | | | |
| 2381646 | Milagros Arturet Rodriguez | Address on file | | | | | |
| 2379242 | Milagros Ayala Bonilla | Address on file | | | | | |
| 2388211 | Milagros Ayala Concepcion | Address on file | | | | | |
| 2377272 | Milagros Bayron Pena | Address on file | | | | | |
| 2392168 | Milagros Beltran Santiago | Address on file | | | | | |
| 2374612 | Milagros Borrero Pacheco | Address on file | | | | | |
| 2376836 | Milagros Carazo Encarnacion | Address on file | | | | | |
| 2395467 | Milagros Cintron Diaz | Address on file | | | | | |
| 2373525 | Milagros Colon Ortiz | Address on file | | | | | |
| 2375617 | Milagros Colon Perez | Address on file | | | | | |
| 2374145 | Milagros Colon Ramirez | Address on file | | | | | |
| 2389376 | Milagros Conde Martinez | Address on file | | | | | |
| 2380038 | Milagros Cordova Santos | Address on file | | | | | |
| 2394476 | Milagros Correa Villegas | Address on file | | | | | |
| 2375870 | Milagros Cruz Aponte | Address on file | | | | | |
| 2375455 | Milagros Cuevas Gutierrez | Address on file | | | | | |
| 2379122 | Milagros De Jesus Nunez | Address on file | | | | | |
| 2397424 | Milagros De Jesus Perez | Address on file | | | | | |
| 2387093 | Milagros De Leon Flecha | Address on file | | | | | |
| 2398386 | Milagros De Los A Miller Cruz | Address on file | | | | | |
| 2388484 | Milagros Del C Mujica Molina | Address on file | | | | | |
| 2387839 | Milagros Del C Reyes Garcia | Address on file | | | | | |
| 2374351 | Milagros E Alarcon Vega | Address on file | | | | | |
| 2379586 | Milagros E Andrades Santiago | Address on file | | | | | |
| 2385859 | Milagros Febles Pabon | Address on file | | | | | |
| 2380983 | Milagros Fernandez Rojas | Address on file | | | | | |
| 2385048 | Milagros Ferreira Trinidad | Address on file | | | | | |
| 2394909 | Milagros Ferrer Medina | Address on file | | | | | |
| 2392142 | Milagros Figueroa Soto | Address on file | | | | | |
| 2398255 | Milagros G Lopez Campos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393967 | Milagros Garcia Ruiz | Address on file | | | | | |
| 2395338 | Milagros Gerardino Del | Address on file | | | | | |
| 2375396 | Milagros Gomez Collazo | Address on file | | | | | |
| 2373071 | Milagros Gonzalez Rodriguez | Address on file | | | | | |
| 2391907 | Milagros Gonzalez Rodriguez | Address on file | | | | | |
| 2394676 | Milagros Gorgas Martinez | Address on file | | | | | |
| 2393146 | Milagros Hernandez Hernandez | Address on file | | | | | |
| 2377370 | Milagros Hernandez Nevarez | Address on file | | | | | |
| 2373095 | Milagros Huertas Colon | Address on file | | | | | |
| 2388767 | Milagros J Rojas Gonzalez | Address on file | | | | | |
| 2385796 | Milagros Jimenez Perez | Address on file | | | | | |
| 2381482 | Milagros Kareh Saade | Address on file | | | | | |
| 2395225 | Milagros L Ramos Mulero | Address on file | | | | | |
| 2386932 | Milagros Lanza Caraballo | Address on file | | | | | |
| 2398718 | Milagros Lopez Lopez | Address on file | | | | | |
| 2398944 | Milagros Lopez Quintero | Address on file | | | | | |
| 2395318 | Milagros Lozada Gonzalez | Address on file | | | | | |
| 2398628 | Milagros M Gonzalez Hernandez | Address on file | | | | | |
| 2380891 | Milagros M Roman Ortiz | Address on file | | | | | |
| 2397457 | Milagros Maldonado Ayala | Address on file | | | | | |
| 2376208 | Milagros Maldonado Zeda | Address on file | | | | | |
| 2388516 | Milagros Martinez Justiniano | Address on file | | | | | |
| 2388942 | Milagros Medina Gonzalez | Address on file | | | | | |
| 2566869 | Milagros Medina Oferrall | Address on file | | | | | |
| 2380402 | Milagros Medina Perez | Address on file | | | | | |
| 2378149 | Milagros Mejias Perez | Address on file | | | | | |
| 2381771 | Milagros Melendez Sanchez | Address on file | | | | | |
| 2396779 | Milagros Mendez Rosario | Address on file | | | | | |
| 2389954 | Milagros Mercado Rodriguez | Address on file | | | | | |
| 2377469 | Milagros Miranda Llorens | Address on file | | | | | |
| 2385188 | Milagros Monclova Perez | Address on file | | | | | |
| 2383936 | Milagros Morales Ramos | Address on file | | | | | |
| 2385529 | Milagros Moyet Garcia | Address on file | | | | | |
| 2375537 | Milagros Muñiz Ortiz | Address on file | | | | | |
| 2372422 | Milagros Navarro Isaac | Address on file | | | | | |
| 2388339 | Milagros Nazario Martinez | Address on file | | | | | |
| 2385877 | Milagros Nieves Hernandez | Address on file | | | | | |
| 2385925 | Milagros Nolla Franqui | Address on file | | | | | |
| 2378629 | Milagros Ocasio Pagan | Address on file | | | | | |
| 2385899 | Milagros Olivencia Vargas | Address on file | | | | | |
| 2399178 | Milagros Ortiz Ramos | Address on file | | | | | |
| 2380348 | Milagros Ortiz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 496 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391365 | Milagros Pastrana Rivera | Address on file | | | | | |
| 2395907 | Milagros Pena Rios | Address on file | | | | | |
| 2386794 | Milagros Pepin Rivera | Address on file | | | | | |
| 2387926 | Milagros Perez Ayala | Address on file | | | | | |
| 2386588 | Milagros Perez Basora | Address on file | | | | | |
| 2385238 | Milagros Pizarro Lopez | Address on file | | | | | |
| 2380985 | Milagros Qui?Ones Ortiz | Address on file | | | | | |
| 2380682 | Milagros Quinones Marti | Address on file | | | | | |
| 2392824 | Milagros Quinones Rivera | Address on file | | | | | |
| 2398997 | Milagros R Solis Ocasio | Address on file | | | | | |
| 2393651 | Milagros Ramos Perez | Address on file | | | | | |
| 2385071 | Milagros Ramos Santiago | Address on file | | | | | |
| 2393798 | Milagros Reyes Silva | Address on file | | | | | |
| 2566922 | Milagros Rios Rosario | Address on file | | | | | |
| 2398021 | Milagros Rivera Cruz | Address on file | | | | | |
| 2371589 | Milagros Rivera Guadarrama | Address on file | | | | | |
| 2373481 | Milagros Rivera Lorenzi | Address on file | | | | | |
| 2376847 | Milagros Rivera Opio | Address on file | | | | | |
| 2373976 | Milagros Rivera Pagan | Address on file | | | | | |
| 2381770 | Milagros Rivera Reyes | Address on file | | | | | |
| 2392899 | Milagros Rivera Rivera | Address on file | | | | | |
| 2385879 | Milagros Rivera Rodriguez | Address on file | | | | | |
| 2381778 | Milagros Rivera Sanchez | Address on file | | | | | |
| 2388756 | Milagros Rodriguez Ayala | Address on file | | | | | |
| 2399249 | Milagros Rodriguez De Jesus | Address on file | | | | | |
| 2382088 | Milagros Rodriguez Maestre | Address on file | | | | | |
| 2379337 | Milagros Rosa Rivera | Address on file | | | | | |
| 2388677 | Milagros Rosario Alvarez | Address on file | | | | | |
| 2389144 | Milagros Rosario Jorge | Address on file | | | | | |
| 2390537 | Milagros Ruiz Rodriguez | Address on file | | | | | |
| 2393097 | Milagros S Basora Ruiz | Address on file | | | | | |
| 2375967 | Milagros S Grajales Morales | Address on file | | | | | |
| 2384104 | Milagros Santana Santana | Address on file | | | | | |
| 2379996 | Milagros Santiago Fuentes | Address on file | | | | | |
| 2380229 | Milagros Santiago Remigio | Address on file | | | | | |
| 2393896 | Milagros Serrano Oneill | Address on file | | | | | |
| 2376149 | Milagros Sosa Torres | Address on file | | | | | |
| 2386188 | Milagros Sulsona Ramos | Address on file | | | | | |
| 2398980 | Milagros T Perez Ramos | Address on file | | | | | |
| 2372732 | Milagros Torres Garcia | Address on file | | | | | |
| 2378034 | Milagros Vazquez Gonzalez | Address on file | | | | | |
| 2398936 | Milagros Velez Quiñones | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2394002 | Milagros Velez Rios | Address on file | | | | | |
| 2375473 | Milba Cabrera Velazquez | Address on file | | | | | |
| 2371324 | Milciades Reyes Mendez | Address on file | | | | | |
| 2394437 | Milda Reyes Maldonado | Address on file | | | | | |
| 2385637 | Mildred Albino Serrano | Address on file | | | | | |
| 2378793 | Mildred Aviles Colon | Address on file | | | | | |
| 2382327 | Mildred Camacho Arroyo | Address on file | | | | | |
| 2381814 | Mildred Cancel Ortiz | Address on file | | | | | |
| 2375470 | Mildred Canetti Lozano | Address on file | | | | | |
| 2398867 | Mildred Carmona Lebron | Address on file | | | | | |
| 2383613 | Mildred Del Prado Lopez | Address on file | | | | | |
| 2374140 | Mildred Diaz Colon | Address on file | | | | | |
| 2390667 | Mildred E Cancel Almodovar | Address on file | | | | | |
| 2371753 | Mildred E Feliciano Perez | Address on file | | | | | |
| 2371737 | Mildred E Negron Martinez | Address on file | | | | | |
| 2382412 | Mildred E Rosario Sanjurjo | Address on file | | | | | |
| 2378896 | Mildred Ferrer Rodriguez | Address on file | | | | | |
| 2378495 | Mildred Figueroa Collazo | Address on file | | | | | |
| 2372415 | Mildred Fuentes Concepcion | Address on file | | | | | |
| 2379110 | Mildred Gambaro O'Neill | Address on file | | | | | |
| 2397405 | Mildred Gonzalez Hernandez | Address on file | | | | | |
| 2566864 | Mildred I Goyco Maldonado | Address on file | | | | | |
| 2391849 | Mildred J Mage Soto | Address on file | | | | | |
| 2376305 | Mildred Jimenez Castro | Address on file | | | | | |
| 2391093 | Mildred Lange Vega | Address on file | | | | | |
| 2382660 | Mildred Lugo Ramirez | Address on file | | | | | |
| 2374164 | Mildred Maldonado Hernandez | Address on file | | | | | |
| 2388053 | Mildred Martinez Torres | Address on file | | | | | |
| 2391870 | Mildred Matos Luyanda | Address on file | | | | | |
| 2567007 | Mildred Mercado Cruz | Address on file | | | | | |
| 2375877 | Mildred Morales Davila | Address on file | | | | | |
| 2393617 | Mildred Nieves Castellano | Address on file | | | | | |
| 2387591 | Mildred Nieves Osorio | Address on file | | | | | |
| 2397438 | Mildred Ortiz Figueroa | Address on file | | | | | |
| 2379874 | Mildred Pagan Martinez | Address on file | | | | | |
| 2371404 | Mildred Palmer Rivera | Address on file | | | | | |
| 2377069 | Mildred R Matos Martínez | Address on file | | | | | |
| 2392067 | Mildred R Rivera Santiago | Address on file | | | | | |
| 2397297 | Mildred Ramos Martinez | Address on file | | | | | |
| 2395256 | Mildred Reyes Bonilla | Address on file | | | | | |
| 2374701 | Mildred Reyes Ferreira | Address on file | | | | | |
| 2379601 | Mildred Reyes Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 498 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381980 | Mildred Rivera Luna | Address on file | | | | | |
| 2385319 | Mildred Rivera Martinez | Address on file | | | | | |
| 2389821 | Mildred Rivera Ramos | Address on file | | | | | |
| 2389512 | Mildred Rodriguez Baez | Address on file | | | | | |
| 2374510 | Mildred Roldan Dones | Address on file | | | | | |
| 2392395 | Mildred Roman Maisonet | Address on file | | | | | |
| 2383383 | Mildred Santiago Colon | Address on file | | | | | |
| 2384882 | Mildred Sued Caussade | Address on file | | | | | |
| 2391379 | Mildred Torres Cruz | Address on file | | | | | |
| 2372187 | Mildred Torres Hernandez | Address on file | | | | | |
| 2389913 | Mildred Vazquez Pellot | Address on file | | | | | |
| 2376878 | Mildred Villegas Rivera | Address on file | | | | | |
| 2396820 | Mildred Williams Vazquez | Address on file | | | | | |
| 2387087 | Mildred Z Ramos De Diaz | Address on file | | | | | |
| 2398568 | Mileidy Izquierdo Rodriguez | Address on file | | | | | |
| 2372150 | Milka Gonzalez Hernandez | Address on file | | | | | |
| 2382147 | Milta Caban Rodriguez | Address on file | | | | | |
| 2373892 | Milton Acevedo Perez | Address on file | | | | | |
| 2383895 | Milton Arroyo Lozada | Address on file | | | | | |
| 2381346 | Milton Ayala Cruz | Address on file | | | | | |
| 2384996 | Milton Barreto Cruz | Address on file | | | | | |
| 2390096 | Milton Burgos Diaz | Address on file | | | | | |
| 2399056 | Milton Caballero Munoz | Address on file | | | | | |
| 2391020 | Milton Camacho Cordero | Address on file | | | | | |
| 2378302 | Milton Cardona Tirado | Address on file | | | | | |
| 2379289 | Milton Clemente Calderon | Address on file | | | | | |
| 2377981 | Milton E Fournier Leon | Address on file | | | | | |
| 2398811 | Milton E Rivera Fuentes | Address on file | | | | | |
| 2396288 | Milton Gotay Valcarcel | Address on file | | | | | |
| 2381197 | Milton Hernandez Cintron | Address on file | | | | | |
| 2389063 | Milton Irizarry Lopez | Address on file | | | | | |
| 2385683 | Milton Lugo Ortiz | Address on file | | | | | |
| 2378274 | Milton Mercado Quiñones | Address on file | | | | | |
| 2566934 | Milton Montero Pozzi | Address on file | | | | | |
| 2383593 | Milton Morales Ramos | Address on file | | | | | |
| 2397468 | Milton Muñoz Cedeno | Address on file | | | | | |
| 2390622 | Milton Perez Estrada | Address on file | | | | | |
| 2394007 | Milton Reyes Gonzalez | Address on file | | | | | |
| 2387105 | Milton Rivera Muniz | Address on file | | | | | |
| 2378774 | Milton Rodriguez Rodriguez | Address on file | | | | | |
| 2375822 | Milton Rosa Dorta | Address on file | | | | | |
| 2388263 | Milton Torres Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 499 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391081 | Milton Velez Hernandez | Address on file | | | | | |
| 2387474 | Milva Edet E Hoyos Santiago | Address on file | | | | | |
| 2398808 | Mindrelyn Cordova Santana | Address on file | | | | | |
| 2372741 | Minerva Alvarado Ortiz | Address on file | | | | | |
| 2399312 | Minerva Aponte Cruz | Address on file | | | | | |
| 2379771 | Minerva Class Morales | Address on file | | | | | |
| 2389487 | Minerva Colon Rivera | Address on file | | | | | |
| 2371788 | Minerva Correa Santiago | Address on file | | | | | |
| 2381579 | Minerva Cotto Alicea | Address on file | | | | | |
| 2388842 | Minerva E Maldonado Ortiz | Address on file | | | | | |
| 2384751 | Minerva Figueroa Hiraldo | Address on file | | | | | |
| 2397044 | Minerva Flores Castro | Address on file | | | | | |
| 2381714 | Minerva Flores Ramos | Address on file | | | | | |
| 2376036 | Minerva Fuentes Ortiz | Address on file | | | | | |
| 2372555 | Minerva Garcia Andrade | Address on file | | | | | |
| 2391572 | Minerva Garcia Monta?Ez | Address on file | | | | | |
| 2383381 | Minerva Gomez Mendoza | Address on file | | | | | |
| 2377831 | Minerva Guadalupe Gonzalez | Address on file | | | | | |
| 2381123 | Minerva I Valentin Crespo | Address on file | | | | | |
| 2379376 | Minerva Leon Torres | Address on file | | | | | |
| 2380212 | Minerva Lopez Acevedo | Address on file | | | | | |
| 2373245 | Minerva Lopez Torres | Address on file | | | | | |
| 2378669 | Minerva Lugo Perez | Address on file | | | | | |
| 2396305 | Minerva M Sanchez Reyes | Address on file | | | | | |
| 2386229 | Minerva Maldonado Maldonado | Address on file | | | | | |
| 2391515 | Minerva Maldonado Soto | Address on file | | | | | |
| 2395274 | Minerva Marquez Correa | Address on file | | | | | |
| 2392298 | Minerva Martinez Madera | Address on file | | | | | |
| 2378181 | Minerva Melendez Borrero | Address on file | | | | | |
| 2388941 | Minerva Melendez Farias | Address on file | | | | | |
| 2393637 | Minerva Morales Gonzalez | Address on file | | | | | |
| 2393931 | Minerva Natal Rivera | Address on file | | | | | |
| 2389101 | Minerva Ortiz Alvarado | Address on file | | | | | |
| 2566968 | Minerva Ortiz Perez | Address on file | | | | | |
| 2393443 | Minerva Pabon Gonzalez | Address on file | | | | | |
| 2375443 | Minerva Palou Ayala | Address on file | | | | | |
| 2377838 | Minerva Perez Soto | Address on file | | | | | |
| 2380392 | Minerva Ramos Hernandez | Address on file | | | | | |
| 2384931 | Minerva Ramos Rivera | Address on file | | | | | |
| 2384403 | Minerva Resto Baez | Address on file | | | | | |
| 2394033 | Minerva Rodriguez Perez | Address on file | | | | | |
| 2383334 | Minerva Rodriguez Resto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 500 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396436 | Minerva Rosado Alvarez | Address on file | | | | | |
| 2388536 | Minerva Rosado Nieves | Address on file | | | | | |
| 2379816 | Minerva Rosado Ortiz | Address on file | | | | | |
| 2383257 | Minerva Santiago Castejon | Address on file | | | | | |
| 2382810 | Minerva Santiago Gonzalez | Address on file | | | | | |
| 2388396 | Minerva Solis Quinones | Address on file | | | | | |
| 2393705 | Minerva Torres Flores | Address on file | | | | | |
| 2385688 | Minerva V Gonzalez Matos | Address on file | | | | | |
| 2392945 | Minerva Valentin Miranda | Address on file | | | | | |
| 2394789 | Minerva Velazquez Pena | Address on file | | | | | |
| 2392385 | Minerva Velez Carazo | Address on file | | | | | |
| 2397545 | Minerva Zayas Rodriguez | Address on file | | | | | |
| 2371417 | Minia Gonzalez Alvarez | Address on file | | | | | |
| 2391220 | Minna I Diaz Ramos | Address on file | | | | | |
| 2377767 | Minnie Rodriguez Lopez | Address on file | | | | | |
| 2386038 | Minobel Gonzalez Mendez | Address on file | | | | | |
| 2384085 | Minverva Gonzalez Hernandez | Address on file | | | | | |
| 2395459 | Mireya Robles Rivera | Address on file | | | | | |
| 2379556 | Miriam A A Rosario Rivera | Address on file | | | | | |
| 2374750 | Miriam Alvarez Rodriguez | Address on file | | | | | |
| 2375136 | Miriam Angulo Capella | Address on file | | | | | |
| 2375719 | Miriam Arce Santiago | Address on file | | | | | |
| 2386675 | Miriam Arce Tellado | Address on file | | | | | |
| 2371268 | Miriam Ayala Rivera | Address on file | | | | | |
| 2383856 | Miriam Ayala Rosado | Address on file | | | | | |
| 2395778 | Miriam Benitez Cirino | Address on file | | | | | |
| 2372078 | Miriam Bosch Lugo | Address on file | | | | | |
| 2394125 | Miriam Cabrera Medina | Address on file | | | | | |
| 2371318 | Miriam Camacho Rondon | Address on file | | | | | |
| 2395605 | Miriam Campos Cruz | Address on file | | | | | |
| 2380691 | Miriam Carrion Rivera | Address on file | | | | | |
| 2387654 | Miriam Cartagena Berrios | Address on file | | | | | |
| 2387390 | Miriam Colon Garcia | Address on file | | | | | |
| 2383734 | Miriam Colon Santos | Address on file | | | | | |
| 2395975 | Miriam Cortes Alvarez | Address on file | | | | | |
| 2374709 | Miriam Cruz Barreto | Address on file | | | | | |
| 2376706 | Miriam Cruz Castro | Address on file | | | | | |
| 2398266 | Miriam Cuadrado Colon | Address on file | | | | | |
| 2373889 | Miriam D Chaves Rios | Address on file | | | | | |
| 2380580 | Miriam D Rosado Fortys | Address on file | | | | | |
| 2395179 | Miriam E Machado Gonzalez | Address on file | | | | | |
| 2375331 | Miriam E Roman Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 501 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378915 | Miriam E Soto Ramos | Address on file | | | | | |
| 2389057 | Miriam Elicier Gomez | Address on file | | | | | |
| 2397430 | Miriam Fuentes Delgado | Address on file | | | | | |
| 2387607 | Miriam Garcia Aponte | Address on file | | | | | |
| 2384317 | Miriam Garcia Rivera | Address on file | | | | | |
| 2371616 | Miriam Gonzalez Rodriguez | Address on file | | | | | |
| 2389826 | Miriam Grullon Grullon | Address on file | | | | | |
| 2378867 | Miriam H Colon Torres | Address on file | | | | | |
| 2375383 | Miriam J J Ramirez Garcia | Address on file | | | | | |
| 2391963 | Miriam J Martinez Lugo | Address on file | | | | | |
| 2373548 | Miriam J Rivera Rios | Address on file | | | | | |
| 2389106 | Miriam Jesus Caratini | Address on file | | | | | |
| 2378094 | Miriam Jimenez Lopez | Address on file | | | | | |
| 2387052 | Miriam L Del Valle Melendez | Address on file | | | | | |
| 2397856 | Miriam L Rivera Padilla | Address on file | | | | | |
| 2388461 | Miriam Laureano Lozada | Address on file | | | | | |
| 2391967 | Miriam Lopez Reyes | Address on file | | | | | |
| 2387283 | Miriam M Perez Carrillo | Address on file | | | | | |
| 2390618 | Miriam M Ramos Figueroa | Address on file | | | | | |
| 2374864 | Miriam M Vazquez Claudio | Address on file | | | | | |
| 2373440 | Miriam Maiz Lopez | Address on file | | | | | |
| 2384774 | Miriam Maldonado Ortiz | Address on file | | | | | |
| 2390755 | Miriam Marquez Elisa | Address on file | | | | | |
| 2390711 | Miriam Marrero Garcia | Address on file | | | | | |
| 2386014 | Miriam Martinez Rivera | Address on file | | | | | |
| 2397954 | Miriam Melendez Santiago | Address on file | | | | | |
| 2390131 | Miriam Mendez Rodriguez | Address on file | | | | | |
| 2377243 | Miriam Mercado Valles | Address on file | | | | | |
| 2389061 | Miriam Monclova Cruz | Address on file | | | | | |
| 2375325 | Miriam Morales Rivera | Address on file | | | | | |
| 2389906 | Miriam Morales Rodriguez | Address on file | | | | | |
| 2390942 | Miriam Ocasio Maldonado | Address on file | | | | | |
| 2385185 | Miriam Pion Bengoa | Address on file | | | | | |
| 2372656 | Miriam Qui?Ones Ruiz | Address on file | | | | | |
| 2391588 | Miriam Quiñones Montes | Address on file | | | | | |
| 2391001 | Miriam R Quinones Conde | Address on file | | | | | |
| 2393745 | Miriam Ramos Torres | Address on file | | | | | |
| 2389378 | Miriam Ramos Vale | Address on file | | | | | |
| 2384778 | Miriam Requena Freyre | Address on file | | | | | |
| 2374052 | Miriam Rivera Irizarry | Address on file | | | | | |
| 2393968 | Miriam Rivera Irizarry | Address on file | | | | | |
| 2390397 | Miriam Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 502 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384081 | Miriam Rivera Rodriguez | Address on file | | | | | |
| 2375021 | Miriam Rivera Zayas | Address on file | | | | | |
| 2393075 | Miriam Rodriguez Hernandez | Address on file | | | | | |
| 2372825 | Miriam Rodriguez Lopez | Address on file | | | | | |
| 2387768 | Miriam Rodriguez Matias | Address on file | | | | | |
| 2376355 | Miriam Rolon Sanchez | Address on file | | | | | |
| 2393486 | Miriam Sanchez Velazquez | Address on file | | | | | |
| 2390166 | Miriam Santiago De Jesus | Address on file | | | | | |
| 2374447 | Miriam Santiago Diaz | Address on file | | | | | |
| 2384170 | Miriam Sepulveda Martinez | Address on file | | | | | |
| 2391426 | Miriam Serrano Ocasio | Address on file | | | | | |
| 2376260 | Miriam Tirado Perez | Address on file | | | | | |
| 2394438 | Miriam Toro Cuadrado | Address on file | | | | | |
| 2385812 | Miriam Torres Rivera | Address on file | | | | | |
| 2380153 | Miriam Vazquez Delgado | Address on file | | | | | |
| 2395681 | Miriam Vazquez Torres | Address on file | | | | | |
| 2382864 | Miriam Veguilla Galarza | Address on file | | | | | |
| 2373285 | Miriam Velez Clavijo | Address on file | | | | | |
| 2384932 | Miriam Velez De Bonilla | Address on file | | | | | |
| 2374032 | Miriam Velez Mercado | Address on file | | | | | |
| 2388081 | Miriam Villa Torres | Address on file | | | | | |
| 2387460 | Mirla Ortiz Ortiz | Address on file | | | | | |
| 2397709 | Mirla Rodriguez Marin | Address on file | | | | | |
| 2391339 | Mirla Santisteban Valen | Address on file | | | | | |
| 2382601 | Mirna Avila Arroyo | Address on file | | | | | |
| 2387121 | Mirna Cortes Mitchell | Address on file | | | | | |
| 2381002 | Mirna Cruz Rivera | Address on file | | | | | |
| 2382366 | Mirna E Mieles Nieves | Address on file | | | | | |
| 2379646 | Mirna Gonzalez Gutierrez | Address on file | | | | | |
| 2387588 | Mirna I Narvaez Pola | Address on file | | | | | |
| 2396222 | Mirna L L Rodriguez Mirna | Address on file | | | | | |
| 2373311 | Mirna Pagan Pagan | Address on file | | | | | |
| 2380870 | Mirna Ramos Batista | Address on file | | | | | |
| 2383276 | Mirna Reyes Leon | Address on file | | | | | |
| 2380988 | Mirta Andrades Ruiz | Address on file | | | | | |
| 2383437 | Mirta Arroyo Figueroa | Address on file | | | | | |
| 2381173 | Mirta Bruno Candelario | Address on file | | | | | |
| 2373411 | Mirta Calderon Lacend | Address on file | | | | | |
| 2395498 | Mirta Canales Quinones | Address on file | | | | | |
| 2374620 | Mirta Carrasquillo Ferrer | Address on file | | | | | |
| 2395914 | Mirta Castro Canales | Address on file | | | | | |
| 2388204 | Mirta Colon Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 503 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391685 | Mirta Cordero Fuentes | Address on file | | | | | |
| 2394106 | Mirta De Jesus Rivera | Address on file | | | | | |
| 2398153 | Mirta E Gonzalez Caraballo | Address on file | | | | | |
| 2391375 | Mirta E Lopez Fuentes | Address on file | | | | | |
| 2384357 | Mirta E Reyes Miranda | Address on file | | | | | |
| 2394114 | Mirta Faris Torres | Address on file | | | | | |
| 2371752 | Mirta Fernandez Garcia | Address on file | | | | | |
| 2391868 | Mirta Lopez Lopez | Address on file | | | | | |
| 2389222 | Mirta Lopez Perez | Address on file | | | | | |
| 2373002 | Mirta M Figueroa | Address on file | | | | | |
| 2377480 | Mirta M Gonzalez Rodriguez | Address on file | | | | | |
| 2391915 | Mirta Medina Barbosa | Address on file | | | | | |
| 2381419 | Mirta Olmo Quinones | Address on file | | | | | |
| 2376914 | Mirta Pla Rodriguez | Address on file | | | | | |
| 2380871 | Mirta R Torres Santos | Address on file | | | | | |
| 2373241 | Mirta Rosas Cabrera | Address on file | | | | | |
| 2383181 | Mirta Torres Adames | Address on file | | | | | |
| 2393511 | Mirta Vera Cuevas | Address on file | | | | | |
| 2393824 | Mirtalina Lucca Velazquez | Address on file | | | | | |
| 2375567 | Mirtelina Sauri Rodriguez | Address on file | | | | | |
| 2387622 | Mirtha Baez Fernandez | Address on file | | | | | |
| 2376173 | Mirtha S S Amador Martinez | Address on file | | | | | |
| 2387354 | Mirtza Muriente Guzman | Address on file | | | | | |
| 2379712 | Mirza Romero Pizarro | Address on file | | | | | |
| 2398590 | Mirza Z Matos Robert | Address on file | | | | | |
| 2385759 | Misael Antonetty Gonzalez | Address on file | | | | | |
| 2372157 | Misael Martinez Quinones | Address on file | | | | | |
| 2397014 | Misael Perez Nieves | Address on file | | | | | |
| 2392849 | Misael Ruiz Gonzalez | Address on file | | | | | |
| 2389780 | Misrail Cruz Poupart | Address on file | | | | | |
| 2398750 | Mitzie N Perez Padilla | Address on file | | | | | |
| 2381763 | Mitzy D Martinez De Leon | Address on file | | | | | |
| 2382554 | Miurka Esteva Tirado | Address on file | | | | | |
| 2388605 | Mizrain Perez Gonzalez | Address on file | | | | | |
| 2382180 | Modesta Cruz Agosto | Address on file | | | | | |
| 2377609 | Modesta Fuentes Ortiz | Address on file | | | | | |
| 2391250 | Modesta Montañez Morales | Address on file | | | | | |
| 2394507 | Modesta Villoch Rivera | Address on file | | | | | |
| 2373408 | Modesto Alverio Nieves | Address on file | | | | | |
| 2395750 | Modesto L Pizarro Cirino | Address on file | | | | | |
| 2377283 | Modesto Lozano Otero | Address on file | | | | | |
| 2388469 | Modesto Pineiro Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566883 | Modesto Romero Perez | Address on file | | | | | |
| 2392213 | Moises Adorno Rivera | Address on file | | | | | |
| 2388027 | Moises Ayala Mendez | Address on file | | | | | |
| 2392566 | Moises Ayala Morales | Address on file | | | | | |
| 2394553 | Moises Cancel Soto | Address on file | | | | | |
| 2391413 | Moises Caraballo Gonzalez | Address on file | | | | | |
| 2387224 | Moises Castro Acosta | Address on file | | | | | |
| 2386807 | Moises Colon Franceschi | Address on file | | | | | |
| 2388473 | Moises Corcino Rosa | Address on file | | | | | |
| 2375609 | Moises Cordero Garcia | Address on file | | | | | |
| 2391604 | Moises Cotto Villanueva | Address on file | | | | | |
| 2387125 | Moises Cruz Jusino | Address on file | | | | | |
| 2395989 | Moises Cruz Martinez | Address on file | | | | | |
| 2378830 | Moises Diaz Medina | Address on file | | | | | |
| 2383866 | Moises Figueroa Otero | Address on file | | | | | |
| 2392524 | Moises Fuentes Tolentino | Address on file | | | | | |
| 2395995 | Moises Garcia Olivo | Address on file | | | | | |
| 2377756 | Moises Garcia Rosado | Address on file | | | | | |
| 2388221 | Moises Garcia Viera | Address on file | | | | | |
| 2379523 | Moises Hernandez Moreno | Address on file | | | | | |
| 2391230 | Moises Hernandez Suarez | Address on file | | | | | |
| 2379296 | Moises Ibarra Rolon | Address on file | | | | | |
| 2376022 | Moises Maldonado Paz | Address on file | | | | | |
| 2381089 | Moises Martinez Garcia | Address on file | | | | | |
| 2386740 | Moises Molina Rosado | Address on file | | | | | |
| 2373545 | Moises Monge Rivera | Address on file | | | | | |
| 2387335 | Moises Muñiz Rios | Address on file | | | | | |
| 2394757 | Moises Ortiz Sanchez | Address on file | | | | | |
| 2397489 | Moises Pagan Santana | Address on file | | | | | |
| 2395642 | Moises Perez Garcia | Address on file | | | | | |
| 2395936 | Moises Pomales Castro | Address on file | | | | | |
| 2371899 | Moises Rivera Oneill | Address on file | | | | | |
| 2378211 | Moises Rivera Rivera | Address on file | | | | | |
| 2380425 | Moises Rivera Trujillo | Address on file | | | | | |
| 2375073 | Moises Rodriguez Sanchez | Address on file | | | | | |
| 2380946 | Moises Serrano Cruz | Address on file | | | | | |
| 2396060 | Moises Villanueva Robles | Address on file | | | | | |
| 2391671 | Monserrate Acevedo Alic | Address on file | | | | | |
| 2374925 | Monserrate Aviles Burgos | Address on file | | | | | |
| 2387980 | Monserrate Beniquez Chico | Address on file | | | | | |
| 2376709 | Monserrate Cordero Rivera | Address on file | | | | | |
| 2374127 | Monserrate Garcia Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 505 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388060 | Monserrate Gonzalez Camacho | Address on file | | | | | |
| 2380320 | Monserrate Maldonado Sanchez | Address on file | | | | | |
| 2387207 | Monserrate Ortiz Davila | Address on file | | | | | |
| 2393743 | Monserrate Ortiz Montanez | Address on file | | | | | |
| 2373368 | Monserrate Rios Rivera | Address on file | | | | | |
| 2388985 | Monserrate Rodriguez Donate | Address on file | | | | | |
| 2390000 | Monserrate Rodriguez Rodriguez | Address on file | | | | | |
| 2388057 | Monserrate Sanchez Gomez | Address on file | | | | | |
| 2396121 | Monserrate Santiago Caez | Address on file | | | | | |
| 2379116 | Monserrate Santiago Martinez | Address on file | | | | | |
| 2388890 | Monserrate Santiago Martinez | Address on file | | | | | |
| 2375620 | Monserrate Torres Rivera | Address on file | | | | | |
| 2388242 | Monserrate Vera Nieves | Address on file | | | | | |
| 2383864 | Moraima Berrios Calderon | Address on file | | | | | |
| 2386613 | Moraima Carrion Santiago | Address on file | | | | | |
| 2386324 | Moraima Lamboy Mercado | Address on file | | | | | |
| 2371878 | Moraima Landrau Moreno | Address on file | | | | | |
| 2376253 | Moraima Ramirez Saez | Address on file | | | | | |
| 2398965 | Morgan I Rivera Ramos | Address on file | | | | | |
| 2386369 | Morthemer Ortiz Vilanova | Address on file | | | | | |
| 2375974 | Muniz Soulette Aileen | Address on file | | | | | |
| 2398558 | Muriel Z Matos Robert | Address on file | | | | | |
| 2375000 | Myra Ortiz Comas | Address on file | | | | | |
| 2393642 | Myra Otero Rodriguez | Address on file | | | | | |
| 2373157 | Myra S S Gaetan Ramos | Address on file | | | | | |
| 2374019 | Myra Schwabe Salas | Address on file | | | | | |
| 2388899 | Myriam Acevedo Armaiz | Address on file | | | | | |
| 2395768 | Myriam Acevedo Pineiro | Address on file | | | | | |
| 2390056 | Myriam Almodovar Ojeda | Address on file | | | | | |
| 2389950 | Myriam Arana Santiago | Address on file | | | | | |
| 2390519 | Myriam Arrufat Rodriguez | Address on file | | | | | |
| 2394121 | Myriam Aviles Belfort | Address on file | | | | | |
| 2385471 | Myriam Ayala Mercado | Address on file | | | | | |
| 2394330 | Myriam Brigyoni Travers | Address on file | | | | | |
| 2394073 | Myriam Carrero Perez | Address on file | | | | | |
| 2395726 | Myriam Castro Castro | Address on file | | | | | |
| 2375395 | Myriam Corazon Robles | Address on file | | | | | |
| 2371298 | Myriam Cruz Claudio | Address on file | | | | | |
| 2373479 | Myriam Cruz De Comulada | Address on file | | | | | |
| 2378480 | Myriam Dupont Vazqueztell | Address on file | | | | | |
| 2378157 | Myriam Ferreira Gonzalez | Address on file | | | | | |
| 2392782 | Myriam Figueroa Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 506 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385663 | Myriam Garcia Bigio | Address on file | | | | | |
| 2372258 | Myriam Garcia Negron | Address on file | | | | | |
| 2375042 | Myriam Gonzalez Melendez | Address on file | | | | | |
| 2380383 | Myriam Guzman Alvarez | Address on file | | | | | |
| 2393480 | Myriam Hernandez Benet | Address on file | | | | | |
| 2376329 | Myriam Hernandez Crespo | Address on file | | | | | |
| 2383986 | Myriam Hernandez Diaz | Address on file | | | | | |
| 2394078 | Myriam I I Rivera Rios | Address on file | | | | | |
| 2392672 | Myriam I Liboy Munoz | Address on file | | | | | |
| 2378878 | Myriam I Otero Hernandez | Address on file | | | | | |
| 2382853 | Myriam I Sanchez Rodriguez | Address on file | | | | | |
| 2394871 | Myriam J J Rodriguez Collazo | Address on file | | | | | |
| 2388062 | Myriam L Reyes Torres | Address on file | | | | | |
| 2383103 | Myriam Lopez Lozano | Address on file | | | | | |
| 2373952 | Myriam Lopez Soto | Address on file | | | | | |
| 2378173 | Myriam Lugo Lopez | Address on file | | | | | |
| 2394276 | Myriam M Morales Cordero | Address on file | | | | | |
| 2394706 | Myriam Marcano Cuadrado | Address on file | | | | | |
| 2374899 | Myriam Martinez Perez | Address on file | | | | | |
| 2378966 | Myriam Medina Rodriguez | Address on file | | | | | |
| 2386404 | Myriam Melendez Rivera | Address on file | | | | | |
| 2374198 | Myriam Monge Gonzalez | Address on file | | | | | |
| 2387705 | Myriam Muriel Prieto | Address on file | | | | | |
| 2379433 | Myriam N Lopez Lozada | Address on file | | | | | |
| 2385929 | Myriam Nieves Montero | Address on file | | | | | |
| 2395697 | Myriam Pacheco Orengo | Address on file | | | | | |
| 2378910 | Myriam Perales Perez | Address on file | | | | | |
| 2387547 | Myriam Perez Gonzalez | Address on file | | | | | |
| 2393384 | Myriam Perez Santiago | Address on file | | | | | |
| 2399008 | Myriam Quintana Gonzalez | Address on file | | | | | |
| 2394212 | Myriam Reyes Martinez | Address on file | | | | | |
| 2391427 | Myriam Rios Oyola | Address on file | | | | | |
| 2372012 | Myriam Rivera Perez | Address on file | | | | | |
| 2383094 | Myriam Rivera Rodriguez | Address on file | | | | | |
| 2384199 | Myriam Rodriguez Gonzalez | Address on file | | | | | |
| 2390564 | Myriam Rodriguez Molina | Address on file | | | | | |
| 2389135 | Myriam Rodriguez Rodriguez | Address on file | | | | | |
| 2394267 | Myriam Sanchez Hance | Address on file | | | | | |
| 2396026 | Myriam Sanchez Principe | Address on file | | | | | |
| 2395553 | Myriam Santiago Lopez | Address on file | | | | | |
| 2566892 | Myriam Santos Cintron | Address on file | | | | | |
| 2377485 | Myriam Soto Malave | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 507 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396800 | Myriam Torres Figueroa | Address on file | | | | | |
| 2391435 | Myriam V V Margary Burgos | Address on file | | | | | |
| 2393771 | Myrna A Valle Ramos | Address on file | | | | | |
| 2379186 | Myrna Adorno Trindad | Address on file | | | | | |
| 2393801 | Myrna Aguilar Moya | Address on file | | | | | |
| 2375006 | Myrna Ayala Rivera | Address on file | | | | | |
| 2377098 | Myrna Boissen Alvarez | Address on file | | | | | |
| 2374952 | Myrna Bonilla Acosta | Address on file | | | | | |
| 2395718 | Myrna Bonilla Delgado | Address on file | | | | | |
| 2389391 | Myrna Cortes Pena | Address on file | | | | | |
| 2375932 | Myrna Crespo Robledo | Address on file | | | | | |
| 2372203 | Myrna Crespo Saavedra | Address on file | | | | | |
| 2378527 | Myrna D Cortes Montalvo | Address on file | | | | | |
| 2380080 | Myrna Davila Monroig | Address on file | | | | | |
| 2378307 | Myrna De Jesus Vargas | Address on file | | | | | |
| 2394521 | Myrna Dejesus Colon | Address on file | | | | | |
| 2375128 | Myrna Diaz Soto | Address on file | | | | | |
| 2371550 | Myrna E Garcia Hernandez | Address on file | | | | | |
| 2395846 | Myrna E Lopez Cumba | Address on file | | | | | |
| 2371905 | Myrna E Rivera Negron | Address on file | | | | | |
| 2388316 | Myrna E Santos Colon | Address on file | | | | | |
| 2376981 | Myrna Figueroa Jimenez | Address on file | | | | | |
| 2396027 | Myrna Figueroa Medina | Address on file | | | | | |
| 2393765 | Myrna Garcia Ilarraza | Address on file | | | | | |
| 2382573 | Myrna Gonzalez Vazquez | Address on file | | | | | |
| 2388700 | Myrna Hernandez Rodriguez | Address on file | | | | | |
| 2373363 | Myrna I Baez Cotto | Address on file | | | | | |
| 2395169 | Myrna I Batista Rodriguez | Address on file | | | | | |
| 2373491 | Myrna I Fuentes Astacio | Address on file | | | | | |
| 2396435 | Myrna I I Gonzalez Guzman | Address on file | | | | | |
| 2381570 | Myrna I I Rivera Cabrales | Address on file | | | | | |
| 2387823 | Myrna I I Rivera Myrna | Address on file | | | | | |
| 2392167 | Myrna I I Soltero Velez | Address on file | | | | | |
| 2373798 | Myrna I Irizarry De Serrano | Address on file | | | | | |
| 2387034 | Myrna I Ortiz Torres | Address on file | | | | | |
| 2399064 | Myrna I Pagan Morales | Address on file | | | | | |
| 2382578 | Myrna I Reyes Rodriguez | Address on file | | | | | |
| 2386176 | Myrna I Rivera Torres | Address on file | | | | | |
| 2393527 | Myrna I Rodriguez Medina | Address on file | | | | | |
| 2381808 | Myrna I Santos Gonzalez | Address on file | | | | | |
| 2373409 | Myrna I Velez Camacho | Address on file | | | | | |
| 2375434 | Myrna L Camacho Vazquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378558 | Myrna L Claudio Casillas | Address on file | | | | | |
| 2374298 | Myrna L L Aguilu Soto | Address on file | | | | | |
| 2375716 | Myrna L L Cora Delgado | Address on file | | | | | |
| 2380035 | Myrna L Lugo Jesus | Address on file | | | | | |
| 2374021 | Myrna L Maldonado Robles | Address on file | | | | | |
| 2398511 | Myrna L Muriel Rodriguez | Address on file | | | | | |
| 2398054 | Myrna L Rivera Cotto | Address on file | | | | | |
| 2380644 | Myrna L Russi Dilan | Address on file | | | | | |
| 2386306 | Myrna Laureano Rosario | Address on file | | | | | |
| 2375931 | Myrna Lopez Fernandez | Address on file | | | | | |
| 2398121 | Myrna M Otero Ramos | Address on file | | | | | |
| 2388466 | Myrna Maldonado Negron | Address on file | | | | | |
| 2396793 | Myrna Marcano Cruz | Address on file | | | | | |
| 2372832 | Myrna Mariani Fernandez | Address on file | | | | | |
| 2398932 | Myrna Martinez Hernandez | Address on file | | | | | |
| 2376002 | Myrna Medina Lugo | Address on file | | | | | |
| 2389970 | Myrna Nuñez Lopez | Address on file | | | | | |
| 2390871 | Myrna Ortiz Diaz | Address on file | | | | | |
| 2389227 | Myrna Ortiz Morales | Address on file | | | | | |
| 2372788 | Myrna Ortiz Rivera | Address on file | | | | | |
| 2375953 | Myrna Otero Rivera | Address on file | | | | | |
| 2395918 | Myrna Pacheco Roman | Address on file | | | | | |
| 2371850 | Myrna Padro Perez | Address on file | | | | | |
| 2371499 | Myrna Perez Colon | Address on file | | | | | |
| 2387343 | Myrna Perez Gonzalez | Address on file | | | | | |
| 2371327 | Myrna Perez Perez | Address on file | | | | | |
| 2374549 | Myrna Perez Rivera | Address on file | | | | | |
| 2393676 | Myrna R Caballero Maysonet | Address on file | | | | | |
| 2375179 | Myrna R Cerezo Munoz | Address on file | | | | | |
| 2387203 | Myrna R Colon Rodriguez | Address on file | | | | | |
| 2373711 | Myrna R Ocasio Trinidad | Address on file | | | | | |
| 2378693 | Myrna Rivera Cabrera | Address on file | | | | | |
| 2385281 | Myrna Rivera Cora | Address on file | | | | | |
| 2395360 | Myrna Rivera Laboy | Address on file | | | | | |
| 2390110 | Myrna Rodriguez Cedeno | Address on file | | | | | |
| 2373083 | Myrna Rodriguez Fernandez | Address on file | | | | | |
| 2381676 | Myrna Rodriguez Fuertes | Address on file | | | | | |
| 2379942 | Myrna Rodriguez Garay | Address on file | | | | | |
| 2390655 | Myrna Rodriguez Ortiz | Address on file | | | | | |
| 2374152 | Myrna Rodriguez Vega | Address on file | | | | | |
| 2395821 | Myrna Rolon Morales | Address on file | | | | | |
| 2397499 | Myrna Rosado Irizarry | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371852 | Myrna Rovira Ronda | Address on file | | | | | |
| 2393138 | Myrna Ruiz Guzman | Address on file | | | | | |
| 2397640 | Myrna S Febus Renta | Address on file | | | | | |
| 2394364 | Myrna S Rivera De Menendez | Address on file | | | | | |
| 2390452 | Myrna Sanchez Martinez | Address on file | | | | | |
| 2380706 | Myrna Santana Gonzalez | Address on file | | | | | |
| 2382565 | Myrna Santiago Velez | Address on file | | | | | |
| 2374292 | Myrna Soto Navedo | Address on file | | | | | |
| 2395898 | Myrna Soto Ramos | Address on file | | | | | |
| 2371887 | Myrna T Ortiz Comas | Address on file | | | | | |
| 2372207 | Myrna Torres Correa | Address on file | | | | | |
| 2398856 | Myrna Torres Perez | Address on file | | | | | |
| 2381451 | Myrna Trinidad Rosado | Address on file | | | | | |
| 2395045 | Myrna Vales Hernandez | Address on file | | | | | |
| 2376826 | Myrna Vega Lopez | Address on file | | | | | |
| 2392043 | Myrna Velez Marichal | Address on file | | | | | |
| 2373293 | Myrna Velez Pineiro | Address on file | | | | | |
| 2383157 | Myrta Andino Salaman | Address on file | | | | | |
| 2374367 | Myrta Ayala Nieves | Address on file | | | | | |
| 2386142 | Myrta Bonilla Muniz | Address on file | | | | | |
| 2387545 | Myrta Borges Massas | Address on file | | | | | |
| 2379069 | Myrta Cardona Lopez | Address on file | | | | | |
| 2395824 | Myrta Collet Medina | Address on file | | | | | |
| 2390498 | Myrta Colon Negron | Address on file | | | | | |
| 2392321 | Myrta Cortes Rivera | Address on file | | | | | |
| 2371958 | Myrta D Gonzalez Gonzalez | Address on file | | | | | |
| 2380951 | Myrta E Torres Aleman | Address on file | | | | | |
| 2387851 | Myrta Escalera Romero | Address on file | | | | | |
| 2398831 | Myrta F Hernandez Tirado | Address on file | | | | | |
| 2390743 | Myrta I Rivera Rivera | Address on file | | | | | |
| 2391798 | Myrta L L Collazo Hernandez | Address on file | | | | | |
| 2388560 | Myrta L L Rivera Torres | Address on file | | | | | |
| 2377501 | Myrta M Rodriguez Adorno | Address on file | | | | | |
| 2394099 | Myrta Marrero Feliciano | Address on file | | | | | |
| 2391229 | Myrta Mundo Miguel | Address on file | | | | | |
| 2373888 | Myrta Nieves Vega | Address on file | | | | | |
| 2372777 | Myrta Perez Roig | Address on file | | | | | |
| 2393247 | Myrta Reyes Nieves | Address on file | | | | | |
| 2390151 | Myrta Rodriguez Gomez | Address on file | | | | | |
| 2377725 | Myrta Velez Lugo | Address on file | | | | | |
| 2381275 | Myrtelina Andujar Rivera | Address on file | | | | | |
| 2378058 | Myrtelina Guzman Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 510 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372383 | Myrtelina Lopez Monta?Ez | Address on file | | | | | |
| 2381515 | Myrtelina Roman Barrios | Address on file | | | | | |
| 2372268 | Myrtelina Santiago Garcia | Address on file | | | | | |
| 2387013 | Myrtelina Zayas Pellicci | Address on file | | | | | |
| 2392472 | Myrtha Melecio Baez | Address on file | | | | | |
| 2387461 | Myrza López Vázquez | Address on file | | | | | |
| 2385441 | Nabal Lopez Rivera | Address on file | | | | | |
| 2394477 | Nadgie E Zea Rodriguez | Address on file | | | | | |
| 2371785 | Nadia Huertas Morales | Address on file | | | | | |
| 2375223 | Nadia I Quinones Velez | Address on file | | | | | |
| 2389186 | Nadina Renta Gonzalez | Address on file | | | | | |
| 2372065 | Nadine Torres Torres | Address on file | | | | | |
| 2375159 | Nadja A Marcano Serralta | Address on file | | | | | |
| 2379340 | Nadja Lugo Torres | Address on file | | | | | |
| 2371973 | Nadya Morales Catala | Address on file | | | | | |
| 2394385 | Nahir R R Aponte Lebron | Address on file | | | | | |
| 2376599 | Naida Carmona Rodriguez | Address on file | | | | | |
| 2372923 | Naida L Rivera Gonzalez | Address on file | | | | | |
| 2380221 | Naida R R Davila Criado | Address on file | | | | | |
| 2389687 | Nancy Acevedo Rodriguez | Address on file | | | | | |
| 2379647 | Nancy Boneta Lopez | Address on file | | | | | |
| 2397688 | Nancy Borges Martinez | Address on file | | | | | |
| 2373565 | Nancy C Rosado Santiago | Address on file | | | | | |
| 2372241 | Nancy Carmona Rodriguez | Address on file | | | | | |
| 2377298 | Nancy Cintron Salgado | Address on file | | | | | |
| 2380936 | Nancy Colon Lopez | Address on file | | | | | |
| 2392813 | Nancy Colon Oquendo | Address on file | | | | | |
| 2383867 | Nancy Crescioni Alers | Address on file | | | | | |
| 2386862 | Nancy Cruz Flores | Address on file | | | | | |
| 2373540 | Nancy E Salaberrios Rivera | Address on file | | | | | |
| 2392039 | Nancy Feliciano Comas | Address on file | | | | | |
| 2389770 | Nancy Fernandez Torres | Address on file | | | | | |
| 2389355 | Nancy Ferreira Lopez | Address on file | | | | | |
| 2386216 | Nancy Figueroa Rodriguez | Address on file | | | | | |
| 2375012 | Nancy Gonzalez Arocho | Address on file | | | | | |
| 2395863 | Nancy Hernandez Caraballo | Address on file | | | | | |
| 2372440 | Nancy Hernandez Feliciano | Address on file | | | | | |
| 2398275 | Nancy I Feliciano Lopez | Address on file | | | | | |
| 2397596 | Nancy I Martinez Suarez | Address on file | | | | | |
| 2385435 | Nancy I Velez Yambo | Address on file | | | | | |
| 2381321 | Nancy Isaac Burgos | Address on file | | | | | |
| 2379497 | Nancy Justiniano Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395271 | Nancy Lafontaine Martell | Address on file | | | | | |
| 2393504 | Nancy Lopez Torres | Address on file | | | | | |
| 2395284 | Nancy M Costa Cruz | Address on file | | | | | |
| 2381168 | Nancy M Ramirez Terron | Address on file | | | | | |
| 2387805 | Nancy M Torres Santiago | Address on file | | | | | |
| 2397757 | Nancy M Vazquez Rosario | Address on file | | | | | |
| 2380352 | Nancy Martinez Luciano | Address on file | | | | | |
| 2397687 | Nancy Matos Vazquez | Address on file | | | | | |
| 2372181 | Nancy Morales Martinez | Address on file | | | | | |
| 2393310 | Nancy Morales Schettini | Address on file | | | | | |
| 2374916 | Nancy Muller Hernandez | Address on file | | | | | |
| 2380101 | Nancy Ocasio Rodriguez | Address on file | | | | | |
| 2381945 | Nancy Orta Perez | Address on file | | | | | |
| 2398179 | Nancy Pena Rodriguez | Address on file | | | | | |
| 2393019 | Nancy Pereira Lopez | Address on file | | | | | |
| 2381905 | Nancy Perez Morales | Address on file | | | | | |
| 2391147 | Nancy Pizarro Correa | Address on file | | | | | |
| 2376590 | Nancy Ramos Ramirez | Address on file | | | | | |
| 2382570 | Nancy Ramos Rodriguez | Address on file | | | | | |
| 2395550 | Nancy Rios Marengo | Address on file | | | | | |
| 2386335 | Nancy Rivera Cortez | Address on file | | | | | |
| 2397412 | Nancy Rivera Lopez | Address on file | | | | | |
| 2390269 | Nancy Robles Carrasquillo | Address on file | | | | | |
| 2384525 | Nancy Rodriguez Fuente | Address on file | | | | | |
| 2374840 | Nancy Rodriguez Perez | Address on file | | | | | |
| 2376992 | Nancy Santiago Burgos | Address on file | | | | | |
| 2373085 | Nancy Santiago Hernandez | Address on file | | | | | |
| 2397718 | Nancy Santiago Otero | Address on file | | | | | |
| 2391478 | Nancy Torres Acevedo | Address on file | | | | | |
| 2387594 | Nancy Valentin Ansiani | Address on file | | | | | |
| 2392603 | Nancy Vargas Acosta | Address on file | | | | | |
| 2397387 | Nancy Y Rodriguez Vega | Address on file | | | | | |
| 2398902 | Nannette Nazario Castro | Address on file | | | | | |
| 2376077 | Naomi Rodriguez Correa | Address on file | | | | | |
| 2374995 | Narcisa Centeno Campos | Address on file | | | | | |
| 2378192 | Narciso Acevedo Vega | Address on file | | | | | |
| 2385920 | Narciso Aponte Cartagena | Address on file | | | | | |
| 2376502 | Narciso C C Davila Zayas | Address on file | | | | | |
| 2380242 | Narciso Lleras Pabon | Address on file | | | | | |
| 2372929 | Narciso Matos Nazario | Address on file | | | | | |
| 2389392 | Narciso Melendez Perez | Address on file | | | | | |
| 2391561 | Narciso Mendoza Lebron | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2392597 | Narciso Nazario De Jesus | Address on file | | | | | |
| 2395810 | Narciso Perez Sanjurjo | Address on file | | | | | |
| 2376451 | Narciso Velazquez Rodriguez | Address on file | | | | | |
| 2383047 | Narda I Roig Santana | Address on file | | | | | |
| 2396867 | Nashaly Castro Muniz | Address on file | | | | | |
| 2396861 | Nashaly Rivera Crespo | Address on file | | | | | |
| 2388754 | Natalia Gonzalez Ortiz | Address on file | | | | | |
| 2389650 | Natalio Figueroa Ruiz | Address on file | | | | | |
| 2399344 | Natanael Arroyo Cruz | Address on file | | | | | |
| 2380684 | Natanael Echevarria Echeva | Address on file | | | | | |
| 2396598 | Natanael Fonseca Gonzalez | Address on file | | | | | |
| 2384779 | Natanael Lopez Corcino | Address on file | | | | | |
| 2388866 | Natividad Arzuaga Rosa | Address on file | | | | | |
| 2374311 | Natividad Chico Garcia | Address on file | | | | | |
| 2391751 | Natividad Gonzalez Rodriguez | Address on file | | | | | |
| 2395105 | Natividad Mandes Alvira | Address on file | | | | | |
| 2372492 | Natividad Matos Alvarado | Address on file | | | | | |
| 2397298 | Natividad Narvaez Serrano | Address on file | | | | | |
| 2395655 | Natividad Perez Rivera | Address on file | | | | | |
| 2389266 | Natividad Pomales Surens | Address on file | | | | | |
| 2391547 | Natividad Rivera Torres | Address on file | | | | | |
| 2376672 | Natividad Romero Roman | Address on file | | | | | |
| 2387213 | Natividad Saniel Maldonado | Address on file | | | | | |
| 2371371 | Natividad Santiago Rosado | Address on file | | | | | |
| 2388393 | Naval Rivera Ferrer | Address on file | | | | | |
| 2390898 | Nayda C Nieves Vazquez | Address on file | | | | | |
| 2386342 | Nayda Cordero Jimenez | Address on file | | | | | |
| 2390642 | Nayda Davila Luna | Address on file | | | | | |
| 2373874 | Nayda Diaz Torres | Address on file | | | | | |
| 2382725 | Nayda Diaz Torres | Address on file | | | | | |
| 2386407 | Nayda E Cruet Caratini | Address on file | | | | | |
| 2392864 | Nayda E Qui?Ones Velazquez | Address on file | | | | | |
| 2388157 | Nayda E Zayas Negron | Address on file | | | | | |
| 2378988 | Nayda Esteves Verdia | Address on file | | | | | |
| 2375608 | Nayda Galagarza Ramos | Address on file | | | | | |
| 2383836 | Nayda Giboyeaux Musseden | Address on file | | | | | |
| 2376370 | Nayda Gutierrez Cruz | Address on file | | | | | |
| 2385911 | Nayda I Ramirez Petrovich | Address on file | | | | | |
| 2386845 | Nayda I Ruiz Rodriguez | Address on file | | | | | |
| 2381396 | Nayda L Brignoni Ortiz | Address on file | | | | | |
| 2399101 | Nayda L Rivera Rivera | Address on file | | | | | |
| 2391489 | Nayda M Burgos Machado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 513 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379075 | Nayda M Crespo Virella | Address on file | | | | | |
| 2381374 | Nayda Marrero Ayala | Address on file | | | | | |
| 2375848 | Nayda Mendez Acevedo | Address on file | | | | | |
| 2377730 | Nayda Morales Franco | Address on file | | | | | |
| 2371355 | Nayda Nicolau Castro | Address on file | | | | | |
| 2393755 | Nayda Ojeda Martinez | Address on file | | | | | |
| 2390677 | Nayda Perez Garay | Address on file | | | | | |
| 2384245 | Nayda R Alverio Rivera | Address on file | | | | | |
| 2389763 | Nayda Ramos Vazquez | Address on file | | | | | |
| 2394167 | Nayda Rivera Rodriguez | Address on file | | | | | |
| 2386489 | Nayda S Ortiz Cordero | Address on file | | | | | |
| 2386375 | Nayda T Garcia Ginorio | Address on file | | | | | |
| 2380198 | Nayda T Marrero Santiago | Address on file | | | | | |
| 2386473 | Naydamar Perez Lopez | Address on file | | | | | |
| 2390185 | Nayip Pagan Matos | Address on file | | | | | |
| 2378476 | Nazael Montalvo Rodriguez | Address on file | | | | | |
| 2373260 | Nazario Lugo Silvagnoli | Address on file | | | | | |
| 2389947 | Neddy Pacheco Caraballo | Address on file | | | | | |
| 2387722 | Neftali A A Morales Garayua | Address on file | | | | | |
| 2386575 | Neftali Acevedo Ruiz | Address on file | | | | | |
| 2396690 | Neftali Amaro Velazquez | Address on file | | | | | |
| 2372495 | Neftali Becerril Sepulveda | Address on file | | | | | |
| 2398065 | Neftali Cepeda Marquez | Address on file | | | | | |
| 2397734 | Neftali Crespo Saavedra | Address on file | | | | | |
| 2389792 | Neftali Gomez Agosto | Address on file | | | | | |
| 2384160 | Neftali Hernandez Gonzalez | Address on file | | | | | |
| 2394203 | Neftali Hernandez Santiago | Address on file | | | | | |
| 2391358 | Neftali Maldonado Rosado | Address on file | | | | | |
| 2374766 | Neftali Mercado Cortes | Address on file | | | | | |
| 2393588 | Neftali Morales Huertas | Address on file | | | | | |
| 2389676 | Neftali Ortiz Correa | Address on file | | | | | |
| 2397189 | Neftali Ortiz Santos | Address on file | | | | | |
| 2386479 | Neftali Rivera Irizarry | Address on file | | | | | |
| 2386480 | Neftali Rivera Irizarry | Address on file | | | | | |
| 2381485 | Neftali Rivera Roman | Address on file | | | | | |
| 2375403 | Neftali Roman Barbosa | Address on file | | | | | |
| 2396976 | Neftali Rosado Vargas | Address on file | | | | | |
| 2398806 | Neftali Santos Rivera | Address on file | | | | | |
| 2381985 | Nehemias Cruz Garcia | Address on file | | | | | |
| 2384999 | Nehemias Velez Nieves | Address on file | | | | | |
| 2384281 | Neida Abraham Lourido | Address on file | | | | | |
| 2379155 | Neida Correa Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 514 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374041 | Neida E Luque Garcia | Address on file | | | | | |
| 2393350 | Neida I Vega Figueroa | Address on file | | | | | |
| 2373860 | Neida L L Otero Concepcion | Address on file | | | | | |
| 2389032 | Neida L Torres Fontanez | Address on file | | | | | |
| 2388576 | Neida Landrau Rivera | Address on file | | | | | |
| 2391831 | Neida Ortiz Diaz | Address on file | | | | | |
| 2397366 | Neidy A Gonzalez Ibarra | Address on file | | | | | |
| 2397846 | Neil Basabe Serrano | Address on file | | | | | |
| 2393013 | Nelba Suarez Suarez | Address on file | | | | | |
| 2376768 | Neldys Davila Oneill | Address on file | | | | | |
| 2375089 | Nelida A A Rodriguez Estr | Address on file | | | | | |
| 2375215 | Nelida Alicea Cordero | Address on file | | | | | |
| 2391226 | Nelida Ason Roche | Address on file | | | | | |
| 2384643 | Nelida Baez Millan | Address on file | | | | | |
| 2397754 | Nelida Burgos Ocaña | Address on file | | | | | |
| 2390053 | Nelida Castro Valentin | Address on file | | | | | |
| 2374415 | Nelida Clemente Mojica | Address on file | | | | | |
| 2382840 | Nelida Cortes Garcia | Address on file | | | | | |
| 2389637 | Nelida Diaz Marrero | Address on file | | | | | |
| 2387771 | Nelida Falcon Maldonado | Address on file | | | | | |
| 2566919 | Nelida Feliciano Silva | Address on file | | | | | |
| 2395575 | Nelida Gonzalez Torres | Address on file | | | | | |
| 2389686 | Nelida Lozada Alvarado | Address on file | | | | | |
| 2388698 | Nelida Maldonado Hernandez | Address on file | | | | | |
| 2394025 | Nelida Marrero Rodriguez | Address on file | | | | | |
| 2371301 | Nelida Matos Caraballo | Address on file | | | | | |
| 2381775 | Nelida Padilla Gonzalez | Address on file | | | | | |
| 2395307 | Nelida Pagan Rivera | Address on file | | | | | |
| 2392574 | Nelida Peya Quiyonez | Address on file | | | | | |
| 2393113 | Nelida R Nieves Reyes | Address on file | | | | | |
| 2375547 | Nelida Ramos Mercado | Address on file | | | | | |
| 2386957 | Nelida Rivera Aponte | Address on file | | | | | |
| 2376043 | Nelida Rodriguez Melendez | Address on file | | | | | |
| 2386752 | Nelida Rosa De Lopez | Address on file | | | | | |
| 2375610 | Nelida Rosado Rodriguez | Address on file | | | | | |
| 2395560 | Nelida Suarez Vargas | Address on file | | | | | |
| 2383890 | Nelida Torres Ripoll | Address on file | | | | | |
| 2395751 | Nelida Torres Vega | Address on file | | | | | |
| 2398323 | Nelida Trujillo Nieves | Address on file | | | | | |
| 2380266 | Nelida Vazquez Maldonado | Address on file | | | | | |
| 2391012 | Nelida Vazquez Marrero | Address on file | | | | | |
| 2379284 | Nelida Zayas Zayas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 515 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386467 | Nellie D Gonzalez | Address on file | | | | | |
| 2397253 | Nellie E Millan Walker | Address on file | | | | | |
| 2372489 | Nellie Hernandez Figueroa | Address on file | | | | | |
| 2382476 | Nellie I I Anes Diaz | Address on file | | | | | |
| 2384507 | Nellie M Figueroa Crespo | Address on file | | | | | |
| 2395041 | Nellie M M Roura Torres | Address on file | | | | | |
| 2375591 | Nellie Monroig Lozada | Address on file | | | | | |
| 2395666 | Nellie Nieves Ibanez | Address on file | | | | | |
| 2388579 | Nellie Padilla Alvarez | Address on file | | | | | |
| 2373271 | Nellie Vazquez Sanchez | Address on file | | | | | |
| 2391227 | Nelly A Padro Acosta | Address on file | | | | | |
| 2380025 | Nelly Bonilla De Jesus | Address on file | | | | | |
| 2391021 | Nelly Carmona Hance | Address on file | | | | | |
| 2381028 | Nelly Dominguez Torres | Address on file | | | | | |
| 2391111 | Nelly Galindez Hernandez | Address on file | | | | | |
| 2376665 | Nelly Gonzalez Rodriguez | Address on file | | | | | |
| 2391567 | Nelly Gorbea Ortiz | Address on file | | | | | |
| 2394060 | Nelly H Reyes Velez | Address on file | | | | | |
| 2380426 | Nelly I Cruz Vargas | Address on file | | | | | |
| 2387781 | Nelly I Ramirez Torres | Address on file | | | | | |
| 2385377 | Nelly Irizarry Aviles | Address on file | | | | | |
| 2378355 | Nelly Liboy De Bayron | Address on file | | | | | |
| 2378887 | Nelly Lopez Molina | Address on file | | | | | |
| 2398092 | Nelly M Cuevas Santiago | Address on file | | | | | |
| 2398284 | Nelly M Fantauzzi Diaz | Address on file | | | | | |
| 2398990 | Nelly Morales Castro | Address on file | | | | | |
| 2566923 | Nelly Moreno Villegas | Address on file | | | | | |
| 2384019 | Nelly Padilla Gonzalez | Address on file | | | | | |
| 2371902 | Nelly Pereira Perez | Address on file | | | | | |
| 2392320 | Nelly Rivera Diaz | Address on file | | | | | |
| 2377299 | Nelly Rodriguez Vega | Address on file | | | | | |
| 2375357 | Nelly Sanchez Santiago | Address on file | | | | | |
| 2381651 | Nelly Tirado Rodriguez | Address on file | | | | | |
| 2386496 | Nelly Vargas Cintron | Address on file | | | | | |
| 2393286 | Nelson Almodovar Rodriguez | Address on file | | | | | |
| 2392937 | Nelson Almodovar Rosa | Address on file | | | | | |
| 2380288 | Nelson B Santana Marrero | Address on file | | | | | |
| 2382547 | Nelson Betancourt Aviles | Address on file | | | | | |
| 2393376 | Nelson C Padilla Velez | Address on file | | | | | |
| 2371606 | Nelson Canabal Perez | Address on file | | | | | |
| 2373252 | Nelson Colon Roman | Address on file | | | | | |
| 2381128 | Nelson Concepcion Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 516 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384255 | Nelson Cordero Gonzalez | Address on file | | | | | |
| 2391174 | Nelson Correa Gonzalez | Address on file | | | | | |
| 2396196 | Nelson Cruz Cruz | Address on file | | | | | |
| 2387822 | Nelson Cruz Vazquez | Address on file | | | | | |
| 2396956 | Nelson Cuevas Torres | Address on file | | | | | |
| 2387704 | Nelson D Rosado Cintron | Address on file | | | | | |
| 2388663 | Nelson Diaz Vargas | Address on file | | | | | |
| 2393554 | Nelson E Carmona Perez | Address on file | | | | | |
| 2392345 | Nelson E Gerena Cardona | Address on file | | | | | |
| 2387329 | Nelson E Rivera Fuentes | Address on file | | | | | |
| 2399235 | Nelson E Rodriguez Ruiz | Address on file | | | | | |
| 2378282 | Nelson Echevarria Hernandez | Address on file | | | | | |
| 2388435 | Nelson Escalera Rivera | Address on file | | | | | |
| 2371700 | Nelson Espinell Ortiz | Address on file | | | | | |
| 2397186 | Nelson F Maldonado Stgo | Address on file | | | | | |
| 2397520 | Nelson F Molina Martinez | Address on file | | | | | |
| 2394631 | Nelson F Nuñez | Address on file | | | | | |
| 2394944 | Nelson Feliciano Calero | Address on file | | | | | |
| 2399260 | Nelson Figueroa Cotto | Address on file | | | | | |
| 2382113 | Nelson Fonseca Rossy | Address on file | | | | | |
| 2381737 | Nelson Gali Rivera | Address on file | | | | | |
| 2391869 | Nelson Gonzalez Lopez | Address on file | | | | | |
| 2381546 | Nelson Gonzalez Quetell | Address on file | | | | | |
| 2387101 | Nelson Heredia Gonzalez | Address on file | | | | | |
| 2396988 | Nelson Hernandez Acevedo | Address on file | | | | | |
| 2380307 | Nelson Hernandez Soler | Address on file | | | | | |
| 2390336 | Nelson Herrera Rodriguez | Address on file | | | | | |
| 2398598 | Nelson I Garcia Nieves | Address on file | | | | | |
| 2373139 | Nelson I Rojas Torres | Address on file | | | | | |
| 2394524 | Nelson Iglesias Delgado | Address on file | | | | | |
| 2392474 | Nelson J J Rivera Gierbolini | Address on file | | | | | |
| 2378944 | Nelson J Ortiz Sotomayor | Address on file | | | | | |
| 2378561 | Nelson J Tirado Aponte | Address on file | | | | | |
| 2398485 | Nelson J Torres Hernandez | Address on file | | | | | |
| 2375437 | Nelson Jesus Nelson | Address on file | | | | | |
| 2567002 | Nelson Jimenez Rodriguez | Address on file | | | | | |
| 2383008 | Nelson L Gonzalez Pagan | Address on file | | | | | |
| 2375531 | Nelson L Quiñones Rios | Address on file | | | | | |
| 2396237 | Nelson Lebron Andino | Address on file | | | | | |
| 2375808 | Nelson Lebron Lebron | Address on file | | | | | |
| 2397210 | Nelson Lopez Garcia | Address on file | | | | | |
| 2397101 | Nelson Lugo Camacho | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 517 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398636 | Nelson Lugo Ortiz | Address on file | | | | | |
| 2396112 | Nelson M M Rivera Felix | Address on file | | | | | |
| 2386101 | Nelson M Torres Maldonado | Address on file | | | | | |
| 2383225 | Nelson Maldonado Figueroa | Address on file | | | | | |
| 2389714 | Nelson Maldonado Maisonave | Address on file | | | | | |
| 2386600 | Nelson Marfisi Colon | Address on file | | | | | |
| 2398113 | Nelson Martell Cruz | Address on file | | | | | |
| 2382136 | Nelson Martinez Negron | Address on file | | | | | |
| 2377940 | Nelson Martinez Rodriguez | Address on file | | | | | |
| 2383710 | Nelson Medina Rivera | Address on file | | | | | |
| 2395231 | Nelson Melendez Casiano | Address on file | | | | | |
| 2376330 | Nelson Miranda Maura | Address on file | | | | | |
| 2375505 | Nelson Montes Colon | Address on file | | | | | |
| 2374887 | Nelson Morales Rolon | Address on file | | | | | |
| 2399250 | Nelson Morales Santiago | Address on file | | | | | |
| 2389275 | Nelson Morell Martell | Address on file | | | | | |
| 2375565 | Nelson Moreno Caraballo | Address on file | | | | | |
| 2374094 | Nelson O O Torres Rodriguez | Address on file | | | | | |
| 2379520 | Nelson Ortiz Figuero | Address on file | | | | | |
| 2377868 | Nelson P Acevedo Cruz | Address on file | | | | | |
| 2386798 | Nelson Padilla Garcia | Address on file | | | | | |
| 2380637 | Nelson Pagan Rivera | Address on file | | | | | |
| 2386090 | Nelson Palomo Ramos | Address on file | | | | | |
| 2392109 | Nelson Perez Alequin | Address on file | | | | | |
| 2374771 | Nelson Perez Cordero | Address on file | | | | | |
| 2388596 | Nelson Perez Orengo | Address on file | | | | | |
| 2380177 | Nelson Piñeiro Hernandez | Address on file | | | | | |
| 2391144 | Nelson Pinero Soto | Address on file | | | | | |
| 2384492 | Nelson Quiles Belen | Address on file | | | | | |
| 2372655 | Nelson R Bassat Torres | Address on file | | | | | |
| 2375465 | Nelson R R Cordero Otero | Address on file | | | | | |
| 2383219 | Nelson R Torres Lopez | Address on file | | | | | |
| 2398551 | Nelson R Vazquez Otero | Address on file | | | | | |
| 2387688 | Nelson Ramos Melendez | Address on file | | | | | |
| 2386343 | Nelson Riopedre Gelabert | Address on file | | | | | |
| 2379822 | Nelson Rivera Agosto | Address on file | | | | | |
| 2383737 | Nelson Rivera Encarnacion | Address on file | | | | | |
| 2382052 | Nelson Rivera Gonzalez | Address on file | | | | | |
| 2388294 | Nelson Rivera Lozada | Address on file | | | | | |
| 2380247 | Nelson Rivera Perez | Address on file | | | | | |
| 2380295 | Nelson Rivera Quiles | Address on file | | | | | |
| 2379963 | Nelson Rivera Ramos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389838 | Nelson Rivera Rodriguez | Address on file | | | | | |
| 2382732 | Nelson Roldan Calero | Address on file | | | | | |
| 2376858 | Nelson Roman Angueira | Address on file | | | | | |
| 2378998 | Nelson Rosa Sierra | Address on file | | | | | |
| 2388032 | Nelson Rosado Colon | Address on file | | | | | |
| 2386802 | Nelson Rosado Velazquez | Address on file | | | | | |
| 2373709 | Nelson Rubio Caraballo | Address on file | | | | | |
| 2383235 | Nelson Ruiz Perez | Address on file | | | | | |
| 2390039 | Nelson Ruiz Tirado | Address on file | | | | | |
| 2384235 | Nelson Salgado Calderon | Address on file | | | | | |
| 2385240 | Nelson Salgado Pantoja | Address on file | | | | | |
| 2392575 | Nelson Santana Rivera | Address on file | | | | | |
| 2380055 | Nelson Santana Roche | Address on file | | | | | |
| 2388092 | Nelson Santiago Reyes | Address on file | | | | | |
| 2398138 | Nelson Soto Lopez | Address on file | | | | | |
| 2382560 | Nelson Torres Pagan | Address on file | | | | | |
| 2386415 | Nelson Vargas Cruz | Address on file | | | | | |
| 2390993 | Nelson Vazquez Rios | Address on file | | | | | |
| 2375002 | Nelson Vazquez Santiago | Address on file | | | | | |
| 2398071 | Nelson Vélez Martínez | Address on file | | | | | |
| 2377620 | Nelson Velez Vazquez | Address on file | | | | | |
| 2391450 | Nelson Vera Orta | Address on file | | | | | |
| 2383397 | Nelson Villafañe Matias | Address on file | | | | | |
| 2392919 | Nely Rivera Gonzalez | Address on file | | | | | |
| 2378329 | Nelydia Melendez Manso | Address on file | | | | | |
| 2377745 | Nemesia Rijos Castro | Address on file | | | | | |
| 2379979 | Nemesio Figueroa Sanchez | Address on file | | | | | |
| 2382621 | Nemesio Guzman Gonzalez | Address on file | | | | | |
| 2384781 | Nemesio Guzman Quinones | Address on file | | | | | |
| 2371638 | Nemesio Irizarry Torres | Address on file | | | | | |
| 2387699 | Nemesio Rosario Morales | Address on file | | | | | |
| 2396705 | Nemesio Vega Ramos | Address on file | | | | | |
| 2398436 | Ner M Gonzalez Encarnacion | Address on file | | | | | |
| 2397466 | Nereida Acevedo Barreto | Address on file | | | | | |
| 2391835 | Nereida Alvarez Alvarado | Address on file | | | | | |
| 2395117 | Nereida Alvarez Torres | Address on file | | | | | |
| 2376657 | Nereida Aviles Morales | Address on file | | | | | |
| 2392338 | Nereida Badillo Maldonado | Address on file | | | | | |
| 2384014 | Nereida Bonet Silva | Address on file | | | | | |
| 2391138 | Nereida Cruz Ayala | Address on file | | | | | |
| 2392665 | Nereida De Cos De Cos | Address on file | | | | | |
| 2393083 | Nereida Diaz Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 519 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2389337 | Nereida Feliciano Rosado | Address on file | | | | | |
| 2389603 | Nereida Ferrer Paris | Address on file | | | | | |
| 2397785 | Nereida Garcia Arnaldi | Address on file | | | | | |
| 2386285 | Nereida Gerena Reyes | Address on file | | | | | |
| 2389967 | Nereida Gonzalez Colon | Address on file | | | | | |
| 2386742 | Nereida Hernandez Martinez | Address on file | | | | | |
| 2384825 | Nereida L Rivera Gonzalez | Address on file | | | | | |
| 2395328 | Nereida Lebron Hernandez | Address on file | | | | | |
| 2389213 | Nereida Mercado Rivera | Address on file | | | | | |
| 2374247 | Nereida Nieves Gonzalez | Address on file | | | | | |
| 2397726 | Nereida Ortiz Rodriguez | Address on file | | | | | |
| 2391016 | Nereida Quinones Mirand | Address on file | | | | | |
| 2395121 | Nereida Ramirez Morales | Address on file | | | | | |
| 2388399 | Nereida Rodriguez Otero | Address on file | | | | | |
| 2383007 | Nereida Rodriguez Peña | Address on file | | | | | |
| 2372124 | Nereida Rojas Guadalupe | Address on file | | | | | |
| 2378647 | Nereida Romero Rivera | Address on file | | | | | |
| 2396814 | Nereida Santa Nunez | Address on file | | | | | |
| 2398560 | Nereida Santiago Colon | Address on file | | | | | |
| 2393829 | Nereida Sierra Del | Address on file | | | | | |
| 2388300 | Nereida Soto Villanueva | Address on file | | | | | |
| 2374540 | Nereida Tirado Vega | Address on file | | | | | |
| 2378411 | Nereida Torres Berrios | Address on file | | | | | |
| 2393173 | Nereida Trinidad Ramos | Address on file | | | | | |
| 2382874 | Nereida Velazquez Diaz | Address on file | | | | | |
| 2372683 | Nereyda S Ortiz Martinez | Address on file | | | | | |
| 2379475 | Neri Velez Perez | Address on file | | | | | |
| 2387269 | Nerida Rivera Melendez | Address on file | | | | | |
| 2374792 | Nerissa Avila Velazquez | Address on file | | | | | |
| 2376917 | Nery Calzada Llanos | Address on file | | | | | |
| 2388979 | Nery Cruz Reyes | Address on file | | | | | |
| 2389012 | Nery Diaz Torrellas | Address on file | | | | | |
| 2390927 | Nery I Ocasio Galarza | Address on file | | | | | |
| 2390712 | Nery Mendez Correa | Address on file | | | | | |
| 2391776 | Nery Ocasio Galarza | Address on file | | | | | |
| 2391764 | Nery Rincon Leon | Address on file | | | | | |
| 2389931 | Nery Rivera Rivera | Address on file | | | | | |
| 2385866 | Nery Santiago Cruz | Address on file | | | | | |
| 2388651 | Nery Tomas Leon | Address on file | | | | | |
| 2374442 | Nerylin Vazquez Rodriguez | Address on file | | | | | |
| 2387683 | Nerys Miranda Ventura | Address on file | | | | | |
| 2396238 | Nestor A A Garcia Quinones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 520 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2385760 | Nestor A Blanco Torres | Address on file | | | | | |
| 2397515 | Nestor A Feliciano Vargas | Address on file | | | | | |
| 2373430 | Nestor A Flores Acosta | Address on file | | | | | |
| 2380608 | Nestor Alicea Ortiz | Address on file | | | | | |
| 2378849 | Nestor Alvarez Ramirez | Address on file | | | | | |
| 2387299 | Nestor Aponte Torres | Address on file | | | | | |
| 2398134 | Nestor Armaiz Martinez | Address on file | | | | | |
| 2390206 | Nestor B Miranda Padilla | Address on file | | | | | |
| 2382515 | Nestor Barreto Marrero | Address on file | | | | | |
| 2398716 | Nestor Batiz Gullon | Address on file | | | | | |
| 2386416 | Nestor Beyley Pont | Address on file | | | | | |
| 2399029 | Nestor Bracero Caraballo | Address on file | | | | | |
| 2371551 | Nestor Clemente Sanchez | Address on file | | | | | |
| 2380768 | Nestor Cruz Sanchez | Address on file | | | | | |
| 2386906 | Nestor Curet Gonzalez | Address on file | | | | | |
| 2383516 | Nestor E Lopez Rosario | Address on file | | | | | |
| 2373048 | Nestor F Aponte Fonseca | Address on file | | | | | |
| 2397460 | Nestor Fuentes Ortiz | Address on file | | | | | |
| 2371686 | Nestor Garcia Sotelo | Address on file | | | | | |
| 2388482 | Nestor Gonzalez Calderon | Address on file | | | | | |
| 2394308 | Nestor Gonzalez Rivera | Address on file | | | | | |
| 2378604 | Nestor Gregory Carrasco | Address on file | | | | | |
| 2380488 | Nestor Guzman Gonzalez | Address on file | | | | | |
| 2371370 | Nestor Hernandez Rivera | Address on file | | | | | |
| 2371793 | Nestor J Colon Berlingeri | Address on file | | | | | |
| 2391172 | Nestor J Morales Rodriguez | Address on file | | | | | |
| 2389522 | Nestor L Alvarez Guzman | Address on file | | | | | |
| 2374975 | Nestor L Caceres Rivera | Address on file | | | | | |
| 2377275 | Nestor L Cortes Silva | Address on file | | | | | |
| 2384320 | Nestor L Lopez Reyes | Address on file | | | | | |
| 2398389 | Nestor L Nazario Hernandez | Address on file | | | | | |
| 2398102 | Nestor L Ramos Rivera | Address on file | | | | | |
| 2397372 | Nestor L Santiago Arevalo | Address on file | | | | | |
| 2388545 | Nestor Liceaga Cancel | Address on file | | | | | |
| 2396751 | Nestor Lopez Cruz | Address on file | | | | | |
| 2387113 | Nestor Lozada Ortiz | Address on file | | | | | |
| 2395330 | Nestor M M Rivera Vega | Address on file | | | | | |
| 2382216 | Nestor Marrero Marrero | Address on file | | | | | |
| 2386859 | Nestor Martinez Morales | Address on file | | | | | |
| 2387086 | Nestor Medina Rosario | Address on file | | | | | |
| 2378116 | Nestor Mercado Ramos | Address on file | | | | | |
| 2380531 | Nestor Montalvo Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384331 | Nestor Morales Munich | Address on file | | | | | |
| 2398352 | Nestor R Guasp Monge | Address on file | | | | | |
| 2373803 | Nestor R R Ramirez Ortiz | Address on file | | | | | |
| 2378510 | Nestor Rico Ramos | Address on file | | | | | |
| 2379634 | Nestor Rivera Cardona | Address on file | | | | | |
| 2395583 | Nestor Rodriguez Rodriguez | Address on file | | | | | |
| 2390365 | Nestor Roldan Colon | Address on file | | | | | |
| 2383965 | Nestor Sanchez Ortiz | Address on file | | | | | |
| 2382178 | Nestor V Cardona Aviles | Address on file | | | | | |
| 2388247 | Nestor Vega Aponte | Address on file | | | | | |
| 2375526 | Nestor Velazquez Garcia | Address on file | | | | | |
| 2377660 | Nestor Velazquez Loayza | Address on file | | | | | |
| 2398894 | Nestor W Camacho Cabret | Address on file | | | | | |
| 2381064 | Nestor Zayas Diaz | Address on file | | | | | |
| 2372920 | Netzaida Custodio Gonzalez | Address on file | | | | | |
| 2373716 | Nevada E Carrion Diaz | Address on file | | | | | |
| 2386288 | Nexaida Vazquez Ramos | Address on file | | | | | |
| 2387435 | Neyda M M Aponte Ortiz | Address on file | | | | | |
| 2394614 | Neyda Ruiz Zapata | Address on file | | | | | |
| 2397614 | Neyda Torres Colon | Address on file | | | | | |
| 2398979 | Neydis T Tavarez Carvajal | Address on file | | | | | |
| 2379801 | Neyssa M Hernandez Wichy | Address on file | | | | | |
| 2376414 | Nibia Garcia Davila | Address on file | | | | | |
| 2389554 | Nicanor Rosado Gonzalez | Address on file | | | | | |
| 2394801 | Nicasio Delvalle Nuñez | Address on file | | | | | |
| 2380772 | Nicasio Rodriguez Del Valle | Address on file | | | | | |
| 2385131 | Nicasio Villanueva Vargas | Address on file | | | | | |
| 2393565 | Nicky A Sanchez Quiles | Address on file | | | | | |
| 2382756 | Nicolas Amaro Rosa | Address on file | | | | | |
| 2398859 | Nicolas Burgos Martinez | Address on file | | | | | |
| 2392913 | Nicolas Cruz Gonzalez | Address on file | | | | | |
| 2374359 | Nicolas Cruz Quinones | Address on file | | | | | |
| 2390445 | Nicolas E Segarra Pagan | Address on file | | | | | |
| 2383518 | Nicolas Encarnacion Hiraldo | Address on file | | | | | |
| 2381751 | Nicolas Flores Acevedo | Address on file | | | | | |
| 2381153 | Nicolas Hernandez Rivera | Address on file | | | | | |
| 2384195 | Nicolas Laboy Sanabria | Address on file | | | | | |
| 2387222 | Nicolas Lopez Matos | Address on file | | | | | |
| 2381711 | Nicolas Lopez Torres | Address on file | | | | | |
| 2396842 | Nicolas Malave Matos | Address on file | | | | | |
| 2380879 | Nicolas Marcial Hernandez | Address on file | | | | | |
| 2371457 | Nicolas Martinez Martinez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380178 | Nicolas Martinez Rodriguez | Address on file | | | | | |
| 2395370 | Nicolas Morales Mercado | Address on file | | | | | |
| 2387769 | Nicolas Muniz Hernandez | Address on file | | | | | |
| 2393198 | Nicolas Negron Rivera | Address on file | | | | | |
| 2381620 | Nicolas Oquendo Marrero | Address on file | | | | | |
| 2374096 | Nicolas Pedraza Montanez | Address on file | | | | | |
| 2376354 | Nicolas Santiago Ruiz | Address on file | | | | | |
| 2383428 | Nicolas Sobrado Figueroa | Address on file | | | | | |
| 2378463 | Nicolas Torres Ortiz | Address on file | | | | | |
| 2391598 | Nicolasa Feliciano Rabelo | Address on file | | | | | |
| 2392110 | Nicolasa Rosado Salgado | Address on file | | | | | |
| 2388215 | Nicolasa Ruiz Gondola | Address on file | | | | | |
| 2373708 | Nicolino Liberatore Marinelli | Address on file | | | | | |
| 2376702 | Nicomedes Ayala Toledo | Address on file | | | | | |
| 2391921 | Nicomedes Colon Torres | Address on file | | | | | |
| 2398749 | Nicomedes Laureano Marrero | Address on file | | | | | |
| 2374287 | Nicomedes Morales Morales | Address on file | | | | | |
| 2383179 | Nidia E E Medina Tomassini | Address on file | | | | | |
| 2380668 | Nidia E Rovira Ortiz | Address on file | | | | | |
| 2397165 | Nidia L Torres Garcia | Address on file | | | | | |
| 2387026 | Nidia Nieves Franco | Address on file | | | | | |
| 2377605 | Nidia Torres Colon | Address on file | | | | | |
| 2394913 | Nidza Torres Santiago | Address on file | | | | | |
| 2392372 | Nielson Reyes Pena | Address on file | | | | | |
| 2380387 | Nieves M Rodriguez Delgado | Address on file | | | | | |
| 2384295 | Nilda Algarin Vargas | Address on file | | | | | |
| 2382320 | Nilda Amador Perez | Address on file | | | | | |
| 2390557 | Nilda Ayala Ferreira | Address on file | | | | | |
| 2397490 | Nilda Ayala Maldonado | Address on file | | | | | |
| 2380714 | Nilda Carrasquillo Bonilla | Address on file | | | | | |
| 2384799 | Nilda Castro Quinones | Address on file | | | | | |
| 2390588 | Nilda Concepcion Rodriguez | Address on file | | | | | |
| 2389783 | Nilda Cora George | Address on file | | | | | |
| 2373692 | Nilda Cordero Parrilla | Address on file | | | | | |
| 2391240 | Nilda Cortes Diaz | Address on file | | | | | |
| 2389015 | Nilda Cruz Cruz | Address on file | | | | | |
| 2385553 | Nilda Cruz Mendez | Address on file | | | | | |
| 2394157 | Nilda Cuevas Quevedo | Address on file | | | | | |
| 2375255 | Nilda D Alameda Mercado | Address on file | | | | | |
| 2373124 | Nilda D Ortiz Alfaro | Address on file | | | | | |
| 2378852 | Nilda D Perez Morales | Address on file | | | | | |
| 2389445 | Nilda Diaz Gines | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395826 | Nilda Diaz Rivera | Address on file | | | | | |
| 2391502 | Nilda Dipini Nieves | Address on file | | | | | |
| 2397638 | Nilda E Chevere Reyes | Address on file | | | | | |
| 2385336 | Nilda E E Colon Santiago | Address on file | | | | | |
| 2394090 | Nilda E E Cruz Maldonado | Address on file | | | | | |
| 2394031 | Nilda E E Montalvo Pastoriza | Address on file | | | | | |
| 2384309 | Nilda E E Trinidad Rivera | Address on file | | | | | |
| 2395044 | Nilda E Perez Molina | Address on file | | | | | |
| 2384689 | Nilda E Rodriguez Alejandro | Address on file | | | | | |
| 2388903 | Nilda E Toro Negron | Address on file | | | | | |
| 2378957 | Nilda Garcia Santana | Address on file | | | | | |
| 2394537 | Nilda Gierbolini Guzman | Address on file | | | | | |
| 2375252 | Nilda Gonzalez Agront | Address on file | | | | | |
| 2382376 | Nilda Gonzalez Alvira | Address on file | | | | | |
| 2380655 | Nilda H Rosa Irizarry | Address on file | | | | | |
| 2390144 | Nilda I Andujar Vargas | Address on file | | | | | |
| 2376271 | Nilda I Gozalez Laguer | Address on file | | | | | |
| 2384187 | Nilda I Matias Rivera | Address on file | | | | | |
| 2381926 | Nilda I Romero Medina | Address on file | | | | | |
| 2398057 | Nilda I Rosario Andino | Address on file | | | | | |
| 2371943 | Nilda I Torres Heredia | Address on file | | | | | |
| 2382793 | Nilda L Alvarez Ayala | Address on file | | | | | |
| 2376974 | Nilda L Fontanez Rivera | Address on file | | | | | |
| 2388964 | Nilda L Kuilan Gonzalez | Address on file | | | | | |
| 2566687 | Nilda L L Sepulveda Perez | Address on file | | | | | |
| 2374532 | Nilda L Lopez Rivera | Address on file | | | | | |
| 2395672 | Nilda L Paler Cora | Address on file | | | | | |
| 2376162 | Nilda L Rivera Velez | Address on file | | | | | |
| 2375780 | Nilda L Rosa Vera | Address on file | | | | | |
| 2372296 | Nilda L Velazquez Cardona | Address on file | | | | | |
| 2383927 | Nilda Lopez Rosado | Address on file | | | | | |
| 2380283 | Nilda M Ayala Reyes | Address on file | | | | | |
| 2378330 | Nilda M Burgos Rodriguez | Address on file | | | | | |
| 2378331 | Nilda M Burgos Rodriguez | Address on file | | | | | |
| 2379370 | Nilda M Ramos Cosme | Address on file | | | | | |
| 2396813 | Nilda M Santiago Betancourt | Address on file | | | | | |
| 2391355 | Nilda M Velez Alicea | Address on file | | | | | |
| 2376309 | Nilda Maisonet Pellot | Address on file | | | | | |
| 2379357 | Nilda Martinez Lopez | Address on file | | | | | |
| 2386949 | Nilda Melendez Riquelme | Address on file | | | | | |
| 2374303 | Nilda Molina Nieves | Address on file | | | | | |
| 2388535 | Nilda Morales Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 524 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379738 | Nilda Moya Morales | Address on file | | | | | |
| 2390598 | Nilda Muniz Negron | Address on file | | | | | |
| 2377731 | Nilda Munoz Acosta | Address on file | | | | | |
| 2386685 | Nilda N Colon Valentin | Address on file | | | | | |
| 2374875 | Nilda N Rios Figueroa | Address on file | | | | | |
| 2393393 | Nilda Negron Rodriguez | Address on file | | | | | |
| 2394387 | Nilda Ortiz Dividu | Address on file | | | | | |
| 2395512 | Nilda Ortiz Ortiz | Address on file | | | | | |
| 2373877 | Nilda Perez Rousset | Address on file | | | | | |
| 2394352 | Nilda Quinones Adorno | Address on file | | | | | |
| 2389368 | Nilda Quinones Escalera | Address on file | | | | | |
| 2379848 | Nilda R Cameron Miranda | Address on file | | | | | |
| 2381979 | Nilda R De Jesus Pla | Address on file | | | | | |
| 2374905 | Nilda R Jimenez Roldan | Address on file | | | | | |
| 2383291 | Nilda R Marcano Cosme | Address on file | | | | | |
| 2371811 | Nilda R Ramirez Ortiz | Address on file | | | | | |
| 2395088 | Nilda Ramos Arzola | Address on file | | | | | |
| 2387091 | Nilda Ramos Correa | Address on file | | | | | |
| 2394436 | Nilda Rivera Morales | Address on file | | | | | |
| 2393317 | Nilda Rivera Roman | Address on file | | | | | |
| 2387388 | Nilda Rodriguez Alvarez | Address on file | | | | | |
| 2388902 | Nilda Rodriguez Martinez | Address on file | | | | | |
| 2386841 | Nilda Rodriguez Melendez | Address on file | | | | | |
| 2388008 | Nilda Rodriguez Principe | Address on file | | | | | |
| 2396812 | Nilda Rodriguez Quinonez | Address on file | | | | | |
| 2391525 | Nilda Rodriguez Rodriguez | Address on file | | | | | |
| 2374417 | Nilda Rodriguez Soler | Address on file | | | | | |
| 2380591 | Nilda Rosado Mercado | Address on file | | | | | |
| 2390883 | Nilda Rosas Moreno | Address on file | | | | | |
| 2392529 | Nilda S Encarnacion Campos | Address on file | | | | | |
| 2384529 | Nilda Santiago Ortiz | Address on file | | | | | |
| 2381644 | Nilda Serrano Velez | Address on file | | | | | |
| 2382728 | Nilda Silva Vazquez | Address on file | | | | | |
| 2373789 | Nilda Sotomayor Gonzalez | Address on file | | | | | |
| 2382524 | Nilda Vargas Rosa | Address on file | | | | | |
| 2372838 | Nilda Y Santiago Gonzalez | Address on file | | | | | |
| 2390953 | Nilda Zalduondo Gonzalez | Address on file | | | | | |
| 2372430 | Nilde Roman Ramos | Address on file | | | | | |
| 2392829 | Nilka Coradin Ruiz | Address on file | | | | | |
| 2393035 | Nilo Garcia Colon | Address on file | | | | | |
| 2386322 | Nilsa A Colon Otero | Address on file | | | | | |
| 2387516 | Nilsa A Diaz Serrano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 525 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393063 | Nilsa A Gonzalez Lopez | Address on file | | | | | |
| 2389558 | Nilsa A Vazquez Robles | Address on file | | | | | |
| 2381032 | Nilsa Aponte Lopez | Address on file | | | | | |
| 2392006 | Nilsa Aviles Gonzalez | Address on file | | | | | |
| 2394890 | Nilsa Caballero Morales | Address on file | | | | | |
| 2392781 | Nilsa Cintron Torres | Address on file | | | | | |
| 2380115 | Nilsa Corcino Maldonado | Address on file | | | | | |
| 2399100 | Nilsa Cotto Ramos | Address on file | | | | | |
| 2397110 | Nilsa Cruz Melendez | Address on file | | | | | |
| 2381206 | Nilsa Cruz Perez | Address on file | | | | | |
| 2390438 | Nilsa Cruz Rosado | Address on file | | | | | |
| 2380836 | Nilsa E Cruz Martinez | Address on file | | | | | |
| 2377918 | Nilsa E Montijo Rodriguez | Address on file | | | | | |
| 2374582 | Nilsa E Perez Roman | Address on file | | | | | |
| 2382549 | Nilsa Emmanuelli Espada | Address on file | | | | | |
| 2372319 | Nilsa Figueroa Martinez | Address on file | | | | | |
| 2371771 | Nilsa Flores Diaz | Address on file | | | | | |
| 2383640 | Nilsa Gonzalez Cruz | Address on file | | | | | |
| 2379926 | Nilsa Gonzalez Ortega | Address on file | | | | | |
| 2393649 | Nilsa Guilbe Plaza | Address on file | | | | | |
| 2398051 | Nilsa I Arocho Lopez | Address on file | | | | | |
| 2374512 | Nilsa I Candelario Rosas | Address on file | | | | | |
| 2398886 | Nilsa I Collazo Marin | Address on file | | | | | |
| 2566861 | Nilsa I Gonzalez Rodriguez | Address on file | | | | | |
| 2398163 | Nilsa I Perez Franceschini | Address on file | | | | | |
| 2380611 | Nilsa Irizarry Toro | Address on file | | | | | |
| 2386178 | Nilsa Juarbe Suarez | Address on file | | | | | |
| 2397171 | Nilsa L Fuentes Torres | Address on file | | | | | |
| 2389198 | Nilsa L Rivera Pintado | Address on file | | | | | |
| 2399069 | Nilsa Lassalle Castro | Address on file | | | | | |
| 2566970 | Nilsa Lopez Quintana | Address on file | | | | | |
| 2373264 | Nilsa M Class Miranda | Address on file | | | | | |
| 2378345 | Nilsa M Gonzalez Rivera | Address on file | | | | | |
| 2372441 | Nilsa M Jusino Rodriguez | Address on file | | | | | |
| 2378284 | Nilsa M M Perez Perez | Address on file | | | | | |
| 2372399 | Nilsa M Velez Torres | Address on file | | | | | |
| 2376809 | Nilsa Martinez Santiago | Address on file | | | | | |
| 2394037 | Nilsa Maysonet Rosa | Address on file | | | | | |
| 2386374 | Nilsa Mendoza Chaparro | Address on file | | | | | |
| 2397724 | Nilsa Muñoz Muñoz | Address on file | | | | | |
| 2393930 | Nilsa Pratts Alfaro | Address on file | | | | | |
| 2382889 | Nilsa Ramos Valles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 526 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394404 | Nilsa Rivera Cruz | Address on file | | | | | |
| 2387783 | Nilsa Rivera Martinez | Address on file | | | | | |
| 2378095 | Nilsa Rivera Negron | Address on file | | | | | |
| 2379037 | Nilsa Rivera Pagan | Address on file | | | | | |
| 2381668 | Nilsa Rivera Vilanova | Address on file | | | | | |
| 2373230 | Nilsa Santana Rosario | Address on file | | | | | |
| 2566890 | Nilsa Santiago Ortiz | Address on file | | | | | |
| 2391743 | Nilsa Simounet Nieves | Address on file | | | | | |
| 2395981 | Nilsa T Alvarez Rivera | Address on file | | | | | |
| 2389995 | Nilsa Torres Ramos | Address on file | | | | | |
| 2372654 | Nilsa V Alvarez Montalvo | Address on file | | | | | |
| 2385132 | Nilsa Velazquez Santiago | Address on file | | | | | |
| 2377301 | Nilvia I Perez Rodriguez | Address on file | | | | | |
| 2388668 | Nimia Claudio Rodriguez | Address on file | | | | | |
| 2393281 | Nimia Loayza Jusino | Address on file | | | | | |
| 2396997 | Nimrod Nieves Hernandez | Address on file | | | | | |
| 2389663 | Nina M Torres Zayas | Address on file | | | | | |
| 2389622 | Ninivel Melendez Perez | Address on file | | | | | |
| 2374461 | Niniver Marrero Zayas | Address on file | | | | | |
| 2387212 | Nirma Rivera Mangual | Address on file | | | | | |
| 2396055 | Nirza Santana Velez | Address on file | | | | | |
| 2388271 | Nissette Soto Rodriguez | Address on file | | | | | |
| 2377433 | Nitty Perez Fontanez | Address on file | | | | | |
| 2398898 | Nitza Aguayo De Jesus | Address on file | | | | | |
| 2375043 | Nitza Arbelo Linares | Address on file | | | | | |
| 2397076 | Nitza Aviles Medina | Address on file | | | | | |
| 2392009 | Nitza Ayala Fuentes | Address on file | | | | | |
| 2372386 | Nitza E Bladuell Maldonado | Address on file | | | | | |
| 2381890 | Nitza E Morales Mojica | Address on file | | | | | |
| 2386722 | Nitza Gallardo Rodriguez | Address on file | | | | | |
| 2392525 | Nitza Hernandez Sandoval | Address on file | | | | | |
| 2397704 | Nitza I Figueroa Seraballs | Address on file | | | | | |
| 2398888 | Nitza J Cotto Rodriguez | Address on file | | | | | |
| 2388360 | Nitza La Fuente Rivera | Address on file | | | | | |
| 2387732 | Nitza Lopez Ramos | Address on file | | | | | |
| 2383913 | Nitza M Cruz Rodriguez | Address on file | | | | | |
| 2379727 | Nitza M Garcia Ortiz | Address on file | | | | | |
| 2376867 | Nitza M Massini Padilla | Address on file | | | | | |
| 2393493 | Nitza M Ramirez Iglesias | Address on file | | | | | |
| 2386714 | Nitza M Ramos Arroyo | Address on file | | | | | |
| 2388834 | Nitza M Victoria Del | Address on file | | | | | |
| 2383424 | Nitza Maldonado Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 527 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388304 | Nitza Medina Reyes | Address on file | | | | | |
| 2373851 | Nitza Otero Medina | Address on file | | | | | |
| 2381348 | Nitza Perez Conde | Address on file | | | | | |
| 2390635 | Nitza Pietri Figueroa | Address on file | | | | | |
| 2373203 | Nitza Pinzon Rodriguez | Address on file | | | | | |
| 2382989 | Nitza Rodriguez Rodriguez | Address on file | | | | | |
| 2376951 | Nitza Rodriguez Sterling | Address on file | | | | | |
| 2373733 | Nitza Santaella Figueroa | Address on file | | | | | |
| 2372317 | Nitza Vargas Mathews | Address on file | | | | | |
| 2386673 | Nitza Vazquez Otero | Address on file | | | | | |
| 2389617 | Nitza Vizcarrondo Fernandez | Address on file | | | | | |
| 2395596 | Nitzaida Torres Andujar | Address on file | | | | | |
| 2383052 | Nitzia Amadeo Gonzalez | Address on file | | | | | |
| 2376263 | Niurka Rivera Roldan | Address on file | | | | | |
| 2399283 | Niva Blas Alamo | Address on file | | | | | |
| 2378904 | Nivea E Cabrera Cintron | Address on file | | | | | |
| 2385334 | Nivea I I Colon Berrios | Address on file | | | | | |
| 2399013 | Nivia Alvarado Rivera | Address on file | | | | | |
| 2373512 | Nivia E Cruz Ortiz | Address on file | | | | | |
| 2374124 | Nivia I I Morales Caraballo | Address on file | | | | | |
| 2390406 | Nivia M Flores Rodriguez | Address on file | | | | | |
| 2373444 | Nixa Jimenez Ortiz | Address on file | | | | | |
| 2395381 | Nixa Rosado Santiago | Address on file | | | | | |
| 2381137 | Nixa Suarez Torres | Address on file | | | | | |
| 2374679 | Nixida Colon Matos | Address on file | | | | | |
| 2390044 | Noberto Matos Roman | Address on file | | | | | |
| 2390092 | Noe Lisboa Casillas | Address on file | | | | | |
| 2386921 | Noe Lugo Suarez | Address on file | | | | | |
| 2391897 | Noe Martin Torres | Address on file | | | | | |
| 2383347 | Noe Vidal Martinez | Address on file | | | | | |
| 2398427 | Noel A Irizarry De_Jesus | Address on file | | | | | |
| 2397257 | Noel Alfonso Sanchez | Address on file | | | | | |
| 2391643 | Noel Araballo Flores | Address on file | | | | | |
| 2384259 | Noel Calderon Alvarez | Address on file | | | | | |
| 2397564 | Noel Collazo Perez | Address on file | | | | | |
| 2397841 | Noel Colon Torres | Address on file | | | | | |
| 2389771 | Noel Galiano Rodriguez | Address on file | | | | | |
| 2379728 | Noel Garcia Diaz | Address on file | | | | | |
| 2379349 | Noel Gomez Rodriguez | Address on file | | | | | |
| 2396100 | Noel Gonzalez Acevedo | Address on file | | | | | |
| 2392032 | Noel Gonzalez Torres | Address on file | | | | | |
| 2388002 | Noel Hernandez Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 528 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372965 | Noel Lopez Torres | Address on file | | | | | |
| 2373366 | Noel Mercado Irizarry | Address on file | | | | | |
| 2394931 | Noel Morales Orta | Address on file | | | | | |
| 2385717 | Noel Ortiz Lugo | Address on file | | | | | |
| 2380211 | Noel Quiles Rivera | Address on file | | | | | |
| 2373338 | Noel Reyes Rivera | Address on file | | | | | |
| 2386801 | Noel Rivera Gonzalez | Address on file | | | | | |
| 2398875 | Noel Rivera Rivera | Address on file | | | | | |
| 2382385 | Noel Rodriguez Droz | Address on file | | | | | |
| 2386576 | Noel Rodriguez Torres | Address on file | | | | | |
| 2392880 | Noel S Román Rosa | Address on file | | | | | |
| 2373665 | Noel Santiago Jimenez | Address on file | | | | | |
| 2372964 | Noel Santiago Rivera | Address on file | | | | | |
| 2390577 | Noel Toro Cruz | Address on file | | | | | |
| 2375577 | Noel Torres Roca | Address on file | | | | | |
| 2380898 | Noel Vale Torres | Address on file | | | | | |
| 2386676 | Noelia Flores Carrion | Address on file | | | | | |
| 2383010 | Noelia Hernandez Morales | Address on file | | | | | |
| 2380379 | Noelia Hernandez Negron | Address on file | | | | | |
| 2375670 | Noelia Jimenez Rivera | Address on file | | | | | |
| 2391453 | Noelia Matias Acevedo | Address on file | | | | | |
| 2372885 | Noelia Medina Gonzalez | Address on file | | | | | |
| 2389371 | Noelia Negron Ceballos | Address on file | | | | | |
| 2396894 | Noelia Quinones Jimenez | Address on file | | | | | |
| 2382804 | Noemi Acosta Cruz | Address on file | | | | | |
| 2374608 | Noemi Alfonso Valle | Address on file | | | | | |
| 2377123 | Noemi Benn Bocanegra | Address on file | | | | | |
| 2374617 | Noemi Bonilla Ramos | Address on file | | | | | |
| 2377344 | Noemi Burgos Castro | Address on file | | | | | |
| 2371583 | Noemi Cabrera Garces | Address on file | | | | | |
| 2381259 | Noemi Caraballo Arocho | Address on file | | | | | |
| 2371827 | Noemi Caraballo Lopez | Address on file | | | | | |
| 2373535 | Noemi Castro Clavijo | Address on file | | | | | |
| 2371560 | Noemi Colon Rios | Address on file | | | | | |
| 2388380 | Noemi Colon Ruiz | Address on file | | | | | |
| 2398996 | Noemi Colon Santiago | Address on file | | | | | |
| 2391139 | Noemi Concepcion Tirado | Address on file | | | | | |
| 2387996 | Noemi Cordero Rosario | Address on file | | | | | |
| 2391370 | Noemi Cotto Rivera | Address on file | | | | | |
| 2375232 | Noemi Davis Marte | Address on file | | | | | |
| 2381021 | Noemi Diaz Cintron | Address on file | | | | | |
| 2394343 | Noemi Fumero Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387786 | Noemi Garcia Ventura | Address on file | | | | | |
| 2376102 | Noemi Irizarry Santiago | Address on file | | | | | |
| 2384644 | Noemi Jesus Reyes | Address on file | | | | | |
| 2394988 | Noemi Lugo Aviles | Address on file | | | | | |
| 2391581 | Noemi Maldonado Sanchez | Address on file | | | | | |
| 2389500 | Noemi Martinez Rivera | Address on file | | | | | |
| 2391680 | Noemi Martinez Rosario | Address on file | | | | | |
| 2567023 | Noemi Munoz Ares | Address on file | | | | | |
| 2399187 | Noemi Nieves Cruz | Address on file | | | | | |
| 2393462 | Noemi Nieves Pena | Address on file | | | | | |
| 2391819 | Noemi Orta Oquendo | Address on file | | | | | |
| 2384952 | Noemi Otero Ayende | Address on file | | | | | |
| 2379061 | Noemi Pantoja Tosado | Address on file | | | | | |
| 2392054 | Noemi Pares Pares | Address on file | | | | | |
| 2391058 | Noemi Pares Velez | Address on file | | | | | |
| 2388510 | Noemi Perez Burgos | Address on file | | | | | |
| 2394029 | Noemi Pomales Lopez | Address on file | | | | | |
| 2566966 | Noemi Ramirez Alicea | Address on file | | | | | |
| 2381342 | Noemi Rivera Diaz | Address on file | | | | | |
| 2377328 | Noemi Rivera Febo | Address on file | | | | | |
| 2398278 | Noemi Rivera Laboy | Address on file | | | | | |
| 2390427 | Noemi Rodriguez Agron | Address on file | | | | | |
| 2397711 | Noemi Rodriguez Baez | Address on file | | | | | |
| 2387803 | Noemi Rodriguez Morales | Address on file | | | | | |
| 2386828 | Noemi Rodriguez Rivera | Address on file | | | | | |
| 2394431 | Noemi Rodríguez Rivera | Address on file | | | | | |
| 2396948 | Noemi Ruiz Bonet | Address on file | | | | | |
| 2382906 | Noemi Ruiz Cruz | Address on file | | | | | |
| 2377348 | Noemi Santiago Garcia | Address on file | | | | | |
| 2372448 | Noemi Santos Santiago | Address on file | | | | | |
| 2398062 | Noemi Torres Mercado | Address on file | | | | | |
| 2393748 | Noemi Torres Munoz | Address on file | | | | | |
| 2394463 | Noemi Torres Robles | Address on file | | | | | |
| 2387223 | Noemi V Kemp Torres | Address on file | | | | | |
| 2388403 | Noemi Valentin Marrero | Address on file | | | | | |
| 2381934 | Noemi Velazquez Ortiz | Address on file | | | | | |
| 2377229 | Noemi Velez Seda | Address on file | | | | | |
| 2389934 | Noemi Vizcarrondo Acosta | Address on file | | | | | |
| 2371491 | Nohemi Rivera Reyes | Address on file | | | | | |
| 2382045 | Nola M M Pabon Rosario | Address on file | | | | | |
| 2377860 | Nolan Portalatin Pena | Address on file | | | | | |
| 2376098 | Nolberto Rodriguez Oquendo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398337 | Nolia L Rodriguez Perez | Address on file | | | | | |
| 2377289 | Nora Atwood Escudero | Address on file | | | | | |
| 2372307 | Nora Caraballo Garcia | Address on file | | | | | |
| 2372779 | Nora E Torres Burgos | Address on file | | | | | |
| 2394722 | Nora H Olmedo Amaro | Address on file | | | | | |
| 2382982 | Nora Martinez Skelton | Address on file | | | | | |
| 2375139 | Nora Morales Fortuno | Address on file | | | | | |
| 2393278 | Nora Ramos Echevarria | Address on file | | | | | |
| 2393989 | Nora Reyes Reyes | Address on file | | | | | |
| 2398995 | Nora Rijos Mercado | Address on file | | | | | |
| 2393674 | Nora Rivera Mendoza | Address on file | | | | | |
| 2390947 | Nora Valcarcel Iglesias | Address on file | | | | | |
| 2377455 | Nora Zenoni Garcia | Address on file | | | | | |
| 2390172 | Noraberth Lopez Marcucci | Address on file | | | | | |
| 2391181 | Norah Medina Gonzalez | Address on file | | | | | |
| 2377394 | Noraida Flores Jesus | Address on file | | | | | |
| 2398254 | Norbert L Acosta Calderon | Address on file | | | | | |
| 2379135 | Norbert Lugo Ramos | Address on file | | | | | |
| 2382696 | Norberto Alvarez Martinez | Address on file | | | | | |
| 2381384 | Norberto Badillo Molina | Address on file | | | | | |
| 2382421 | Norberto Betances Vanduykeren | Address on file | | | | | |
| 2397068 | Norberto Caraballo Carabal | Address on file | | | | | |
| 2393583 | Norberto Carrillo Soto | Address on file | | | | | |
| 2387963 | Norberto Colom Colom | Address on file | | | | | |
| 2379177 | Norberto Cruz Linares | Address on file | | | | | |
| 2396670 | Norberto Cruz Romero | Address on file | | | | | |
| 2391847 | Norberto Diaz Serrano | Address on file | | | | | |
| 2374927 | Norberto E Garcia Morales | Address on file | | | | | |
| 2381999 | Norberto Lopez Feliciano | Address on file | | | | | |
| 2383206 | Norberto Lopez Melendez | Address on file | | | | | |
| 2372696 | Norberto Lugardo Rosado | Address on file | | | | | |
| 2382172 | Norberto Maldonado Rivera | Address on file | | | | | |
| 2388695 | Norberto Montalvo Martinez | Address on file | | | | | |
| 2391273 | Norberto Nieves Berrios | Address on file | | | | | |
| 2379382 | Norberto Nieves Torrales | Address on file | | | | | |
| 2385020 | Norberto Ocana Lopez | Address on file | | | | | |
| 2381496 | Norberto Perez Algarin | Address on file | | | | | |
| 2383668 | Norberto Perez Aquino | Address on file | | | | | |
| 2380781 | Norberto Pineiro Concepcion | Address on file | | | | | |
| 2397795 | Norberto Rios Matos | Address on file | | | | | |
| 2372378 | Norberto Rodriguez Alicea | Address on file | | | | | |
| 2379620 | Norberto Sanoguet Romeu | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2390179 | Norberto Soto Santos | Address on file | | | | | |
| 2382876 | Nordelia Barreto Cabrera | Address on file | | | | | |
| 2399181 | Nordellie Torres Zayas | Address on file | | | | | |
| 2373231 | Noris A Rivera Cortes | Address on file | | | | | |
| 2387112 | Noris Aviles Santiago | Address on file | | | | | |
| 2391354 | Norka Castro Mangual | Address on file | | | | | |
| 2377360 | Norka Velez Delgado | Address on file | | | | | |
| 2374190 | Norma A Vivoni Gregory | Address on file | | | | | |
| 2373575 | Norma Alvira Ruiz | Address on file | | | | | |
| 2372663 | Norma Berdecia Algarin | Address on file | | | | | |
| 2390897 | Norma Borras Osorio | Address on file | | | | | |
| 2371470 | Norma Burgos Andujar | Address on file | | | | | |
| 2394739 | Norma Carbonell Rosario | Address on file | | | | | |
| 2373340 | Norma Class Villanueva | Address on file | | | | | |
| 2397324 | Norma Claudio Figueroa | Address on file | | | | | |
| 2389346 | Norma Claudio Guardiola | Address on file | | | | | |
| 2397570 | Norma Colon Hernandez | Address on file | | | | | |
| 2372499 | Norma Cordero Cruz | Address on file | | | | | |
| 2373233 | Norma Cortes Batista | Address on file | | | | | |
| 2388370 | Norma Cruz Ortiz | Address on file | | | | | |
| 2394061 | Norma D D Vazquez Gonzalez | Address on file | | | | | |
| 2374628 | Norma Davila Rivera | Address on file | | | | | |
| 2385275 | Norma Davila Roman | Address on file | | | | | |
| 2375515 | Norma De Jesus Quintana | Address on file | | | | | |
| 2392827 | Norma Diaz Perez | Address on file | | | | | |
| 2384130 | Norma Dipini Ramos | Address on file | | | | | |
| 2387931 | Norma Dominguez Cordova | Address on file | | | | | |
| 2395854 | Norma E Colon Colon | Address on file | | | | | |
| 2381104 | Norma E Cruz Ortiz | Address on file | | | | | |
| 2382501 | Norma E E Rivera Torres | Address on file | | | | | |
| 2384610 | Norma E Pagan Valentin | Address on file | | | | | |
| 2394868 | Norma E Reyes Velazquez | Address on file | | | | | |
| 2391201 | Norma E Velez Ortiz | Address on file | | | | | |
| 2373294 | Norma Felton Ayala | Address on file | | | | | |
| 2390844 | Norma Figueroa Rodriguez | Address on file | | | | | |
| 2374998 | Norma Figueroa Torres | Address on file | | | | | |
| 2395023 | Norma Flores Freyte | Address on file | | | | | |
| 2384471 | Norma Flores Hernandez | Address on file | | | | | |
| 2372589 | Norma Flores Marcial | Address on file | | | | | |
| 2393255 | Norma Fuentes Rivera | Address on file | | | | | |
| 2376019 | Norma Garcia Garcia | Address on file | | | | | |
| 2379246 | Norma Gierbolini Hoyos | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378361 | Norma Hernandez Carrion | Address on file | | | | | |
| 2392861 | Norma Hernandez Ortiz | Address on file | | | | | |
| 2375405 | Norma I Alicea Cintron | Address on file | | | | | |
| 2373015 | Norma I Arzuaga Marquez | Address on file | | | | | |
| 2378832 | Norma I Calderon Ferdinand | Address on file | | | | | |
| 2386304 | Norma I Casiano Castro | Address on file | | | | | |
| 2391459 | Norma I Cirino Sanchez | Address on file | | | | | |
| 2385528 | Norma I Collazo Caraballo | Address on file | | | | | |
| 2375938 | Norma I Concepcion Rivera | Address on file | | | | | |
| 2377804 | Norma I Cruz Lopez | Address on file | | | | | |
| 2388066 | Norma I Diaz Velez | Address on file | | | | | |
| 2386958 | Norma I Fuentes Delgado | Address on file | | | | | |
| 2395056 | Norma I Guzman Chaparro | Address on file | | | | | |
| 2371646 | Norma I Hiraldo Cancel | Address on file | | | | | |
| 2384398 | Norma I I Andrillon Morales | Address on file | | | | | |
| 2376871 | Norma I I Aviles Lopez | Address on file | | | | | |
| 2378002 | Norma I I Latalladys Burgos | Address on file | | | | | |
| 2373773 | Norma I I Leduc Rosario | Address on file | | | | | |
| 2376510 | Norma I I Rojas Santana | Address on file | | | | | |
| 2384468 | Norma I Irizarry Sosa | Address on file | | | | | |
| 2398291 | Norma I Jordan Torres | Address on file | | | | | |
| 2383294 | Norma I Lopez Alvarado | Address on file | | | | | |
| 2379477 | Norma I Lugo Maldonado | Address on file | | | | | |
| 2384629 | Norma I Marrero Vazquez | Address on file | | | | | |
| 2398090 | Norma I Martinez Toucet | Address on file | | | | | |
| 2372623 | Norma I Mendred Desarden | Address on file | | | | | |
| 2391533 | Norma I Morales Ruiz | Address on file | | | | | |
| 2372033 | Norma I Ortiz Figueroa | Address on file | | | | | |
| 2377075 | Norma I Ortiz Gonzalez | Address on file | | | | | |
| 2383162 | Norma I Pardo Ortiz | Address on file | | | | | |
| 2397436 | Norma I Pedraza Cruz | Address on file | | | | | |
| 2372062 | Norma I Perez Ramos | Address on file | | | | | |
| 2371844 | Norma I Pinero Cintron | Address on file | | | | | |
| 2388528 | Norma I Ramos Mojica | Address on file | | | | | |
| 2380228 | Norma I Ramos Reyes | Address on file | | | | | |
| 2381286 | Norma I Rios Lugo | Address on file | | | | | |
| 2379225 | Norma I Rivera Candelaria | Address on file | | | | | |
| 2393112 | Norma I Rivera De Delgado | Address on file | | | | | |
| 2389318 | Norma I Rivera Escribano | Address on file | | | | | |
| 2398695 | Norma I Rivera Horrach | Address on file | | | | | |
| 2375227 | Norma I Rivera Portalatin | Address on file | | | | | |
| 2376860 | Norma I Rodriguez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381937 | Norma I Rodriguez Vazquez | Address on file | | | | | |
| 2383788 | Norma I Roman Hernandez | Address on file | | | | | |
| 2380977 | Norma I Rosado Melendez | Address on file | | | | | |
| 2387702 | Norma I Rosado Rivera | Address on file | | | | | |
| 2393913 | Norma I Rosado Valentin | Address on file | | | | | |
| 2385574 | Norma I Ruiz Pacheco | Address on file | | | | | |
| 2396624 | Norma I Ruiz Rivera | Address on file | | | | | |
| 2394844 | Norma I Sanchez Fontanez | Address on file | | | | | |
| 2396875 | Norma I Santiago Ramos | Address on file | | | | | |
| 2391994 | Norma I Silvagnoli Diaz | Address on file | | | | | |
| 2389879 | Norma I Soler Reyes | Address on file | | | | | |
| 2384005 | Norma I Soto Mesonero | Address on file | | | | | |
| 2375487 | Norma I Soto Torres | Address on file | | | | | |
| 2386750 | Norma I Torres Diaz | Address on file | | | | | |
| 2376719 | Norma I Torres Rodriguez | Address on file | | | | | |
| 2389938 | Norma I Vega Hernandez | Address on file | | | | | |
| 2397604 | Norma I Vega Nieves | Address on file | | | | | |
| 2397311 | Norma I Vega Ortiz | Address on file | | | | | |
| 2389282 | Norma I Vergara Vega | Address on file | | | | | |
| 2384658 | Norma I Vergne Maldonado | Address on file | | | | | |
| 2383296 | Norma J J Diaz Morganti | Address on file | | | | | |
| 2385783 | Norma J J Torres Aviles | Address on file | | | | | |
| 2397639 | Norma L Caban Rosa | Address on file | | | | | |
| 2383336 | Norma L Cardona Flores | Address on file | | | | | |
| 2373330 | Norma L Cortes Carrasco | Address on file | | | | | |
| 2373224 | Norma Llaguno Frances | Address on file | | | | | |
| 2374602 | Norma Lopez Morales | Address on file | | | | | |
| 2394495 | Norma Lopez Ramirez | Address on file | | | | | |
| 2376634 | Norma Lora Longoria | Address on file | | | | | |
| 2386683 | Norma Lucena Betancourt | Address on file | | | | | |
| 2394269 | Norma Lugo Toro | Address on file | | | | | |
| 2374696 | Norma Lugo Velez | Address on file | | | | | |
| 2376242 | Norma Luzunaris Gonzalez | Address on file | | | | | |
| 2383736 | Norma M Vazquez Quinones | Address on file | | | | | |
| 2376236 | Norma Machin Borges | Address on file | | | | | |
| 2387302 | Norma Maldonado Colon | Address on file | | | | | |
| 2393768 | Norma Martinez Alicea | Address on file | | | | | |
| 2374168 | Norma Martinez Torres | Address on file | | | | | |
| 2398218 | Norma Mejias Rodriguez | Address on file | | | | | |
| 2379798 | Norma Mendoza Cruz | Address on file | | | | | |
| 2388763 | Norma Mercado Rodriguez | Address on file | | | | | |
| 2385653 | Norma Montanez Laboy | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374670 | Norma Morales Perez | Address on file | | | | | |
| 2377873 | Norma Muniz Rodriguez | Address on file | | | | | |
| 2387454 | Norma N Figueroa Correa | Address on file | | | | | |
| 2387650 | Norma N N Quintana Perez | Address on file | | | | | |
| 2383212 | Norma Nieves Mendez | Address on file | | | | | |
| 2388883 | Norma Nieves Vazquez | Address on file | | | | | |
| 2379883 | Norma Otero Ortiz | Address on file | | | | | |
| 2378162 | Norma Pastrana Gonzalez | Address on file | | | | | |
| 2380461 | Norma Ponce Rivera | Address on file | | | | | |
| 2373169 | Norma R Brignoni Serrano | Address on file | | | | | |
| 2379466 | Norma Rios Cordero | Address on file | | | | | |
| 2393202 | Norma Rivera Diou | Address on file | | | | | |
| 2390181 | Norma Rivera Perez | Address on file | | | | | |
| 2395476 | Norma Rodriguez Figueroa | Address on file | | | | | |
| 2375059 | Norma Rodriguez Perez | Address on file | | | | | |
| 2374226 | Norma Saez Santos | Address on file | | | | | |
| 2386484 | Norma Sanchez Acevedo | Address on file | | | | | |
| 2382498 | Norma Sanchez Reyes | Address on file | | | | | |
| 2393356 | Norma Santana Lopez | Address on file | | | | | |
| 2377343 | Norma Santiago Garcia | Address on file | | | | | |
| 2375644 | Norma Santiago Maura | Address on file | | | | | |
| 2391110 | Norma Soto Grajales | Address on file | | | | | |
| 2392166 | Norma Toro Melendez | Address on file | | | | | |
| 2377413 | Norma Trabal Garcia | Address on file | | | | | |
| 2373457 | Norma Trinidad Santos | Address on file | | | | | |
| 2386768 | Norma Vargas Baez | Address on file | | | | | |
| 2395478 | Norma Vazquez Ferrer | Address on file | | | | | |
| 2392209 | Norma Vazquez Medina | Address on file | | | | | |
| 2371505 | Norma Vega Ramos | Address on file | | | | | |
| 2385687 | Norman A Roman Velez | Address on file | | | | | |
| 2387193 | Norman J J Lopez Acosta | Address on file | | | | | |
| 2385872 | Norman Morales Irizarry | Address on file | | | | | |
| 2396185 | Norman Orengo Ruiz | Address on file | | | | | |
| 2396983 | Norman Peralta Correa | Address on file | | | | | |
| 2383822 | Norman S Ferrer Montalvo | Address on file | | | | | |
| 2376535 | Norres D Marrero Gonzalez | Address on file | | | | | |
| 2384239 | Norton J Jusino Torres | Address on file | | | | | |
| 2392444 | Norva I Torres Berrios | Address on file | | | | | |
| 2399108 | Nory L Berrios David | Address on file | | | | | |
| 2387405 | Nubia Donado Vergara | Address on file | | | | | |
| 2385476 | Nunila Cordova Marrero | Address on file | | | | | |
| 2399338 | Nurys Paniagua Charles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 535 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2383210 | Nybia Cruz Andujar | Address on file | | | | | |
| 2371767 | Nydia A Colon Zayas | Address on file | | | | | |
| 2377000 | Nydia Arias Melendez | Address on file | | | | | |
| 2379496 | Nydia Arocho Rios | Address on file | | | | | |
| 2380449 | Nydia Arroyo Fuentes | Address on file | | | | | |
| 2394109 | Nydia Badillo Crespo | Address on file | | | | | |
| 2398954 | Nydia Borrero De Jesus | Address on file | | | | | |
| 2379639 | Nydia C C Russi Dilan | Address on file | | | | | |
| 2379593 | Nydia Caraballo Torres | Address on file | | | | | |
| 2399205 | Nydia Cartagena Fuentes | Address on file | | | | | |
| 2373690 | Nydia Castro Ramos | Address on file | | | | | |
| 2386980 | Nydia Cruz Encarnacion | Address on file | | | | | |
| 2394260 | Nydia De Los A D Guzman Soto | Address on file | | | | | |
| 2391409 | Nydia Diaz Ramos | Address on file | | | | | |
| 2375361 | Nydia E Alemany Delgado | Address on file | | | | | |
| 2380277 | Nydia E Cruz Rivera | Address on file | | | | | |
| 2387964 | Nydia E E Ramirez Rivera | Address on file | | | | | |
| 2377664 | Nydia E E Santiago Aponte | Address on file | | | | | |
| 2395920 | Nydia E Lopez Arroyo | Address on file | | | | | |
| 2397502 | Nydia E Ortega Lopez | Address on file | | | | | |
| 2379093 | Nydia E Ortiz Vargas | Address on file | | | | | |
| 2387860 | Nydia E Rodriguez Martinez | Address on file | | | | | |
| 2379338 | Nydia E Sanchez Carrion | Address on file | | | | | |
| 2399087 | Nydia E Vargas Melendez | Address on file | | | | | |
| 2373200 | Nydia F Rivera Ojeda | Address on file | | | | | |
| 2384797 | Nydia Fernandez Colon | Address on file | | | | | |
| 2379705 | Nydia Garcia Carrasquillo | Address on file | | | | | |
| 2389645 | Nydia Garcia Rivera | Address on file | | | | | |
| 2396882 | Nydia Gierbolini Rivera | Address on file | | | | | |
| 2395071 | Nydia Gonzalez Arocho | Address on file | | | | | |
| 2377130 | Nydia Gonzalez Morales | Address on file | | | | | |
| 2377521 | Nydia Gonzalez Rosado | Address on file | | | | | |
| 2380008 | Nydia Hernandez Crespo | Address on file | | | | | |
| 2387324 | Nydia Hernandez Hernandez | Address on file | | | | | |
| 2385905 | Nydia I Diaz Torres | Address on file | | | | | |
| 2388246 | Nydia I Gonzalez Gonzalez | Address on file | | | | | |
| 2399296 | Nydia I Hernandez Matos | Address on file | | | | | |
| 2394849 | Nydia I Montanez Correa | Address on file | | | | | |
| 2396048 | Nydia I Orengo Rodriquez | Address on file | | | | | |
| 2380961 | Nydia I Rodriguez Rivera | Address on file | | | | | |
| 2392953 | Nydia Ij Vega Gerena | Address on file | | | | | |
| 2377449 | Nydia J Cox Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 536 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372890 | Nydia L Medina Serrano | Address on file | | | | | |
| 2372505 | Nydia Lopez Hernandez | Address on file | | | | | |
| 2393359 | Nydia Lopez Ramos | Address on file | | | | | |
| 2393420 | Nydia Lugo Rodriguez | Address on file | | | | | |
| 2377190 | Nydia Luiggi Lopez | Address on file | | | | | |
| 2378738 | Nydia M Aponte Dominguez | Address on file | | | | | |
| 2399107 | Nydia M Rodriguez Rivera | Address on file | | | | | |
| 2385571 | Nydia Maldonado Santiago | Address on file | | | | | |
| 2392210 | Nydia Martinez Rivera | Address on file | | | | | |
| 2390729 | Nydia Martinez Robles | Address on file | | | | | |
| 2378763 | Nydia Morales Carrion | Address on file | | | | | |
| 2378319 | Nydia Navia Chinea | Address on file | | | | | |
| 2374364 | Nydia Ortiz Matos | Address on file | | | | | |
| 2391762 | Nydia Ortiz Ramos | Address on file | | | | | |
| 2381157 | Nydia Osorio Velez | Address on file | | | | | |
| 2388956 | Nydia Pitre Olmo | Address on file | | | | | |
| 2377862 | Nydia R Vanbrakle Fernandez | Address on file | | | | | |
| 2397822 | Nydia R Velez Vargas | Address on file | | | | | |
| 2381101 | Nydia Ramos González | Address on file | | | | | |
| 2377931 | Nydia Ramos Pabon | Address on file | | | | | |
| 2393851 | Nydia Ramos Torres | Address on file | | | | | |
| 2374182 | Nydia Rivera Rivera | Address on file | | | | | |
| 2380614 | Nydia Rivera Rosado | Address on file | | | | | |
| 2378215 | Nydia Rodriguez Calzada | Address on file | | | | | |
| 2389799 | Nydia Rodriguez Diaz | Address on file | | | | | |
| 2375352 | Nydia Rodriguez Ortiz | Address on file | | | | | |
| 2390294 | Nydia Torres Bonilla | Address on file | | | | | |
| 2379023 | Nydia Torres Llorens | Address on file | | | | | |
| 2374906 | Nydia Torres Ocasio | Address on file | | | | | |
| 2390892 | Nydia Vargas Acevedo | Address on file | | | | | |
| 2377984 | Nydia Vega Cruz | Address on file | | | | | |
| 2379046 | Nydia Velazquez Nazario | Address on file | | | | | |
| 2397283 | Nydia Villanueva Rivera | Address on file | | | | | |
| 2399043 | Nydia Y Perez Vega | Address on file | | | | | |
| 2377737 | Nylda Lugo Padilla | Address on file | | | | | |
| 2383512 | Nylma G Colon Negron | Address on file | | | | | |
| 2373805 | Nylsa Acosta Orozco | Address on file | | | | | |
| 2380877 | Nylsa Cardona Carrasquillo | Address on file | | | | | |
| 2398958 | Nyrma I Santos Santos | Address on file | | | | | |
| 2378805 | Nyrma Morales Lugo | Address on file | | | | | |
| 2372910 | Nyvia M Navarro Rodriguez | Address on file | | | | | |
| 2385850 | Obdulia Lopez Lugo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389506 | Obdulio Collazo Alicea | Address on file | | | | | |
| 2383991 | Obdulio Dumeng Corchado | Address on file | | | | | |
| 2381393 | Obdulio Lopez Delgado | Address on file | | | | | |
| 2566974 | Obdulio Pena Roman | Address on file | | | | | |
| 2371631 | Obdulio R Melendez Ramos | Address on file | | | | | |
| 2383352 | Obdulio Soto Caban | Address on file | | | | | |
| 2386084 | Obed Carrasquillo Ayala | Address on file | | | | | |
| 2381235 | Obed Rivera Colon | Address on file | | | | | |
| 2397393 | Obed Velez Mercado | Address on file | | | | | |
| 2394042 | Obeida Jesus Colon | Address on file | | | | | |
| 2377350 | Octavio Alvarez Negron | Address on file | | | | | |
| 2373661 | Octavio Bujosa Gonzalez | Address on file | | | | | |
| 2374994 | Octavio Cabrera Alfaro | Address on file | | | | | |
| 2384544 | Octavio Colon Colon | Address on file | | | | | |
| 2375480 | Octavio Cruz Candelario | Address on file | | | | | |
| 2386909 | Octavio Figueroa Ramirez | Address on file | | | | | |
| 2386249 | Octavio Jimenez Rodriguez | Address on file | | | | | |
| 2383718 | Octavio Ortiz Burgos | Address on file | | | | | |
| 2390831 | Octavio Pena Rodriguez | Address on file | | | | | |
| 2386382 | Octavio Santana Ocasio | Address on file | | | | | |
| 2383652 | Octavio Santiago Rosado | Address on file | | | | | |
| 2378366 | Oda Sanabria Lopez | Address on file | | | | | |
| 2372737 | Odalis A Reyes Diaz | Address on file | | | | | |
| 2380208 | Odalis Oquendo Tenorio | Address on file | | | | | |
| 2399036 | Odalys De La Cruz Valle | Address on file | | | | | |
| 2394377 | Odalys Zapata Perez | Address on file | | | | | |
| 2398327 | Odette A Gonzalez Colon | Address on file | | | | | |
| 2397496 | Odette Bengochea Vazquez | Address on file | | | | | |
| 2378768 | Odette Carrion Torres | Address on file | | | | | |
| 2374901 | Odette Garcia Vinas | Address on file | | | | | |
| 2381824 | Odila Del C Caban Badillo | Address on file | | | | | |
| 2394902 | Ofelia Perez Beltran | Address on file | | | | | |
| 2383006 | Ofelia Velazquez De Jesus | Address on file | | | | | |
| 2379549 | Olbin Rivera Cruz | Address on file | | | | | |
| 2386704 | Olga A Lasa Delgado | Address on file | | | | | |
| 2398982 | Olga A Lopez Figueroa | Address on file | | | | | |
| 2372983 | Olga A Montalvo Montalvo | Address on file | | | | | |
| 2376359 | Olga Acosta Quinones | Address on file | | | | | |
| 2374503 | Olga Barreto Viera | Address on file | | | | | |
| 2387923 | Olga Benitez Montalvo | Address on file | | | | | |
| 2393061 | Olga C Inesta Mass | Address on file | | | | | |
| 2385147 | Olga C Ramirez Beniques | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376742 | Olga Capo Santiago | Address on file | | | | | |
| 2392793 | Olga Colon Velez | Address on file | | | | | |
| 2374563 | Olga Cortes Alvarado | Address on file | | | | | |
| 2392055 | Olga Cosme Rivera | Address on file | | | | | |
| 2371710 | Olga Crespo Marchand | Address on file | | | | | |
| 2382472 | Olga Cruz Rodriguez | Address on file | | | | | |
| 2389667 | Olga D Cherena Velez | Address on file | | | | | |
| 2384144 | Olga Davila Irizarry | Address on file | | | | | |
| 2386266 | Olga E Arocho Hernandez | Address on file | | | | | |
| 2385590 | Olga E Barreto Toledo | Address on file | | | | | |
| 2375762 | Olga E Cintron Rodriguez | Address on file | | | | | |
| 2387063 | Olga E E Perlloni Figueroa | Address on file | | | | | |
| 2379290 | Olga E Henriquez Ortiz | Address on file | | | | | |
| 2388388 | Olga E Martinez Aviles | Address on file | | | | | |
| 2390101 | Olga E Rios Rivera | Address on file | | | | | |
| 2382770 | Olga E Seda Vivas | Address on file | | | | | |
| 2389360 | Olga E. Ramirez Muñiz | Address on file | | | | | |
| 2383567 | Olga Encarnacion Sanchez | Address on file | | | | | |
| 2379117 | Olga F F Colon Febles | Address on file | | | | | |
| 2387841 | Olga Figueroa Rodriguez | Address on file | | | | | |
| 2391051 | Olga Figueroa Vazquez | Address on file | | | | | |
| 2372380 | Olga G Zarate Villard | Address on file | | | | | |
| 2386846 | Olga Ghigliotty Castro | Address on file | | | | | |
| 2386361 | Olga Gonzalez Pluguez | Address on file | | | | | |
| 2391862 | Olga Heredia Bonilla | Address on file | | | | | |
| 2380447 | Olga Hernandez Burgos | Address on file | | | | | |
| 2381870 | Olga Hernandez Sosa | Address on file | | | | | |
| 2390222 | Olga I Adorno Salgado | Address on file | | | | | |
| 2397347 | Olga I Cintron Molina | Address on file | | | | | |
| 2395131 | Olga I Cruz Valentin | Address on file | | | | | |
| 2385569 | Olga I Hernandez Rodriguez | Address on file | | | | | |
| 2396358 | Olga I I Jesus Olga | Address on file | | | | | |
| 2391031 | Olga I I Martinez Rodriguez | Address on file | | | | | |
| 2388072 | Olga I I Montanes Cintron | Address on file | | | | | |
| 2389566 | Olga I I Nieves Pagan | Address on file | | | | | |
| 2386243 | Olga I I Rosario Medina | Address on file | | | | | |
| 2397082 | Olga I Lopez Lopez | Address on file | | | | | |
| 2375908 | Olga I Marcano Benitez | Address on file | | | | | |
| 2391987 | Olga I Montesino Rivera | Address on file | | | | | |
| 2397480 | Olga I Ortega Gomez | Address on file | | | | | |
| 2395915 | Olga I Perez Nieves | Address on file | | | | | |
| 2375843 | Olga I Rentas Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 539 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372704 | Olga I Rosa Rios | Address on file | | | | | |
| 2392028 | Olga I Rosario Lopez | Address on file | | | | | |
| 2378423 | Olga I Solivan Colon | Address on file | | | | | |
| 2389497 | Olga I Torres Curbelo | Address on file | | | | | |
| 2394935 | Olga I Torres Ortega | Address on file | | | | | |
| 2385832 | Olga I Vazquez Rodriguez | Address on file | | | | | |
| 2397820 | Olga Irizarry Lopez | Address on file | | | | | |
| 2382073 | Olga Janeiro Vilella | Address on file | | | | | |
| 2393064 | Olga L Alvarez Barreto | Address on file | | | | | |
| 2373670 | Olga L Carmona Diaz | Address on file | | | | | |
| 2398317 | Olga L Cuadrado Orlando | Address on file | | | | | |
| 2378385 | Olga L L Ortiz Guadalupe | Address on file | | | | | |
| 2386503 | Olga L L Perez Perez | Address on file | | | | | |
| 2394552 | Olga L L Velazquez Camarena | Address on file | | | | | |
| 2385120 | Olga L Morales Santiago | Address on file | | | | | |
| 2397622 | Olga L Rivera Allende | Address on file | | | | | |
| 2395304 | Olga L Rivera Rodriguez | Address on file | | | | | |
| 2375592 | Olga L Santana Rivera | Address on file | | | | | |
| 2385609 | Olga Lugo Vazquez | Address on file | | | | | |
| 2387746 | Olga M Flores Feliciano | Address on file | | | | | |
| 2392059 | Olga M Gracia Vazquez | Address on file | | | | | |
| 2395901 | Olga M Luna Rivera | Address on file | | | | | |
| 2373424 | Olga M M Colon Villafane | Address on file | | | | | |
| 2378759 | Olga M M Vazquez Soto | Address on file | | | | | |
| 2394938 | Olga M Nina Graciano | Address on file | | | | | |
| 2392756 | Olga M Rivera Calderon | Address on file | | | | | |
| 2372820 | Olga M Stella Arrillaga | Address on file | | | | | |
| 2384373 | Olga Machuca Garcia | Address on file | | | | | |
| 2384683 | Olga Maldonado Fontanez | Address on file | | | | | |
| 2390815 | Olga Matos Santiago | Address on file | | | | | |
| 2395217 | Olga Medina Santiago | Address on file | | | | | |
| 2394567 | Olga Melendez Rivera | Address on file | | | | | |
| 2388600 | Olga Miranda Perez | Address on file | | | | | |
| 2375823 | Olga Mojica Martinez | Address on file | | | | | |
| 2372675 | Olga N Arandes Machuca | Address on file | | | | | |
| 2383992 | Olga N Calero Velez | Address on file | | | | | |
| 2389254 | Olga N Canales Gonzalez | Address on file | | | | | |
| 2395458 | Olga N Davila Santiago | Address on file | | | | | |
| 2389982 | Olga N Garcia Rivera | Address on file | | | | | |
| 2397606 | Olga N Rivera Ayala | Address on file | | | | | |
| 2378918 | Olga Nevarez Ortiz | Address on file | | | | | |
| 2381463 | Olga Nieves Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 540 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386267 | Olga Nieves Rodriguez | Address on file | | | | | |
| 2378419 | Olga Olivieri Sanchez | Address on file | | | | | |
| 2392497 | Olga Ortega Marrero | Address on file | | | | | |
| 2373676 | Olga Ortiz Figueroa | Address on file | | | | | |
| 2391105 | Olga Ortiz Seda | Address on file | | | | | |
| 2382229 | Olga Perez Aviles | Address on file | | | | | |
| 2378037 | Olga Perez Giron | Address on file | | | | | |
| 2374484 | Olga Quintero Melendez | Address on file | | | | | |
| 2392924 | Olga Ramos Del | Address on file | | | | | |
| 2376217 | Olga Rivas Berrios | Address on file | | | | | |
| 2385228 | Olga Rivera Gutierrez | Address on file | | | | | |
| 2395762 | Olga Rivera Padilla | Address on file | | | | | |
| 2372185 | Olga Rodriguez Castro | Address on file | | | | | |
| 2391901 | Olga Rodriguez Colon | Address on file | | | | | |
| 2387604 | Olga Rodriguez Galarza | Address on file | | | | | |
| 2374974 | Olga Rodriguez Moreno | Address on file | | | | | |
| 2378353 | Olga Rosado Rodriguez | Address on file | | | | | |
| 2372622 | Olga Ruiz Perez | Address on file | | | | | |
| 2388598 | Olga S S Alers Montes | Address on file | | | | | |
| 2375831 | Olga Sanchez Lopez | Address on file | | | | | |
| 2386477 | Olga Sanchez Rivera | Address on file | | | | | |
| 2380366 | Olga Santana Santiago | Address on file | | | | | |
| 2377674 | Olga Santiago Jimenez | Address on file | | | | | |
| 2395657 | Olga Santiago Santos | Address on file | | | | | |
| 2391380 | Olga Santos Clemente | Address on file | | | | | |
| 2388373 | Olga T T Del Rio | Address on file | | | | | |
| 2377442 | Olga Tirado Flores | Address on file | | | | | |
| 2394232 | Olga Toro Ruiz | Address on file | | | | | |
| 2395195 | Olga Torres Van | Address on file | | | | | |
| 2372438 | Olga Valentin Rivera | Address on file | | | | | |
| 2393488 | Olga Velazquez Montalvo | Address on file | | | | | |
| 2387279 | Olga Velez Reyes | Address on file | | | | | |
| 2379131 | Olga Velez Vega | Address on file | | | | | |
| 2376637 | Olga Vinas Curiel | Address on file | | | | | |
| 2383783 | Oliva Galvan Vera | Address on file | | | | | |
| 2385779 | Olivia Rivera Quinones | Address on file | | | | | |
| 2385803 | Olvin Castro Robles | Address on file | | | | | |
| 2375170 | Omar Acevedo Hernandez | Address on file | | | | | |
| 2398554 | Omar Ayala Carrasquillo | Address on file | | | | | |
| 2398906 | Omar B Valentin Arbelo | Address on file | | | | | |
| 2372943 | Omar Cartagena Cancel | Address on file | | | | | |
| 2379568 | Omar Castillo Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 541 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398128 | Omar Diaz Esquilin | Address on file | | | | | |
| 2376114 | Omar E Diaz Ortega | Address on file | | | | | |
| 2382927 | Omar Rodriguez Del | Address on file | | | | | |
| 2373657 | O'Neill Gonzalez Berrios | Address on file | | | | | |
| 2380932 | Orben Irizarry Munoz | Address on file | | | | | |
| 2387827 | Ordonel Morales Castro | Address on file | | | | | |
| 2397199 | Orestes Maldonado Galiñanes | Address on file | | | | | |
| 2377331 | Orietta Roman Lopez | Address on file | | | | | |
| 2378370 | Oriol A Miranda Rodriguez | Address on file | | | | | |
| 2386715 | Orison Trossi Orlandi | Address on file | | | | | |
| 2382102 | Orlando Abreu Rivera | Address on file | | | | | |
| 2386877 | Orlando Acevedo Hernandez | Address on file | | | | | |
| 2379844 | Orlando Afanador Andujar | Address on file | | | | | |
| 2388276 | Orlando Albarran Rosado | Address on file | | | | | |
| 2397884 | Orlando Aleman Ortiz | Address on file | | | | | |
| 2377525 | Orlando Almodovar Lopez | Address on file | | | | | |
| 2390575 | Orlando Alvarado Rodriguez | Address on file | | | | | |
| 2396386 | Orlando Ambert Rivera | Address on file | | | | | |
| 2376929 | Orlando Amoros Nieves | Address on file | | | | | |
| 2566960 | Orlando Aponte Molina | Address on file | | | | | |
| 2390721 | Orlando Arroyo Martinez | Address on file | | | | | |
| 2382624 | Orlando Arroyo Roman | Address on file | | | | | |
| 2388944 | Orlando Bermudez Lopez | Address on file | | | | | |
| 2384985 | Orlando Berrios Robles | Address on file | | | | | |
| 2382609 | Orlando Bonilla Ortiz | Address on file | | | | | |
| 2384208 | Orlando Borgos Colon | Address on file | | | | | |
| 2372425 | Orlando Calderon Serrano | Address on file | | | | | |
| 2395420 | Orlando Candelaria De Jesus | Address on file | | | | | |
| 2383185 | Orlando Casanova Velez | Address on file | | | | | |
| 2393428 | Orlando Castro Marquez | Address on file | | | | | |
| 2383966 | Orlando Castro Ortiz | Address on file | | | | | |
| 2380883 | Orlando Colon Colon | Address on file | | | | | |
| 2397779 | Orlando Colon Torres | Address on file | | | | | |
| 2398132 | Orlando Cora Delgado | Address on file | | | | | |
| 2380014 | Orlando Cortes Cordero | Address on file | | | | | |
| 2380876 | Orlando Cortes Estela | Address on file | | | | | |
| 2385539 | Orlando Couvertier Sosa | Address on file | | | | | |
| 2394177 | Orlando Diaz Carrasquillo | Address on file | | | | | |
| 2399024 | Orlando Diaz Nunez | Address on file | | | | | |
| 2392770 | Orlando Diaz Osorio | Address on file | | | | | |
| 2371770 | Orlando Diaz Quirindongo | Address on file | | | | | |
| 2391334 | Orlando Diaz Solis | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377666 | Orlando Espada Roman | Address on file | | | | | |
| 2381161 | Orlando Esparra Cartagena | Address on file | | | | | |
| 2384442 | Orlando F Cordero Avila | Address on file | | | | | |
| 2387573 | Orlando Febo Marin | Address on file | | | | | |
| 2398619 | Orlando Feliciano Gonzalez | Address on file | | | | | |
| 2392018 | Orlando Feliciano Velez | Address on file | | | | | |
| 2382492 | Orlando Felix De Jesus | Address on file | | | | | |
| 2380286 | Orlando Figueroa Morales | Address on file | | | | | |
| 2386248 | Orlando Figueroa Quinones | Address on file | | | | | |
| 2377491 | Orlando Flores Negron | Address on file | | | | | |
| 2398975 | Orlando Forty Reyes | Address on file | | | | | |
| 2391640 | Orlando Garcia Pumarejo | Address on file | | | | | |
| 2373732 | Orlando Gely Mauras | Address on file | | | | | |
| 2386861 | Orlando Gonzalez Centeno | Address on file | | | | | |
| 2399081 | Orlando Gonzalez Collazo | Address on file | | | | | |
| 2379383 | Orlando Guzman Villanueva | Address on file | | | | | |
| 2372537 | Orlando I Aldebol Borrero | Address on file | | | | | |
| 2397123 | Orlando I Gilbes Negron | Address on file | | | | | |
| 2389354 | Orlando Irizarry Mendez | Address on file | | | | | |
| 2374726 | Orlando Izquierdo Santiago | Address on file | | | | | |
| 2381277 | Orlando L Lugo Medina | Address on file | | | | | |
| 2396144 | Orlando L Melecio Abreu | Address on file | | | | | |
| 2389510 | Orlando L Perez Robles | Address on file | | | | | |
| 2374344 | Orlando L Rivera Martinez | Address on file | | | | | |
| 2388312 | Orlando Lebron Soto | Address on file | | | | | |
| 2377783 | Orlando Maldonado Reyes | Address on file | | | | | |
| 2397999 | Orlando Maldonado Roldan | Address on file | | | | | |
| 2384910 | Orlando Maldonado Vazquez | Address on file | | | | | |
| 2383851 | Orlando Marina Rivera | Address on file | | | | | |
| 2374911 | Orlando Martinez Velez | Address on file | | | | | |
| 2374035 | Orlando Mas Mu?Iz | Address on file | | | | | |
| 2383446 | Orlando Matos Figueroa | Address on file | | | | | |
| 2398111 | Orlando Medina Martell | Address on file | | | | | |
| 2372613 | Orlando Melendez Melendez | Address on file | | | | | |
| 2395485 | Orlando Melendez Santiago | Address on file | | | | | |
| 2375766 | Orlando Melendez Serrano | Address on file | | | | | |
| 2380280 | Orlando Merced Ramos | Address on file | | | | | |
| 2396452 | Orlando Molina Perez | Address on file | | | | | |
| 2396130 | Orlando Muniz Caban | Address on file | | | | | |
| 2382411 | Orlando Nevarez Fuster | Address on file | | | | | |
| 2397050 | Orlando Nieves Valentin | Address on file | | | | | |
| 2374589 | Orlando Olivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 543 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381292 | Orlando Oppenheimer Franceschini | Address on file | | | | | |
| 2383271 | Orlando Ortiz Cruz | Address on file | | | | | |
| 2376941 | Orlando Ortiz Davila | Address on file | | | | | |
| 2384890 | Orlando Ortiz Maldonado | Address on file | | | | | |
| 2395443 | Orlando Ortiz Soto | Address on file | | | | | |
| 2387187 | Orlando Parga Figueroa | Address on file | | | | | |
| 2385707 | Orlando Perez Ramos | Address on file | | | | | |
| 2397078 | Orlando R Casiano Homar | Address on file | | | | | |
| 2385740 | Orlando R Mercado Santana | Address on file | | | | | |
| 2396730 | Orlando R R Ortiz Gonzalez | Address on file | | | | | |
| 2381689 | Orlando Ramos Ortiz | Address on file | | | | | |
| 2396669 | Orlando Ramos Rodriguez | Address on file | | | | | |
| 2379823 | Orlando Reyes Garcia | Address on file | | | | | |
| 2391789 | Orlando Rivas Rivera | Address on file | | | | | |
| 2378059 | Orlando Rivera Ostolaza | Address on file | | | | | |
| 2390435 | Orlando Rivera Pacheco | Address on file | | | | | |
| 2398810 | Orlando Rivera Torres | Address on file | | | | | |
| 2371263 | Orlando Rivera Vélez | Address on file | | | | | |
| 2386783 | Orlando Rodriguez Almedina | Address on file | | | | | |
| 2388737 | Orlando Rodriguez Ayala | Address on file | | | | | |
| 2382318 | Orlando Rodriguez Donate | Address on file | | | | | |
| 2394174 | Orlando Rodriguez Gonzalez | Address on file | | | | | |
| 2397551 | Orlando Rodriguez Hernande | Address on file | | | | | |
| 2376182 | Orlando Rodriguez Hernandez | Address on file | | | | | |
| 2397589 | Orlando Rodriguez Morales | Address on file | | | | | |
| 2391418 | Orlando Rodríguez Pagán | Address on file | | | | | |
| 2387818 | Orlando Rodríguez Soto | Address on file | | | | | |
| 2389010 | Orlando Rodriguez Vega | Address on file | | | | | |
| 2385858 | Orlando Rolon Castillo | Address on file | | | | | |
| 2393501 | Orlando Rosado Alcazar | Address on file | | | | | |
| 2393329 | Orlando Rosario Colon | Address on file | | | | | |
| 2389009 | Orlando Sanchez Amador | Address on file | | | | | |
| 2383815 | Orlando Sanchez Martinez | Address on file | | | | | |
| 2386384 | Orlando Santana Hutchinson | Address on file | | | | | |
| 2373633 | Orlando Santos Rosado | Address on file | | | | | |
| 2391464 | Orlando Soto Rappa | Address on file | | | | | |
| 2378347 | Orlando Tapia Maisonet | Address on file | | | | | |
| 2389460 | Orlando Toledo Ruiz | Address on file | | | | | |
| 2396940 | Orlando Tollens Ortiz | Address on file | | | | | |
| 2371717 | Orlando Torres Diaz | Address on file | | | | | |
| 2384944 | Orlando Torres Franco | Address on file | | | | | |
| 2381395 | Orlando Torres Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387270 | Orlando Trinidad Estrada | Address on file | | | | | |
| 2396588 | Orlando Vazquez Davila | Address on file | | | | | |
| 2396486 | Orlando Vazquez Rivera | Address on file | | | | | |
| 2374067 | Orlando Vega Montanez | Address on file | | | | | |
| 2397364 | Orlando Velazquez Colon | Address on file | | | | | |
| 2391570 | Orlando Velazquez Rosa | Address on file | | | | | |
| 2373933 | Orlando Velez Torres | Address on file | | | | | |
| 2382888 | Orlando Vigo Zenon | Address on file | | | | | |
| 2384049 | Orlando Zayas Vera | Address on file | | | | | |
| 2378298 | Orlando Zengotita Padro | Address on file | | | | | |
| 2393977 | Orlinda Avila Mendez | Address on file | | | | | |
| 2392228 | Orpha Caraballo Irigoyen | Address on file | | | | | |
| 2395018 | Orpha Pagan Cales | Address on file | | | | | |
| 2383884 | Orquidea Villanueva Gonzalez | Address on file | | | | | |
| 2382672 | Orquidia Ortiz Ramos | Address on file | | | | | |
| 2379391 | Ortos Gutierrez Colon | Address on file | | | | | |
| 2375842 | Oscar A A Pagan Colon | Address on file | | | | | |
| 2395916 | Oscar A Mandry Aparicio | Address on file | | | | | |
| 2378337 | Oscar A Mendoza Perez | Address on file | | | | | |
| 2375960 | Oscar A Pagan Rivera | Address on file | | | | | |
| 2399266 | Oscar A Perez Becerra | Address on file | | | | | |
| 2396491 | Oscar Baez Questell | Address on file | | | | | |
| 2388068 | Oscar Benitez Suarez | Address on file | | | | | |
| 2394792 | Oscar Bunker Perez | Address on file | | | | | |
| 2388712 | Oscar Carrasquillo Carrasquil | Address on file | | | | | |
| 2373825 | Oscar Cintron Perez | Address on file | | | | | |
| 2378214 | Oscar Cirino Sanchez | Address on file | | | | | |
| 2379130 | Oscar Colon Maysonet | Address on file | | | | | |
| 2378764 | Oscar Cruz Cajigas | Address on file | | | | | |
| 2391159 | Oscar Diaz Martinez | Address on file | | | | | |
| 2382118 | Oscar Diaz Monserrate | Address on file | | | | | |
| 2381318 | Oscar E Caraballo Torres | Address on file | | | | | |
| 2393314 | Oscar E Roman Vargas | Address on file | | | | | |
| 2390644 | Oscar Febo Serrano | Address on file | | | | | |
| 2374091 | Oscar Fermaintt Giboyeaux | Address on file | | | | | |
| 2380753 | Oscar Fernandez Hernandez | Address on file | | | | | |
| 2387481 | Oscar Flores Ramos | Address on file | | | | | |
| 2389469 | Oscar Gascot Sierra | Address on file | | | | | |
| 2396403 | Oscar Gonzalez Baez | Address on file | | | | | |
| 2389922 | Oscar Hernandez Catalan | Address on file | | | | | |
| 2372829 | Oscar Hernandez Nevarez | Address on file | | | | | |
| 2379096 | Oscar J J Negron Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 545 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377726 | Oscar Jimenez Berrios | Address on file | | | | | |
| 2383663 | Oscar Lopez Merced | Address on file | | | | | |
| 2391002 | Oscar Luna Martinez | Address on file | | | | | |
| 2393094 | Oscar Machuca Santiago | Address on file | | | | | |
| 2387723 | Oscar Maldonado Gonzalez | Address on file | | | | | |
| 2396150 | Oscar Martinez Jorge | Address on file | | | | | |
| 2385831 | Oscar Melendez Calderon | Address on file | | | | | |
| 2376918 | Oscar Morales Calderon | Address on file | | | | | |
| 2373756 | Oscar Olivencia Font | Address on file | | | | | |
| 2373631 | Oscar Olmeda Mercado | Address on file | | | | | |
| 2392409 | Oscar Ortiz Marrero | Address on file | | | | | |
| 2392079 | Oscar Ortiz Ortiz | Address on file | | | | | |
| 2373243 | Oscar Otero Ramos | Address on file | | | | | |
| 2393800 | Oscar Pena Perez | Address on file | | | | | |
| 2376353 | Oscar Peralta Narvaez | Address on file | | | | | |
| 2371566 | Oscar Perez Sosa | Address on file | | | | | |
| 2389268 | Oscar Perez Velez | Address on file | | | | | |
| 2371621 | Oscar R Arana Serrano | Address on file | | | | | |
| 2378450 | Oscar Ramirez Santiago | Address on file | | | | | |
| 2371408 | Oscar Ramos Melendez | Address on file | | | | | |
| 2374943 | Oscar Rivera Cruz | Address on file | | | | | |
| 2398370 | Oscar Rivera Rivera | Address on file | | | | | |
| 2391749 | Oscar Rivera Rodriguez | Address on file | | | | | |
| 2379400 | Oscar Rodriguez Garcia | Address on file | | | | | |
| 2392459 | Oscar Rodriguez Gonzalez | Address on file | | | | | |
| 2381567 | Oscar Rodriguez Otero | Address on file | | | | | |
| 2390442 | Oscar Roldan Miralla | Address on file | | | | | |
| 2393214 | Oscar Rosario Amador | Address on file | | | | | |
| 2382658 | Oscar Serrano Serrano | Address on file | | | | | |
| 2377444 | Oscar Toledo Rosa | Address on file | | | | | |
| 2398340 | Oscar Torres Leon | Address on file | | | | | |
| 2384484 | Oscar Vazquez Munoz | Address on file | | | | | |
| 2377345 | Osdila Ortiz Deliz | Address on file | | | | | |
| 2388925 | Oseas Rodriguez Ortiz | Address on file | | | | | |
| 2377854 | Osvaldo Arroyo Ortiz | Address on file | | | | | |
| 2388685 | Osvaldo Camacho Ramos | Address on file | | | | | |
| 2379002 | Osvaldo Cardona Gonzalez | Address on file | | | | | |
| 2397193 | Osvaldo Carrasquillo Rivera | Address on file | | | | | |
| 2374428 | Osvaldo Colon Reyes | Address on file | | | | | |
| 2380253 | Osvaldo Colon Rodriguez | Address on file | | | | | |
| 2382645 | Osvaldo Colon Torres | Address on file | | | | | |
| 2391952 | Osvaldo Comas Musse | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 546 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396501 | Osvaldo Cordero Hernandez | Address on file | | | | | |
| 2374885 | Osvaldo Cotte Lopez | Address on file | | | | | |
| 2379402 | Osvaldo De Jesus Reyes | Address on file | | | | | |
| 2391278 | Osvaldo Ferrer Rivera | Address on file | | | | | |
| 2385863 | Osvaldo Figueroa Romero | Address on file | | | | | |
| 2382219 | Osvaldo Figueroa Santana | Address on file | | | | | |
| 2380018 | Osvaldo Figueroa Soto | Address on file | | | | | |
| 2379544 | Osvaldo Figueroa Velez | Address on file | | | | | |
| 2383110 | Osvaldo Flores Ramos | Address on file | | | | | |
| 2377842 | Osvaldo Garcia Fonseca | Address on file | | | | | |
| 2385380 | Osvaldo Garcia Rosado | Address on file | | | | | |
| 2384645 | Osvaldo Gonzalez Gonzalez | Address on file | | | | | |
| 2384318 | Osvaldo Gonzalez Torres | Address on file | | | | | |
| 2388299 | Osvaldo Gutierrez Cortes | Address on file | | | | | |
| 2382861 | Osvaldo Hernandez Rivera | Address on file | | | | | |
| 2389534 | Osvaldo Iglesias Perez | Address on file | | | | | |
| 2392093 | Osvaldo L L Rios Melendez | Address on file | | | | | |
| 2398205 | Osvaldo L Rodriguez Rodriguez | Address on file | | | | | |
| 2388814 | Osvaldo L Zambrana Rivera | Address on file | | | | | |
| 2382716 | Osvaldo La Santa Morales | Address on file | | | | | |
| 2371235 | Osvaldo Lago Cabret | Address on file | | | | | |
| 2397636 | Osvaldo Maldonado Nazario | Address on file | | | | | |
| 2382680 | Osvaldo Matos Fontanez | Address on file | | | | | |
| 2382849 | Osvaldo Melendez Rexach | Address on file | | | | | |
| 2396658 | Osvaldo Melendez Santana | Address on file | | | | | |
| 2397141 | Osvaldo Neris Ortiz | Address on file | | | | | |
| 2380398 | Osvaldo Nieves Otero | Address on file | | | | | |
| 2388442 | Osvaldo Ocasio Vega | Address on file | | | | | |
| 2386039 | Osvaldo Ortiz Dones | Address on file | | | | | |
| 2397161 | Osvaldo Ortiz Gonzalez | Address on file | | | | | |
| 2377572 | Osvaldo Perez Almeyda | Address on file | | | | | |
| 2380500 | Osvaldo Ponce Perez | Address on file | | | | | |
| 2388546 | Osvaldo R Zayas Pratts | Address on file | | | | | |
| 2387780 | Osvaldo Ramos Santana | Address on file | | | | | |
| 2388089 | Osvaldo Reyes Rivera | Address on file | | | | | |
| 2386239 | Osvaldo Reyes Rodriguez | Address on file | | | | | |
| 2383695 | Osvaldo Rivera Alvarado | Address on file | | | | | |
| 2389951 | Osvaldo Rivera Dominguez | Address on file | | | | | |
| 2372995 | Osvaldo Rivera Gonzalez | Address on file | | | | | |
| 2390616 | Osvaldo Rivera Ramirez | Address on file | | | | | |
| 2390200 | Osvaldo Rivera Santos | Address on file | | | | | |
| 2376744 | Osvaldo Rosa Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 547 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371976 | Osvaldo Santiago Dones | Address on file | | | | | |
| 2374132 | Oswaldo Rivera Maldonado | Address on file | | | | | |
| 2384744 | Othoniel Rosa Velez | Address on file | | | | | |
| 2378773 | Otilia Cruz Soto | Address on file | | | | | |
| 2374764 | Otilia Molina Carly | Address on file | | | | | |
| 2386570 | Otilia Sanchez Diaz | Address on file | | | | | |
| 2387938 | Otilio Hernandez Rodriguez | Address on file | | | | | |
| 2381014 | Otilio Matos Perez | Address on file | | | | | |
| 2384069 | Otilio Matos Torres | Address on file | | | | | |
| 2396437 | Otilio Perez Zayas | Address on file | | | | | |
| 2386264 | Otilio Robles Cruz | Address on file | | | | | |
| 2394907 | Otoniel Ayala Cruz | Address on file | | | | | |
| 2378835 | Otoniel Figueroa Mateo | Address on file | | | | | |
| 2393839 | Otoniel Figueroa Otero | Address on file | | | | | |
| 2397944 | Otoniel Gonzalez Garcia | Address on file | | | | | |
| 2374928 | Otoniel Ortiz Claudio | Address on file | | | | | |
| 2384749 | Otoniel Rodriguez Ayala | Address on file | | | | | |
| 2380486 | Otoniel Valentin Soto | Address on file | | | | | |
| 2379009 | Ottman R Martinez Martinez | Address on file | | | | | |
| 2385406 | Ottmar De Santiago Grant | Address on file | | | | | |
| 2396456 | Otto G G Fuentes Villanueva | Address on file | | | | | |
| 2389526 | Otto J Riefkohl Gorbea | Address on file | | | | | |
| 2380886 | Ovelinda Ortiz Gonzalez | Address on file | | | | | |
| 2382685 | Ovidio Amill Acosta | Address on file | | | | | |
| 2375907 | Ovidio Davila Davila | Address on file | | | | | |
| 2380325 | Ovidio Latorre Mendez | Address on file | | | | | |
| 2396531 | Ovidio R R R Perez Roman | Address on file | | | | | |
| 2394971 | Ovidio Rivera Ramos | Address on file | | | | | |
| 2376026 | Ovidio Ruiz Fontanet | Address on file | | | | | |
| 2396661 | Pablo A A Colon Perales | Address on file | | | | | |
| 2396717 | Pablo A A Latimer Maysonet | Address on file | | | | | |
| 2384120 | Pablo A Acosta Rosas | Address on file | | | | | |
| 2381517 | Pablo A Gil Sanchez | Address on file | | | | | |
| 2392686 | Pablo A Pagan Pagan | Address on file | | | | | |
| 2379399 | Pablo Baez Rossy | Address on file | | | | | |
| 2376575 | Pablo Bonano Parrilla | Address on file | | | | | |
| 2375838 | Pablo Cardona Guzman | Address on file | | | | | |
| 2381281 | Pablo Centeno Rivera | Address on file | | | | | |
| 2380844 | Pablo Cintron Berrios | Address on file | | | | | |
| 2392206 | Pablo Colon Arroyo | Address on file | | | | | |
| 2379303 | Pablo Cordero Rodriguez | Address on file | | | | | |
| 2383522 | Pablo Cotto Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 548 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371273 | Pablo Crespo Claudio | Address on file | | | | | |
| 2391573 | Pablo Crespo Perez | Address on file | | | | | |
| 2372714 | Pablo Crespo Torres | Address on file | | | | | |
| 2387849 | Pablo Cruz Barroso | Address on file | | | | | |
| 2398305 | Pablo Cruz Betancourt | Address on file | | | | | |
| 2396755 | Pablo Cruz Bultron | Address on file | | | | | |
| 2387869 | Pablo Cruz Moralez | Address on file | | | | | |
| 2378542 | Pablo Cruz Rodriguez | Address on file | | | | | |
| 2385345 | Pablo D Cartagena Burgos | Address on file | | | | | |
| 2393787 | Pablo D D Burgos Marrero | Address on file | | | | | |
| 2386850 | Pablo Del Rio Maldonado | Address on file | | | | | |
| 2395422 | Pablo Diaz Ayala | Address on file | | | | | |
| 2377668 | Pablo E Diaz Gonzalez | Address on file | | | | | |
| 2384974 | Pablo E Rosado Reyes | Address on file | | | | | |
| 2390661 | Pablo F Bonelli Ortiz | Address on file | | | | | |
| 2378309 | Pablo F Rivera Sanchez | Address on file | | | | | |
| 2380236 | Pablo Feliciano Orengo | Address on file | | | | | |
| 2396827 | Pablo Figueroa Plumey | Address on file | | | | | |
| 2384787 | Pablo Fonollosa Cruz | Address on file | | | | | |
| 2390233 | Pablo Frontanes Santiago | Address on file | | | | | |
| 2383617 | Pablo Fuentes Pagan | Address on file | | | | | |
| 2386993 | Pablo Fuentes Rodriguez | Address on file | | | | | |
| 2386198 | Pablo G G Rivera Rentas | Address on file | | | | | |
| 2379232 | Pablo Gomez Alvarez | Address on file | | | | | |
| 2376959 | Pablo Gomez Muniz | Address on file | | | | | |
| 2389014 | Pablo Gonzalez Diaz | Address on file | | | | | |
| 2375005 | Pablo J Carrasquillo Pizarro | Address on file | | | | | |
| 2390756 | Pablo J Colon Castro | Address on file | | | | | |
| 2389091 | Pablo J J Rijos Davila | Address on file | | | | | |
| 2389044 | Pablo J Marrero Castillo | Address on file | | | | | |
| 2398002 | Pablo L Bayona Quintana | Address on file | | | | | |
| 2380754 | Pablo L Colon Davila | Address on file | | | | | |
| 2385594 | Pablo L L Tirado Colon | Address on file | | | | | |
| 2374599 | Pablo L Rosa Maldonado | Address on file | | | | | |
| 2385439 | Pablo L Salaman Bobonis | Address on file | | | | | |
| 2373031 | Pablo Lafontaine Rodriguez | Address on file | | | | | |
| 2380838 | Pablo Lisojo Rivera | Address on file | | | | | |
| 2375604 | Pablo Lopez Baez | Address on file | | | | | |
| 2386016 | Pablo Lopez Pantojas | Address on file | | | | | |
| 2391415 | Pablo M Ocasio Pantoja | Address on file | | | | | |
| 2378825 | Pablo M Ortiz Santiago | Address on file | | | | | |
| 2388948 | Pablo Medina Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 549 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398433 | Pablo Melendez Hernandez | Address on file | | | | | |
| 2371500 | Pablo Melendez Rivera | Address on file | | | | | |
| 2374881 | Pablo Monroig Torres | Address on file | | | | | |
| 2395876 | Pablo Nieves Villalongo | Address on file | | | | | |
| 2393821 | Pablo Ocasio Sanchez | Address on file | | | | | |
| 2392248 | Pablo Ortiz Castro | Address on file | | | | | |
| 2372859 | Pablo Ortiz Lebron | Address on file | | | | | |
| 2392047 | Pablo Padilla Gonzalez | Address on file | | | | | |
| 2384860 | Pablo Perez Quinonez | Address on file | | | | | |
| 2381219 | Pablo R Torres Santiago | Address on file | | | | | |
| 2373617 | Pablo Reyes Bonilla | Address on file | | | | | |
| 2394176 | Pablo Reyes Torres | Address on file | | | | | |
| 2382193 | Pablo Rivera Lopez | Address on file | | | | | |
| 2389636 | Pablo Rivera Ortiz | Address on file | | | | | |
| 2391073 | Pablo Rivera Ortiz | Address on file | | | | | |
| 2381199 | Pablo Rivera Rodriguez | Address on file | | | | | |
| 2376067 | Pablo Rivera Santiago | Address on file | | | | | |
| 2373454 | Pablo Rodriguez Colorado | Address on file | | | | | |
| 2374204 | Pablo Rodriguez Guzman | Address on file | | | | | |
| 2377013 | Pablo Rodriguez Ryan | Address on file | | | | | |
| 2395954 | Pablo Rojas Acevedo | Address on file | | | | | |
| 2377214 | Pablo Roman Roman | Address on file | | | | | |
| 2396614 | Pablo Sanabria Rosado | Address on file | | | | | |
| 2391279 | Pablo Sanchez Cuevas | Address on file | | | | | |
| 2372426 | Pablo Santana Oyola | Address on file | | | | | |
| 2374480 | Pablo Santiago Gonzalez | Address on file | | | | | |
| 2395568 | Pablo Santiago Mercado | Address on file | | | | | |
| 2382832 | Pablo Santiago Rosado | Address on file | | | | | |
| 2395365 | Pablo Santos Cartagena | Address on file | | | | | |
| 2383740 | Pablo Seda Ayala | Address on file | | | | | |
| 2397010 | Pablo Seguinot Acevedo | Address on file | | | | | |
| 2381842 | Pablo Texidor Lopez | Address on file | | | | | |
| 2391312 | Pablo Torres Class | Address on file | | | | | |
| 2373198 | Pablo Torres Maldonado | Address on file | | | | | |
| 2372747 | Pablo Valentin Torres | Address on file | | | | | |
| 2384844 | Pablo Venes Novoa | Address on file | | | | | |
| 2385511 | Pablo Villegas Villegas | Address on file | | | | | |
| 2391224 | Pablo W W Soto Padilla | Address on file | | | | | |
| 2390351 | Padwin Velez Hernandez | Address on file | | | | | |
| 2392267 | Panchita Munoz Sepulveda | Address on file | | | | | |
| 2371727 | Paquito Rivera Rivera | Address on file | | | | | |
| 2390327 | Pascual Caro Mu?Iz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379371 | Pascual Cruz Morales | Address on file | | | | | |
| 2391898 | Pascual Diaz Lopez | Address on file | | | | | |
| 2374047 | Pascual Marrero Alvarado | Address on file | | | | | |
| 2388011 | Pascual Plaza Plaza | Address on file | | | | | |
| 2388139 | Pascual Vazquez Rodriguez | Address on file | | | | | |
| 2395087 | Pastor F F Rios Mendez | Address on file | | | | | |
| 2387277 | Pastor Rodriguez Hernandez | Address on file | | | | | |
| 2396122 | Pastor Velez Delgado | Address on file | | | | | |
| 2395829 | Paterno Garca Perez | Address on file | | | | | |
| 2374104 | Patria Lizardi Lopez | Address on file | | | | | |
| 2378573 | Patria N Baez Marrero | Address on file | | | | | |
| 2393513 | Patria Perez Muniz | Address on file | | | | | |
| 2385186 | Patria Rivera Vega | Address on file | | | | | |
| 2378723 | Patricia Castaneda Licon | Address on file | | | | | |
| 2397112 | Patricia Molina Acevedo | Address on file | | | | | |
| 2390604 | Patricia Oton Olivieri | Address on file | | | | | |
| 2390855 | Patricia Recio Gomez | Address on file | | | | | |
| 2393891 | Patricia Vila Perez | Address on file | | | | | |
| 2381435 | Patrick George Santos | Address on file | | | | | |
| 2374552 | Patsy Martinez Roman | Address on file | | | | | |
| 2382134 | Paul Cruz Arrieta | Address on file | | | | | |
| 2398921 | Paul Valentin Romero | Address on file | | | | | |
| 2376797 | Paula Cedeno Rodriguez | Address on file | | | | | |
| 2390939 | Paula Colon Huertas | Address on file | | | | | |
| 2566948 | Paula Estrada Diaz | Address on file | | | | | |
| 2373109 | Paula Lebron Lopez | Address on file | | | | | |
| 2375213 | Paula Perez Ortiz | Address on file | | | | | |
| 2392903 | Paula R De Jesus Rosado | Address on file | | | | | |
| 2380565 | Paula R Rosario Diaz | Address on file | | | | | |
| 2381947 | Paula Rios Rodriguez | Address on file | | | | | |
| 2378609 | Paula Sanchez Rios | Address on file | | | | | |
| 2390590 | Paulina Calo Pizarro | Address on file | | | | | |
| 2387309 | Paulino Fontanez Torres | Address on file | | | | | |
| 2395587 | Paulino Laguna Garcia | Address on file | | | | | |
| 2378820 | Paulino Reyes Jesus | Address on file | | | | | |
| 2392807 | Paulino Rodriguez Fonseca | Address on file | | | | | |
| 2391500 | Paulita Bones Gonzalez | Address on file | | | | | |
| 2395139 | Paulita Colon Rivera | Address on file | | | | | |
| 2376843 | Paulita Galarza Santos | Address on file | | | | | |
| 2385216 | Paulita Santiago Cartagena | Address on file | | | | | |
| 2373076 | Paz C Salas De Jesus | Address on file | | | | | |
| 2379841 | Paz N N Varela Berrios | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380251 | Pedrito Figueroa Maldonado | Address on file | | | | | |
| 2389562 | Pedro A A Adorno Santiago | Address on file | | | | | |
| 2392034 | Pedro A A Diaz Rivera | Address on file | | | | | |
| 2396691 | Pedro A A Gonzalez Pedro | Address on file | | | | | |
| 2378324 | Pedro A A Lugo Cruz | Address on file | | | | | |
| 2373598 | Pedro A A Rivera Colon | Address on file | | | | | |
| 2372406 | Pedro A Alvarado Iglesias | Address on file | | | | | |
| 2373186 | Pedro A Camacho Cosme | Address on file | | | | | |
| 2394963 | Pedro A Carino Figueroa | Address on file | | | | | |
| 2380859 | Pedro A Colomer Vidal | Address on file | | | | | |
| 2379609 | Pedro A Colon Rios | Address on file | | | | | |
| 2398700 | Pedro A Crespo Diaz | Address on file | | | | | |
| 2399137 | Pedro A Diaz Torres | Address on file | | | | | |
| 2387216 | Pedro A Gonzalez Lopez | Address on file | | | | | |
| 2380273 | Pedro A Gonzalez Perez | Address on file | | | | | |
| 2387512 | Pedro A Gutierrez Rodriguez | Address on file | | | | | |
| 2396260 | Pedro A Matos Negron | Address on file | | | | | |
| 2378382 | Pedro A Melendez Correa | Address on file | | | | | |
| 2392152 | Pedro A Morales Mari | Address on file | | | | | |
| 2371410 | Pedro A Ortiz Santiago | Address on file | | | | | |
| 2397896 | Pedro A Quinones Camacho | Address on file | | | | | |
| 2398017 | Pedro A Rios Ruiz | Address on file | | | | | |
| 2377216 | Pedro A Rivera Arocho | Address on file | | | | | |
| 2387872 | Pedro A Rodriguez Morales | Address on file | | | | | |
| 2394732 | Pedro A Rodriguez Sanchez | Address on file | | | | | |
| 2371806 | Pedro A Roman Quiles | Address on file | | | | | |
| 2376516 | Pedro A Roman Rivera | Address on file | | | | | |
| 2398314 | Pedro A Rosario Charles | Address on file | | | | | |
| 2381664 | Pedro A Rosario Rodriguez | Address on file | | | | | |
| 2385276 | Pedro A Rosario Sanchez | Address on file | | | | | |
| 2387636 | Pedro A Sostre Santos | Address on file | | | | | |
| 2372648 | Pedro A Vazquez Montanez | Address on file | | | | | |
| 2371483 | Pedro A Velez Vincenti | Address on file | | | | | |
| 2385818 | Pedro A Zayas Santiago | Address on file | | | | | |
| 2382005 | Pedro Abadias Villanueva | Address on file | | | | | |
| 2381942 | Pedro Acevedo Pagan | Address on file | | | | | |
| 2392415 | Pedro Albino Sanchez | Address on file | | | | | |
| 2379393 | Pedro Alvarado Viera | Address on file | | | | | |
| 2393561 | Pedro Alvarez Nieves | Address on file | | | | | |
| 2379667 | Pedro Alvarez Torres | Address on file | | | | | |
| 2378006 | Pedro Amparo Rodriguez | Address on file | | | | | |
| 2383025 | Pedro Arevalo Echevarria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 552 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393624 | Pedro Arroyo Torres | Address on file | | | | | |
| 2390666 | Pedro Ayala Figueroa | Address on file | | | | | |
| 2375348 | Pedro B Velez Velez | Address on file | | | | | |
| 2393819 | Pedro Baez Luciano | Address on file | | | | | |
| 2394312 | Pedro Bagur Ruiz | Address on file | | | | | |
| 2384344 | Pedro Balestier Oquendo | Address on file | | | | | |
| 2380421 | Pedro Belaval Ramos | Address on file | | | | | |
| 2377777 | Pedro Burgos Carrasquillo | Address on file | | | | | |
| 2398188 | Pedro C Rivera Garcia | Address on file | | | | | |
| 2384315 | Pedro Cabrera Moreno | Address on file | | | | | |
| 2391397 | Pedro Calcano Ortiz | Address on file | | | | | |
| 2386816 | Pedro Camacho Cosme | Address on file | | | | | |
| 2373361 | Pedro Campos Delgado | Address on file | | | | | |
| 2382800 | Pedro Cardona Alicea | Address on file | | | | | |
| 2393704 | Pedro Carlo Muniz | Address on file | | | | | |
| 2394581 | Pedro Carrasquillo Fontan | Address on file | | | | | |
| 2392370 | Pedro Castro Guadalupe | Address on file | | | | | |
| 2387023 | Pedro Centeno Morales | Address on file | | | | | |
| 2389887 | Pedro Chiclana Pastrana | Address on file | | | | | |
| 2389163 | Pedro Claudio Jesus | Address on file | | | | | |
| 2381874 | Pedro Colon Pino | Address on file | | | | | |
| 2388824 | Pedro Colon Ruiz | Address on file | | | | | |
| 2384296 | Pedro Crespo Roman | Address on file | | | | | |
| 2384817 | Pedro Cruz Ceballos | Address on file | | | | | |
| 2391115 | Pedro Cruz Cintron | Address on file | | | | | |
| 2387582 | Pedro Cruz Contreras | Address on file | | | | | |
| 2378265 | Pedro Cruz Rivera | Address on file | | | | | |
| 2390089 | Pedro Damey Ramos | Address on file | | | | | |
| 2390129 | Pedro Delgado Mateo | Address on file | | | | | |
| 2388485 | Pedro Diaz Aponte | Address on file | | | | | |
| 2380566 | Pedro Diaz Echevarria | Address on file | | | | | |
| 2385313 | Pedro Diaz Figueroa | Address on file | | | | | |
| 2379100 | Pedro Dones Sopeña | Address on file | | | | | |
| 2377618 | Pedro E E Ciena Agrait | Address on file | | | | | |
| 2383009 | Pedro E E Cruz Gonzalez | Address on file | | | | | |
| 2375036 | Pedro E E Gippson Alvarez | Address on file | | | | | |
| 2392931 | Pedro E E Guerrero Rodriguez | Address on file | | | | | |
| 2375017 | Pedro E Hernandez Ortiz | Address on file | | | | | |
| 2382590 | Pedro E Hernandez Vega | Address on file | | | | | |
| 2377314 | Pedro E Martinez Peterson | Address on file | | | | | |
| 2383714 | Pedro E Medina Acevedo | Address on file | | | | | |
| 2382325 | Pedro E Sierra | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2372824 | Pedro F Acevedo Acevedo | Address on file | | | | | |
| 2373115 | Pedro F F Guevara Colon | Address on file | | | | | |
| 2397227 | Pedro F Rivera Rivera | Address on file | | | | | |
| 2381400 | Pedro F Serrano Portalatin | Address on file | | | | | |
| 2380788 | Pedro Falero Lopez | Address on file | | | | | |
| 2389146 | Pedro Figueroa Berrios | Address on file | | | | | |
| 2385026 | Pedro Figueroa Fernandez | Address on file | | | | | |
| 2385816 | Pedro Figueroa Figueroa | Address on file | | | | | |
| 2376352 | Pedro Figueroa Pagan | Address on file | | | | | |
| 2372783 | Pedro Flecha Tolentino | Address on file | | | | | |
| 2395564 | Pedro Flores Ayala | Address on file | | | | | |
| 2388812 | Pedro Fontan Nieves | Address on file | | | | | |
| 2385912 | Pedro Fuentes Morales | Address on file | | | | | |
| 2391062 | Pedro Fuentes Pacheco | Address on file | | | | | |
| 2396301 | Pedro G G Torres Rivera | Address on file | | | | | |
| 2385506 | Pedro Giusti Velilla | Address on file | | | | | |
| 2385290 | Pedro Gonzalez Bonilla | Address on file | | | | | |
| 2381662 | Pedro Gonzalez Febres | Address on file | | | | | |
| 2376227 | Pedro Gonzalez Fonseca | Address on file | | | | | |
| 2378936 | Pedro Gonzalez Leon | Address on file | | | | | |
| 2383760 | Pedro Gonzalez Maldonado | Address on file | | | | | |
| 2379352 | Pedro Gonzalez Morales | Address on file | | | | | |
| 2389973 | Pedro Gonzalez Otero | Address on file | | | | | |
| 2371540 | Pedro Gonzalez Ramos | Address on file | | | | | |
| 2371421 | Pedro Goyco Amador | Address on file | | | | | |
| 2396567 | Pedro H H Mercado Irizarry | Address on file | | | | | |
| 2397146 | Pedro Hernandez Gomez | Address on file | | | | | |
| 2376110 | Pedro Hernandez Martinez | Address on file | | | | | |
| 2394999 | Pedro Hernandez Milian | Address on file | | | | | |
| 2390291 | Pedro Hernandez Munoz | Address on file | | | | | |
| 2382513 | Pedro Hernandez Rivera | Address on file | | | | | |
| 2396489 | Pedro Hernandez Santiago | Address on file | | | | | |
| 2377005 | Pedro Herrera Cotal | Address on file | | | | | |
| 2391277 | Pedro I Altreche Esponda | Address on file | | | | | |
| 2392430 | Pedro I Guzman Alvarado | Address on file | | | | | |
| 2386920 | Pedro I I Dicupe Cruz | Address on file | | | | | |
| 2385467 | Pedro I Reyes Cruz | Address on file | | | | | |
| 2387775 | Pedro I Rosario Medina | Address on file | | | | | |
| 2390973 | Pedro Isaac Pineiro | Address on file | | | | | |
| 2388325 | Pedro J Agosto Adorno | Address on file | | | | | |
| 2385564 | Pedro J Alvarez Quiñones | Address on file | | | | | |
| 2384608 | Pedro J Angulo Agosto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 554 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379030 | Pedro J Colon Cruz | Address on file | | | | | |
| 2372856 | Pedro J Concepcion Morales | Address on file | | | | | |
| 2388424 | Pedro J Correa Serrano | Address on file | | | | | |
| 2377886 | Pedro J Díaz Perez | Address on file | | | | | |
| 2384926 | Pedro J Figueroa Albertorio | Address on file | | | | | |
| 2386031 | Pedro J Figueroa Rivera | Address on file | | | | | |
| 2396070 | Pedro J García González | Address on file | | | | | |
| 2375406 | Pedro J Gonzalez Lopez | Address on file | | | | | |
| 2382895 | Pedro J J Acevedo Torres | Address on file | | | | | |
| 2385601 | Pedro J J Barbosa Muniz | Address on file | | | | | |
| 2380972 | Pedro J J Cintron Davila | Address on file | | | | | |
| 2388015 | Pedro J J Cordero Sepulveda | Address on file | | | | | |
| 2396573 | Pedro J J Del Valle | Address on file | | | | | |
| 2390706 | Pedro J J Diaz Rodriguez | Address on file | | | | | |
| 2385437 | Pedro J J Garcia Malavet | Address on file | | | | | |
| 2392465 | Pedro J J Herrera Rodriguez | Address on file | | | | | |
| 2390633 | Pedro J J Leon Rodriguez | Address on file | | | | | |
| 2396346 | Pedro J J Lopez Rodriguez | Address on file | | | | | |
| 2395492 | Pedro J J Rios Vargas | Address on file | | | | | |
| 2375695 | Pedro J J Rivera Rodriguez | Address on file | | | | | |
| 2375898 | Pedro J J Soto Colon | Address on file | | | | | |
| 2394650 | Pedro J J Zayas Velez | Address on file | | | | | |
| 2383528 | Pedro J Lopez Agosto | Address on file | | | | | |
| 2381673 | Pedro J Maisonet Escobar | Address on file | | | | | |
| 2390262 | Pedro J Martinez Andino | Address on file | | | | | |
| 2394393 | Pedro J Martinez Pabon | Address on file | | | | | |
| 2398376 | Pedro J Matos Marin | Address on file | | | | | |
| 2377796 | Pedro J Morales Figueroa | Address on file | | | | | |
| 2378624 | Pedro J Morales Maldonado | Address on file | | | | | |
| 2382755 | Pedro J Olmeda Caraballo | Address on file | | | | | |
| 2380109 | Pedro J Pedraza Nieves | Address on file | | | | | |
| 2395616 | Pedro J Perez Suarez | Address on file | | | | | |
| 2385727 | Pedro J Perez Tosado | Address on file | | | | | |
| 2376071 | Pedro J Plata Ortiz | Address on file | | | | | |
| 2373551 | Pedro J Ramos Bernard | Address on file | | | | | |
| 2379062 | Pedro J Ramos Jr. | Address on file | | | | | |
| 2375320 | Pedro J Ramos Torres | Address on file | | | | | |
| 2383970 | Pedro J Reyes Hernandez | Address on file | | | | | |
| 2395187 | Pedro J Reyes Mojica | Address on file | | | | | |
| 2376553 | Pedro J Rivera Chinchilla | Address on file | | | | | |
| 2381484 | Pedro J Rivera Figueroa | Address on file | | | | | |
| 2390369 | Pedro J Robles Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 555 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2375087 | Pedro J Rodriguez Adorno | Address on file | | | | | |
| 2380629 | Pedro J Rodriguez Cordero | Address on file | | | | | |
| 2391585 | Pedro J Rodriguez Rivera | Address on file | | | | | |
| 2373175 | Pedro J Rodriguez Rosado | Address on file | | | | | |
| 2387565 | Pedro J Rosado Bonilla | Address on file | | | | | |
| 2372215 | Pedro J Rossello Gonzalez | Address on file | | | | | |
| 2383350 | Pedro J Sanchez Alvarado | Address on file | | | | | |
| 2376368 | Pedro J Santa Robles | Address on file | | | | | |
| 2371972 | Pedro J Santiago Guzman | Address on file | | | | | |
| 2398225 | Pedro J Santos Lebron | Address on file | | | | | |
| 2397730 | Pedro J Torres Rodriguez | Address on file | | | | | |
| 2373170 | Pedro J Vazquez Figueroa | Address on file | | | | | |
| 2382436 | Pedro J Vega Felix | Address on file | | | | | |
| 2376092 | Pedro Jesus Chompre | Address on file | | | | | |
| 2380750 | Pedro L Flores Guzman | Address on file | | | | | |
| 2379922 | Pedro L Gonzalez Serrano | Address on file | | | | | |
| 2377713 | Pedro L Gonzalez Velazquez | Address on file | | | | | |
| 2386864 | Pedro L Irizarry Lugo | Address on file | | | | | |
| 2375854 | Pedro L L Damount Castillo | Address on file | | | | | |
| 2396143 | Pedro L L Hernandez Pedro | Address on file | | | | | |
| 2396109 | Pedro L L Mena Reillo | Address on file | | | | | |
| 2389462 | Pedro L L Perez Merced | Address on file | | | | | |
| 2378728 | Pedro L L Ruberte Pacheco | Address on file | | | | | |
| 2378017 | Pedro L L Valle Rodriguez | Address on file | | | | | |
| 2381072 | Pedro L Lugo Cruz | Address on file | | | | | |
| 2377404 | Pedro L Medina Fuentes | Address on file | | | | | |
| 2371254 | Pedro L Ortiz Santos | Address on file | | | | | |
| 2380603 | Pedro L Remigio Garcia | Address on file | | | | | |
| 2373802 | Pedro L Rivera Garcia | Address on file | | | | | |
| 2382727 | Pedro L Rolon Morales | Address on file | | | | | |
| 2384415 | Pedro L Rosario Hernandez | Address on file | | | | | |
| 2381514 | Pedro L Torres Jimenez | Address on file | | | | | |
| 2392285 | Pedro L Velez Guzman | Address on file | | | | | |
| 2392349 | Pedro Lamboy Ortiz | Address on file | | | | | |
| 2391623 | Pedro Landrau Clemente | Address on file | | | | | |
| 2381614 | Pedro Laureano Melendez | Address on file | | | | | |
| 2393334 | Pedro Laza Vazquez | Address on file | | | | | |
| 2381749 | Pedro Lopez Maymi | Address on file | | | | | |
| 2381442 | Pedro Lopez Pecunia | Address on file | | | | | |
| 2372321 | Pedro Lopez Santos | Address on file | | | | | |
| 2379436 | Pedro Lorenzo Hernandez | Address on file | | | | | |
| 2377555 | Pedro Lorenzo Ruiz | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388861 | Pedro Lugo Almodovar | Address on file | | | | | |
| 2390522 | Pedro Lugo Sotero | Address on file | | | | | |
| 2397516 | Pedro M Bauza Casiano | Address on file | | | | | |
| 2389966 | Pedro M M Cruz Santana | Address on file | | | | | |
| 2394964 | Pedro M Nieves Vargas | Address on file | | | | | |
| 2379187 | Pedro M Ramos Melendez | Address on file | | | | | |
| 2382274 | Pedro M Reyes Andino | Address on file | | | | | |
| 2391205 | Pedro M Rivera Garcia | Address on file | | | | | |
| 2390074 | Pedro M Rosario Andino | Address on file | | | | | |
| 2384132 | Pedro M Torres Hernandez | Address on file | | | | | |
| 2394291 | Pedro Malave Diaz | Address on file | | | | | |
| 2394283 | Pedro Maldonado Melendez | Address on file | | | | | |
| 2389358 | Pedro Marcano Fonseca | Address on file | | | | | |
| 2392655 | Pedro Martinez Agosto | Address on file | | | | | |
| 2385557 | Pedro Martinez Alicea | Address on file | | | | | |
| 2379961 | Pedro Martinez Martinez | Address on file | | | | | |
| 2388562 | Pedro Maysonet Vazquez | Address on file | | | | | |
| 2396495 | Pedro Medina Rodriguez | Address on file | | | | | |
| 2371459 | Pedro Medina Soto | Address on file | | | | | |
| 2396728 | Pedro Medina Soto | Address on file | | | | | |
| 2397064 | Pedro Melendez De Jesus | Address on file | | | | | |
| 2385431 | Pedro Menendez Rivera | Address on file | | | | | |
| 2382201 | Pedro Mercado Alvarado | Address on file | | | | | |
| 2396724 | Pedro Mercado Gamboa | Address on file | | | | | |
| 2380699 | Pedro Mercado Sanchez | Address on file | | | | | |
| 2384945 | Pedro Merced Garcia | Address on file | | | | | |
| 2388947 | Pedro Modesto Lebron | Address on file | | | | | |
| 2393178 | Pedro Monserrate Olmo | Address on file | | | | | |
| 2395746 | Pedro Montalvo Burgos | Address on file | | | | | |
| 2392355 | Pedro Montalvo Gomez | Address on file | | | | | |
| 2386137 | Pedro Montañez Rivera | Address on file | | | | | |
| 2372780 | Pedro Morales Riollano | Address on file | | | | | |
| 2383997 | Pedro Muniz Giusti | Address on file | | | | | |
| 2379840 | Pedro N Acosta Arroyo | Address on file | | | | | |
| 2386705 | Pedro Negron Jesus | Address on file | | | | | |
| 2383720 | Pedro Nevarez Rivera | Address on file | | | | | |
| 2377938 | Pedro Nicot Santana | Address on file | | | | | |
| 2379576 | Pedro O Mercado Martinez | Address on file | | | | | |
| 2371671 | Pedro Oliver Covas | Address on file | | | | | |
| 2398494 | Pedro Oquendo Vizcaya | Address on file | | | | | |
| 2374657 | Pedro Ortiz Colon | Address on file | | | | | |
| 2386250 | Pedro Ortiz Diaz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382419 | Pedro Ortiz Franqui | Address on file | | | | | |
| 2380594 | Pedro Ortiz Reyes | Address on file | | | | | |
| 2395227 | Pedro Ortiz Rodriguez | Address on file | | | | | |
| 2383614 | Pedro Ortiz Ruiz | Address on file | | | | | |
| 2394862 | Pedro Pacheco Figueroa | Address on file | | | | | |
| 2371524 | Pedro Padilla Ayala | Address on file | | | | | |
| 2374981 | Pedro Pagan Cruz | Address on file | | | | | |
| 2387402 | Pedro Pedroza Rivera | Address on file | | | | | |
| 2372628 | Pedro Perez Arroyo | Address on file | | | | | |
| 2374671 | Pedro Perez Butler | Address on file | | | | | |
| 2397359 | Pedro Perez Lorenzo | Address on file | | | | | |
| 2385739 | Pedro Ponce Leon | Address on file | | | | | |
| 2378472 | Pedro Quinones Clemente | Address on file | | | | | |
| 2373827 | Pedro Quiyonez Velez | Address on file | | | | | |
| 2371246 | Pedro R Cortez Pe?A | Address on file | | | | | |
| 2372330 | Pedro R Cruz Jiminez | Address on file | | | | | |
| 2398688 | Pedro R Marty Alicea | Address on file | | | | | |
| 2371440 | Pedro R Negroni Brignoni | Address on file | | | | | |
| 2396643 | Pedro R R Cora Rivera | Address on file | | | | | |
| 2394001 | Pedro R R Maldonado Lebron | Address on file | | | | | |
| 2376939 | Pedro R R Velez Fernandez | Address on file | | | | | |
| 2386852 | Pedro R R Velez Negron | Address on file | | | | | |
| 2392763 | Pedro Ramirez Cruz | Address on file | | | | | |
| 2371556 | Pedro Ramos Hiraldo | Address on file | | | | | |
| 2376765 | Pedro Ramos Rodriguez | Address on file | | | | | |
| 2388609 | Pedro Recci_Dominguez Pedro | Address on file | | | | | |
| 2384914 | Pedro Retamar Rentas | Address on file | | | | | |
| 2380848 | Pedro Reyes Mendez | Address on file | | | | | |
| 2372790 | Pedro Reyes Nieves | Address on file | | | | | |
| 2397198 | Pedro Rivera Calderon | Address on file | | | | | |
| 2382815 | Pedro Rivera Fernandez | Address on file | | | | | |
| 2395692 | Pedro Rivera Figueroa | Address on file | | | | | |
| 2388659 | Pedro Rivera Hernandez | Address on file | | | | | |
| 2373550 | Pedro Rivera Melendez | Address on file | | | | | |
| 2393388 | Pedro Rivera Negron | Address on file | | | | | |
| 2391411 | Pedro Rivera Nieves | Address on file | | | | | |
| 2381055 | Pedro Rivera Otero | Address on file | | | | | |
| 2379906 | Pedro Rivera Perez | Address on file | | | | | |
| 2393269 | Pedro Rivera Pizarro | Address on file | | | | | |
| 2372855 | Pedro Rivera Ramirez | Address on file | | | | | |
| 2381788 | Pedro Rivera Rivera | Address on file | | | | | |
| 2390985 | Pedro Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 558 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379557 | Pedro Rivera Roldan | Address on file | | | | | |
| 2381239 | Pedro Rivera Rosa | Address on file | | | | | |
| 2378829 | Pedro Robles Leon | Address on file | | | | | |
| 2375049 | Pedro Rodriguez Bass | Address on file | | | | | |
| 2374232 | Pedro Rodriguez Camacho | Address on file | | | | | |
| 2385268 | Pedro Rodriguez Colon | Address on file | | | | | |
| 2373270 | Pedro Rodriguez Dominguez | Address on file | | | | | |
| 2394233 | Pedro Rodriguez Hernandez | Address on file | | | | | |
| 2374690 | Pedro Rodriguez Malave | Address on file | | | | | |
| 2378007 | Pedro Rodriguez Martinez | Address on file | | | | | |
| 2382322 | Pedro Rodriguez Ortiz | Address on file | | | | | |
| 2376304 | Pedro Rodriguez Padilla | Address on file | | | | | |
| 2385994 | Pedro Rodriguez Robles | Address on file | | | | | |
| 2374632 | Pedro Rodriguez Villanueva | Address on file | | | | | |
| 2387428 | Pedro Rojas Santos | Address on file | | | | | |
| 2390786 | Pedro Rosa Roman | Address on file | | | | | |
| 2395932 | Pedro Rosa Vicens | Address on file | | | | | |
| 2384788 | Pedro Rosario Leon | Address on file | | | | | |
| 2387608 | Pedro Ruiz Ortiz | Address on file | | | | | |
| 2395090 | Pedro S Velazquez Matos | Address on file | | | | | |
| 2374730 | Pedro Salicrup Rivera | Address on file | | | | | |
| 2393025 | Pedro Sanchez Gines | Address on file | | | | | |
| 2395130 | Pedro Santiago Gonzalez | Address on file | | | | | |
| 2374816 | Pedro Santiago Ortega | Address on file | | | | | |
| 2389596 | Pedro Santiago Quinones | Address on file | | | | | |
| 2389621 | Pedro Santiago Rivera | Address on file | | | | | |
| 2396357 | Pedro Serrano Claudio | Address on file | | | | | |
| 2378761 | Pedro Sosa Reyes | Address on file | | | | | |
| 2396708 | Pedro Soto Rivera | Address on file | | | | | |
| 2384382 | Pedro Soto Salgado | Address on file | | | | | |
| 2376504 | Pedro Soto Santiago | Address on file | | | | | |
| 2397195 | Pedro T Lopez Ramirez | Address on file | | | | | |
| 2390396 | Pedro T Poueymirou Ramirez | Address on file | | | | | |
| 2377212 | Pedro T T Costa Pereles | Address on file | | | | | |
| 2379440 | Pedro Texidor Bonilla | Address on file | | | | | |
| 2392383 | Pedro Torres Bonilla | Address on file | | | | | |
| 2378383 | Pedro Torres Jimenez | Address on file | | | | | |
| 2396783 | Pedro Torres Rivera | Address on file | | | | | |
| 2377141 | Pedro Torres Rodriguez | Address on file | | | | | |
| 2392625 | Pedro Torruellas Cosme | Address on file | | | | | |
| 2390956 | Pedro Tosado Nieves | Address on file | | | | | |
| 2372695 | Pedro Valcarcel Marquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 559 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390904 | Pedro Vargas Muniz | Address on file | | | | | |
| 2378421 | Pedro Vargas Sanchez | Address on file | | | | | |
| 2372687 | Pedro Vazquez Mendez | Address on file | | | | | |
| 2388593 | Pedro Vazquez Pagan | Address on file | | | | | |
| 2394522 | Pedro Vega Alicea | Address on file | | | | | |
| 2395903 | Pedro Vega Cordero | Address on file | | | | | |
| 2378081 | Pedro Velazquez Gonzalez | Address on file | | | | | |
| 2377615 | Pedro Velazquez Nieves | Address on file | | | | | |
| 2382105 | Pedro Velazquez Valentin | Address on file | | | | | |
| 2392801 | Pedro Velez Font | Address on file | | | | | |
| 2396526 | Pedro Velez Ortiz | Address on file | | | | | |
| 2376279 | Pedro Vidal Maldonado | Address on file | | | | | |
| 2388320 | Pedro Villegas Rivera | Address on file | | | | | |
| 2375288 | Peggy Diaz Valcarcel | Address on file | | | | | |
| 2387584 | Pelayo Roman Zalazar | Address on file | | | | | |
| 2381431 | Pelegrin Ortiz Ortiz | Address on file | | | | | |
| 2390854 | Percida Torres Maldonado | Address on file | | | | | |
| 2377839 | Perfecto Gutierrez Rodriguez | Address on file | | | | | |
| 2385376 | Perfecto Santana Tirado | Address on file | | | | | |
| 2376089 | Perseverando Correa Mar | Address on file | | | | | |
| 2372138 | Persida Rosario Feliciano | Address on file | | | | | |
| 2387695 | Pet Felix Emmanuelli | Address on file | | | | | |
| 2383995 | Peter B Negron Sosa | Address on file | | | | | |
| 2397059 | Peter Diaz Ramos | Address on file | | | | | |
| 2398265 | Peter E Gonzalez Mattas | Address on file | | | | | |
| 2375459 | Peter J Ortiz Rivera | Address on file | | | | | |
| 2398338 | Peter Perez Phillips | Address on file | | | | | |
| 2377095 | Peter Terrace Gutierrez | Address on file | | | | | |
| 2373522 | Peter Weaver Campillo | Address on file | | | | | |
| 2376542 | Petra A Warington Cruz | Address on file | | | | | |
| 2386767 | Petra Calderon Rodriguez | Address on file | | | | | |
| 2373395 | Petra Clemente Ruiz | Address on file | | | | | |
| 2376875 | Petra E Ayala Santiago | Address on file | | | | | |
| 2392553 | Petra Figueroa Alicea | Address on file | | | | | |
| 2374427 | Petra Gonzalez Gonzalez | Address on file | | | | | |
| 2388709 | Petra Gonzalez Martinez | Address on file | | | | | |
| 2387696 | Petra I I Felix Emmanuelli | Address on file | | | | | |
| 2384215 | Petra Lozada Adorno | Address on file | | | | | |
| 2391970 | Petra Lozada Guzman | Address on file | | | | | |
| 2371373 | Petra M Santiago Velazquez | Address on file | | | | | |
| 2386189 | Petra Perez Velez | Address on file | | | | | |
| 2371925 | Petra Rivera Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371805 | Petra Santa Aponte | Address on file | | | | | |
| 2394365 | Petra Velazquez Ortiz | Address on file | | | | | |
| 2384050 | Petra Viera Cruz | Address on file | | | | | |
| 2394811 | Petrita Torres Alicea | Address on file | | | | | |
| 2390221 | Petronila Colon Martinez | Address on file | | | | | |
| 2377354 | Pier G G Guasconi Gabba | Address on file | | | | | |
| 2395059 | Pietri Ponce De Leon | Address on file | | | | | |
| 2383863 | Pilar Camara Ramos | Address on file | | | | | |
| 2390021 | Pilar Del S S Padilla Cabrera | Address on file | | | | | |
| 2380329 | Pilar Diaz Guevara | Address on file | | | | | |
| 2378085 | Pilar Millan Velez | Address on file | | | | | |
| 2379344 | Pilar Perez Esteves | Address on file | | | | | |
| 2374568 | Pilar Rodriguez Rivera | Address on file | | | | | |
| 2383020 | Pilar Romeu Roman | Address on file | | | | | |
| 2375489 | Pilar Vargas Torres | Address on file | | | | | |
| 2371655 | Pio Rechani Lopez | Address on file | | | | | |
| 2381266 | Pio Silva Huertas | Address on file | | | | | |
| 2379919 | Placido Correa Avezuela | Address on file | | | | | |
| 2380233 | Placido Hernandez Alvarez | Address on file | | | | | |
| 2396497 | Placido Osorio Maldonado | Address on file | | | | | |
| 2395253 | Plinio Martinez Irizarry | Address on file | | | | | |
| 2371451 | Porfirio A Pujols Silfa | Address on file | | | | | |
| 2385207 | Porfirio Acevedo Gaetan | Address on file | | | | | |
| 2382391 | Porfirio Burgos Collazo | Address on file | | | | | |
| 2396445 | Porfirio Diaz Castro | Address on file | | | | | |
| 2375807 | Porfirio Diaz Vigio | Address on file | | | | | |
| 2384693 | Porfirio Green Santiago | Address on file | | | | | |
| 2379779 | Porfirio Gutierrez Yantin | Address on file | | | | | |
| 2396667 | Porfirio Hernandez Alvarez | Address on file | | | | | |
| 2376898 | Porfirio Jesus Soto | Address on file | | | | | |
| 2389123 | Porfirio Medero Fortyz | Address on file | | | | | |
| 2392518 | Porfirio Melendez Rosario | Address on file | | | | | |
| 2396556 | Porfirio Rivera Felix | Address on file | | | | | |
| 2389859 | Porfirio Serrano Rodriguez | Address on file | | | | | |
| 2385964 | Porfirio Volmar Rodriguez | Address on file | | | | | |
| 2379999 | Praxedes Crespo Acevedo | Address on file | | | | | |
| 2377115 | Praxedes Lara Cotto | Address on file | | | | | |
| 2376518 | Praxedes Navedo Rosado | Address on file | | | | | |
| 2371781 | Praxedes Pedraza Santiago | Address on file | | | | | |
| 2566895 | Presby Santiago Garcia | Address on file | | | | | |
| 2397771 | Primitiva Santaella Diaz | Address on file | | | | | |
| 2374648 | Primitivo Oliveras Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 561 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387291 | Primitivo Rivera Hernandez | Address on file | | | | | |
| 2386478 | Primitivo Rodriguez Cruz | Address on file | | | | | |
| 2389611 | Primitivo Rodriguez Mercado | Address on file | | | | | |
| 2397081 | Primitivo Rodriguez Vargas | Address on file | | | | | |
| 2377506 | Priscila Bahamonde Cardona | Address on file | | | | | |
| 2372389 | Priscila M Garcia Espendez | Address on file | | | | | |
| 2395474 | Priscila Rivera Atiles | Address on file | | | | | |
| 2395649 | Priscila Rivera Orellana | Address on file | | | | | |
| 2374362 | Priscilla Calderin Vila | Address on file | | | | | |
| 2398580 | Priscilla E Quiles Diaz | Address on file | | | | | |
| 2389853 | Priscilla Hernandez Priscilla | Address on file | | | | | |
| 2395326 | Priscilla Marquez Cruz | Address on file | | | | | |
| 2391095 | Priscilla Moreira Avillan | Address on file | | | | | |
| 2391289 | Priscilla Ramirez Rodriguez | Address on file | | | | | |
| 2380994 | Priscilla Ramos Santiago | Address on file | | | | | |
| 2395346 | Priscilla Rivera Rodriguez | Address on file | | | | | |
| 2382786 | Priscilla Toro Gutierrez | Address on file | | | | | |
| 2379282 | Providencia Alicea Alicea | Address on file | | | | | |
| 2383859 | Providencia Ayala Reyes | Address on file | | | | | |
| 2382912 | Providencia Berrios Diaz | Address on file | | | | | |
| 2383883 | Providencia Clemente Providencia | Address on file | | | | | |
| 2387381 | Providencia Davila Laguer | Address on file | | | | | |
| 2387300 | Providencia Delgado Morales | Address on file | | | | | |
| 2395774 | Providencia Gonzalez Providencia | Address on file | | | | | |
| 2387457 | Providencia Hernandez Martinez | Address on file | | | | | |
| 2378755 | Providencia Jesus Roman | Address on file | | | | | |
| 2379828 | Providencia Ocasio Carmona | Address on file | | | | | |
| 2371876 | Providencia Rivera Pagan | Address on file | | | | | |
| 2390247 | Providencia Sierra Marti | Address on file | | | | | |
| 2388611 | Providencia Vales Mendez | Address on file | | | | | |
| 2379068 | Providencio Rivera Sinigaglia | Address on file | | | | | |
| 2396024 | Providencio Vega Velazquez | Address on file | | | | | |
| 2387011 | Prudencio Penaloza Pizarro | Address on file | | | | | |
| 2382603 | Prudencio Velez Cruz | Address on file | | | | | |
| 2375654 | Pura Del C Mora Ruiz | Address on file | | | | | |
| 2398141 | Pura E Felix Dieppa | Address on file | | | | | |
| 2383470 | Pura I Rivera Diaz | Address on file | | | | | |
| 2382942 | Pura J J Cruz Rivera | Address on file | | | | | |
| 2391210 | Pura Ruiz Perez | Address on file | | | | | |
| 2383962 | Pura Torres Ramos | Address on file | | | | | |
| 2375738 | Pura Vazquez Gonzalez | Address on file | | | | | |
| 2397209 | Quebec Morro Vega | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392455 | Quino Feliciano Rodriguez | Address on file | | | | | |
| 2376109 | Quintilio Colon Diaz | Address on file | | | | | |
| 2384307 | Quintin Bonilla Martinez | Address on file | | | | | |
| 2380822 | Quintin Matos Burgos | Address on file | | | | | |
| 2377989 | Quintina Mendoza Quinones | Address on file | | | | | |
| 2381085 | Quirpa Perez Collazo | Address on file | | | | | |
| 2388083 | Rada Sainthilaire Santana | Address on file | | | | | |
| 2384803 | Radai Cintron Ramos | Address on file | | | | | |
| 2396878 | Radai Mendoza Martinez | Address on file | | | | | |
| 2373683 | Radames A Lamenza Baez | Address on file | | | | | |
| 2377464 | Radames A Sanchez Colon | Address on file | | | | | |
| 2381643 | Radames Caquias Garcia | Address on file | | | | | |
| 2381683 | Radames Cintron Morales | Address on file | | | | | |
| 2391912 | Radames Jesus Mercado | Address on file | | | | | |
| 2373046 | Radames Jordan Ortiz | Address on file | | | | | |
| 2379916 | Radames Laguer Ramos | Address on file | | | | | |
| 2382195 | Radames Maldonado Lopez | Address on file | | | | | |
| 2388051 | Radames Marquez Garcia | Address on file | | | | | |
| 2372105 | Radames Mayoral Negroni | Address on file | | | | | |
| 2395287 | Radames Montanez Morales | Address on file | | | | | |
| 2385585 | Radames Nieves Torrales | Address on file | | | | | |
| 2385449 | Radames Padilla Velez | Address on file | | | | | |
| 2386872 | Radames R Revilla Machin | Address on file | | | | | |
| 2396135 | Radames Robles Gonzalez | Address on file | | | | | |
| 2396515 | Radames Robles Morales | Address on file | | | | | |
| 2394598 | Radames Rodriguez Cardona | Address on file | | | | | |
| 2394155 | Radames Rodriguez Ortiz | Address on file | | | | | |
| 2381513 | Radames Rodriguez Torres | Address on file | | | | | |
| 2372541 | Rafael A A Camacho Ramos | Address on file | | | | | |
| 2373673 | Rafael A A Cancel Colon | Address on file | | | | | |
| 2373635 | Rafael A A Caraballo Rafael | Address on file | | | | | |
| 2396430 | Rafael A A Cintron Algarin | Address on file | | | | | |
| 2372334 | Rafael A A Filardi Rafael | Address on file | | | | | |
| 2378661 | Rafael A A Flores Torres | Address on file | | | | | |
| 2377087 | Rafael A A Leon Ortiz | Address on file | | | | | |
| 2376604 | Rafael A A Martinez Avila | Address on file | | | | | |
| 2388346 | Rafael A A Mercado Vargas | Address on file | | | | | |
| 2394859 | Rafael A A Miranda Aguayo | Address on file | | | | | |
| 2396591 | Rafael A A Morales Diaz | Address on file | | | | | |
| 2379170 | Rafael A A Olivieri Reyes | Address on file | | | | | |
| 2379613 | Rafael A A Rivera Rodriguez | Address on file | | | | | |
| 2394618 | Rafael A A Rodriguez Acevedo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396348 | Rafael A A Soberal Perez | Address on file | | | | | |
| 2395500 | Rafael A A Solis Rivera | Address on file | | | | | |
| 2396084 | Rafael A A Vargas Rodriguez | Address on file | | | | | |
| 2396493 | Rafael A Abreu Cordero | Address on file | | | | | |
| 2385442 | Rafael A Barreto Arroyo | Address on file | | | | | |
| 2371569 | Rafael A Benitez Parrilla | Address on file | | | | | |
| 2388766 | Rafael A Camacho Fabre | Address on file | | | | | |
| 2377634 | Rafael A Carrion Santana | Address on file | | | | | |
| 2398385 | Rafael A Colon Hernandez | Address on file | | | | | |
| 2388831 | Rafael A Crespo Padilla | Address on file | | | | | |
| 2382280 | Rafael A Cruz Maldonado | Address on file | | | | | |
| 2393825 | Rafael A De Jesús Clavell | Address on file | | | | | |
| 2374267 | Rafael A Diaz Diaz | Address on file | | | | | |
| 2373296 | Rafael A Diaz Russi | Address on file | | | | | |
| 2394627 | Rafael A Domenech Cruz | Address on file | | | | | |
| 2378660 | Rafael A Durieux Moctezuma | Address on file | | | | | |
| 2394563 | Rafael A Garcia Ruiz | Address on file | | | | | |
| 2371648 | Rafael A Hawayex Hernandez | Address on file | | | | | |
| 2382713 | Rafael A Herrero Cintron | Address on file | | | | | |
| 2380052 | Rafael A Lopez Rodriguez | Address on file | | | | | |
| 2397746 | Rafael A Lopez Virella | Address on file | | | | | |
| 2397593 | Rafael A Marichal Lloveras | Address on file | | | | | |
| 2377082 | Rafael A Marrero Pagan | Address on file | | | | | |
| 2373866 | Rafael A Martinez Colon | Address on file | | | | | |
| 2377792 | Rafael A Martinez Cruz | Address on file | | | | | |
| 2372371 | Rafael A Medina Aquino | Address on file | | | | | |
| 2397920 | Rafael A Medina Del Pilar | Address on file | | | | | |
| 2399247 | Rafael A Ocasio Borges | Address on file | | | | | |
| 2391313 | Rafael A Ofarrill Garcia | Address on file | | | | | |
| 2396009 | Rafael A Padro | Address on file | | | | | |
| 2384221 | Rafael A Pallens Alcazar | Address on file | | | | | |
| 2376851 | Rafael A Perez Millan | Address on file | | | | | |
| 2391753 | Rafael A Riquelme Cortes | Address on file | | | | | |
| 2374803 | Rafael A Roca Garcia | Address on file | | | | | |
| 2398053 | Rafael A Rodriguez De Leon | Address on file | | | | | |
| 2372511 | Rafael A Rodriguez Rivera | Address on file | | | | | |
| 2393299 | Rafael A Rodriguez Rodriguez | Address on file | | | | | |
| 2390025 | Rafael A Rosado Arroyo | Address on file | | | | | |
| 2398470 | Rafael A Ruiz Acevedo | Address on file | | | | | |
| 2398044 | Rafael A Sanchez Miranda | Address on file | | | | | |
| 2385200 | Rafael A Torres Gonzalez | Address on file | | | | | |
| 2374579 | Rafael Acevedo Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 564 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379939 | Rafael Acevedo Irizarry | Address on file | | | | | |
| 2383378 | Rafael Acevedo Medina | Address on file | | | | | |
| 2384573 | Rafael Acevedo Moya | Address on file | | | | | |
| 2386357 | Rafael Acosta Rodriguez | Address on file | | | | | |
| 2386350 | Rafael Acosta Troche | Address on file | | | | | |
| 2371306 | Rafael Aguayo Munoz | Address on file | | | | | |
| 2392705 | Rafael Alamo Colon | Address on file | | | | | |
| 2376343 | Rafael Albandoz Betancourt | Address on file | | | | | |
| 2380408 | Rafael Albino Sanchez | Address on file | | | | | |
| 2371908 | Rafael Alen Gonzalez | Address on file | | | | | |
| 2381223 | Rafael Alicea Santiago | Address on file | | | | | |
| 2389342 | Rafael Alvarado Ramirez | Address on file | | | | | |
| 2385162 | Rafael Amill Soto | Address on file | | | | | |
| 2378074 | Rafael Andujar Molina | Address on file | | | | | |
| 2378033 | Rafael Aponte Ledee | Address on file | | | | | |
| 2383691 | Rafael Aponte Normandia | Address on file | | | | | |
| 2566954 | Rafael Aponte Vazquez | Address on file | | | | | |
| 2371312 | Rafael Aquino Santiago | Address on file | | | | | |
| 2371464 | Rafael Aragunde Torres | Address on file | | | | | |
| 2397674 | Rafael Arce Fari?A | Address on file | | | | | |
| 2378874 | Rafael Arroyo Cortes | Address on file | | | | | |
| 2376300 | Rafael Arroyo Feliciano | Address on file | | | | | |
| 2383639 | Rafael Arzola Figueroa | Address on file | | | | | |
| 2390105 | Rafael Arzola Rodriguez | Address on file | | | | | |
| 2566903 | Rafael Arzola Segarra | Address on file | | | | | |
| 2378023 | Rafael Ayala Hernandez | Address on file | | | | | |
| 2382711 | Rafael Baerga Rodriguez | Address on file | | | | | |
| 2393939 | Rafael Baez Fernandez | Address on file | | | | | |
| 2377451 | Rafael Baez Garcia | Address on file | | | | | |
| 2380515 | Rafael Baez Puras | Address on file | | | | | |
| 2379929 | Rafael Beauchamp Sanchez | Address on file | | | | | |
| 2379412 | Rafael Beltran Pena | Address on file | | | | | |
| 2390751 | Rafael Berly Bermudez | Address on file | | | | | |
| 2389013 | Rafael Berrios Benitez | Address on file | | | | | |
| 2375041 | Rafael Billoch Trabal | Address on file | | | | | |
| 2381322 | Rafael Bonilla Rodriguez | Address on file | | | | | |
| 2375337 | Rafael Boria Reyes | Address on file | | | | | |
| 2376468 | Rafael Borrero Rios | Address on file | | | | | |
| 2374482 | Rafael Bou Fuentes | Address on file | | | | | |
| 2376084 | Rafael Bouet Ramirez | Address on file | | | | | |
| 2377414 | Rafael Caballero Martinez | Address on file | | | | | |
| 2376695 | Rafael Cabre Irizarry | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371368 | Rafael Cabrera Cotto | Address on file | | | | | |
| 2376275 | Rafael Caceres Acosta | Address on file | | | | | |
| 2386923 | Rafael Camacho Ilarraza | Address on file | | | | | |
| 2386281 | Rafael Camacho Reyes | Address on file | | | | | |
| 2394065 | Rafael Caraballo Valcarcel | Address on file | | | | | |
| 2385843 | Rafael Cardona Arroyo | Address on file | | | | | |
| 2378224 | Rafael Carmona Cruz | Address on file | | | | | |
| 2377043 | Rafael Carrasquillo Martinez | Address on file | | | | | |
| 2384765 | Rafael Carrasquillo Rodriguez | Address on file | | | | | |
| 2382714 | Rafael Cintron Lopez | Address on file | | | | | |
| 2382231 | Rafael Cintron Melendez | Address on file | | | | | |
| 2392619 | Rafael Claudio Mulero | Address on file | | | | | |
| 2373955 | Rafael Coca Navas | Address on file | | | | | |
| 2395249 | Rafael Collazo Nazario | Address on file | | | | | |
| 2393407 | Rafael Colon Ortiz | Address on file | | | | | |
| 2374474 | Rafael Colon Rodriguez | Address on file | | | | | |
| 2398891 | Rafael Concepcion Barbosa | Address on file | | | | | |
| 2388164 | Rafael Coris Arzuaga | Address on file | | | | | |
| 2396836 | Rafael Correa Torres | Address on file | | | | | |
| 2386260 | Rafael Cos Hernandez | Address on file | | | | | |
| 2378304 | Rafael Covas Rosaly | Address on file | | | | | |
| 2396131 | Rafael Crespo Roldan | Address on file | | | | | |
| 2397045 | Rafael Cruz Agosto | Address on file | | | | | |
| 2389597 | Rafael Cruz Arocho | Address on file | | | | | |
| 2383412 | Rafael Cruz Cruz | Address on file | | | | | |
| 2373896 | Rafael Cruz Diaz | Address on file | | | | | |
| 2378845 | Rafael Cruz Fontanez | Address on file | | | | | |
| 2376055 | Rafael Cruz Garay | Address on file | | | | | |
| 2382482 | Rafael Cruz Ortiz | Address on file | | | | | |
| 2382922 | Rafael Cruz Ortiz | Address on file | | | | | |
| 2387328 | Rafael Cruz Perez | Address on file | | | | | |
| 2392230 | Rafael Cruz Resto | Address on file | | | | | |
| 2394626 | Rafael Cruz Velilla | Address on file | | | | | |
| 2373500 | Rafael Curbelo Ruiz | Address on file | | | | | |
| 2396365 | Rafael D D Mojica Perez | Address on file | | | | | |
| 2378427 | Rafael D Munoz Germoso | Address on file | | | | | |
| 2373532 | Rafael D Pagan Santiago | Address on file | | | | | |
| 2393029 | Rafael D Santos Soto | Address on file | | | | | |
| 2381164 | Rafael Davila Lopez | Address on file | | | | | |
| 2381176 | Rafael Del Valle | Address on file | | | | | |
| 2398509 | Rafael Delgado Navarro | Address on file | | | | | |
| 2389569 | Rafael Devarie Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372209 | Rafael Diaz Gabriel | Address on file | | | | | |
| 2390946 | Rafael Diaz Lopez | Address on file | | | | | |
| 2386154 | Rafael Diaz Otero | Address on file | | | | | |
| 2381129 | Rafael Diaz Rivera | Address on file | | | | | |
| 2397699 | Rafael Diaz Rivera | Address on file | | | | | |
| 2395711 | Rafael Diez De Andino | Address on file | | | | | |
| 2396368 | Rafael E Delgado Cardona | Address on file | | | | | |
| 2393789 | Rafael E Mojica Correa | Address on file | | | | | |
| 2391268 | Rafael E Perez Carrasquillo | Address on file | | | | | |
| 2394409 | Rafael E Rodriguez Morales | Address on file | | | | | |
| 2371466 | Rafael F Davila Lopez | Address on file | | | | | |
| 2371867 | Rafael F Olmeda Collazo | Address on file | | | | | |
| 2371405 | Rafael F Romo Correa | Address on file | | | | | |
| 2387973 | Rafael Fabre Perez | Address on file | | | | | |
| 2384404 | Rafael Falcon Nunez | Address on file | | | | | |
| 2386331 | Rafael Familia Solis | Address on file | | | | | |
| 2394044 | Rafael Febres Rodriguez | Address on file | | | | | |
| 2382499 | Rafael Feliciano Guzman | Address on file | | | | | |
| 2377790 | Rafael Feliciano Perez | Address on file | | | | | |
| 2395053 | Rafael Felix Flores | Address on file | | | | | |
| 2380736 | Rafael Felix Ortiz | Address on file | | | | | |
| 2397865 | Rafael Fernandez Camacho | Address on file | | | | | |
| 2371944 | Rafael Fernandez Rodriguez | Address on file | | | | | |
| 2380619 | Rafael Ferrer Gonzalez | Address on file | | | | | |
| 2372650 | Rafael Figueroa Alicea | Address on file | | | | | |
| 2385365 | Rafael Figueroa Baez | Address on file | | | | | |
| 2389188 | Rafael Figueroa Davila | Address on file | | | | | |
| 2375554 | Rafael Figueroa Longo | Address on file | | | | | |
| 2388572 | Rafael Figueroa Mangual | Address on file | | | | | |
| 2392755 | Rafael Flores Bonilla | Address on file | | | | | |
| 2371568 | Rafael Flores Diaz | Address on file | | | | | |
| 2393847 | Rafael Flores Rojas | Address on file | | | | | |
| 2391590 | Rafael Forestier Monteagud | Address on file | | | | | |
| 2374566 | Rafael Franco Renta | Address on file | | | | | |
| 2372580 | Rafael Fuentes Maldonado | Address on file | | | | | |
| 2385672 | Rafael G G Cabrera Raldiris | Address on file | | | | | |
| 2390171 | Rafael G Perez Bido | Address on file | | | | | |
| 2391885 | Rafael Galiano Acevedo | Address on file | | | | | |
| 2382022 | Rafael Gallardo Mendez | Address on file | | | | | |
| 2393419 | Rafael Garcia Burgos | Address on file | | | | | |
| 2372096 | Rafael Garcia Colon | Address on file | | | | | |
| 2396170 | Rafael Garcia Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 567 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395732 | Rafael Garcia Munoz | Address on file | | | | | |
| 2388683 | Rafael Garcia Rivera | Address on file | | | | | |
| 2376315 | Rafael Gautier Romero | Address on file | | | | | |
| 2377641 | Rafael Gil Ramos | Address on file | | | | | |
| 2389159 | Rafael Gonzalez Calderon | Address on file | | | | | |
| 2397029 | Rafael Gonzalez Colon | Address on file | | | | | |
| 2395213 | Rafael Gonzalez Crespo | Address on file | | | | | |
| 2383766 | Rafael Gonzalez Guzman | Address on file | | | | | |
| 2382049 | Rafael Gonzalez Hernandez | Address on file | | | | | |
| 2377947 | Rafael Gonzalez Soto | Address on file | | | | | |
| 2386311 | Rafael Gonzalez Velez | Address on file | | | | | |
| 2382707 | Rafael Guevara Rosario | Address on file | | | | | |
| 2379695 | Rafael Guindin Cuevas | Address on file | | | | | |
| 2390673 | Rafael Gutierez Pedron | Address on file | | | | | |
| 2380633 | Rafael Gutierrez Lebron | Address on file | | | | | |
| 2396802 | Rafael Guzman Despiau | Address on file | | | | | |
| 2377921 | Rafael Hernandez Febo | Address on file | | | | | |
| 2396676 | Rafael Hernandez Nieves | Address on file | | | | | |
| 2382405 | Rafael Hernandez Rivera | Address on file | | | | | |
| 2389901 | Rafael Hilerio Acevedo | Address on file | | | | | |
| 2390886 | Rafael Iba?Ez Galarza | Address on file | | | | | |
| 2389624 | Rafael Ildefonso Rivera | Address on file | | | | | |
| 2373333 | Rafael Irizarry Cruz | Address on file | | | | | |
| 2383770 | Rafael Irizarry Rivera | Address on file | | | | | |
| 2373141 | Rafael J Correa Cardona | Address on file | | | | | |
| 2378454 | Rafael J J Arthur Novel | Address on file | | | | | |
| 2389646 | Rafael J Mercado Gracia | Address on file | | | | | |
| 2398592 | Rafael J Rodriguez Martinez | Address on file | | | | | |
| 2384201 | Rafael J Suarez Santa | Address on file | | | | | |
| 2375055 | Rafael J Torres Torres | Address on file | | | | | |
| 2371228 | Rafael J Vazquez Torres | Address on file | | | | | |
| 2371447 | Rafael Jaime Velazquez | Address on file | | | | | |
| 2384437 | Rafael Jesus Algarin | Address on file | | | | | |
| 2385930 | Rafael Jesus Estremera | Address on file | | | | | |
| 2388858 | Rafael Jesus Rivera | Address on file | | | | | |
| 2373610 | Rafael Juarbe Jesus | Address on file | | | | | |
| 2372010 | Rafael L Balaguer Santiago | Address on file | | | | | |
| 2386639 | Rafael L Pizarro Rosado | Address on file | | | | | |
| 2382094 | Rafael L Santiago Rodriguez | Address on file | | | | | |
| 2374008 | Rafael L Vazquez Perez | Address on file | | | | | |
| 2382373 | Rafael Laboy Escobar | Address on file | | | | | |
| 2385847 | Rafael Lacomba Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 568 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382282 | Rafael Lebron Soto | Address on file | | | | | |
| 2399032 | Rafael Leon Torres | Address on file | | | | | |
| 2384571 | Rafael Llera Fantauzzi | Address on file | | | | | |
| 2385610 | Rafael Lopez Caceres | Address on file | | | | | |
| 2371512 | Rafael Lopez Diaz | Address on file | | | | | |
| 2393131 | Rafael Lopez Leonor | Address on file | | | | | |
| 2386504 | Rafael Lopez Nogueras | Address on file | | | | | |
| 2384638 | Rafael Lopez Rodriguez | Address on file | | | | | |
| 2392339 | Rafael Lopez Tavales | Address on file | | | | | |
| 2391299 | Rafael Lopez Torres | Address on file | | | | | |
| 2372439 | Rafael Lugo Hernandez | Address on file | | | | | |
| 2392772 | Rafael M M Morales Castro | Address on file | | | | | |
| 2390830 | Rafael Maldonado Cornier | Address on file | | | | | |
| 2371357 | Rafael Maldonado Rosa | Address on file | | | | | |
| 2396566 | Rafael Maldonado Soler | Address on file | | | | | |
| 2394934 | Rafael Marchan Cintron | Address on file | | | | | |
| 2382093 | Rafael Marquez Camacho | Address on file | | | | | |
| 2381645 | Rafael Marquez Cruz | Address on file | | | | | |
| 2385413 | Rafael Marrero Lucret | Address on file | | | | | |
| 2396062 | Rafael Marrero Marrero | Address on file | | | | | |
| 2382702 | Rafael Marrero Martinez | Address on file | | | | | |
| 2393215 | Rafael Marrero Martinez | Address on file | | | | | |
| 2386867 | Rafael Marrero Montesinos | Address on file | | | | | |
| 2383660 | Rafael Marrero Santiago | Address on file | | | | | |
| 2376888 | Rafael Marti Pena | Address on file | | | | | |
| 2392562 | Rafael Martinez Del | Address on file | | | | | |
| 2371309 | Rafael Martinez Gonzalez | Address on file | | | | | |
| 2378132 | Rafael Martinez Morales | Address on file | | | | | |
| 2399332 | Rafael Martinez Perez | Address on file | | | | | |
| 2396177 | Rafael Martinez Reyes | Address on file | | | | | |
| 2376556 | Rafael Martinez Rosa | Address on file | | | | | |
| 2374452 | Rafael Marzan Robles | Address on file | | | | | |
| 2381550 | Rafael Matias Santana | Address on file | | | | | |
| 2384764 | Rafael Matos Negron | Address on file | | | | | |
| 2375494 | Rafael Medina Martinez | Address on file | | | | | |
| 2390918 | Rafael Medina Rivera | Address on file | | | | | |
| 2389156 | Rafael Melendez Delannoy | Address on file | | | | | |
| 2381591 | Rafael Melendez Reyes | Address on file | | | | | |
| 2379764 | Rafael Melendez Soto | Address on file | | | | | |
| 2380725 | Rafael Mendez Rivera | Address on file | | | | | |
| 2389733 | Rafael Mendez Santiago | Address on file | | | | | |
| 2375753 | Rafael Mercado Mateo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 569 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2377533 | Rafael Mercado Vazquez | Address on file | | | | | |
| 2384260 | Rafael Mojica Morales | Address on file | | | | | |
| 2386775 | Rafael Molina Leon | Address on file | | | | | |
| 2371860 | Rafael Monge Cortez | Address on file | | | | | |
| 2390980 | Rafael Monge Olmeda | Address on file | | | | | |
| 2375899 | Rafael Montero Rodriguez | Address on file | | | | | |
| 2385246 | Rafael Montes Cruz | Address on file | | | | | |
| 2372754 | Rafael Morales Martinez | Address on file | | | | | |
| 2377905 | Rafael Morales Martinez | Address on file | | | | | |
| 2394997 | Rafael Moreno Barreto | Address on file | | | | | |
| 2376759 | Rafael Muniz Giusti | Address on file | | | | | |
| 2385874 | Rafael Munoz Gomez | Address on file | | | | | |
| 2387376 | Rafael N Allende Cruz | Address on file | | | | | |
| 2386410 | Rafael Nazario Martinez | Address on file | | | | | |
| 2391287 | Rafael Negrón Rivera | Address on file | | | | | |
| 2393163 | Rafael Negron Rosario | Address on file | | | | | |
| 2382276 | Rafael Nieves Diaz | Address on file | | | | | |
| 2383491 | Rafael Nieves Machuca | Address on file | | | | | |
| 2375479 | Rafael O Gonzalez Gomez | Address on file | | | | | |
| 2377552 | Rafael Orraca Rodriguez | Address on file | | | | | |
| 2388939 | Rafael Ortiz Diaz | Address on file | | | | | |
| 2394600 | Rafael Ortiz Diaz | Address on file | | | | | |
| 2386095 | Rafael Ortiz Fuentes | Address on file | | | | | |
| 2394906 | Rafael Ortiz Garcia | Address on file | | | | | |
| 2380405 | Rafael Ortiz Pepin | Address on file | | | | | |
| 2376520 | Rafael Ortiz Pietri | Address on file | | | | | |
| 2375519 | Rafael Ortiz Ramos | Address on file | | | | | |
| 2395200 | Rafael Oyola Morales | Address on file | | | | | |
| 2384346 | Rafael Pacheco Feijoo | Address on file | | | | | |
| 2396729 | Rafael Padilla Cosme | Address on file | | | | | |
| 2566936 | Rafael Padilla Negron | Address on file | | | | | |
| 2372023 | Rafael Pagan Mirandes | Address on file | | | | | |
| 2392060 | Rafael Paris Verdejo | Address on file | | | | | |
| 2398842 | Rafael Perez Alvarez | Address on file | | | | | |
| 2394659 | Rafael Perez Figueroa | Address on file | | | | | |
| 2372881 | Rafael Perez Fussa | Address on file | | | | | |
| 2387736 | Rafael Perez Gonzalez | Address on file | | | | | |
| 2391252 | Rafael Perez Montalvo | Address on file | | | | | |
| 2379789 | Rafael Perez Morales | Address on file | | | | | |
| 2394589 | Rafael Perez Pamias | Address on file | | | | | |
| 2395305 | Rafael Perez Rodriguez | Address on file | | | | | |
| 2381913 | Rafael Polanco Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 570 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388404 | Rafael Pont Marchese | Address on file | | | | | |
| 2385015 | Rafael Pumarada Sanchez | Address on file | | | | | |
| 2375400 | Rafael Quinones Alamo | Address on file | | | | | |
| 2392531 | Rafael Quinones Gonzalez | Address on file | | | | | |
| 2375225 | Rafael Quinones Manautou | Address on file | | | | | |
| 2383150 | Rafael Quiñones Tirado | Address on file | | | | | |
| 2371386 | Rafael R Cuebas Fernandez | Address on file | | | | | |
| 2385484 | Rafael Rey Marrero | Address on file | | | | | |
| 2375522 | Rafael Rios Batista | Address on file | | | | | |
| 2395078 | Rafael Rios Diaz | Address on file | | | | | |
| 2393327 | Rafael Rios Gonzalez | Address on file | | | | | |
| 2396204 | Rafael Rivera | Address on file | | | | | |
| 2380610 | Rafael Rivera Carrasquillo | Address on file | | | | | |
| 2383909 | Rafael Rivera Figueroa | Address on file | | | | | |
| 2383118 | Rafael Rivera Flores | Address on file | | | | | |
| 2387387 | Rafael Rivera Flores | Address on file | | | | | |
| 2382319 | Rafael Rivera Gonzalez | Address on file | | | | | |
| 2385194 | Rafael Rivera Melendez | Address on file | | | | | |
| 2377448 | Rafael Rivera Montanez | Address on file | | | | | |
| 2379751 | Rafael Rivera Ortiz | Address on file | | | | | |
| 2398164 | Rafael Rivera Pacheco | Address on file | | | | | |
| 2378798 | Rafael Rivera Perez | Address on file | | | | | |
| 2389888 | Rafael Rivera Rivera | Address on file | | | | | |
| 2377160 | Rafael Rivera Rodriguez | Address on file | | | | | |
| 2375022 | Rafael Rivera Rosario | Address on file | | | | | |
| 2376747 | Rafael Robert Sanchez | Address on file | | | | | |
| 2385835 | Rafael Robles Morales | Address on file | | | | | |
| 2394760 | Rafael Rodriguez Angulo | Address on file | | | | | |
| 2392302 | Rafael Rodriguez Diaz | Address on file | | | | | |
| 2374704 | Rafael Rodriguez Journet | Address on file | | | | | |
| 2384530 | Rafael Rodriguez Laviera | Address on file | | | | | |
| 2387540 | Rafael Rodriguez Lopez | Address on file | | | | | |
| 2396507 | Rafael Rodriguez Lopez | Address on file | | | | | |
| 2383635 | Rafael Rodriguez Quinonez | Address on file | | | | | |
| 2393023 | Rafael Rodriguez Rivas | Address on file | | | | | |
| 2375667 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2395823 | Rafael Rodriguez Umbert | Address on file | | | | | |
| 2382347 | Rafael Rodriguez Vargas | Address on file | | | | | |
| 2396270 | Rafael Rolon Munoz | Address on file | | | | | |
| 2379773 | Rafael Rolon Ruiz | Address on file | | | | | |
| 2376124 | Rafael Roman Castro | Address on file | | | | | |
| 2386735 | Rafael Roman Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 571 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381001 | Rafael Roman Perez | Address on file | | | | | |
| 2384796 | Rafael Romero Avila | Address on file | | | | | |
| 2396946 | Rafael Rondon Arroyo | Address on file | | | | | |
| 2379353 | Rafael Rosa Rodriguez | Address on file | | | | | |
| 2388443 | Rafael Rosado Negron | Address on file | | | | | |
| 2381201 | Rafael Rosado Ramos | Address on file | | | | | |
| 2383319 | Rafael Rosaly Freyre | Address on file | | | | | |
| 2388873 | Rafael Rosario Lopez | Address on file | | | | | |
| 2398693 | Rafael Ruiz Torres | Address on file | | | | | |
| 2371990 | Rafael Sanchez Pena | Address on file | | | | | |
| 2391741 | Rafael Sanchez Perez | Address on file | | | | | |
| 2385543 | Rafael Sanchez Rodrigue | Address on file | | | | | |
| 2377016 | Rafael Santiago Alicea | Address on file | | | | | |
| 2391251 | Rafael Santiago Fernandez | Address on file | | | | | |
| 2396058 | Rafael Santiago Marrero | Address on file | | | | | |
| 2372120 | Rafael Santiago Santiago | Address on file | | | | | |
| 2384025 | Rafael Santiago Velazquez | Address on file | | | | | |
| 2390008 | Rafael Santos Cruz | Address on file | | | | | |
| 2378758 | Rafael Santos Guzman | Address on file | | | | | |
| 2393153 | Rafael Santos Torres | Address on file | | | | | |
| 2371272 | Rafael Sepulveda Correa | Address on file | | | | | |
| 2390784 | Rafael Serrano Serrano | Address on file | | | | | |
| 2379584 | Rafael Serrano Vázquez | Address on file | | | | | |
| 2384826 | Rafael Sierra Concepcion | Address on file | | | | | |
| 2390876 | Rafael Sierra Molina | Address on file | | | | | |
| 2373799 | Rafael Sifonte Rivera | Address on file | | | | | |
| 2392149 | Rafael Sola Villanueva | Address on file | | | | | |
| 2375347 | Rafael Solis Jimenez | Address on file | | | | | |
| 2389863 | Rafael Soto Cruet | Address on file | | | | | |
| 2379125 | Rafael Soto Maldonado | Address on file | | | | | |
| 2389988 | Rafael Suarez Carbonell | Address on file | | | | | |
| 2381936 | Rafael Terron Irizarry | Address on file | | | | | |
| 2385616 | Rafael Tirado Cancel | Address on file | | | | | |
| 2394163 | Rafael Tirado Natal | Address on file | | | | | |
| 2372800 | Rafael Tirado Ortiz | Address on file | | | | | |
| 2371243 | Rafael Toro Velez | Address on file | | | | | |
| 2392151 | Rafael Toro Velez | Address on file | | | | | |
| 2382581 | Rafael Torres Correa | Address on file | | | | | |
| 2395064 | Rafael Torres Pagan | Address on file | | | | | |
| 2391715 | Rafael Torres Rodriguez | Address on file | | | | | |
| 2375706 | Rafael Torres Serrano | Address on file | | | | | |
| 2393831 | Rafael Torres Suarez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386219 | Rafael Valentin Alonso | Address on file | | | | | |
| 2375306 | Rafael Valentin Yera | Address on file | | | | | |
| 2377971 | Rafael Valle Ortiz | Address on file | | | | | |
| 2382706 | Rafael Vazquez Gonzalez | Address on file | | | | | |
| 2389708 | Rafael Vega Padilla | Address on file | | | | | |
| 2396316 | Rafael Velazquez Mendez | Address on file | | | | | |
| 2566990 | Rafael Velazquez Pagan | Address on file | | | | | |
| 2377546 | Rafael Velazquez Reyes | Address on file | | | | | |
| 2390283 | Rafael Velez Hernandez | Address on file | | | | | |
| 2372126 | Rafael Velez Torres | Address on file | | | | | |
| 2378724 | Rafael Verges Garcia | Address on file | | | | | |
| 2378237 | Rafael Viera Rodriguez | Address on file | | | | | |
| 2390357 | Rafael Villanueva Mercado | Address on file | | | | | |
| 2389857 | Rafael Visbal Cajigas | Address on file | | | | | |
| 2376952 | Rafael W Vargas Sepulveda | Address on file | | | | | |
| 2376948 | Rafaela Almodovar Hernandez | Address on file | | | | | |
| 2382078 | Rafaela Cruz Laureano | Address on file | | | | | |
| 2393966 | Rafaela Domenech Williams | Address on file | | | | | |
| 2371558 | Rafaela Gonzalez Ortiz | Address on file | | | | | |
| 2389284 | Rafaela Ortiz Quinones | Address on file | | | | | |
| 2376685 | Rafaela Pagan Diaz | Address on file | | | | | |
| 2384520 | Rafaela Perello Palma | Address on file | | | | | |
| 2393282 | Rafaela Perez Hernandez | Address on file | | | | | |
| 2396532 | Rafaela Rodriguez Rodrigue | Address on file | | | | | |
| 2385163 | Rafaela Santiago Carreras | Address on file | | | | | |
| 2392405 | Rafaela Vizcarrondo Rodriguez | Address on file | | | | | |
| 2376921 | Rafaela Zeda Domenech | Address on file | | | | | |
| 2371559 | Raimundo Matos Iglesias | Address on file | | | | | |
| 2387910 | Raimundo Sanchez Spanoz | Address on file | | | | | |
| 2385409 | Rainel Reyes Rodriguez | Address on file | | | | | |
| 2392692 | Ralph Alvarado Martin | Address on file | | | | | |
| 2396639 | Ralph Martinez Almodovar | Address on file | | | | | |
| 2389422 | Ralph Mendez Negron | Address on file | | | | | |
| 2377372 | Ralph Shumate Perez | Address on file | | | | | |
| 2373794 | Ramberto Miranda Ramirez | Address on file | | | | | |
| 2391283 | Ramiro A Padilla Elias | Address on file | | | | | |
| 2374643 | Ramiro Girau Gonzalez | Address on file | | | | | |
| 2381389 | Ramiro Lopez Rodriguez | Address on file | | | | | |
| 2379271 | Ramiro Lozada Serrano | Address on file | | | | | |
| 2374426 | Ramiro Morales Borrero | Address on file | | | | | |
| 2383550 | Ramiro Nazario Morales | Address on file | | | | | |
| 2372109 | Ramiro Ortiz Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 573 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391969 | Ramiro R R Morales Diaz | Address on file | | | | | |
| 2391108 | Ramiro Ramirez Perez | Address on file | | | | | |
| 2386881 | Ramiro Rivera Borges | Address on file | | | | | |
| 2383228 | Ramiro Rivera Rodriguez | Address on file | | | | | |
| 2381071 | Ramiro Santiago Pizarro | Address on file | | | | | |
| 2396389 | Ramon A A Espinosa Rivera | Address on file | | | | | |
| 2372887 | Ramon A A Maiz Del | Address on file | | | | | |
| 2372130 | Ramon A A Pena Rivera | Address on file | | | | | |
| 2392056 | Ramon A Acevedo Mercado | Address on file | | | | | |
| 2395684 | Ramon A Acosta Acevedo | Address on file | | | | | |
| 2372618 | Ramon A Alonso Ramos | Address on file | | | | | |
| 2391036 | Ramon A Alvarez Aponte | Address on file | | | | | |
| 2389287 | Ramon A Fernandez Gomez | Address on file | | | | | |
| 2385466 | Ramon A Figueroa Heredia | Address on file | | | | | |
| 2385970 | Ramon A Gonzalez Rios | Address on file | | | | | |
| 2375901 | Ramon A Hernandez Feliciano | Address on file | | | | | |
| 2392092 | Ramon A Herrero Llull | Address on file | | | | | |
| 2398922 | Ramon A Mateo Santos | Address on file | | | | | |
| 2372340 | Ramon A Ortiz Matos | Address on file | | | | | |
| 2391440 | Ramon A Ortiz Rivera | Address on file | | | | | |
| 2391828 | Ramon A Rivera Torres | Address on file | | | | | |
| 2371687 | Ramon A Rodriguez Badillo | Address on file | | | | | |
| 2388165 | Ramon A Rolon Ortiz | Address on file | | | | | |
| 2382987 | Ramon A Vega Sepulveda | Address on file | | | | | |
| 2391911 | Ramon A Vera Gonzalez | Address on file | | | | | |
| 2396028 | Ramon Acevedo Martinez | Address on file | | | | | |
| 2372582 | Ramon Acevedo Pagan | Address on file | | | | | |
| 2386823 | Ramon Alamo Rosa | Address on file | | | | | |
| 2389515 | Ramon Alicea Figueroa | Address on file | | | | | |
| 2384812 | Ramon Allende Perez | Address on file | | | | | |
| 2390405 | Ramon Alvarez Rodriguez | Address on file | | | | | |
| 2372008 | Ramon Anglada Segarra | Address on file | | | | | |
| 2374744 | Ramon Aponte Trinidad | Address on file | | | | | |
| 2371591 | Ramon Arroyo Pineiro | Address on file | | | | | |
| 2385109 | Ramon Aulet Rivera | Address on file | | | | | |
| 2373346 | Ramon Avila Rodriguez | Address on file | | | | | |
| 2372238 | Ramon Ayala Santiago | Address on file | | | | | |
| 2389076 | Ramon Badillo Muniz | Address on file | | | | | |
| 2377986 | Ramon Batista Miranda | Address on file | | | | | |
| 2372660 | Ramon Bauza Escobales | Address on file | | | | | |
| 2396102 | Ramon Berlingeri Hdez | Address on file | | | | | |
| 2386006 | Ramon Berrios Pizarro | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376546 | Ramon Blazquez Soto | Address on file | | | | | |
| 2379637 | Ramon Borrero Oliveras | Address on file | | | | | |
| 2385764 | Ramon Bosque Rodriguez | Address on file | | | | | |
| 2393725 | Ramon Bosques Rodriguez | Address on file | | | | | |
| 2389194 | Ramon C Pagan Adorno | Address on file | | | | | |
| 2386897 | Ramon Camacho Rivera | Address on file | | | | | |
| 2385849 | Ramon Camacho Velazquez | Address on file | | | | | |
| 2380323 | Ramon Cancel Hernandez | Address on file | | | | | |
| 2376144 | Ramon Cancel Rivera | Address on file | | | | | |
| 2382773 | Ramon Caraballo Rodriguez | Address on file | | | | | |
| 2389972 | Ramon Cardona Saltares | Address on file | | | | | |
| 2389425 | Ramon Cardona Vazquez | Address on file | | | | | |
| 2385440 | Ramon Carrasquillo Coriano | Address on file | | | | | |
| 2393562 | Ramon Carrero Crespo | Address on file | | | | | |
| 2389551 | Ramon Claudio Ramon | Address on file | | | | | |
| 2377154 | Ramon Colon Colon | Address on file | | | | | |
| 2376066 | Ramon Colon Irizarry | Address on file | | | | | |
| 2393601 | Ramon Colon Latorre | Address on file | | | | | |
| 2378301 | Ramon Colon Martinez | Address on file | | | | | |
| 2382097 | Ramon Colon Ramos | Address on file | | | | | |
| 2374961 | Ramon Colon Torres | Address on file | | | | | |
| 2386462 | Ramon Cora Anaya | Address on file | | | | | |
| 2378796 | Ramon Cordero Martino | Address on file | | | | | |
| 2384820 | Ramon Crespo Lorenzo | Address on file | | | | | |
| 2396385 | Ramon Cruz Cruz | Address on file | | | | | |
| 2391452 | Ramon Cruz Echevarria | Address on file | | | | | |
| 2383182 | Ramon Cruz Garcia | Address on file | | | | | |
| 2380627 | Ramon Cruz Lopez | Address on file | | | | | |
| 2378828 | Ramon Cuevas Natal | Address on file | | | | | |
| 2376373 | Ramon D D Adames Infante | Address on file | | | | | |
| 2383960 | Ramon D D Espada Diaz | Address on file | | | | | |
| 2388330 | Ramon Delgado Morales | Address on file | | | | | |
| 2374655 | Ramon Diaz Nunez | Address on file | | | | | |
| 2396245 | Ramon Diaz Pacheco | Address on file | | | | | |
| 2378148 | Ramon Diaz Rodrigo | Address on file | | | | | |
| 2374680 | Ramon Diaz Rodriguez | Address on file | | | | | |
| 2391933 | Ramon Dominguez Leon | Address on file | | | | | |
| 2384308 | Ramon Dones Castillo | Address on file | | | | | |
| 2390202 | Ramon Duque Santos | Address on file | | | | | |
| 2394966 | Ramon E Almeda Torres | Address on file | | | | | |
| 2394035 | Ramon E Betancourt Betancourt | Address on file | | | | | |
| 2383183 | Ramon E Cancel Casiano | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390603 | Ramon E Delgado Rivera | Address on file | | | | | |
| 2390507 | Ramon E E Figueroa Torres | Address on file | | | | | |
| 2381659 | Ramon E E Ortiz Olmeda | Address on file | | | | | |
| 2388881 | Ramon E E Valle Lopez | Address on file | | | | | |
| 2384385 | Ramon E Martinez Cardona | Address on file | | | | | |
| 2380065 | Ramon E Pagan Torres | Address on file | | | | | |
| 2373360 | Ramon E Robles Garcia | Address on file | | | | | |
| 2390180 | Ramon E Torres Serrano | Address on file | | | | | |
| 2380672 | Ramon Echevarria Ramon | Address on file | | | | | |
| 2397578 | Ramon Encarnacion Benitez | Address on file | | | | | |
| 2380992 | Ramon F Calderon Bosch | Address on file | | | | | |
| 2394478 | Ramon F Garcia Ruiz | Address on file | | | | | |
| 2393392 | Ramon F Irizarry Cancel | Address on file | | | | | |
| 2384247 | Ramon F Quiñones Hernandez | Address on file | | | | | |
| 2396612 | Ramon Fernandez Davila | Address on file | | | | | |
| 2391824 | Ramon Figueroa De Jesus | Address on file | | | | | |
| 2393714 | Ramon Figueroa Jimenez | Address on file | | | | | |
| 2373159 | Ramon Fuentes Vazquez | Address on file | | | | | |
| 2395623 | Ramon G Acevedo Hernandez | Address on file | | | | | |
| 2373415 | Ramon Garcia Caraballo | Address on file | | | | | |
| 2382637 | Ramon Garcia Hernandez | Address on file | | | | | |
| 2376671 | Ramon Gonzalez Colon | Address on file | | | | | |
| 2386368 | Ramon Gonzalez Figueroa | Address on file | | | | | |
| 2386464 | Ramon Gonzalez Rivera | Address on file | | | | | |
| 2394493 | Ramon Gonzalez Rodriguez | Address on file | | | | | |
| 2382428 | Ramon Gonzalez Santana | Address on file | | | | | |
| 2396896 | Ramon Gonzalez Santos | Address on file | | | | | |
| 2377186 | Ramon Grau Ortiz | Address on file | | | | | |
| 2394595 | Ramon Guzman Berrios | Address on file | | | | | |
| 2385198 | Ramon Hernandez Castro | Address on file | | | | | |
| 2396605 | Ramon Hernandez Medina | Address on file | | | | | |
| 2375105 | Ramon Hernandez Zayas | Address on file | | | | | |
| 2387386 | Ramon Hidalgo Diaz | Address on file | | | | | |
| 2374811 | Ramon Irizarry Diaz | Address on file | | | | | |
| 2390643 | Ramon J Colon Del | Address on file | | | | | |
| 2372550 | Ramon J Gonzalez De La Cruz | Address on file | | | | | |
| 2371239 | Ramon J Sostre Colon | Address on file | | | | | |
| 2397494 | Ramon Jesus Rodriguez | Address on file | | | | | |
| 2382365 | Ramon L Berrios Burgos | Address on file | | | | | |
| 2398009 | Ramon L Chevres Cosme | Address on file | | | | | |
| 2392278 | Ramon L Cruz Colon | Address on file | | | | | |
| 2377320 | Ramon L De Jesus Sierra | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378611 | Ramon L Del Valle Millan | Address on file | | | | | |
| 2389251 | Ramon L Echevarria Miranda | Address on file | | | | | |
| 2388109 | Ramon L Falu Santos | Address on file | | | | | |
| 2379987 | Ramon L Figueroa Santiago | Address on file | | | | | |
| 2393746 | Ramon L Garcia Almenas | Address on file | | | | | |
| 2373439 | Ramon L Garcia Couto | Address on file | | | | | |
| 2384381 | Ramon L Gonzalez Rivera | Address on file | | | | | |
| 2372878 | Ramon L Hernandez Sepulveda | Address on file | | | | | |
| 2395062 | Ramon L L Alvarado Torres | Address on file | | | | | |
| 2391626 | Ramon L L Burgos Ruiz | Address on file | | | | | |
| 2377388 | Ramon L L Crespi Marrero | Address on file | | | | | |
| 2396290 | Ramon L L Mojica Collazo | Address on file | | | | | |
| 2379524 | Ramon L L Oliveras Echevarria | Address on file | | | | | |
| 2386784 | Ramon L L Ramos Torres | Address on file | | | | | |
| 2372476 | Ramon L L Rivera Rivera | Address on file | | | | | |
| 2388193 | Ramon L L Rodriguez Marrero | Address on file | | | | | |
| 2383122 | Ramon L L Segarra Rivera | Address on file | | | | | |
| 2396710 | Ramon L L Zayas Torres | Address on file | | | | | |
| 2386506 | Ramon L Lopez Arroyo | Address on file | | | | | |
| 2385558 | Ramon L Marquez Perez | Address on file | | | | | |
| 2383874 | Ramon L Marrero Arroyo | Address on file | | | | | |
| 2392417 | Ramon L Marrero Dones | Address on file | | | | | |
| 2372544 | Ramon L Martinez Zayas | Address on file | | | | | |
| 2378817 | Ramon L Maysonet Barbosa | Address on file | | | | | |
| 2383565 | Ramon L Medina Alvarez | Address on file | | | | | |
| 2396916 | Ramon L Olmo Qui?Onez | Address on file | | | | | |
| 2386232 | Ramon L Oneill Lopez | Address on file | | | | | |
| 2393002 | Ramon L Ortiz Espinell | Address on file | | | | | |
| 2393999 | Ramon L Pagan Pagan | Address on file | | | | | |
| 2396192 | Ramon L Parrilla Parrilla | Address on file | | | | | |
| 2383448 | Ramon L Perez Oquendo | Address on file | | | | | |
| 2394885 | Ramon L Reyes Medina | Address on file | | | | | |
| 2371419 | Ramon L Rivera Cruz | Address on file | | | | | |
| 2385014 | Ramon L Rivera Santana | Address on file | | | | | |
| 2381358 | Ramon L Rosario Torres | Address on file | | | | | |
| 2386518 | Ramon L Suarez Santiago | Address on file | | | | | |
| 2376669 | Ramon L Vazquez Collazo | Address on file | | | | | |
| 2379709 | Ramon L Vazquez Ramos | Address on file | | | | | |
| 2381767 | Ramon Lebron Perez | Address on file | | | | | |
| 2390761 | Ramon Leduc Figueroa | Address on file | | | | | |
| 2392663 | Ramon Lopez Bermudez | Address on file | | | | | |
| 2371912 | Ramon Lopez Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 577 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395033 | Ramon Lopez Lopez | Address on file | | | | | |
| 2386835 | Ramon Lopez Rosario | Address on file | | | | | |
| 2381931 | Ramon Lopez Serrano | Address on file | | | | | |
| 2395409 | Ramon Lopez Vargas | Address on file | | | | | |
| 2373878 | Ramon Lozada Rodriguez | Address on file | | | | | |
| 2378213 | Ramon Lugo Castillo | Address on file | | | | | |
| 2376196 | Ramon M Adrian Suarez | Address on file | | | | | |
| 2374724 | Ramon M Corazon Robles | Address on file | | | | | |
| 2379591 | Ramon M Matos Diaz | Address on file | | | | | |
| 2378842 | Ramon M Pereles Rodriguez | Address on file | | | | | |
| 2394742 | Ramon Malave Perez | Address on file | | | | | |
| 2381066 | Ramon Maldonado Lopez | Address on file | | | | | |
| 2386280 | Ramon Maldonado Maldonado | Address on file | | | | | |
| 2394765 | Ramon Marcano Fonseca | Address on file | | | | | |
| 2382828 | Ramon Marrero Ortiz | Address on file | | | | | |
| 2390934 | Ramon Marrero Rodriguez | Address on file | | | | | |
| 2374833 | Ramon Martinez Rosario | Address on file | | | | | |
| 2380987 | Ramon Martinez Santiago | Address on file | | | | | |
| 2378779 | Ramon Martinez Segarra | Address on file | | | | | |
| 2374413 | Ramon Martinez Torres | Address on file | | | | | |
| 2396809 | Ramon Martinez Troche | Address on file | | | | | |
| 2395495 | Ramon Martir Juarbe | Address on file | | | | | |
| 2375369 | Ramon Matos Hernandez | Address on file | | | | | |
| 2375966 | Ramon Matos Reyes | Address on file | | | | | |
| 2377176 | Ramon Mattei Cintron | Address on file | | | | | |
| 2398011 | Ramon Medina Galindo | Address on file | | | | | |
| 2390098 | Ramon Medina Gonzalez | Address on file | | | | | |
| 2386565 | Ramon Mejias Muniz | Address on file | | | | | |
| 2375977 | Ramon Melendez Estades | Address on file | | | | | |
| 2386190 | Ramon Mendret Segarra | Address on file | | | | | |
| 2385787 | Ramon Mercado Rivera | Address on file | | | | | |
| 2386908 | Ramon Merced Maldonado | Address on file | | | | | |
| 2372672 | Ramon Miranda Marzan | Address on file | | | | | |
| 2379047 | Ramon Miro Vazquez | Address on file | | | | | |
| 2392912 | Ramon Molinari Castro | Address on file | | | | | |
| 2383441 | Ramon Monclova Soto | Address on file | | | | | |
| 2391298 | Ramon Montanez Laboy | Address on file | | | | | |
| 2386691 | Ramon Morales Guzman | Address on file | | | | | |
| 2375433 | Ramon Mota De Peña | Address on file | | | | | |
| 2373949 | Ramon Navarro Rodriguez | Address on file | | | | | |
| 2380051 | Ramon Nazario Ortiz | Address on file | | | | | |
| 2382463 | Ramon Nieves Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 578 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373983 | Ramon Nieves Molina | Address on file | | | | | |
| 2371510 | Ramon Nieves Vazquez | Address on file | | | | | |
| 2374203 | Ramon O Diaz Perez | Address on file | | | | | |
| 2379605 | Ramon O O Vega Rodriguez | Address on file | | | | | |
| 2388459 | Ramon O Torres Caballero | Address on file | | | | | |
| 2374758 | Ramon Ocasio Ortiz | Address on file | | | | | |
| 2385190 | Ramón Ocasio Pérez | Address on file | | | | | |
| 2396056 | Ramon Ortiz Cajigas | Address on file | | | | | |
| 2389430 | Ramon Ortiz Robles | Address on file | | | | | |
| 2386810 | Ramon Ortiz Rodriguez | Address on file | | | | | |
| 2395679 | Ramon Ortiz Rodriguez | Address on file | | | | | |
| 2388580 | Ramon Oyola Rivera | Address on file | | | | | |
| 2383840 | Ramon Padilla Gonzalez | Address on file | | | | | |
| 2372796 | Ramon Pagan Anaya | Address on file | | | | | |
| 2380083 | Ramon Pagan Gonzalez | Address on file | | | | | |
| 2389309 | Ramon Pagan Rivera | Address on file | | | | | |
| 2376387 | Ramon Pedraza Oyola | Address on file | | | | | |
| 2396129 | Ramon Peqa Sepulveda | Address on file | | | | | |
| 2372463 | Ramon Perez Alvarez | Address on file | | | | | |
| 2375188 | Ramon Perez Crespo | Address on file | | | | | |
| 2387782 | Ramon Perez Diaz | Address on file | | | | | |
| 2390381 | Ramon Perez Perez | Address on file | | | | | |
| 2386481 | Ramon Perez Sanchez | Address on file | | | | | |
| 2566971 | Ramon Pimentel Maldonado | Address on file | | | | | |
| 2385709 | Ramon Pineiro Abraham | Address on file | | | | | |
| 2389898 | Ramon Pinero Lopez | Address on file | | | | | |
| 2379355 | Ramon Quiles Bonilla | Address on file | | | | | |
| 2395481 | Ramon Quiles Rivera | Address on file | | | | | |
| 2397028 | Ramon Quiñones Torres | Address on file | | | | | |
| 2398428 | Ramon Quintana Perez | Address on file | | | | | |
| 2372122 | Ramon Quirindongo Echevarria | Address on file | | | | | |
| 2383609 | Ramon R Andaluz Mendez | Address on file | | | | | |
| 2375176 | Ramon Ramos Camacho | Address on file | | | | | |
| 2379831 | Ramon Ramos Cruz | Address on file | | | | | |
| 2395320 | Ramon Ramos Fuentes | Address on file | | | | | |
| 2377405 | Ramon Ramos Quinones | Address on file | | | | | |
| 2380687 | Ramón Ramos Sánchez | Address on file | | | | | |
| 2397446 | Ramon Rey Santos | Address on file | | | | | |
| 2387929 | Ramon Reyes Amadeo | Address on file | | | | | |
| 2383081 | Ramon Reyes Arroyo | Address on file | | | | | |
| 2397255 | Ramon Reyes Gonzalez | Address on file | | | | | |
| 2384070 | Ramon Reyes Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 579 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381572 | Ramon Rios Rivera | Address on file | | | | | |
| 2386884 | Ramon Rios Rosario | Address on file | | | | | |
| 2395765 | Ramon Rivas Morales | Address on file | | | | | |
| 2377174 | Ramon Rivera Alvarado | Address on file | | | | | |
| 2375044 | Ramon Rivera Carmona | Address on file | | | | | |
| 2388897 | Ramon Rivera Dones | Address on file | | | | | |
| 2382605 | Ramon Rivera Melendez | Address on file | | | | | |
| 2396231 | Ramon Rivera Mendez | Address on file | | | | | |
| 2389877 | Ramon Rivera Ortiz | Address on file | | | | | |
| 2387578 | Ramon Rivera Rosa | Address on file | | | | | |
| 2378270 | Ramon Rivera Silvestry | Address on file | | | | | |
| 2381977 | Ramon Rivera Vega | Address on file | | | | | |
| 2396072 | Ramon Rivera Velez | Address on file | | | | | |
| 2387137 | Ramon Rivera Viera | Address on file | | | | | |
| 2392662 | Ramon Robles Acosta | Address on file | | | | | |
| 2386220 | Ramon Rodriguez Cruz | Address on file | | | | | |
| 2394525 | Ramon Rodriguez Fuentes | Address on file | | | | | |
| 2390295 | Ramon Rodriguez Galarza | Address on file | | | | | |
| 2376723 | Ramon Rodriguez Gonzalez | Address on file | | | | | |
| 2376972 | Ramon Rodriguez Gonzalez | Address on file | | | | | |
| 2382062 | Ramon Rodriguez Irizarry | Address on file | | | | | |
| 2373780 | Ramon Rodriguez Martinez | Address on file | | | | | |
| 2384671 | Ramon Rodriguez Martinez | Address on file | | | | | |
| 2397130 | Ramon Rodriguez Negron | Address on file | | | | | |
| 2385652 | Ramon Rodriguez Serrano | Address on file | | | | | |
| 2380148 | Ramon Rodriguez Torres | Address on file | | | | | |
| 2383681 | Ramon Rojas Ramos | Address on file | | | | | |
| 2381127 | Ramon Roman Sepulveda | Address on file | | | | | |
| 2393337 | Ramon Roman Sierra | Address on file | | | | | |
| 2395371 | Ramon Rosado Hernandez | Address on file | | | | | |
| 2380224 | Ramon Rosario Ortiz | Address on file | | | | | |
| 2383935 | Ramon Ruiz Perez | Address on file | | | | | |
| 2382774 | Ramon Ruiz Sotomayor | Address on file | | | | | |
| 2375424 | Ramon Russe Gonzalez | Address on file | | | | | |
| 2382144 | Ramon S Silva Guerrero | Address on file | | | | | |
| 2379272 | Ramon Salgado Aponte | Address on file | | | | | |
| 2373082 | Ramon Sanabria Berrios | Address on file | | | | | |
| 2381175 | Ramon Sanchez Santana | Address on file | | | | | |
| 2378859 | Ramon Santana Mendez | Address on file | | | | | |
| 2388438 | Ramon Santana Ortiz | Address on file | | | | | |
| 2391180 | Ramon Santiago Cintron | Address on file | | | | | |
| 2391162 | Ramon Santiago Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 580 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2382630 | Ramon Santiago Fernandez | Address on file | | | | | |
| 2395902 | Ramon Santiago Garcia | Address on file | | | | | |
| 2394728 | Ramon Santiago Rivera | Address on file | | | | | |
| 2389612 | Ramon Santiago Vega | Address on file | | | | | |
| 2388108 | Ramon Santos Vega | Address on file | | | | | |
| 2393808 | Ramon Serrano Torres | Address on file | | | | | |
| 2388361 | Ramon Soto Sanchez | Address on file | | | | | |
| 2380240 | Ramon Soto Talavera | Address on file | | | | | |
| 2396038 | Ramon Soto Ubiñas | Address on file | | | | | |
| 2383280 | Ramon Torres Lugo | Address on file | | | | | |
| 2379543 | Ramon Torres Negron | Address on file | | | | | |
| 2379267 | Ramon Torres Ortiz | Address on file | | | | | |
| 2385654 | Ramon Torres Rivera | Address on file | | | | | |
| 2372658 | Ramon Torres Rodriguez | Address on file | | | | | |
| 2385626 | Ramon Torres Rodriguez | Address on file | | | | | |
| 2375660 | Ramon Valentin Gonzalez | Address on file | | | | | |
| 2383797 | Ramon Valentin Gonzalez | Address on file | | | | | |
| 2389468 | Ramon Valentin Gonzalez | Address on file | | | | | |
| 2385581 | Ramon Vargas Alicea | Address on file | | | | | |
| 2392960 | Ramon Vazquez Baez | Address on file | | | | | |
| 2380923 | Ramon Vazquez Diaz | Address on file | | | | | |
| 2394306 | Ramon Vega Rodriguez | Address on file | | | | | |
| 2379175 | Ramon Velez Cervantes | Address on file | | | | | |
| 2378677 | Ramon Velez Quinones | Address on file | | | | | |
| 2388102 | Ramon Velez Velez | Address on file | | | | | |
| 2378367 | Ramon Vera Ramos | Address on file | | | | | |
| 2394926 | Ramon W W Rivera Santa | Address on file | | | | | |
| 2388120 | Ramon Wilson Rexach | Address on file | | | | | |
| 2384841 | Ramona Catala Esquilin | Address on file | | | | | |
| 2387096 | Ramona Colon Mercado | Address on file | | | | | |
| 2396857 | Ramona Cruz Santana | Address on file | | | | | |
| 2384564 | Ramona Delgado Javier | Address on file | | | | | |
| 2398613 | Ramona Diaz Olmeda | Address on file | | | | | |
| 2386630 | Ramona Guerra Velez | Address on file | | | | | |
| 2393120 | Ramona Hernandez Perez | Address on file | | | | | |
| 2393533 | Ramona Hernandez Ramos | Address on file | | | | | |
| 2388190 | Ramona Jimenez Velazquez | Address on file | | | | | |
| 2372332 | Ramona Loiz Flores | Address on file | | | | | |
| 2383514 | Ramona Lopez Flores | Address on file | | | | | |
| 2376595 | Ramona Martinez Perez | Address on file | | | | | |
| 2385202 | Ramona Melendez Gonzalez | Address on file | | | | | |
| 2391455 | Ramona Ortiz Torres | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385913 | Ramona Paris Guerra | Address on file | | | | | |
| 2394503 | Ramona Ramirez Rivera | Address on file | | | | | |
| 2395133 | Ramona Ramos Rivera | Address on file | | | | | |
| 2386011 | Ramona Ramos Rodriguez | Address on file | | | | | |
| 2377584 | Ramona Reyes Monge | Address on file | | | | | |
| 2395220 | Ramona Rivera Rodriguez | Address on file | | | | | |
| 2377776 | Ramona Rodriguez Carrillo | Address on file | | | | | |
| 2385582 | Ramona Rodriguez Mely | Address on file | | | | | |
| 2566927 | Ramona Sanchez Montijo | Address on file | | | | | |
| 2375549 | Ramona Suarez Benitez | Address on file | | | | | |
| 2393441 | Ramona Troche Agostini | Address on file | | | | | |
| 2392810 | Ramona V Malave Texidor | Address on file | | | | | |
| 2397448 | Ramonita Alamo Aguayo | Address on file | | | | | |
| 2390457 | Ramonita Alamo Lopez | Address on file | | | | | |
| 2394905 | Ramonita Bonet Mercado | Address on file | | | | | |
| 2393635 | Ramonita Burgos Lopez | Address on file | | | | | |
| 2389804 | Ramonita Carrasquillo Rodriguez | Address on file | | | | | |
| 2384345 | Ramonita Castro Ayala | Address on file | | | | | |
| 2391918 | Ramonita Centeno Cintro | Address on file | | | | | |
| 2377192 | Ramonita Colon Rivera | Address on file | | | | | |
| 2392348 | Ramonita Cotto Reguero | Address on file | | | | | |
| 2388084 | Ramonita Feliciano Sanabria | Address on file | | | | | |
| 2372007 | Ramonita Figueroa Collazo | Address on file | | | | | |
| 2377695 | Ramonita Gaetan Peña | Address on file | | | | | |
| 2380265 | Ramonita Maldonado Crespo | Address on file | | | | | |
| 2386734 | Ramonita Marrero Matta | Address on file | | | | | |
| 2374092 | Ramonita Melendez Sanchez | Address on file | | | | | |
| 2389459 | Ramonita Mendez Estien | Address on file | | | | | |
| 2380779 | Ramonita Mercado Jesus | Address on file | | | | | |
| 2394640 | Ramonita Miranda Rivera | Address on file | | | | | |
| 2381094 | Ramonita Mojica Oneill | Address on file | | | | | |
| 2396747 | Ramonita Nazario Lugo | Address on file | | | | | |
| 2388921 | Ramonita Nevarez Alvarez | Address on file | | | | | |
| 2383190 | Ramonita Ortiz Baez | Address on file | | | | | |
| 2392297 | Ramonita Ortiz Colon | Address on file | | | | | |
| 2379011 | Ramonita Ortiz Cotto | Address on file | | | | | |
| 2382803 | Ramonita Pabon Llantin | Address on file | | | | | |
| 2389570 | Ramonita Padilla Sosa | Address on file | | | | | |
| 2383881 | Ramonita Pagan Figueroa | Address on file | | | | | |
| 2395604 | Ramonita Perez Rivera | Address on file | | | | | |
| 2391239 | Ramonita Quinones Roman | Address on file | | | | | |
| 2393514 | Ramonita Ramos Figueroa | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393084 | Ramonita Ramos Santa | Address on file | | | | | |
| 2387876 | Ramonita Reyes Torres | Address on file | | | | | |
| 2398500 | Ramonita Rivera Colon | Address on file | | | | | |
| 2394066 | Ramonita Rivera Taraza | Address on file | | | | | |
| 2390047 | Ramonita Rivera Torres | Address on file | | | | | |
| 2383092 | Ramonita Rodriguez Cancel | Address on file | | | | | |
| 2386546 | Ramonita Rodriguez Velez | Address on file | | | | | |
| 2394772 | Ramonita Soto Pedroza | Address on file | | | | | |
| 2380444 | Ramonita Toledo Carrasquillo | Address on file | | | | | |
| 2385366 | Ramonita Velez Cotto | Address on file | | | | | |
| 2398572 | Ramsey Planell Ramos | Address on file | | | | | |
| 2399125 | Randolph Sanchez Rodriguez | Address on file | | | | | |
| 2391015 | Randy Sierra Rivera | Address on file | | | | | |
| 2398992 | Ranfys Valle Ortiz | Address on file | | | | | |
| 2385136 | Rangels Molina Dominguez | Address on file | | | | | |
| 2385031 | Raquel A A Jesus Marcano | Address on file | | | | | |
| 2396228 | Raquel A Andino Rivera | Address on file | | | | | |
| 2383588 | Raquel Adorno Lopez | Address on file | | | | | |
| 2393477 | Raquel Alvelo Sanabria | Address on file | | | | | |
| 2396733 | Raquel Alvira Agosto | Address on file | | | | | |
| 2379129 | Raquel Baez Rivera | Address on file | | | | | |
| 2396889 | Raquel Bermudez Figueroa | Address on file | | | | | |
| 2385774 | Raquel Berrios Aponte | Address on file | | | | | |
| 2378082 | Raquel Cajigas Rodriguez | Address on file | | | | | |
| 2381779 | Raquel Chinea Rivera | Address on file | | | | | |
| 2374640 | Raquel Colon Berrios | Address on file | | | | | |
| 2373686 | Raquel Concepcion Bonilla | Address on file | | | | | |
| 2390880 | Raquel Cora Oropeza | Address on file | | | | | |
| 2382881 | Raquel Cordero Vega | Address on file | | | | | |
| 2374118 | Raquel Cruz Martinez | Address on file | | | | | |
| 2372715 | Raquel Diaz Cepero | Address on file | | | | | |
| 2387515 | Raquel Diaz Rosa | Address on file | | | | | |
| 2377207 | Raquel Fernandez Gomez | Address on file | | | | | |
| 2387733 | Raquel Figueroa Nieves | Address on file | | | | | |
| 2375635 | Raquel Figueroa Ortiz | Address on file | | | | | |
| 2396880 | Raquel Gonzalez Marrero | Address on file | | | | | |
| 2384700 | Raquel Gonzalez Miranda | Address on file | | | | | |
| 2394950 | Raquel Gonzalez Torres | Address on file | | | | | |
| 2374514 | Raquel Irigoyen Aponte | Address on file | | | | | |
| 2371611 | Raquel Irlanda Blassini | Address on file | | | | | |
| 2378388 | Raquel Lago Bonilla | Address on file | | | | | |
| 2381499 | Raquel Marrero Gines | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 583 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387618 | Raquel Medina Vazquez | Address on file | | | | | |
| 2380546 | Raquel Mendiola Jesus | Address on file | | | | | |
| 2377269 | Raquel Nieves Andino | Address on file | | | | | |
| 2398569 | Raquel Pizarro Trinidad | Address on file | | | | | |
| 2371640 | Raquel Quintana Soto | Address on file | | | | | |
| 2395532 | Raquel Ramos Buchanan | Address on file | | | | | |
| 2389599 | Raquel Ramos Melendez | Address on file | | | | | |
| 2376312 | Raquel Rapale Rosado | Address on file | | | | | |
| 2386790 | Raquel Reina Ortiz | Address on file | | | | | |
| 2374156 | Raquel Rivera Alamo | Address on file | | | | | |
| 2387726 | Raquel Rivera Ortiz | Address on file | | | | | |
| 2376618 | Raquel Robles Sanchez | Address on file | | | | | |
| 2373868 | Raquel Rodriguez Diaz | Address on file | | | | | |
| 2392590 | Raquel Rodriguez Matos | Address on file | | | | | |
| 2383085 | Raquel Rodriguez Melendez | Address on file | | | | | |
| 2394510 | Raquel Roman Cotto | Address on file | | | | | |
| 2398324 | Raquel Rosa Rodriguez | Address on file | | | | | |
| 2381075 | Raquel Rosado Garcia | Address on file | | | | | |
| 2382224 | Raquel Rosario Ramos | Address on file | | | | | |
| 2385093 | Raquel Santiago Soto | Address on file | | | | | |
| 2394134 | Raquel Sotomayor Cosme | Address on file | | | | | |
| 2386836 | Raquel Vazquez Gonzalez | Address on file | | | | | |
| 2389125 | Raquel Vazquez Rivera | Address on file | | | | | |
| 2389136 | Raquel Vazquez Rivera | Address on file | | | | | |
| 2371546 | Raquel Villegas Rosa | Address on file | | | | | |
| 2384816 | Raul A Diaz Lopez | Address on file | | | | | |
| 2383983 | Raul A Isaac Pinero | Address on file | | | | | |
| 2381860 | Raul A Lopez Pacheco | Address on file | | | | | |
| 2372151 | Raul A Reyes Sosa | Address on file | | | | | |
| 2390949 | Raul Abreu Navedo | Address on file | | | | | |
| 2387896 | Raul Acevedo Cortes | Address on file | | | | | |
| 2378231 | Raul Acosta Acosta | Address on file | | | | | |
| 2381251 | Raul Acosta Luciano | Address on file | | | | | |
| 2386844 | Raul Algarin Arroyo | Address on file | | | | | |
| 2381826 | Raul Amaro Monseñat | Address on file | | | | | |
| 2388213 | Raul Ayala Carrasquillo | Address on file | | | | | |
| 2381520 | Raul Baez Colon | Address on file | | | | | |
| 2375394 | Raul Berrios Montanez | Address on file | | | | | |
| 2392029 | Raul Caban Aviles | Address on file | | | | | |
| 2395270 | Raul Calderon Ramos | Address on file | | | | | |
| 2391499 | Raul Camacho Colon | Address on file | | | | | |
| 2381677 | Raul Camacho Sanchez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395787 | Raul Chevere Ojeda | Address on file | | | | | |
| 2372591 | Raul Cintron Alves | Address on file | | | | | |
| 2393256 | Raul Claudio Sanchez | Address on file | | | | | |
| 2394616 | Raul Cordero Negron | Address on file | | | | | |
| 2391904 | Raul Correa Morales | Address on file | | | | | |
| 2393067 | Raul Cortes Vargas | Address on file | | | | | |
| 2381703 | Raul Crespo Igartua | Address on file | | | | | |
| 2373037 | Raul Cruz Rivera | Address on file | | | | | |
| 2384655 | Raul Cuadrado Orlando | Address on file | | | | | |
| 2376491 | Raul De Jesus Ortiz | Address on file | | | | | |
| 2378137 | Raul Del Valle Garcia | Address on file | | | | | |
| 2384324 | Raul Del Valle Landron | Address on file | | | | | |
| 2376137 | Raul Diaz Diaz | Address on file | | | | | |
| 2383380 | Raul E Diaz Ortiz | Address on file | | | | | |
| 2374693 | Raul E E Vargas Corales | Address on file | | | | | |
| 2383855 | Raul E Velez Gonzalez | Address on file | | | | | |
| 2380666 | Raul Escobar Torres | Address on file | | | | | |
| 2374624 | Raul Espinosa Ramirez | Address on file | | | | | |
| 2389794 | Raul Estela Repollet | Address on file | | | | | |
| 2385675 | Raul Feliciano Lopez | Address on file | | | | | |
| 2388463 | Raul Figueroa Maldonado | Address on file | | | | | |
| 2378241 | Raul Gonzalez Beniquez | Address on file | | | | | |
| 2389079 | Raúl González Cruz | Address on file | | | | | |
| 2388982 | Raul Gonzalez Diaz | Address on file | | | | | |
| 2386744 | Raul Gonzalez Torres | Address on file | | | | | |
| 2384097 | Raul Heredia Torres | Address on file | | | | | |
| 2376598 | Raul Hernandez Cruz | Address on file | | | | | |
| 2398763 | Raul Hernandez Hernandez | Address on file | | | | | |
| 2391064 | Raul Hernandez Pinero | Address on file | | | | | |
| 2382166 | Raul Hernandez Quinones | Address on file | | | | | |
| 2386858 | Raul Hernandez Rivera | Address on file | | | | | |
| 2373137 | Raul I Colon Rodriguez | Address on file | | | | | |
| 2381155 | Raul Inchausty Velez | Address on file | | | | | |
| 2391738 | Raul Irizarry Velazquez | Address on file | | | | | |
| 2396351 | Raul Jesus Burgos | Address on file | | | | | |
| 2379431 | Raul Jesus Rosa | Address on file | | | | | |
| 2373106 | Raul L Romero Perez | Address on file | | | | | |
| 2393175 | Raul Lopez Cosme | Address on file | | | | | |
| 2391512 | Raul Lozada Ortiz | Address on file | | | | | |
| 2378204 | Raul M M Sosa Ferrer | Address on file | | | | | |
| 2378126 | Raul M Soto Ortiz | Address on file | | | | | |
| 2381236 | Raul Marquez Roldan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 585 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386989 | Raul Martinez Arroyo | Address on file | | | | | |
| 2379255 | Raul Martinez Rios | Address on file | | | | | |
| 2398743 | Raul Matos Nieves | Address on file | | | | | |
| 2383979 | Raul Medina Caban | Address on file | | | | | |
| 2376490 | Raul Medina Cornier | Address on file | | | | | |
| 2371786 | Raul Medina Maldonado | Address on file | | | | | |
| 2378751 | Raul Medina Orsini | Address on file | | | | | |
| 2385059 | Raul Morales Rivera | Address on file | | | | | |
| 2384292 | Raul Morales Santiago | Address on file | | | | | |
| 2392502 | Raul Mujica Henriquez | Address on file | | | | | |
| 2382106 | Raul Muñoz Rivera | Address on file | | | | | |
| 2388608 | Raul Negron Monserrat | Address on file | | | | | |
| 2392289 | Raul O'Farrill Nieves | Address on file | | | | | |
| 2380540 | Raul Oramas Beauchamp | Address on file | | | | | |
| 2373809 | Raul Ortega Rohena | Address on file | | | | | |
| 2393467 | Raul Ortega Santos | Address on file | | | | | |
| 2381017 | Raul Pereira Calzada | Address on file | | | | | |
| 2386125 | Raul Ramos Fernandez | Address on file | | | | | |
| 2374577 | Raul Reymundi Rivera | Address on file | | | | | |
| 2386829 | Raul Rios Garcia | Address on file | | | | | |
| 2384419 | Raul Rios Gonzalez | Address on file | | | | | |
| 2398366 | Raul Rivas Berdecia | Address on file | | | | | |
| 2398459 | Raul Rivera Colon | Address on file | | | | | |
| 2375664 | Raul Rivera Rodriguez | Address on file | | | | | |
| 2396013 | Raul Rodriguez Ayala | Address on file | | | | | |
| 2389424 | Raul Rodriguez Calaf | Address on file | | | | | |
| 2376128 | Raul Rodriguez Carrasquillo | Address on file | | | | | |
| 2384786 | Raul Rodriguez Franco | Address on file | | | | | |
| 2390672 | Raul Rodriguez Lebron | Address on file | | | | | |
| 2394184 | Raul Rodriguez Tirado | Address on file | | | | | |
| 2381380 | Raul Rodriquez Ortega | Address on file | | | | | |
| 2379343 | Raul Roman Diaz | Address on file | | | | | |
| 2394361 | Raul Rosa Martinez | Address on file | | | | | |
| 2393820 | Raul Santiago Arce | Address on file | | | | | |
| 2379073 | Raul Santos Rosado | Address on file | | | | | |
| 2382381 | Raul Santos Torres | Address on file | | | | | |
| 2386257 | Raul Sosa Acevedo | Address on file | | | | | |
| 2392644 | Raul Tanon Cotto | Address on file | | | | | |
| 2391035 | Raul Tirado Garcia | Address on file | | | | | |
| 2397317 | Raul Toledo Velez | Address on file | | | | | |
| 2398322 | Raul Torres Cruz | Address on file | | | | | |
| 2376686 | Raul Torres Olivero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 586 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395614 | Raul Torres Torres | Address on file | | | | | |
| 2391384 | Raul Trinidad Betancourt | Address on file | | | | | |
| 2371468 | Raul Valentin Cruz | Address on file | | | | | |
| 2379917 | Raul Valle Sanchez | Address on file | | | | | |
| 2394059 | Raul Vazquez Nieves | Address on file | | | | | |
| 2386079 | Raul Vazquez Nunez | Address on file | | | | | |
| 2375952 | Raul Zambrana Garcia | Address on file | | | | | |
| 2382310 | Ray Morales Plaza | Address on file | | | | | |
| 2372071 | Raymond A Pagan Diez | Address on file | | | | | |
| 2372984 | Raymond Acevedo Pimente | Address on file | | | | | |
| 2396899 | Raymond Cardin Ramirez | Address on file | | | | | |
| 2394776 | Raymond J Ramirez Ramirez | Address on file | | | | | |
| 2391684 | Raymond Laboy Vazquez | Address on file | | | | | |
| 2387835 | Raymond Medina Marrero | Address on file | | | | | |
| 2379163 | Raymond Negron Maldonado | Address on file | | | | | |
| 2378566 | Raymond Negron Martinez | Address on file | | | | | |
| 2396594 | Raymond Negron Rivera | Address on file | | | | | |
| 2396795 | Raymond Pabon Rodriguez | Address on file | | | | | |
| 2398382 | Raymond Santana Pena | Address on file | | | | | |
| 2388587 | Raymond Santiago Berrios | Address on file | | | | | |
| 2384513 | Raymond Santiago Flores | Address on file | | | | | |
| 2386622 | Raymond Vega Clemente | Address on file | | | | | |
| 2398984 | Raymond Velazquez Lopez | Address on file | | | | | |
| 2395701 | Raymundo Martinez Montalvo | Address on file | | | | | |
| 2372287 | Rebeca Carrasquillo Marcano | Address on file | | | | | |
| 2386230 | Rebeca Feliciano Rosa | Address on file | | | | | |
| 2391699 | Rebeca Munoz Amadeo | Address on file | | | | | |
| 2393679 | Rebeca Ojeda Ortiz | Address on file | | | | | |
| 2389400 | Rebecca Cruz Ortiz | Address on file | | | | | |
| 2372955 | Rebecca Garofalo Cabrera | Address on file | | | | | |
| 2398710 | Rebecca Wiscovitch Irizarry | Address on file | | | | | |
| 2387498 | Regalada Rivera Santiago | Address on file | | | | | |
| 2380116 | Regalado Alamo Febre | Address on file | | | | | |
| 2393551 | Regina Ramos Vazquez | Address on file | | | | | |
| 2397503 | Reginald Ledain Gentillon | Address on file | | | | | |
| 2377113 | Regino Colon Nieves | Address on file | | | | | |
| 2379228 | Regino Del Valle | Address on file | | | | | |
| 2386364 | Regino Escamilo Cardenas | Address on file | | | | | |
| 2391644 | Regino Fermaint Mujica | Address on file | | | | | |
| 2381302 | Regino Vazquez Flores | Address on file | | | | | |
| 2373265 | Regis Deglans Rodriguez | Address on file | | | | | |
| 2382669 | Reimundo Jesus Hernandez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389661 | Reina Crespo Torres | Address on file | | | | | |
| 2391315 | Reina Encarnacion Cepeda | Address on file | | | | | |
| 2382856 | Reina M Calderon Berrios | Address on file | | | | | |
| 2388846 | Reina P Aquino Acosta | Address on file | | | | | |
| 2397701 | Reina Quinones Hernandez | Address on file | | | | | |
| 2372653 | Reinalda Colon Rodriguez | Address on file | | | | | |
| 2393396 | Reinaldo A A Toro Lugo | Address on file | | | | | |
| 2379704 | Reinaldo Acevedo Santiago | Address on file | | | | | |
| 2379604 | Reinaldo Bonilla Reyes | Address on file | | | | | |
| 2390319 | Reinaldo Cancel Rodriguez | Address on file | | | | | |
| 2382870 | Reinaldo Castillo Gonzalez | Address on file | | | | | |
| 2396217 | Reinaldo Cintron Ortiz | Address on file | | | | | |
| 2378635 | Reinaldo Colon Nazario | Address on file | | | | | |
| 2380382 | Reinaldo Concepcion Jesus | Address on file | | | | | |
| 2379644 | Reinaldo Cordova Brugos | Address on file | | | | | |
| 2378682 | Reinaldo Cortes Salas | Address on file | | | | | |
| 2384451 | Reinaldo Cruz Arguinzoni | Address on file | | | | | |
| 2389297 | Reinaldo Delgado Castro | Address on file | | | | | |
| 2388210 | Reinaldo Dominguez Rodriguez | Address on file | | | | | |
| 2398056 | Reinaldo Estrada Claudio | Address on file | | | | | |
| 2387773 | Reinaldo Fernandez Navarro | Address on file | | | | | |
| 2376704 | Reinaldo Figueroa Cortes | Address on file | | | | | |
| 2396685 | Reinaldo Garcia Garcia | Address on file | | | | | |
| 2377366 | Reinaldo Gonzalez Colon | Address on file | | | | | |
| 2396474 | Reinaldo Hernandez Reinaldo | Address on file | | | | | |
| 2382018 | Reinaldo Juarbe Altreche | Address on file | | | | | |
| 2384057 | Reinaldo Martinez Baez | Address on file | | | | | |
| 2388082 | Reinaldo Martinez Brito | Address on file | | | | | |
| 2389315 | Reinaldo Martinez Fuentes | Address on file | | | | | |
| 2387960 | Reinaldo Martinez Nieves | Address on file | | | | | |
| 2395628 | Reinaldo Medina Reyes | Address on file | | | | | |
| 2566930 | Reinaldo Mendoza Rivera | Address on file | | | | | |
| 2375520 | Reinaldo Monroig Reyes | Address on file | | | | | |
| 2379335 | Reinaldo Morales Morales | Address on file | | | | | |
| 2399052 | Reinaldo Morales Ortega | Address on file | | | | | |
| 2379491 | Reinaldo Morales Rivera | Address on file | | | | | |
| 2391398 | Reinaldo Ojeda Santos | Address on file | | | | | |
| 2398617 | Reinaldo Pagan Figueroa | Address on file | | | | | |
| 2382996 | Reinaldo Pagan Rivera | Address on file | | | | | |
| 2397067 | Reinaldo Perez Gonzalez | Address on file | | | | | |
| 2375254 | Reinaldo Pirela Figueroa | Address on file | | | | | |
| 2373505 | Reinaldo Qui?Ones Ramirez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2384147 | Reinaldo Ramirez Estien | Address on file | | | | | |
| 2383556 | Reinaldo Ramos Rosado | Address on file | | | | | |
| 2392641 | Reinaldo Reyes Perez | Address on file | | | | | |
| 2385214 | Reinaldo Rivera Colon | Address on file | | | | | |
| 2385024 | Reinaldo Rivera Franceschi | Address on file | | | | | |
| 2388815 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2387770 | Reinaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2373480 | Reinaldo Rodriguez Torres | Address on file | | | | | |
| 2390585 | Reinaldo Rosado Vega | Address on file | | | | | |
| 2389729 | Reinaldo Ross Bracero | Address on file | | | | | |
| 2376017 | Reinaldo Santiago Gonzalez | Address on file | | | | | |
| 2388515 | Reinaldo Santiago Perez | Address on file | | | | | |
| 2384133 | Reinaldo Santos Ortega | Address on file | | | | | |
| 2394295 | Reinaldo Suren Rodriguez | Address on file | | | | | |
| 2379226 | Reinaldo Tirado Rosario | Address on file | | | | | |
| 2385285 | Reinaldo Tollents Ortiz | Address on file | | | | | |
| 2375201 | Reinaldo Torres Rivera | Address on file | | | | | |
| 2384001 | Reinaldo Torres Urbina | Address on file | | | | | |
| 2382679 | Reinaldo Velázquez Alvarado | Address on file | | | | | |
| 2380653 | Reinaldo Velez Martinez | Address on file | | | | | |
| 2384986 | Reinerio Pagan Nieves | Address on file | | | | | |
| 2389098 | Remigio Ramos Melendez | Address on file | | | | | |
| 2399015 | Renaldo Ortiz Laracuente | Address on file | | | | | |
| 2384971 | Renaldo Rodriguez Ramos | Address on file | | | | | |
| 2379940 | Renan Candelaria Maldonado | Address on file | | | | | |
| 2382599 | Renato S S Reynoso Minaya | Address on file | | | | | |
| 2387156 | Rene A A Pico Irizarry | Address on file | | | | | |
| 2388539 | Rene Acevedo Mercado | Address on file | | | | | |
| 2378412 | Rene Agosto Negron | Address on file | | | | | |
| 2375133 | Rene Baez Reyes | Address on file | | | | | |
| 2375705 | Rene Barriera Perez | Address on file | | | | | |
| 2374918 | Rene Beauchamp Ocasio | Address on file | | | | | |
| 2398578 | Rene Carrasquillo Rodriguez | Address on file | | | | | |
| 2383680 | Rene Claudio Gines | Address on file | | | | | |
| 2391329 | Rene Contreras Garcia | Address on file | | | | | |
| 2376794 | Rene Correa Lugo | Address on file | | | | | |
| 2377569 | Rene Darder Cruz | Address on file | | | | | |
| 2389629 | Rene Dasta Lugo | Address on file | | | | | |
| 2399097 | Rene E Baez Marin | Address on file | | | | | |
| 2380638 | Rene Flores Romero | Address on file | | | | | |
| 2399263 | Rene Gonzalez Hiraldo | Address on file | | | | | |
| 2379853 | Rene Irizarry Carlo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395276 | Rene Irizarry Rodriguez | Address on file | | | | | |
| 2393550 | Rene Liciaga Galban | Address on file | | | | | |
| 2389272 | Rene Lopez Ojea | Address on file | | | | | |
| 2398505 | Rene Martinez Cordero | Address on file | | | | | |
| 2385480 | Rene Molina Reyes | Address on file | | | | | |
| 2393764 | Rene Montanez Lebron | Address on file | | | | | |
| 2385702 | Rene Nieves Jimenez | Address on file | | | | | |
| 2380718 | Rene Ocasio Cordero | Address on file | | | | | |
| 2382684 | Rene Padilla Rodriguez | Address on file | | | | | |
| 2395446 | Rene Peña Hernandez | Address on file | | | | | |
| 2395362 | Rene Perez Perez | Address on file | | | | | |
| 2387182 | Rene Quintana Ingles | Address on file | | | | | |
| 2379850 | Rene Ramirez Perez | Address on file | | | | | |
| 2387178 | Rene Ramos Martell | Address on file | | | | | |
| 2380607 | Rene Rivera Lebron | Address on file | | | | | |
| 2372740 | Rene Rivera Morillo | Address on file | | | | | |
| 2397065 | Rene Rivera Rivera | Address on file | | | | | |
| 2379856 | Rene Rivera Roman | Address on file | | | | | |
| 2389815 | Rene Rivera Vega | Address on file | | | | | |
| 2386582 | Rene Rodriguez Fortis | Address on file | | | | | |
| 2373570 | Rene Rodriguez Rivera | Address on file | | | | | |
| 2385289 | Rene Roman Morales | Address on file | | | | | |
| 2380205 | Rene Rosado Gonzalez | Address on file | | | | | |
| 2392310 | Rene Santiago Morillo | Address on file | | | | | |
| 2389303 | Rene Santiago Santiago | Address on file | | | | | |
| 2374010 | Rene Silva Benoy | Address on file | | | | | |
| 2398363 | Rene Torres Fontanez | Address on file | | | | | |
| 2390658 | Rene Troche Siberon | Address on file | | | | | |
| 2386837 | Rene Valentin Gonzalez | Address on file | | | | | |
| 2385469 | Rene Velez Velez | Address on file | | | | | |
| 2374522 | Restituto Deynes Soto | Address on file | | | | | |
| 2387920 | Restituto Hernandez Gonzalez | Address on file | | | | | |
| 2384976 | Rey D Nieves Santiago | Address on file | | | | | |
| 2393319 | Rey D Soto Fontanez | Address on file | | | | | |
| 2389155 | Rey F Melecio Abreu | Address on file | | | | | |
| 2384393 | Reyes Campos Almarante | Address on file | | | | | |
| 2394566 | Reyes D D Cruz Gonzalez | Address on file | | | | | |
| 2392052 | Reyes De Jesus Gonzalez | Address on file | | | | | |
| 2385798 | Reyes Gonzalez Gonzalez | Address on file | | | | | |
| 2375241 | Reyes M Vigo Ruiz | Address on file | | | | | |
| 2386439 | Reyes Perez Quiles | Address on file | | | | | |
| 2385880 | Reyes Rodriguez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2385335 | Reyes Vazquez Diaz | Address on file | | | | | |
| 2381774 | Reynaldo Coll Coimbre | Address on file | | | | | |
| 2380590 | Reynaldo Colon Diaz | Address on file | | | | | |
| 2399121 | Reynaldo Delgado Ramos | Address on file | | | | | |
| 2398089 | Reynaldo Fargas Ayuso | Address on file | | | | | |
| 2381410 | Reynaldo Fernandez Nadal | Address on file | | | | | |
| 2379548 | Reynaldo Lopez Arroyo | Address on file | | | | | |
| 2395693 | Reynaldo Martinez Abreu | Address on file | | | | | |
| 2372835 | Reynaldo Matos Jimenez | Address on file | | | | | |
| 2373120 | Reynaldo Morales Morales | Address on file | | | | | |
| 2383526 | Reynaldo Olavarria Maldonado | Address on file | | | | | |
| 2383618 | Reynaldo Padilla Ayala | Address on file | | | | | |
| 2377239 | Reynaldo Ramirez Jimenez | Address on file | | | | | |
| 2388818 | Reynaldo Reyes Figueroa | Address on file | | | | | |
| 2381299 | Reynaldo Rivera Candelario | Address on file | | | | | |
| 2384472 | Reynaldo Rivera Martinez | Address on file | | | | | |
| 2393339 | Reynaldo Rivera Rivera | Address on file | | | | | |
| 2390348 | Reynaldo Rosario Rodriguez | Address on file | | | | | |
| 2376020 | Reynaldo Torres Centeno | Address on file | | | | | |
| 2383527 | Reynaldo Torres Cruz | Address on file | | | | | |
| 2384739 | Reynaldo Vazquez Rivera | Address on file | | | | | |
| 2390583 | Reynaldo Vazquez Rodriguez | Address on file | | | | | |
| 2388080 | Reynaldo Velazquez Ortiz | Address on file | | | | | |
| 2382923 | Reynold Riboul Saliba | Address on file | | | | | |
| 2374578 | Rhina M Contreras German | Address on file | | | | | |
| 2385104 | Rhona Vega Avila | Address on file | | | | | |
| 2387659 | Ricarda Alicea Torres | Address on file | | | | | |
| 2374856 | Ricardo A Baba Peebles | Address on file | | | | | |
| 2375140 | Ricardo A Esparra Cansobre | Address on file | | | | | |
| 2382091 | Ricardo A Parra Villareal | Address on file | | | | | |
| 2375548 | Ricardo Aldea Neriz | Address on file | | | | | |
| 2372375 | Ricardo Alegria Pons | Address on file | | | | | |
| 2392367 | Ricardo Armaiz Oliver | Address on file | | | | | |
| 2396207 | Ricardo Berrios Pantoja | Address on file | | | | | |
| 2382258 | Ricardo Bobe Mercado | Address on file | | | | | |
| 2378203 | Ricardo Bonafe Capriles | Address on file | | | | | |
| 2378947 | Ricardo Borges Figueroa | Address on file | | | | | |
| 2375784 | Ricardo C Valentin Torres | Address on file | | | | | |
| 2398672 | Ricardo Carradero Tanon | Address on file | | | | | |
| 2373063 | Ricardo Colon Rosa | Address on file | | | | | |
| 2382115 | Ricardo Cordero Quinones | Address on file | | | | | |
| 2374556 | Ricardo Correa Batista | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 591 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378730 | Ricardo Correa Rodriguez | Address on file | | | | | |
| 2386041 | Ricardo Cruz Cruz | Address on file | | | | | |
| 2376561 | Ricardo Cruz Mori | Address on file | | | | | |
| 2379889 | Ricardo Dávila Labiosa | Address on file | | | | | |
| 2374753 | Ricardo Diaz Santiago | Address on file | | | | | |
| 2398384 | Ricardo Duran Lugo | Address on file | | | | | |
| 2378070 | Ricardo E Cerezo Acevedo | Address on file | | | | | |
| 2399012 | Ricardo E Marrero Guzman | Address on file | | | | | |
| 2374181 | Ricardo Echevarria Negron | Address on file | | | | | |
| 2371612 | Ricardo F Roman Cruz | Address on file | | | | | |
| 2377287 | Ricardo Ferrer Lopez | Address on file | | | | | |
| 2384815 | Ricardo Gonzalez Monsenat | Address on file | | | | | |
| 2392295 | Ricardo Homar Ramos | Address on file | | | | | |
| 2398418 | Ricardo J Cortes Alvarez | Address on file | | | | | |
| 2384871 | Ricardo J Ferreira Vieira | Address on file | | | | | |
| 2375276 | Ricardo J J Mayoral Abella | Address on file | | | | | |
| 2383363 | Ricardo Jackson Martinez | Address on file | | | | | |
| 2380503 | Ricardo Jimenez Salvat | Address on file | | | | | |
| 2377667 | Ricardo Martinez Almeyda | Address on file | | | | | |
| 2387356 | Ricardo Martinez Rodriguez | Address on file | | | | | |
| 2391068 | Ricardo Medina Gonzalez | Address on file | | | | | |
| 2397084 | Ricardo Mercado Rivera | Address on file | | | | | |
| 2393920 | Ricardo Morales Rivera | Address on file | | | | | |
| 2393538 | Ricardo Nazario Acosta | Address on file | | | | | |
| 2374847 | Ricardo Nieves Colon | Address on file | | | | | |
| 2397046 | Ricardo Pabon Duran | Address on file | | | | | |
| 2396621 | Ricardo Pacheco Pacheco | Address on file | | | | | |
| 2398409 | Ricardo Pacheco Padilla | Address on file | | | | | |
| 2394316 | Ricardo Pedraza Martinez | Address on file | | | | | |
| 2388649 | Ricardo Pereira Rodriguez | Address on file | | | | | |
| 2383739 | Ricardo Perez Virella | Address on file | | | | | |
| 2394209 | Ricardo Quiles Oquendo | Address on file | | | | | |
| 2397339 | Ricardo Quintana Martinez | Address on file | | | | | |
| 2398876 | Ricardo Rivera Belardo | Address on file | | | | | |
| 2389118 | Ricardo Rivera Reyes | Address on file | | | | | |
| 2382561 | Ricardo Robles Ortiz | Address on file | | | | | |
| 2393564 | Ricardo Rodriguez Martinez | Address on file | | | | | |
| 2381279 | Ricardo Rodriguez Quinones | Address on file | | | | | |
| 2386428 | Ricardo Rodriguez Rodriguez | Address on file | | | | | |
| 2389139 | Ricardo Rodriguez Suarez | Address on file | | | | | |
| 2391186 | Ricardo Rojas Santiago | Address on file | | | | | |
| 2381426 | Ricardo Rosado Fontanez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393917 | Ricardo Rosado Torre | Address on file | | | | | |
| 2398258 | Ricardo Rosario Lopez | Address on file | | | | | |
| 2399323 | Ricardo Rosello Rodriguez | Address on file | | | | | |
| 2394391 | Ricardo Rovira Blondet | Address on file | | | | | |
| 2383857 | Ricardo Ruiz Crespo | Address on file | | | | | |
| 2395319 | Ricardo Santiago Matos | Address on file | | | | | |
| 2392102 | Ricardo Torres Garced | Address on file | | | | | |
| 2397958 | Ricardo Torres Rivera | Address on file | | | | | |
| 2398534 | Ricardo Vale Vale | Address on file | | | | | |
| 2382741 | Ricardo Velez Martinez | Address on file | | | | | |
| 2393271 | Ricardo Zeno Serrano | Address on file | | | | | |
| 2386532 | Ricarte Cuba Ramos | Address on file | | | | | |
| 2398303 | Ricarte Medina Escamilla | Address on file | | | | | |
| 2397868 | Richard A Mendez Santiago | Address on file | | | | | |
| 2398930 | Richard Alonso Rodriguez | Address on file | | | | | |
| 2389961 | Richard Aviles Abdul | Address on file | | | | | |
| 2392188 | Richard Aviles Michel | Address on file | | | | | |
| 2382056 | Richard Castro Valentin | Address on file | | | | | |
| 2380592 | Richard Colon Matos | Address on file | | | | | |
| 2387956 | Richard Correa Rivera | Address on file | | | | | |
| 2397274 | Richard Escalera Pagan | Address on file | | | | | |
| 2371668 | Richard F Keeler Vazquez | Address on file | | | | | |
| 2375335 | Richard I Diaz Romero | Address on file | | | | | |
| 2374302 | Richard Lopez Lopez | Address on file | | | | | |
| 2371430 | Richard Markus Rodriguez | Address on file | | | | | |
| 2397873 | Richard Negron Velez | Address on file | | | | | |
| 2384592 | Richard Ortiz Lebron | Address on file | | | | | |
| 2398675 | Richard Pagan Franco | Address on file | | | | | |
| 2388542 | Richard Perez Bonet | Address on file | | | | | |
| 2386486 | Richard Ramos Stuart | Address on file | | | | | |
| 2376199 | Richard Robles Gonzalez | Address on file | | | | | |
| 2371295 | Richard Rodriguez Vazquez | Address on file | | | | | |
| 2382330 | Richard Rosario Navarrete | Address on file | | | | | |
| 2388331 | Richard Santiago Cortes | Address on file | | | | | |
| 2393576 | Richard Vazquez Rojas | Address on file | | | | | |
| 2385288 | Rigoberto Batista Torres | Address on file | | | | | |
| 2382284 | Rigoberto Carlo Sanabria | Address on file | | | | | |
| 2380634 | Rigoberto Diaz Rodriguez | Address on file | | | | | |
| 2388036 | Rigoberto Dominicci Turell | Address on file | | | | | |
| 2393802 | Rigoberto Franco Jimenez | Address on file | | | | | |
| 2396633 | Rigoberto Hernandez Trilla | Address on file | | | | | |
| 2386022 | Rigoberto Maury Velazquez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380422 | Rigoberto Mercado Pabon | Address on file | | | | | |
| 2382241 | Rigoberto Morales Ortiz | Address on file | | | | | |
| 2376292 | Rigoberto Rivas Sanchez | Address on file | | | | | |
| 2397073 | Rigoberto Rivera Fuentes | Address on file | | | | | |
| 2373557 | Rimberta Perez Lopez | Address on file | | | | | |
| 2399293 | Rina C Crespo Rodriguez | Address on file | | | | | |
| 2389807 | Rina Droz Figueroa | Address on file | | | | | |
| 2389695 | Risaldo Barbosa Morales | Address on file | | | | | |
| 2392943 | Rita Anderson Bauza | Address on file | | | | | |
| 2373519 | Rita Castro De Corchado | Address on file | | | | | |
| 2372223 | Rita E Asencio Lopez | Address on file | | | | | |
| 2373640 | Rita Goytia Colon | Address on file | | | | | |
| 2390722 | Rita J Vicens Hernandez | Address on file | | | | | |
| 2377566 | Rita M Diaz Diaz | Address on file | | | | | |
| 2387561 | Rita Martinez Pineiro | Address on file | | | | | |
| 2375108 | Rita Rodriguez Rocha | Address on file | | | | | |
| 2389326 | Rita Valentin Fonfrias | Address on file | | | | | |
| 2379965 | Robert A Rodriguez Irizarr | Address on file | | | | | |
| 2380852 | Robert Figueroa Betancourt | Address on file | | | | | |
| 2391886 | Robert Galarza Feliciano | Address on file | | | | | |
| 2378486 | Robert Ortiz Natali | Address on file | | | | | |
| 2384561 | Roberto A A Reyes Reyes | Address on file | | | | | |
| 2388920 | Roberto Acevedo Madera | Address on file | | | | | |
| 2375857 | Roberto Acevedo Rivera | Address on file | | | | | |
| 2375658 | Roberto Acosta Sanchez | Address on file | | | | | |
| 2373684 | Roberto Albandoz Calzada | Address on file | | | | | |
| 2390900 | Roberto Aleman Torres | Address on file | | | | | |
| 2371352 | Roberto Alfonso Casalls | Address on file | | | | | |
| 2393177 | Roberto Alvarez Santiago | Address on file | | | | | |
| 2385115 | Roberto Angeli Pomales | Address on file | | | | | |
| 2385025 | Roberto Aquino Garcia | Address on file | | | | | |
| 2383753 | Roberto Arcelay Rodriguez | Address on file | | | | | |
| 2390981 | Roberto Avilez Morales | Address on file | | | | | |
| 2372727 | Roberto Ayala Prado | Address on file | | | | | |
| 2377626 | Roberto Ayala Soltren | Address on file | | | | | |
| 2373391 | Roberto Barbot Sosa | Address on file | | | | | |
| 2374919 | Roberto Barreto Velez | Address on file | | | | | |
| 2390919 | Roberto Benitez Camacho | Address on file | | | | | |
| 2378051 | Roberto Berrios Lopez | Address on file | | | | | |
| 2383759 | Roberto Bonilla Gonzalez | Address on file | | | | | |
| 2393589 | Roberto Burgos Rodriguez | Address on file | | | | | |
| 2371835 | Roberto Burgos Serrano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 594 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373030 | Roberto Cabezudo Gonzalez | Address on file | | | | | |
| 2377549 | Roberto Camacho Colberg | Address on file | | | | | |
| 2387900 | Roberto Cardona Aldarondo | Address on file | | | | | |
| 2375998 | Roberto Caro Gomez | Address on file | | | | | |
| 2393894 | Roberto Carrasco Serrano | Address on file | | | | | |
| 2382342 | Roberto Castillo Limbert | Address on file | | | | | |
| 2398727 | Roberto Castro Marquez | Address on file | | | | | |
| 2375304 | Roberto Chevere Ortiz | Address on file | | | | | |
| 2372412 | Roberto Cintron Maldonado | Address on file | | | | | |
| 2377020 | Roberto Collado Ramirez | Address on file | | | | | |
| 2390429 | Roberto Colon Malavet | Address on file | | | | | |
| 2379245 | Roberto Colon Miranda | Address on file | | | | | |
| 2395002 | Roberto Cora Lopez | Address on file | | | | | |
| 2382530 | Roberto Cordero Perez | Address on file | | | | | |
| 2383483 | Roberto Coreano Coreano | Address on file | | | | | |
| 2398402 | Roberto Cortes Rodriguez | Address on file | | | | | |
| 2387551 | Roberto Cotto Montanez | Address on file | | | | | |
| 2377012 | Roberto Couvertier Sosa | Address on file | | | | | |
| 2390043 | Roberto Crespo Flores | Address on file | | | | | |
| 2376049 | Roberto Crespo Morales | Address on file | | | | | |
| 2383123 | Roberto Cruz Barreto | Address on file | | | | | |
| 2381871 | Roberto Cruz Cabeza | Address on file | | | | | |
| 2376457 | Roberto Cruz Irizarry | Address on file | | | | | |
| 2376945 | Roberto Cruz Mena | Address on file | | | | | |
| 2382521 | Roberto Cruz Perez | Address on file | | | | | |
| 2376594 | Roberto Cruz Rivera | Address on file | | | | | |
| 2372099 | Roberto Cruz Rodriguez | Address on file | | | | | |
| 2371886 | Roberto Delgado Cortes | Address on file | | | | | |
| 2386091 | Roberto Diaz Rivera | Address on file | | | | | |
| 2391304 | Roberto Diaz Santa | Address on file | | | | | |
| 2379920 | Roberto E Navarro Velez | Address on file | | | | | |
| 2391759 | Roberto Erazo Reyes | Address on file | | | | | |
| 2395214 | Roberto Escobar Falu | Address on file | | | | | |
| 2382356 | Roberto F Mendez Ruiz | Address on file | | | | | |
| 2381291 | Roberto Falcon Bonilla | Address on file | | | | | |
| 2383721 | Roberto Febus Rodriguez | Address on file | | | | | |
| 2383416 | Roberto Fernandez Colon | Address on file | | | | | |
| 2394449 | Roberto Ferreira Garcia | Address on file | | | | | |
| 2390389 | Roberto Figueroa Colon | Address on file | | | | | |
| 2383906 | Roberto Figueroa Del Valle | Address on file | | | | | |
| 2393009 | Roberto Figueroa Torres | Address on file | | | | | |
| 2387563 | Roberto Flores Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394336 | Roberto Fontanez Torres | Address on file | | | | | |
| 2392764 | Roberto Fuentes Lozada | Address on file | | | | | |
| 2384392 | Roberto Fuentes Torres | Address on file | | | | | |
| 2379463 | Roberto Galarza Qui?Ones | Address on file | | | | | |
| 2391168 | Roberto Garcia Ojeda | Address on file | | | | | |
| 2392457 | Roberto Gaud Rodriguez | Address on file | | | | | |
| 2395182 | Roberto Gomez Quiles | Address on file | | | | | |
| 2394881 | Roberto Gonzalez Gonzalez | Address on file | | | | | |
| 2397236 | Roberto Gonzalez Rivera | Address on file | | | | | |
| 2385086 | Roberto Gonzalez Roman | Address on file | | | | | |
| 2372868 | Roberto Gonzalez Torres | Address on file | | | | | |
| 2385451 | Roberto Gonzalez Vega | Address on file | | | | | |
| 2566925 | Roberto Guerra Soto | Address on file | | | | | |
| 2399330 | Roberto Guzman Velazquez | Address on file | | | | | |
| 2387255 | Roberto Hernandez Aguirre | Address on file | | | | | |
| 2393001 | Roberto Hernandez Alejandro | Address on file | | | | | |
| 2392812 | Roberto Hernandez Cruz | Address on file | | | | | |
| 2382020 | Roberto Hernandez Jesus | Address on file | | | | | |
| 2379912 | Roberto Hernandez Loperena | Address on file | | | | | |
| 2390945 | Roberto Hernandez Matos | Address on file | | | | | |
| 2376335 | Roberto Hernandez Soto | Address on file | | | | | |
| 2371496 | Roberto Hernandez Velez | Address on file | | | | | |
| 2372081 | Roberto Huertas Infante | Address on file | | | | | |
| 2398318 | Roberto Izquierdo Ocasio | Address on file | | | | | |
| 2394140 | Roberto J J Marrero Vazquez | Address on file | | | | | |
| 2392341 | Roberto Jimenez Molina | Address on file | | | | | |
| 2372921 | Roberto L Mercado Garcia | Address on file | | | | | |
| 2379010 | Roberto L Montalvo Russe | Address on file | | | | | |
| 2391351 | Roberto L Rivera Santos | Address on file | | | | | |
| 2384918 | Roberto L Sastre Velazquez | Address on file | | | | | |
| 2377383 | Roberto Lugo Dacosta | Address on file | | | | | |
| 2381010 | Roberto Lugo Martinez | Address on file | | | | | |
| 2377765 | Roberto M Rivera Olivencia | Address on file | | | | | |
| 2380113 | Roberto Machado Nieves | Address on file | | | | | |
| 2391402 | Roberto Machuca Centeno | Address on file | | | | | |
| 2373238 | Roberto Maldonado Felix | Address on file | | | | | |
| 2383342 | Roberto Maldonado Maldonado | Address on file | | | | | |
| 2399016 | Roberto Maldonado Marte | Address on file | | | | | |
| 2371875 | Roberto Maldonado Negron | Address on file | | | | | |
| 2375127 | Roberto Maldonado Rivera | Address on file | | | | | |
| 2392865 | Roberto Maldonado Roberto | Address on file | | | | | |
| 2372016 | Roberto Maldonado Velez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2396412 | Roberto Marrero Nieves | Address on file | | | | | |
| 2378030 | Roberto Marrero Torres | Address on file | | | | | |
| 2385689 | Roberto Martinez Gonzalez | Address on file | | | | | |
| 2373131 | Roberto Martinez Martinez | Address on file | | | | | |
| 2396732 | Roberto Martinez Orozco | Address on file | | | | | |
| 2386442 | Roberto Medina Gueits | Address on file | | | | | |
| 2389639 | Roberto Melendez Gonzalez | Address on file | | | | | |
| 2393699 | Roberto Merced Santiago | Address on file | | | | | |
| 2391972 | Roberto Miranda Feliciano | Address on file | | | | | |
| 2396767 | Roberto Molina Vargas | Address on file | | | | | |
| 2384433 | Roberto Montanez Morales | Address on file | | | | | |
| 2384688 | Roberto Morales Cabassa | Address on file | | | | | |
| 2387873 | Roberto Morales Caraballo | Address on file | | | | | |
| 2395206 | Roberto Morales Cordero | Address on file | | | | | |
| 2377841 | Roberto Morales Correa | Address on file | | | | | |
| 2371511 | Roberto Morales Mendez | Address on file | | | | | |
| 2382780 | Roberto Moreno Lopez | Address on file | | | | | |
| 2372894 | Roberto Muniz Flores | Address on file | | | | | |
| 2391307 | Roberto Munoz Perez | Address on file | | | | | |
| 2383459 | Roberto Nazario Sanchez | Address on file | | | | | |
| 2390107 | Roberto Negron Carrasquillo | Address on file | | | | | |
| 2397936 | Roberto Negron Velazquez | Address on file | | | | | |
| 2374119 | Roberto Nieves Figueroa | Address on file | | | | | |
| 2389704 | Roberto Nieves Lopez | Address on file | | | | | |
| 2379655 | Roberto Nieves Reyes | Address on file | | | | | |
| 2399105 | Roberto Ocaña Serrano | Address on file | | | | | |
| 2371730 | Roberto Olivencia Bey | Address on file | | | | | |
| 2395747 | Roberto Olmeda Casanova | Address on file | | | | | |
| 2372063 | Roberto Oneill Morales | Address on file | | | | | |
| 2394736 | Roberto Ortiz Cruz | Address on file | | | | | |
| 2390361 | Roberto Ortiz Martinez | Address on file | | | | | |
| 2392981 | Roberto Ortiz Ortiz | Address on file | | | | | |
| 2388262 | Roberto Otero Figueroa | Address on file | | | | | |
| 2387517 | Roberto Otero Valentin | Address on file | | | | | |
| 2372244 | Roberto Pagan Centeno | Address on file | | | | | |
| 2380489 | Roberto Pagán Salgado | Address on file | | | | | |
| 2381178 | Roberto Pearson Cruz | Address on file | | | | | |
| 2373065 | Roberto Pizarro Santana | Address on file | | | | | |
| 2389082 | Roberto Quiñones Quiñones | Address on file | | | | | |
| 2373885 | Roberto Ramirez Santos | Address on file | | | | | |
| 2379960 | Roberto Ramos Castro | Address on file | | | | | |
| 2385142 | Roberto Ramos Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 597 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380558 | Roberto Ramos Perez | Address on file | | | | | |
| 2393395 | Roberto Rexach Garcia | Address on file | | | | | |
| 2381761 | Roberto Reyes Mendoza | Address on file | | | | | |
| 2396362 | Roberto Richard Cotto | Address on file | | | | | |
| 2381200 | Roberto Rios Sepulveda | Address on file | | | | | |
| 2566871 | Roberto Rivera Braña | Address on file | | | | | |
| 2395250 | Roberto Rivera Colon | Address on file | | | | | |
| 2393535 | Roberto Rivera Cruz | Address on file | | | | | |
| 2395452 | Roberto Rivera Del | Address on file | | | | | |
| 2389825 | Roberto Rivera Figueroa | Address on file | | | | | |
| 2382999 | Roberto Rivera Marquez | Address on file | | | | | |
| 2387262 | Roberto Rivera Narvaez | Address on file | | | | | |
| 2380306 | Roberto Rivera Nunez | Address on file | | | | | |
| 2374786 | Roberto Rivera Ortiz | Address on file | | | | | |
| 2394892 | Roberto Rivera Sandoz | Address on file | | | | | |
| 2378258 | Roberto Rivera Suarez | Address on file | | | | | |
| 2385220 | Roberto Rivera Velez | Address on file | | | | | |
| 2392872 | Roberto Rivera Velez | Address on file | | | | | |
| 2395744 | Roberto Roche William | Address on file | | | | | |
| 2376714 | Roberto Rodriguez Amaro | Address on file | | | | | |
| 2386339 | Roberto Rodriguez Ayala | Address on file | | | | | |
| 2393176 | Roberto Rodriguez Carballo | Address on file | | | | | |
| 2389301 | Roberto Rodriguez Morera | Address on file | | | | | |
| 2377741 | Roberto Rodriguez Puent | Address on file | | | | | |
| 2385928 | Roberto Rodriguez Quiles | Address on file | | | | | |
| 2386887 | Roberto Rodriguez Rosa | Address on file | | | | | |
| 2378911 | Roberto Rodriguez Torres | Address on file | | | | | |
| 2381866 | Roberto Rolon Vargas | Address on file | | | | | |
| 2383293 | Roberto Roman Hernandez | Address on file | | | | | |
| 2398571 | Roberto Román Luciano | Address on file | | | | | |
| 2380588 | Roberto Rosa Rosa | Address on file | | | | | |
| 2393475 | Roberto Rosado Rivera | Address on file | | | | | |
| 2392942 | Roberto Ross Pi&Eiro | Address on file | | | | | |
| 2566976 | Roberto Rubio Ramos | Address on file | | | | | |
| 2380618 | Roberto Ruiz Llanera | Address on file | | | | | |
| 2396342 | Roberto Ruiz Rios | Address on file | | | | | |
| 2395782 | Roberto Salgado Rodriguez | Address on file | | | | | |
| 2567006 | Roberto Salinas Aviles | Address on file | | | | | |
| 2377934 | Roberto Sanchez Rosa | Address on file | | | | | |
| 2394591 | Roberto Santana Cruz | Address on file | | | | | |
| 2388783 | Roberto Santana Gonzalez | Address on file | | | | | |
| 2397355 | Roberto Santana Lamboy | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2381304 | Roberto Santana Vargas | Address on file | | | | | |
| 2387724 | Roberto Santiago Burgos | Address on file | | | | | |
| 2380298 | Roberto Santiago Cancel | Address on file | | | | | |
| 2392508 | Roberto Santiago Merced | Address on file | | | | | |
| 2379470 | Roberto Santiago Reyes | Address on file | | | | | |
| 2378555 | Roberto Sojo Gomez | Address on file | | | | | |
| 2377255 | Roberto Sosa Agosto | Address on file | | | | | |
| 2386529 | Roberto Soto Lopez | Address on file | | | | | |
| 2398994 | Roberto Soto Rosario | Address on file | | | | | |
| 2390188 | Roberto Stuart Crespo | Address on file | | | | | |
| 2387109 | Roberto Toro Rosas | Address on file | | | | | |
| 2380427 | Roberto Torre Loyola | Address on file | | | | | |
| 2566921 | Roberto Torres Jimenez | Address on file | | | | | |
| 2381724 | Roberto Torres Lebron | Address on file | | | | | |
| 2381398 | Roberto Torres Rolon | Address on file | | | | | |
| 2373337 | Roberto Torres Ubiles | Address on file | | | | | |
| 2375211 | Roberto Valcarcel Rivera | Address on file | | | | | |
| 2373741 | Roberto Varas Jimenez | Address on file | | | | | |
| 2371823 | Roberto Varela Flores | Address on file | | | | | |
| 2390091 | Roberto Vargas Robles | Address on file | | | | | |
| 2378316 | Roberto Vazquez Cartagena | Address on file | | | | | |
| 2379421 | Roberto Vazquez Maldonado | Address on file | | | | | |
| 2389428 | Roberto Vazquez Montanez | Address on file | | | | | |
| 2384978 | Roberto Vazquez Oliveras | Address on file | | | | | |
| 2380903 | Roberto Velazquez Echevarria | Address on file | | | | | |
| 2375409 | Roberto Velazquez Rosaly | Address on file | | | | | |
| 2397813 | Roberto Velez Benitez | Address on file | | | | | |
| 2388645 | Roberto Velez Monsegur | Address on file | | | | | |
| 2375650 | Roberto Vera Cuesta | Address on file | | | | | |
| 2372166 | Roberto Vera Monroig | Address on file | | | | | |
| 2379234 | Roberto Vigil Martinez | Address on file | | | | | |
| 2373503 | Roberto Wys Souffront | Address on file | | | | | |
| 2372009 | Roberto Zenon Garcia | Address on file | | | | | |
| 2371829 | Robin G Garland Cansobre | Address on file | | | | | |
| 2384449 | Robin Whitmore Velazquez | Address on file | | | | | |
| 2378531 | Robinson Acosta Arroyo | Address on file | | | | | |
| 2390271 | Robinson Cruz Castro | Address on file | | | | | |
| 2385282 | Robinson Del Valle | Address on file | | | | | |
| 2394869 | Robinson Maldonado Rios | Address on file | | | | | |
| 2376286 | Robinson Rodriguez Colon | Address on file | | | | | |
| 2371258 | Robinson Santiago Girona | Address on file | | | | | |
| 2377721 | Robinson Vazquez Candelario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 599 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390440 | Robustino Vazquez Gonzalez | Address on file | | | | | |
| 2381284 | Rodney Lozada Gonzalez | Address on file | | | | | |
| 2374106 | Rodolfo A. A Concepcion Rosado | Address on file | | | | | |
| 2385390 | Rodolfo Arroyo Otero | Address on file | | | | | |
| 2378354 | Rodolfo Gonzalez Garcia | Address on file | | | | | |
| 2383831 | Rodolfo L Soto Nu?Ez | Address on file | | | | | |
| 2378110 | Rodolfo Llanos Garcia | Address on file | | | | | |
| 2379253 | Rodolfo Marti Sauri | Address on file | | | | | |
| 2378310 | Rodolfo Martinez Seda | Address on file | | | | | |
| 2392269 | Rodolfo Martinez Velazquez | Address on file | | | | | |
| 2393072 | Rodolfo Nazario Collazo | Address on file | | | | | |
| 2375371 | Rodrigo H Rodriguez Casanas | Address on file | | | | | |
| 2398732 | Rodrigo Matta Salgado | Address on file | | | | | |
| 2371639 | Rodulfo Hernandez Martinez | Address on file | | | | | |
| 2394889 | Rodulfo Rodriguez Rodrigue | Address on file | | | | | |
| 2386286 | Rogelio Baez Rivera | Address on file | | | | | |
| 2395606 | Rogelio Bonet Aybar | Address on file | | | | | |
| 2392003 | Rogelio Burgos Guadalupe | Address on file | | | | | |
| 2387477 | Rogelio Campos Roman | Address on file | | | | | |
| 2384775 | Rogelio Garcia Rodriguez | Address on file | | | | | |
| 2380120 | Rogelio Gonzalez Franqui | Address on file | | | | | |
| 2378012 | Rogelio Guzman Carrasco | Address on file | | | | | |
| 2382400 | Rogelio Montalvo Nieves | Address on file | | | | | |
| 2386647 | Rogelio Munoz Caro | Address on file | | | | | |
| 2380575 | Rogelio Negron Lugo | Address on file | | | | | |
| 2393865 | Rogelio Orsini Carrero | Address on file | | | | | |
| 2392759 | Rogelio Pizarro Osorio | Address on file | | | | | |
| 2372709 | Rogelio Rodriguez Febres | Address on file | | | | | |
| 2372052 | Rojeanne Salles Ofarril | Address on file | | | | | |
| 2377930 | Roland Alvarado Burgos | Address on file | | | | | |
| 2384364 | Roland Guerrero Gutierrez | Address on file | | | | | |
| 2384738 | Rolando A Arroyo Mendez | Address on file | | | | | |
| 2377494 | Rolando A Silva Iglesias | Address on file | | | | | |
| 2398833 | Rolando Delgado Correa | Address on file | | | | | |
| 2371253 | Rolando Dones Rodriguez | Address on file | | | | | |
| 2398280 | Rolando Encarnacion Delgado | Address on file | | | | | |
| 2396340 | Rolando Feliciano Amadeo | Address on file | | | | | |
| 2382959 | Rolando Fuentes Pimentel | Address on file | | | | | |
| 2372772 | Rolando Jimenez Mercado | Address on file | | | | | |
| 2398229 | Rolando Lopez Plata | Address on file | | | | | |
| 2378490 | Rolando Mosquera Moreno | Address on file | | | | | |
| 2399026 | Rolando Ocasio Vargas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381612 | Rolando Padilla Nieves | Address on file | | | | | |
| 2393245 | Rolando Peña Rosa | Address on file | | | | | |
| 2391845 | Rolando Rivera Rodriguez | Address on file | | | | | |
| 2392542 | Rolando Robles Romero | Address on file | | | | | |
| 2399006 | Rolando Rodriguez Rodriguez | Address on file | | | | | |
| 2379623 | Rolando Rodriguez Vazquez | Address on file | | | | | |
| 2380030 | Rolando Santana Roman | Address on file | | | | | |
| 2389808 | Rolando Santiago Diaz | Address on file | | | | | |
| 2387492 | Rolando T T Collazo Santos | Address on file | | | | | |
| 2398724 | Rolando Vargas Negron | Address on file | | | | | |
| 2371858 | Rolando Velez Alicea | Address on file | | | | | |
| 2388758 | Roluardo Torres Figueroa | Address on file | | | | | |
| 2379790 | Roman Abadia Melendez | Address on file | | | | | |
| 2397287 | Roman M Avila Jimenez | Address on file | | | | | |
| 2380157 | Roman M Ruiz Santiago | Address on file | | | | | |
| 2392978 | Roman Rosado Rodriguez | Address on file | | | | | |
| 2387748 | Roman Salas Otero | Address on file | | | | | |
| 2393944 | Romana Vazquez Rodriguez | Address on file | | | | | |
| 2385924 | Romualdo Quinones Feliciano | Address on file | | | | | |
| 2374295 | Romualdo Rodriguez Arroyo | Address on file | | | | | |
| 2387891 | Romualdo Sanabria Ramos | Address on file | | | | | |
| 2372452 | Romulo Danzot Arroyo | Address on file | | | | | |
| 2386779 | Romulo Molina Guerrera | Address on file | | | | | |
| 2393325 | Romulo Montalvo Martinez | Address on file | | | | | |
| 2378489 | Ronald Aponte Alvarez | Address on file | | | | | |
| 2381633 | Ronald Caraballo Belardo | Address on file | | | | | |
| 2386609 | Ronald Colon Aviles | Address on file | | | | | |
| 2371954 | Ronald Wainwright Aguilera | Address on file | | | | | |
| 2381960 | Roque Cintron Valentin | Address on file | | | | | |
| 2388016 | Roque E Ortiz Martinez | Address on file | | | | | |
| 2390064 | Roque Lopez Ayala | Address on file | | | | | |
| 2386078 | Roquefelix Santiago Rodriguez | Address on file | | | | | |
| 2388898 | Rosa A A Aponte Guzman | Address on file | | | | | |
| 2393797 | Rosa A A Quinones Fred | Address on file | | | | | |
| 2393037 | Rosa A A Santos Villot | Address on file | | | | | |
| 2381940 | Rosa A Aquino Morales | Address on file | | | | | |
| 2394947 | Rosa A Concepcion Ortiz | Address on file | | | | | |
| 2380112 | Rosa A Gonzalez Castro | Address on file | | | | | |
| 2373451 | Rosa A Osorio Latimer | Address on file | | | | | |
| 2375305 | Rosa A Reyes Cabrera | Address on file | | | | | |
| 2379518 | Rosa A Rodriguez Rodriguez | Address on file | | | | | |
| 2382938 | Rosa A Salazar Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2376281 | Rosa Abril Aponte | Address on file | | | | | |
| 2391097 | Rosa Aguayo Pacheco | Address on file | | | | | |
| 2392505 | Rosa Anes Rodriguez | Address on file | | | | | |
| 2391804 | Rosa Arroyo Aponte | Address on file | | | | | |
| 2384588 | Rosa B B Budet Calzada | Address on file | | | | | |
| 2383016 | Rosa B Resto Lopez | Address on file | | | | | |
| 2393103 | Rosa B Rosa De Rosario | Address on file | | | | | |
| 2395772 | Rosa Bonilla Vadi | Address on file | | | | | |
| 2393242 | Rosa Calderon Hueca | Address on file | | | | | |
| 2377580 | Rosa Canales Caraballo | Address on file | | | | | |
| 2379885 | Rosa Cirino Rivera | Address on file | | | | | |
| 2385736 | Rosa Clemente Cruz | Address on file | | | | | |
| 2372445 | Rosa Correa Sotomayor | Address on file | | | | | |
| 2389749 | Rosa Cotto Merced | Address on file | | | | | |
| 2380472 | Rosa Cruz Diaz | Address on file | | | | | |
| 2372144 | Rosa Cruz Garay | Address on file | | | | | |
| 2390237 | Rosa Cruz Rivera | Address on file | | | | | |
| 2388348 | Rosa Cruz Rodriguez | Address on file | | | | | |
| 2396901 | Rosa D Cuadra Lebron | Address on file | | | | | |
| 2386522 | Rosa D Luciano Morales | Address on file | | | | | |
| 2393907 | Rosa D Toro Rosario | Address on file | | | | | |
| 2398449 | Rosa Del P Diaz Quintero | Address on file | | | | | |
| 2391344 | Rosa Delgado Ayala | Address on file | | | | | |
| 2395482 | Rosa E Alicea Santiago | Address on file | | | | | |
| 2388995 | Rosa E Carlo Rivera | Address on file | | | | | |
| 2391405 | Rosa E Diaz Rodriguez | Address on file | | | | | |
| 2391705 | Rosa E Diaz Viera | Address on file | | | | | |
| 2378422 | Rosa E E Caban Rodriguez | Address on file | | | | | |
| 2384483 | Rosa E E Lopez Emmanuelli | Address on file | | | | | |
| 2396514 | Rosa E E Rodriguez Rosa | Address on file | | | | | |
| 2387491 | Rosa E Hernandez Santiago | Address on file | | | | | |
| 2377180 | Rosa E Irizarry Santiago | Address on file | | | | | |
| 2394718 | Rosa E Perez Rios | Address on file | | | | | |
| 2390417 | Rosa E Rivera Montalvo | Address on file | | | | | |
| 2396071 | Rosa E Rivera Roche | Address on file | | | | | |
| 2391504 | Rosa E Rodriguez Ortiz | Address on file | | | | | |
| 2378464 | Rosa Echevarria Rodriguez | Address on file | | | | | |
| 2388751 | Rosa Febres Caballero | Address on file | | | | | |
| 2376892 | Rosa Fernandez Ocasio | Address on file | | | | | |
| 2392342 | Rosa Flores Seda | Address on file | | | | | |
| 2381952 | Rosa Fornes Rodriguez | Address on file | | | | | |
| 2373433 | Rosa Frank Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 602 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2392536 | Rosa Fresse Rodriguez | Address on file | | | | | |
| 2389868 | Rosa Fuentes Rivera | Address on file | | | | | |
| 2392645 | Rosa Galindez Alvarez | Address on file | | | | | |
| 2380086 | Rosa Garcia Gonzalez | Address on file | | | | | |
| 2387703 | Rosa Gerena Jirau | Address on file | | | | | |
| 2377598 | Rosa Glass Nicolas | Address on file | | | | | |
| 2390863 | Rosa Gomez Rodriguez | Address on file | | | | | |
| 2394110 | Rosa Gonzalez Badillo | Address on file | | | | | |
| 2378864 | Rosa Gonzalez Benitez | Address on file | | | | | |
| 2377292 | Rosa Gonzalez Correa | Address on file | | | | | |
| 2388259 | Rosa H Flores Pagan | Address on file | | | | | |
| 2394545 | Rosa H H Ofarril Morales | Address on file | | | | | |
| 2378045 | Rosa H Torres Santiago | Address on file | | | | | |
| 2389992 | Rosa Hernandez Torres | Address on file | | | | | |
| 2392735 | Rosa Hernandez Torres | Address on file | | | | | |
| 2373857 | Rosa I Ayala | Address on file | | | | | |
| 2398739 | Rosa I Benitez Garcia | Address on file | | | | | |
| 2388031 | Rosa I Concepcion Canales | Address on file | | | | | |
| 2381142 | Rosa I Diaz Gonzalez | Address on file | | | | | |
| 2397972 | Rosa I Gonzalez Villanueva | Address on file | | | | | |
| 2373721 | Rosa I I Canino Lopez | Address on file | | | | | |
| 2384606 | Rosa I I Carrasco Flores | Address on file | | | | | |
| 2380237 | Rosa I I Galarza Rivera | Address on file | | | | | |
| 2394560 | Rosa I I Miranda Gonzalez | Address on file | | | | | |
| 2396682 | Rosa I I Ortiz Ocasio | Address on file | | | | | |
| 2375003 | Rosa I Irizarry Rullan | Address on file | | | | | |
| 2374110 | Rosa I Jimenez Ortiz | Address on file | | | | | |
| 2398792 | Rosa I Laboy Santiago | Address on file | | | | | |
| 2397916 | Rosa I Padro Rios | Address on file | | | | | |
| 2385370 | Rosa I Parrilla Batista | Address on file | | | | | |
| 2394520 | Rosa I Ramirez Villanueva | Address on file | | | | | |
| 2374481 | Rosa I Reyes Rivera | Address on file | | | | | |
| 2373277 | Rosa I Rodriguez Santiago | Address on file | | | | | |
| 2372370 | Rosa I Santiago Roman | Address on file | | | | | |
| 2377537 | Rosa I Torres Perez | Address on file | | | | | |
| 2375137 | Rosa Idalia Mercado | Address on file | | | | | |
| 2393423 | Rosa J Cuadrado Torres | Address on file | | | | | |
| 2379851 | Rosa J Rodriguez Bonet | Address on file | | | | | |
| 2398659 | Rosa J Sanchez Rosario | Address on file | | | | | |
| 2382863 | Rosa J Wagner Casado | Address on file | | | | | |
| 2387146 | Rosa Jesus Reyes | Address on file | | | | | |
| 2566984 | Rosa L Burgos De Perez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2379670 | Rosa L Caraballo Santana | Address on file | | | | | |
| 2396932 | Rosa L Castro Pabon | Address on file | | | | | |
| 2399154 | Rosa L Conde Correa | Address on file | | | | | |
| 2379308 | Rosa L Feliciano Lopez | Address on file | | | | | |
| 2394124 | Rosa L Lopez Diaz | Address on file | | | | | |
| 2392270 | Rosa L Monroig Muniz | Address on file | | | | | |
| 2394309 | Rosa L Perez Morales | Address on file | | | | | |
| 2374489 | Rosa L Warner Mendez | Address on file | | | | | |
| 2383355 | Rosa Leon Jesus | Address on file | | | | | |
| 2381563 | Rosa Lopez Molina | Address on file | | | | | |
| 2381119 | Rosa M Acosta Anglero | Address on file | | | | | |
| 2376429 | Rosa M Alamo Cruz | Address on file | | | | | |
| 2374622 | Rosa M Albino Del Valle | Address on file | | | | | |
| 2397340 | Rosa M Archeval Vazquez | Address on file | | | | | |
| 2373208 | Rosa M Batista Marichalar | Address on file | | | | | |
| 2383750 | Rosa M Benitez Rivera | Address on file | | | | | |
| 2395176 | Rosa M Berrios Zayas | Address on file | | | | | |
| 2386515 | Rosa M Casillas Dilan | Address on file | | | | | |
| 2398351 | Rosa M Cintron Mateo | Address on file | | | | | |
| 2385138 | Rosa M Cortes Rivera | Address on file | | | | | |
| 2392699 | Rosa M Cotto Velazquez | Address on file | | | | | |
| 2395552 | Rosa M Enchautegui Montanez | Address on file | | | | | |
| 2375612 | Rosa M England Sarraga | Address on file | | | | | |
| 2375814 | Rosa M Febus Ramos | Address on file | | | | | |
| 2380773 | Rosa M Fernandez Maldonado | Address on file | | | | | |
| 2372466 | Rosa M Fernandez Mora | Address on file | | | | | |
| 2384746 | Rosa M Flores Melendez | Address on file | | | | | |
| 2371955 | Rosa M Garcia Martinez | Address on file | | | | | |
| 2379318 | Rosa M Garcia Reyes | Address on file | | | | | |
| 2395923 | Rosa M Gonzalez Benitez | Address on file | | | | | |
| 2393803 | Rosa M Gonzalez Otero | Address on file | | | | | |
| 2376223 | Rosa M Ildefonso Ortiz | Address on file | | | | | |
| 2380074 | Rosa M Lopez De Acevedo | Address on file | | | | | |
| 2378434 | Rosa M Luque Garcia | Address on file | | | | | |
| 2387080 | Rosa M M Cruz Ramos | Address on file | | | | | |
| 2384628 | Rosa M M Estrada Irizarry | Address on file | | | | | |
| 2377980 | Rosa M M Jesus Rosa | Address on file | | | | | |
| 2390386 | Rosa M M Monge Jesus | Address on file | | | | | |
| 2384709 | Rosa M M Pagan Colon | Address on file | | | | | |
| 2395767 | Rosa M M Rivera Gautier | Address on file | | | | | |
| 2384965 | Rosa M M Rodriguez Ramos | Address on file | | | | | |
| 2385033 | Rosa M M Santiago Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 604 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2395610 | Rosa M M Sepulveda Rivas | Address on file | | | | | |
| 2390538 | Rosa M M Tirado Arroyo | Address on file | | | | | |
| 2398976 | Rosa M Maldonado Rivera | Address on file | | | | | |
| 2398177 | Rosa M Martinez Alicea | Address on file | | | | | |
| 2397443 | Rosa M Martinez Oneill | Address on file | | | | | |
| 2388402 | Rosa M Miranda Vazquez | Address on file | | | | | |
| 2385004 | Rosa M Montañez De Leon | Address on file | | | | | |
| 2377616 | Rosa M Morales Colon | Address on file | | | | | |
| 2393068 | Rosa M Morales Escribano | Address on file | | | | | |
| 2389234 | Rosa M Morales Peguero | Address on file | | | | | |
| 2398729 | Rosa M Nieves Bermudez | Address on file | | | | | |
| 2388258 | Rosa M Ortiz Malave | Address on file | | | | | |
| 2391056 | Rosa M Perez Rios | Address on file | | | | | |
| 2373945 | Rosa M Quiles Valles | Address on file | | | | | |
| 2381872 | Rosa M Resto Diaz | Address on file | | | | | |
| 2378916 | Rosa M Rivera Acevedo | Address on file | | | | | |
| 2395294 | Rosa M Rivera Bernier | Address on file | | | | | |
| 2398627 | Rosa M Rivera Reveron | Address on file | | | | | |
| 2383477 | Rosa M Rodriguez Ramirez | Address on file | | | | | |
| 2387315 | Rosa M Rodriguez Reyes | Address on file | | | | | |
| 2372543 | Rosa M Rodriguez Rosario | Address on file | | | | | |
| 2374373 | Rosa M Ruiz Rivera | Address on file | | | | | |
| 2391716 | Rosa M Torres Martinez | Address on file | | | | | |
| 2387410 | Rosa M Vargas Sanchez | Address on file | | | | | |
| 2397158 | Rosa M Vega Zayas | Address on file | | | | | |
| 2398372 | Rosa M Virola Figueroa | Address on file | | | | | |
| 2392611 | Rosa Malavet Napoleon | Address on file | | | | | |
| 2384921 | Rosa Marrero Figueroa | Address on file | | | | | |
| 2392376 | Rosa Marrero Sierra | Address on file | | | | | |
| 2383480 | Rosa Martinez Camacho | Address on file | | | | | |
| 2376152 | Rosa Martinez Leon | Address on file | | | | | |
| 2378889 | Rosa Melendez Pagan | Address on file | | | | | |
| 2373404 | Rosa Millan Sepulveda | Address on file | | | | | |
| 2395749 | Rosa Miranda Rodriguez | Address on file | | | | | |
| 2398746 | Rosa Moreno Rodriguez | Address on file | | | | | |
| 2391100 | Rosa Moreno Rosario | Address on file | | | | | |
| 2393775 | Rosa Muniz Acevedo | Address on file | | | | | |
| 2393102 | Rosa N Alvarado Colón | Address on file | | | | | |
| 2398712 | Rosa N Aponte Maldonado | Address on file | | | | | |
| 2383674 | Rosa N N Reyes Reyes | Address on file | | | | | |
| 2398890 | Rosa N Ramos Rodriguez | Address on file | | | | | |
| 2375082 | Rosa N Velez Huertas | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380839 | Rosa Natal Cacho | Address on file | | | | | |
| 2392364 | Rosa Negron Ortiz | Address on file | | | | | |
| 2372337 | Rosa Noemi Bell Bayron | Address on file | | | | | |
| 2377689 | Rosa Oliques Maldonado | Address on file | | | | | |
| 2393056 | Rosa Oliveras Simonetti | Address on file | | | | | |
| 2379058 | Rosa Ortega Morett | Address on file | | | | | |
| 2395926 | Rosa Ortega Rivera | Address on file | | | | | |
| 2394094 | Rosa Ortiz Rivera | Address on file | | | | | |
| 2391041 | Rosa Pabon Pellot | Address on file | | | | | |
| 2396900 | Rosa Perez | Address on file | | | | | |
| 2373092 | Rosa Perez Hernandez | Address on file | | | | | |
| 2388652 | Rosa Perez Massas | Address on file | | | | | |
| 2371445 | Rosa Perez Perdomo | Address on file | | | | | |
| 2397015 | Rosa Quijano Montañez | Address on file | | | | | |
| 2391241 | Rosa Quiles Gutierrez | Address on file | | | | | |
| 2388154 | Rosa R Rivera Reyes | Address on file | | | | | |
| 2371477 | Rosa Ramos Antongiorgi | Address on file | | | | | |
| 2395943 | Rosa Ramos Calderon | Address on file | | | | | |
| 2386601 | Rosa Renta Vega | Address on file | | | | | |
| 2376298 | Rosa Rios Lugo | Address on file | | | | | |
| 2396003 | Rosa Rivera Borrero | Address on file | | | | | |
| 2392541 | Rosa Rivera Lopez | Address on file | | | | | |
| 2390555 | Rosa Rodriguez Caceres | Address on file | | | | | |
| 2393295 | Rosa Rodriguez Marrero | Address on file | | | | | |
| 2388837 | Rosa Rodriguez Ocasio | Address on file | | | | | |
| 2374234 | Rosa Rodriguez Rivera | Address on file | | | | | |
| 2373291 | Rosa Rohena Figueroa | Address on file | | | | | |
| 2386935 | Rosa Romero Castro | Address on file | | | | | |
| 2388191 | Rosa Rosa Villanueva | Address on file | | | | | |
| 2384763 | Rosa Salas Sanchez | Address on file | | | | | |
| 2394105 | Rosa Sanchez Acevedo | Address on file | | | | | |
| 2382634 | Rosa Sanchez Del | Address on file | | | | | |
| 2383216 | Rosa Sanchez Fuentes | Address on file | | | | | |
| 2389293 | Rosa Santana Sepulveda | Address on file | | | | | |
| 2376003 | Rosa Santiago Concepcion | Address on file | | | | | |
| 2372196 | Rosa Santiago Conde | Address on file | | | | | |
| 2397328 | Rosa Santiago Mejias | Address on file | | | | | |
| 2393587 | Rosa Santos Rodriguez | Address on file | | | | | |
| 2379045 | Rosa Santos Russe | Address on file | | | | | |
| 2386240 | Rosa Soto Colon | Address on file | | | | | |
| 2391112 | Rosa Soto Leon | Address on file | | | | | |
| 2384228 | Rosa Torres Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 606 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380163 | Rosa V Green Santiago | Address on file | | | | | |
| 2378810 | Rosa V V Nunez Collazo | Address on file | | | | | |
| 2390785 | Rosa Valdes Diaz | Address on file | | | | | |
| 2392077 | Rosa Vargas Polanco | Address on file | | | | | |
| 2387221 | Rosa Vargas Sepulveda | Address on file | | | | | |
| 2371526 | Rosa Vazquez Rodriguez | Address on file | | | | | |
| 2378334 | Rosa Vazquez Soto | Address on file | | | | | |
| 2389068 | Rosa Velez Bonilla | Address on file | | | | | |
| 2384876 | Rosa Villalba Ortiz | Address on file | | | | | |
| 2397854 | Rosabel De Jesus Nevarez | Address on file | | | | | |
| 2382544 | Rosadylia Colon Aponte | Address on file | | | | | |
| 2383597 | Rosael Ramos Mauras | Address on file | | | | | |
| 2385515 | Rosaida Acevedo Garcia | Address on file | | | | | |
| 2396798 | Rosalia Ayuso Benitez | Address on file | | | | | |
| 2372936 | Rosalia Benitez Castro | Address on file | | | | | |
| 2393838 | Rosalia Gonzalez Beniquez | Address on file | | | | | |
| 2384784 | Rosalia Hernandez Colon | Address on file | | | | | |
| 2375464 | Rosalía Llanos López | Address on file | | | | | |
| 2382247 | Rosalia Miranda Nevarez | Address on file | | | | | |
| 2383050 | Rosalia Montanez Benitez | Address on file | | | | | |
| 2373486 | Rosalia Nieves Rodriguez | Address on file | | | | | |
| 2391113 | Rosalia Ramirez Rivera | Address on file | | | | | |
| 2391676 | Rosalia Santos Pagan | Address on file | | | | | |
| 2387448 | Rosalie A Reyes Pagan | Address on file | | | | | |
| 2377991 | Rosalina Arroyo Alejandro | Address on file | | | | | |
| 2379094 | Rosalina Burgos Collazo | Address on file | | | | | |
| 2385030 | Rosalina Colon Rivera | Address on file | | | | | |
| 2385477 | Rosalina Figueroa Reyes | Address on file | | | | | |
| 2379953 | Rosalina Hernandez Sanchez | Address on file | | | | | |
| 2397961 | Rosalina Laguna Reveron | Address on file | | | | | |
| 2394526 | Rosalina Perez De Jesus | Address on file | | | | | |
| 2384149 | Rosalina Rivera Bretana | Address on file | | | | | |
| 2386849 | Rosalina Vargas Ramos | Address on file | | | | | |
| 2376478 | Rosalinda Irizarry Siaca | Address on file | | | | | |
| 2396441 | Rosalinda Vega Montoya | Address on file | | | | | |
| 2387484 | Rosaliz Fonseca Rivera | Address on file | | | | | |
| 2398668 | Rosaly Rios Carrasquillo | Address on file | | | | | |
| 2374422 | Rosaly Rosa Velez | Address on file | | | | | |
| 2387795 | Rosalyn Rios Rivera | Address on file | | | | | |
| 2388356 | Rosalyn Rios Rivera | Address on file | | | | | |
| 2396829 | Rosalyn Valentin Vega | Address on file | | | | | |
| 2397032 | Rosana Bracero Pagan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378090 | Rosana Correa Lebron | Address on file | | | | | |
| 2372155 | Rosana Medina Peraza | Address on file | | | | | |
| 2398962 | Rosana Miranda Gutierrez | Address on file | | | | | |
| 2373417 | Rosana Santiago Lorenzi | Address on file | | | | | |
| 2371724 | Rosany Mendez Figueroa | Address on file | | | | | |
| 2384515 | Rosario A Carrion Quinones | Address on file | | | | | |
| 2396370 | Rosario Alvira Sierra | Address on file | | | | | |
| 2392841 | Rosario Cornier Colon | Address on file | | | | | |
| 2372348 | Rosario E Rivera Castillo | Address on file | | | | | |
| 2393405 | Rosario Garcia Rivera | Address on file | | | | | |
| 2398762 | Rosario Garcia Torres | Address on file | | | | | |
| 2383259 | Rosario Medina Arroyo | Address on file | | | | | |
| 2380910 | Rosario Melendez Tolentino | Address on file | | | | | |
| 2371698 | Rosario Pacheco Fontan | Address on file | | | | | |
| 2385841 | Rosario Pedraza Rivera | Address on file | | | | | |
| 2390493 | Rosario Ramos Nieves | Address on file | | | | | |
| 2384609 | Rosario Rodriguez Martinez | Address on file | | | | | |
| 2376402 | Rosario Rosario Muniz | Address on file | | | | | |
| 2395617 | Rosario Rossy Medina | Address on file | | | | | |
| 2372328 | Rosaura C Martinez Arrillo | Address on file | | | | | |
| 2375200 | Rosaura Fantauzzi Ramos | Address on file | | | | | |
| 2392773 | Rosaura Ferrer Lugo | Address on file | | | | | |
| 2384804 | Rosaura Figueroa Santos | Address on file | | | | | |
| 2378921 | Rosaura Gonzalez Ortiz | Address on file | | | | | |
| 2385146 | Rosaura Machuca Santiago | Address on file | | | | | |
| 2566894 | Rosaura Marcano Concepcion | Address on file | | | | | |
| 2387787 | Rosaura Medrano Pagan | Address on file | | | | | |
| 2566862 | Rosaura Orengo Santiago | Address on file | | | | | |
| 2375597 | Rosaura Ramirez Torrech | Address on file | | | | | |
| 2566860 | Rosaura Rodriguez Ramos | Address on file | | | | | |
| 2385498 | Rosaura Rodriguez Torres | Address on file | | | | | |
| 2395839 | Rosaura Rosario Maldonado | Address on file | | | | | |
| 2391249 | Rosaura Rosas Rodriguez | Address on file | | | | | |
| 2382260 | Rosauro Rosario Santiago | Address on file | | | | | |
| 2371314 | Rosavelis Lopez Maldonado | Address on file | | | | | |
| 2385050 | Rose Benitez Bastides | Address on file | | | | | |
| 2374170 | Rose Corchado Lorent | Address on file | | | | | |
| 2388046 | Rose J J Franco Lugo | Address on file | | | | | |
| 2394266 | Rose M Hernandez Melendez | Address on file | | | | | |
| 2382068 | Roselia Velez Ramos | Address on file | | | | | |
| 2375947 | Roselin Pabon Perez | Address on file | | | | | |
| 2395107 | Rosemary Martinez Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399117 | Rosemary Pedrero Ayala | Address on file | | | | | |
| 2391514 | Rosemary Roman Vargas | Address on file | | | | | |
| 2374218 | Rosendo Colon Rosado | Address on file | | | | | |
| 2391443 | Rosendo García Fragosa | Address on file | | | | | |
| 2382944 | Rosendo La Viera Matos | Address on file | | | | | |
| 2393085 | Rosendo Martinez Almodovar | Address on file | | | | | |
| 2388989 | Rosendo Robles Rivera | Address on file | | | | | |
| 2380067 | Rosendo Rodriguez Medina | Address on file | | | | | |
| 2393444 | Rosibel Ortiz Nieves | Address on file | | | | | |
| 2393955 | Rosita Garay Flores | Address on file | | | | | |
| 2378563 | Rosita Girona Ortiz | Address on file | | | | | |
| 2372993 | Rosita Pares Rivera | Address on file | | | | | |
| 2384913 | Rosita Quiles Rivera | Address on file | | | | | |
| 2398927 | Rosita Rodriguez Lopez | Address on file | | | | | |
| 2395661 | Rosita Rosado Quinones | Address on file | | | | | |
| 2385489 | Rosita Rosario Rosa | Address on file | | | | | |
| 2398175 | Rosita Santos Rivera | Address on file | | | | | |
| 2566872 | Rosita Torres Rodriguez | Address on file | | | | | |
| 2392024 | Rosita Vale Aviles | Address on file | | | | | |
| 2383131 | Rosita Villanueva Mercado | Address on file | | | | | |
| 2384811 | Rossana Gierbolini Burgos | Address on file | | | | | |
| 2378364 | Rossana Santiago Garcia | Address on file | | | | | |
| 2371601 | Roxana Santaella Velez | Address on file | | | | | |
| 2373915 | Roy Rodriguez Vazquez | Address on file | | | | | |
| 2379411 | Royston De Lannooy | Address on file | | | | | |
| 2381401 | Ruben A Infante Miranda | Address on file | | | | | |
| 2398790 | Ruben A Perez Hernandez | Address on file | | | | | |
| 2390476 | Ruben A Rivera Gonzalez | Address on file | | | | | |
| 2395353 | Rubén Acevedo Chico | Address on file | | | | | |
| 2380183 | Ruben Acevedo Morales | Address on file | | | | | |
| 2388013 | Ruben Almodovar Beauchamp | Address on file | | | | | |
| 2393792 | Ruben Amado Pena | Address on file | | | | | |
| 2389129 | Ruben Amaro Hernandez | Address on file | | | | | |
| 2377351 | Ruben Aponte Alamo | Address on file | | | | | |
| 2396662 | Ruben Arvelo Quinones | Address on file | | | | | |
| 2386511 | Ruben Ayala Arroyo | Address on file | | | | | |
| 2387318 | Ruben Ayala Morales | Address on file | | | | | |
| 2391854 | Ruben Babilonia Acevedo | Address on file | | | | | |
| 2393625 | Ruben Becerril Pacheco | Address on file | | | | | |
| 2383968 | Ruben Bonilla Perez | Address on file | | | | | |
| 2393463 | Ruben Brignoni Acevedo | Address on file | | | | | |
| 2382423 | Ruben Caballero Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386709 | Ruben Calderon Delgado | Address on file | | | | | |
| 2384087 | Ruben Cancel Lopez | Address on file | | | | | |
| 2391044 | Ruben Castro Rivera | Address on file | | | | | |
| 2378726 | Ruben Claudio Rivera | Address on file | | | | | |
| 2390363 | Ruben Colon Burgos | Address on file | | | | | |
| 2389048 | Ruben Colon Cañuelas | Address on file | | | | | |
| 2385343 | Ruben Colon Diaz | Address on file | | | | | |
| 2396460 | Ruben Colon Malave | Address on file | | | | | |
| 2380755 | Ruben Colon Rivera | Address on file | | | | | |
| 2390803 | Ruben Cortes Lopez | Address on file | | | | | |
| 2384080 | Ruben Crespo Martinez | Address on file | | | | | |
| 2372226 | Ruben Cruz Cruz | Address on file | | | | | |
| 2392667 | Ruben Cuevas Silvagnoli | Address on file | | | | | |
| 2387235 | Ruben D Cano Betancourt | Address on file | | | | | |
| 2372891 | Ruben D D Guzman Viera | Address on file | | | | | |
| 2396487 | Ruben D D Rivera Martinez | Address on file | | | | | |
| 2377120 | Ruben D Pitre Olmo | Address on file | | | | | |
| 2382551 | Ruben D Rivera Soliveres | Address on file | | | | | |
| 2381527 | Ruben Davila Lopez | Address on file | | | | | |
| 2372659 | Ruben Del Valle | Address on file | | | | | |
| 2385081 | Ruben Del Valle | Address on file | | | | | |
| 2397160 | Ruben Delgado Medina | Address on file | | | | | |
| 2391665 | Ruben Delgado Miranda | Address on file | | | | | |
| 2381207 | Ruben Diaz De Leon | Address on file | | | | | |
| 2376932 | Ruben Diaz Rivera | Address on file | | | | | |
| 2373465 | Ruben E Alayon Del Valle | Address on file | | | | | |
| 2385713 | Ruben E E Mena Martinez | Address on file | | | | | |
| 2380401 | Ruben E Hernandez Rivera | Address on file | | | | | |
| 2388514 | Ruben Figueroa Ortega | Address on file | | | | | |
| 2396155 | Ruben Flores Comas | Address on file | | | | | |
| 2374072 | Ruben G Bigay Acosta | Address on file | | | | | |
| 2387530 | Ruben Garcia Ayala | Address on file | | | | | |
| 2388671 | Ruben Garcia Ortiz | Address on file | | | | | |
| 2373967 | Ruben Garcia Reyes | Address on file | | | | | |
| 2386056 | Ruben Gomez Acevedo | Address on file | | | | | |
| 2388852 | Ruben Gonzalez Carrasquillo | Address on file | | | | | |
| 2374293 | Ruben Gonzalez Delgado | Address on file | | | | | |
| 2377468 | Ruben Hernandez Diaz | Address on file | | | | | |
| 2393713 | Ruben Hernandez Soto | Address on file | | | | | |
| 2393773 | Ruben Jesus Colon | Address on file | | | | | |
| 2380663 | Ruben Lebron Cruz | Address on file | | | | | |
| 2392684 | Rubén Linares Núñez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2377878 | Ruben Lugo Lebron | Address on file | | | | | |
| 2379923 | Ruben Marrero Rivera | Address on file | | | | | |
| 2389000 | Ruben Maysonet Benitez | Address on file | | | | | |
| 2387208 | Ruben Mendez Perez | Address on file | | | | | |
| 2396699 | Ruben Mojica Rivera | Address on file | | | | | |
| 2393026 | Ruben Morales Figueroa | Address on file | | | | | |
| 2395100 | Ruben Morales Rivera | Address on file | | | | | |
| 2384099 | Ruben Morales Santiago | Address on file | | | | | |
| 2393537 | Ruben Muniz Lopez | Address on file | | | | | |
| 2375731 | Ruben Nieves Santiago | Address on file | | | | | |
| 2383725 | Ruben O Acevedo Soto | Address on file | | | | | |
| 2381035 | Ruben O Marichal Lopez | Address on file | | | | | |
| 2374128 | Ruben Olan Baez | Address on file | | | | | |
| 2383338 | Ruben Oliveras Martinez | Address on file | | | | | |
| 2380088 | Ruben Oliveras Ortiz | Address on file | | | | | |
| 2398521 | Ruben Oliveras Ramos | Address on file | | | | | |
| 2372685 | Ruben Ortiz Matias | Address on file | | | | | |
| 2376397 | Ruben Ortiz Ramos | Address on file | | | | | |
| 2372498 | Ruben Ortiz Vazquez | Address on file | | | | | |
| 2380947 | Ruben Ortiz Zayas | Address on file | | | | | |
| 2393806 | Ruben Pacheco Solis | Address on file | | | | | |
| 2377367 | Ruben Padron Velez | Address on file | | | | | |
| 2388033 | Ruben Perez Garcia | Address on file | | | | | |
| 2377593 | Ruben Quiles Ocasio | Address on file | | | | | |
| 2387707 | Ruben Quiles Rivera | Address on file | | | | | |
| 2375551 | Ruben Quiñones Perez | Address on file | | | | | |
| 2389199 | Ruben Quiñones Rodriguez | Address on file | | | | | |
| 2386649 | Ruben Quintana Camacho | Address on file | | | | | |
| 2387617 | Ruben Ramos Ceballos | Address on file | | | | | |
| 2391565 | Ruben Ramos Parrilla | Address on file | | | | | |
| 2391587 | Ruben Richard Feliciano | Address on file | | | | | |
| 2390341 | Ruben Rios Cordero | Address on file | | | | | |
| 2393749 | Ruben Rivera Alvarez | Address on file | | | | | |
| 2391692 | Ruben Rodriguez Ojeda | Address on file | | | | | |
| 2376158 | Ruben Rodriguez Parrilla | Address on file | | | | | |
| 2390791 | Ruben Rodriguez Velazquez | Address on file | | | | | |
| 2394547 | Ruben Roman Perez | Address on file | | | | | |
| 2380256 | Ruben Rosado Colon | Address on file | | | | | |
| 2379825 | Ruben Rosado Garcia | Address on file | | | | | |
| 2382542 | Ruben Rosado Velez | Address on file | | | | | |
| 2384858 | Ruben Santiago Ayala | Address on file | | | | | |
| 2384824 | Ruben Santiago Beauchamp | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387605 | Ruben Santos Cruz | Address on file | | | | | |
| 2383348 | Ruben Semidey Laracuente | Address on file | | | | | |
| 2381180 | Ruben Serrano Cruz | Address on file | | | | | |
| 2384963 | Ruben Tirado Serrano | Address on file | | | | | |
| 2378147 | Ruben Toro Gesualdo | Address on file | | | | | |
| 2383705 | Ruben Torres Hernandez | Address on file | | | | | |
| 2396160 | Ruben Turell Rivera | Address on file | | | | | |
| 2397594 | Ruben V Bonilla Gonzalez | Address on file | | | | | |
| 2377550 | Ruben Vallejo Santos | Address on file | | | | | |
| 2382383 | Ruben Vazquez Claudio | Address on file | | | | | |
| 2376233 | Ruben Vazquez Velazquez | Address on file | | | | | |
| 2386646 | Ruben Vega Hernandez | Address on file | | | | | |
| 2373152 | Ruben Vega Martinez | Address on file | | | | | |
| 2374536 | Ruben Vega Perez | Address on file | | | | | |
| 2392791 | Ruben Velazquez Rodriguez | Address on file | | | | | |
| 2379558 | Ruben Velez Hernandez | Address on file | | | | | |
| 2393951 | Ruben Velez Pizarro | Address on file | | | | | |
| 2389986 | Ruben Villanueva Berrios | Address on file | | | | | |
| 2393345 | Ruben Villoch Rodriguez | Address on file | | | | | |
| 2384306 | Ruber Diaz Fraguada | Address on file | | | | | |
| 2390086 | Rubin Lugo Rivera | Address on file | | | | | |
| 2372853 | Ruby Rodriguez Ramirez | Address on file | | | | | |
| 2376508 | Rubysol Rodriguez Robles | Address on file | | | | | |
| 2390148 | Rufino Carrion Ortiz | Address on file | | | | | |
| 2397289 | Rufino Rosario Melendez | Address on file | | | | | |
| 2383102 | Rufino Rosario Valdes | Address on file | | | | | |
| 2373751 | Rufino Torrens De Jesus | Address on file | | | | | |
| 2371705 | Rufo Gonzalez Rosario | Address on file | | | | | |
| 2384481 | Rufo Hernandez Leon | Address on file | | | | | |
| 2390198 | Ruggles Robledo Irizarry | Address on file | | | | | |
| 2393986 | Ruperta Garces Rivera | Address on file | | | | | |
| 2396939 | Ruperto Berrios Rivera | Address on file | | | | | |
| 2376257 | Ruperto Villanueva Aponte | Address on file | | | | | |
| 2389339 | Rusell Rodriguez Perez | Address on file | | | | | |
| 2395967 | Russell Gonzalez Montero | Address on file | | | | | |
| 2386027 | Russell Guindin Collazo | Address on file | | | | | |
| 2388291 | Ruth A Burgos Vega | Address on file | | | | | |
| 2386947 | Ruth A Rodriguez Mont | Address on file | | | | | |
| 2391609 | Ruth Alvarez Tapia | Address on file | | | | | |
| 2392120 | Ruth Aponte Jimenez | Address on file | | | | | |
| 2376865 | Ruth Ayala Jimenez | Address on file | | | | | |
| 2375102 | Ruth B Vazquez Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 612 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374044 | Ruth Berrios Collazo | Address on file | | | | | |
| 2395653 | Ruth Calderon Fuentes | Address on file | | | | | |
| 2383548 | Ruth Calderon Rosario | Address on file | | | | | |
| 2387966 | Ruth Correa Lleras | Address on file | | | | | |
| 2398579 | Ruth D Berrios Rodriguez | Address on file | | | | | |
| 2376935 | Ruth D D Gonzalez Carreras | Address on file | | | | | |
| 2398531 | Ruth D Quinones Torres | Address on file | | | | | |
| 2395096 | Ruth Davila Rodriguez | Address on file | | | | | |
| 2393045 | Ruth Del Rio | Address on file | | | | | |
| 2372342 | Ruth Delgado Guzman | Address on file | | | | | |
| 2390879 | Ruth Diaz Feliciano | Address on file | | | | | |
| 2377881 | Ruth E Berrios Merced | Address on file | | | | | |
| 2399176 | Ruth E Colon Rivera | Address on file | | | | | |
| 2391308 | Ruth E E Ayala Rivera | Address on file | | | | | |
| 2371265 | Ruth E Marrero Rodriguez | Address on file | | | | | |
| 2377226 | Ruth E Miro Alvarado | Address on file | | | | | |
| 2386103 | Ruth E Mojica Rivera | Address on file | | | | | |
| 2373712 | Ruth E Reyes Gil | Address on file | | | | | |
| 2371604 | Ruth E Santiago Rodriguez | Address on file | | | | | |
| 2393410 | Ruth Felicie Lopez | Address on file | | | | | |
| 2373652 | Ruth Fonseca Benitez | Address on file | | | | | |
| 2392748 | Ruth Garcia Cedeno | Address on file | | | | | |
| 2392564 | Ruth Garcia Diaz | Address on file | | | | | |
| 2386950 | Ruth Gonzalez Hernandez | Address on file | | | | | |
| 2382453 | Ruth Gonzalez Reyes | Address on file | | | | | |
| 2375922 | Ruth I I Gonzalez Gonzalez | Address on file | | | | | |
| 2377329 | Ruth L Quinones Rivera | Address on file | | | | | |
| 2390627 | Ruth Lao Cruz | Address on file | | | | | |
| 2372701 | Ruth Lebron Rivera | Address on file | | | | | |
| 2397627 | Ruth M Claudio Rodriguez | Address on file | | | | | |
| 2373689 | Ruth M Lopez Rodriguez | Address on file | | | | | |
| 2386309 | Ruth M M Ayala Reyes | Address on file | | | | | |
| 2391086 | Ruth M M Gonzalez Gonzalez | Address on file | | | | | |
| 2396668 | Ruth M M Rubio Egipciaco | Address on file | | | | | |
| 2374587 | Ruth M M Santiago Perez | Address on file | | | | | |
| 2566865 | Ruth M Sanchez Rosario | Address on file | | | | | |
| 2381825 | Ruth M Santiago Martinez | Address on file | | | | | |
| 2375076 | Ruth M Silva Nieves | Address on file | | | | | |
| 2383886 | Ruth Madera Rodriguez | Address on file | | | | | |
| 2381735 | Ruth Martinez Aponte | Address on file | | | | | |
| 2393924 | Ruth Matos Rivera | Address on file | | | | | |
| 2374174 | Ruth Munoz Ares | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 613 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380704 | Ruth N Aponte Cotto | Address on file | | | | | |
| 2398660 | Ruth N Colon Cartagena | Address on file | | | | | |
| 2379478 | Ruth N Cortes Rodriguez | Address on file | | | | | |
| 2398793 | Ruth N Cosme Rodriguez | Address on file | | | | | |
| 2373268 | Ruth N De Jesus Rodriguez | Address on file | | | | | |
| 2398095 | Ruth N Guzman Ortiz | Address on file | | | | | |
| 2399146 | Ruth N Salgado Rivera | Address on file | | | | | |
| 2377076 | Ruth Nieves Velez | Address on file | | | | | |
| 2395640 | Ruth Ortiz Perales | Address on file | | | | | |
| 2389036 | Ruth Pascual Andino | Address on file | | | | | |
| 2386074 | Ruth Perez Rios | Address on file | | | | | |
| 2373389 | Ruth Reyes Ramos | Address on file | | | | | |
| 2381530 | Ruth Rodriguez Quinones | Address on file | | | | | |
| 2391102 | Ruth Roman Morales | Address on file | | | | | |
| 2373970 | Ruth Santiago Anglero | Address on file | | | | | |
| 2382623 | Ruth Santiago Rivera | Address on file | | | | | |
| 2374604 | Ruth Stewart Cruz | Address on file | | | | | |
| 2388854 | Ruth Suarez Ortiz | Address on file | | | | | |
| 2392549 | Ruth V Morales Vega | Address on file | | | | | |
| 2386916 | Ruth Velez Ocasio | Address on file | | | | | |
| 2386573 | Ruth Vicens Hernandez | Address on file | | | | | |
| 2377679 | Ruthbelia Pacheco Irizarry | Address on file | | | | | |
| 2384771 | Ruy Delgado Zayas | Address on file | | | | | |
| 2388151 | Sabina M Ortiz Rollet | Address on file | | | | | |
| 2394827 | Sabino Colon Ortiz | Address on file | | | | | |
| 2394953 | Sabino Cruz Melendez | Address on file | | | | | |
| 2371474 | Sabino Felix Pizarro | Address on file | | | | | |
| 2387028 | Sabino Matos Vazquez | Address on file | | | | | |
| 2396323 | Saddy H H Escobales Ortiz | Address on file | | | | | |
| 2389238 | Sadi Torres Ojeda | Address on file | | | | | |
| 2383090 | Sadoc Rivera Detres | Address on file | | | | | |
| 2395953 | Sahara Ortiz Ayala | Address on file | | | | | |
| 2398895 | Sahir E Diaz Perez | Address on file | | | | | |
| 2384547 | Sahyly Falgas Rodriguez | Address on file | | | | | |
| 2385352 | Sally Alejandro Ortega | Address on file | | | | | |
| 2394918 | Sally Maldonado Nuñez | Address on file | | | | | |
| 2389085 | Salomón Concepción Ocasio | Address on file | | | | | |
| 2377296 | Salvador A Morales Ramirez | Address on file | | | | | |
| 2384342 | Salvador A Portell Reyes | Address on file | | | | | |
| 2375114 | Salvador Acobis Rivera | Address on file | | | | | |
| 2376971 | Salvador Alicea Lugo | Address on file | | | | | |
| 2381146 | Salvador Bisbal Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 614 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2374972 | Salvador Camasta Yssa | Address on file | | | | | |
| 2380905 | Salvador Castro Rosario | Address on file | | | | | |
| 2377935 | Salvador E Velazquez Ramirez | Address on file | | | | | |
| 2392929 | Salvador F Catala Franceschini | Address on file | | | | | |
| 2377196 | Salvador J J Diaz Colon | Address on file | | | | | |
| 2380878 | Salvador Lamboy Martinez | Address on file | | | | | |
| 2392176 | Salvador Lebron Diaz | Address on file | | | | | |
| 2394282 | Salvador Martinez Montanez | Address on file | | | | | |
| 2392609 | Salvador Martinez Toro | Address on file | | | | | |
| 2397196 | Salvador Matias Guenard | Address on file | | | | | |
| 2378050 | Salvador Morales Cruz | Address on file | | | | | |
| 2384861 | Salvador Otero Roman | Address on file | | | | | |
| 2383037 | Salvador Quinones Reyes | Address on file | | | | | |
| 2386549 | Salvador Ramos Vazquez | Address on file | | | | | |
| 2379134 | Salvador Raya Davila | Address on file | | | | | |
| 2392610 | Salvador Resto Rosario | Address on file | | | | | |
| 2380276 | Salvador Riquelme Cortes | Address on file | | | | | |
| 2386336 | Salvador Rodriguez Merlo | Address on file | | | | | |
| 2376712 | Salvador Soto Cordero | Address on file | | | | | |
| 2376228 | Salvador Toro Perez | Address on file | | | | | |
| 2390850 | Salvador Torres Baez | Address on file | | | | | |
| 2388726 | Salvador Torres Santiago | Address on file | | | | | |
| 2383683 | Sammy Mendez Rodriquez | Address on file | | | | | |
| 2394263 | Samuel A Lopez Rodriguez | Address on file | | | | | |
| 2390140 | Samuel A Ortiz Santiago | Address on file | | | | | |
| 2389632 | Samuel A Reyes Mateo | Address on file | | | | | |
| 2376470 | Samuel A Rosario Solis | Address on file | | | | | |
| 2381459 | Samuel Acevedo Bonet | Address on file | | | | | |
| 2376200 | Samuel Agosto Santiago | Address on file | | | | | |
| 2377798 | Samuel Alvarado Ortiz | Address on file | | | | | |
| 2383156 | Samuel Amaro Rivera | Address on file | | | | | |
| 2377428 | Samuel Aponte Perez | Address on file | | | | | |
| 2389398 | Samuel Arocho Santiago | Address on file | | | | | |
| 2371594 | Samuel Ayala Saez | Address on file | | | | | |
| 2372391 | Samuel Barbosa Roman | Address on file | | | | | |
| 2393516 | Samuel Bauzo Velazquez | Address on file | | | | | |
| 2390115 | Samuel Blanco Bernard | Address on file | | | | | |
| 2390248 | Samuel Brito Morales | Address on file | | | | | |
| 2383434 | Samuel Castellano Santiago | Address on file | | | | | |
| 2397529 | Samuel Castillo Artiguez | Address on file | | | | | |
| 2394083 | Samuel Castillo Santiago | Address on file | | | | | |
| 2395054 | Samuel Castro Mendoza | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386868 | Samuel Castro Roldan | Address on file | | | | | |
| 2388585 | Samuel Catala Aponte | Address on file | | | | | |
| 2392539 | Samuel Cedres Rodriguez | Address on file | | | | | |
| 2373227 | Samuel Colon Antuna | Address on file | | | | | |
| 2372335 | Samuel Cordero Hernandez | Address on file | | | | | |
| 2385613 | Samuel Correa Reyes | Address on file | | | | | |
| 2392140 | Samuel Cruz Cruz | Address on file | | | | | |
| 2378473 | Samuel Cruz Feliciano | Address on file | | | | | |
| 2393952 | Samuel Cruz Pacheco | Address on file | | | | | |
| 2373008 | Samuel Davila Cid | Address on file | | | | | |
| 2392879 | Samuel Del Valle | Address on file | | | | | |
| 2394055 | Samuel Encarnacion Navarro | Address on file | | | | | |
| 2390257 | Samuel Estrada Diaz | Address on file | | | | | |
| 2391263 | Samuel Figueroa Aquino | Address on file | | | | | |
| 2389375 | Samuel Figueroa Figueroa | Address on file | | | | | |
| 2385271 | Samuel Flores Fragoso | Address on file | | | | | |
| 2566981 | Samuel Flores Gonzalez | Address on file | | | | | |
| 2377937 | Samuel Flores Ramos | Address on file | | | | | |
| 2378679 | Samuel Flores Torres | Address on file | | | | | |
| 2373883 | Samuel Forestier Castillo | Address on file | | | | | |
| 2391739 | Samuel Garcia Rosado | Address on file | | | | | |
| 2382797 | Samuel Gonzalez Qui?Onez | Address on file | | | | | |
| 2375703 | Samuel Gonzalez Rosario | Address on file | | | | | |
| 2387888 | Samuel Gonzalez Torres | Address on file | | | | | |
| 2375462 | Samuel Guzman Perez | Address on file | | | | | |
| 2388022 | Samuel Hernandez Umpierre | Address on file | | | | | |
| 2381079 | Samuel Jimenez Roman | Address on file | | | | | |
| 2390235 | Samuel Jusino Santana | Address on file | | | | | |
| 2384886 | Samuel Justianiano Bayron | Address on file | | | | | |
| 2378032 | Samuel Laboy Alvarado | Address on file | | | | | |
| 2394442 | Samuel Landrau Rivera | Address on file | | | | | |
| 2388620 | Samuel Lopez Gonzalez | Address on file | | | | | |
| 2383460 | Samuel Lopez Torres | Address on file | | | | | |
| 2389928 | Samuel Malave Rivera | Address on file | | | | | |
| 2383533 | Samuel Marcano Rivera | Address on file | | | | | |
| 2397086 | Samuel Marrero Davila | Address on file | | | | | |
| 2375030 | Samuel Martinez Lizardi | Address on file | | | | | |
| 2395207 | Samuel Martinez Rivera | Address on file | | | | | |
| 2372928 | Samuel Medina Irizarry | Address on file | | | | | |
| 2387254 | Samuel Medina Rodriguez | Address on file | | | | | |
| 2378578 | Samuel Mercado Marrero | Address on file | | | | | |
| 2399264 | Samuel Molina Ocasio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2387616 | Samuel Muniz Crespo | Address on file | | | | | |
| 2398570 | Samuel Munoz Marrero | Address on file | | | | | |
| 2394847 | Samuel Nieves Perez | Address on file | | | | | |
| 2391292 | Samuel Nieves Zeno | Address on file | | | | | |
| 2376219 | Samuel Nunez Mercado | Address on file | | | | | |
| 2386857 | Samuel O Barreto Rodriguez | Address on file | | | | | |
| 2397791 | Samuel O Torres Vazquez | Address on file | | | | | |
| 2380563 | Samuel Ortiz Nieves | Address on file | | | | | |
| 2397964 | Samuel Ortiz Rivera | Address on file | | | | | |
| 2382600 | Samuel Pabon Betancourt | Address on file | | | | | |
| 2390278 | Samuel Pagan Beltran | Address on file | | | | | |
| 2396183 | Samuel Pellot Torres | Address on file | | | | | |
| 2392753 | Samuel Perez Cuevas | Address on file | | | | | |
| 2388780 | Samuel Perez Mendez | Address on file | | | | | |
| 2375497 | Samuel Perez Navarro | Address on file | | | | | |
| 2385775 | Samuel Ramos Torres | Address on file | | | | | |
| 2379835 | Samuel Rivera Collazo | Address on file | | | | | |
| 2397241 | Samuel Rivera Pagan | Address on file | | | | | |
| 2391129 | Samuel Rivera Roriguez | Address on file | | | | | |
| 2377218 | Samuel Robles Montanez | Address on file | | | | | |
| 2380824 | Samuel Rodriguez Cardona | Address on file | | | | | |
| 2376372 | Samuel Rodriguez Colon | Address on file | | | | | |
| 2374559 | Samuel Rodriguez Graulau | Address on file | | | | | |
| 2395212 | Samuel Rodriguez Lopez | Address on file | | | | | |
| 2394311 | Samuel Rodriguez Muniz | Address on file | | | | | |
| 2396326 | Samuel Rodriguez Ortega | Address on file | | | | | |
| 2384721 | Samuel Rodriguez Pomales | Address on file | | | | | |
| 2381467 | Samuel Rodriguez Ramos | Address on file | | | | | |
| 2378753 | Samuel Roman Diaz | Address on file | | | | | |
| 2396394 | Samuel Roque Morales | Address on file | | | | | |
| 2392035 | Samuel Ruiz Colon | Address on file | | | | | |
| 2378313 | Samuel Ruiz Rosas | Address on file | | | | | |
| 2391223 | Samuel Sanchez Marrero | Address on file | | | | | |
| 2385730 | Samuel Sanchez Torres | Address on file | | | | | |
| 2382304 | Samuel Santana Mojica | Address on file | | | | | |
| 2394123 | Samuel Santiago Lopez | Address on file | | | | | |
| 2381983 | Samuel Serrano Carrasco | Address on file | | | | | |
| 2374986 | Samuel Silvestrini Soto | Address on file | | | | | |
| 2392964 | Samuel Sosa Nieves | Address on file | | | | | |
| 2386066 | Samuel Soto Sosa | Address on file | | | | | |
| 2394647 | Samuel Torres Cubian | Address on file | | | | | |
| 2399061 | Samuel Torres Delgado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2395465 | Samuel Torres Otero | Address on file | | | | | |
| 2381726 | Samuel V Figueroa Pereira | Address on file | | | | | |
| 2377973 | Samuel Valentin Vega | Address on file | | | | | |
| 2388437 | Samuel Vazquez Lozano | Address on file | | | | | |
| 2376035 | Samuel Vazquez Rivera | Address on file | | | | | |
| 2395880 | Samuel Vega Ramos | Address on file | | | | | |
| 2393174 | Samuel Velez Hernandez | Address on file | | | | | |
| 2374991 | Samuel Virella Pagan | Address on file | | | | | |
| 2396232 | Samuel Zayas Fontanez | Address on file | | | | | |
| 2389361 | Sandra Aguirre Morales | Address on file | | | | | |
| 2394851 | Sandra Ayuso Rosa | Address on file | | | | | |
| 2372278 | Sandra Bermudez Santiago | Address on file | | | | | |
| 2376565 | Sandra Cadiz Diaz | Address on file | | | | | |
| 2392746 | Sandra Carrasquillo Arroyo | Address on file | | | | | |
| 2389150 | Sandra Chevres Izquierdo | Address on file | | | | | |
| 2375077 | Sandra Colon Colon | Address on file | | | | | |
| 2380585 | Sandra Colon Santiago | Address on file | | | | | |
| 2380077 | Sandra Correa Cintron | Address on file | | | | | |
| 2391591 | Sandra Crespo Astor | Address on file | | | | | |
| 2375689 | Sandra Curet Santiago | Address on file | | | | | |
| 2389854 | Sandra Davila Perez | Address on file | | | | | |
| 2392928 | Sandra De La Paz Rodriguez | Address on file | | | | | |
| 2377705 | Sandra Diaz Colon | Address on file | | | | | |
| 2383013 | Sandra E Alvarez Thompson | Address on file | | | | | |
| 2398854 | Sandra E Blas Machado | Address on file | | | | | |
| 2375007 | Sandra E Calderon Rodriguez | Address on file | | | | | |
| 2398586 | Sandra E Ramos Candelario | Address on file | | | | | |
| 2390122 | Sandra Ferrer Clemente | Address on file | | | | | |
| 2379133 | Sandra Gelabert Hernandez | Address on file | | | | | |
| 2371614 | Sandra Gil Lamadrid | Address on file | | | | | |
| 2390696 | Sandra Gomez Rivera | Address on file | | | | | |
| 2373841 | Sandra Gonzalez Colon | Address on file | | | | | |
| 2372384 | Sandra Gregory Del | Address on file | | | | | |
| 2383074 | Sandra Guardiola Sanchez | Address on file | | | | | |
| 2373873 | Sandra Guzman Massas | Address on file | | | | | |
| 2377040 | Sandra Hernandez Melendez | Address on file | | | | | |
| 2395408 | Sandra I Cruz Gonzalez | Address on file | | | | | |
| 2379360 | Sandra I Fernandez Colon | Address on file | | | | | |
| 2398096 | Sandra I Garcia Ramos | Address on file | | | | | |
| 2398235 | Sandra I Marcano Martinez | Address on file | | | | | |
| 2394403 | Sandra I Matos Gonzalez | Address on file | | | | | |
| 2381327 | Sandra I Morales Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 618 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397984 | Sandra I Ortiz Marcano | Address on file | | | | | |
| 2396987 | Sandra I Perez Delgado | Address on file | | | | | |
| 2387102 | Sandra I Rodriguez Alejandro | Address on file | | | | | |
| 2389977 | Sandra I Rosario Ortiz | Address on file | | | | | |
| 2381636 | Sandra I Rosario Torres | Address on file | | | | | |
| 2375198 | Sandra I San Antonio Nuñez | Address on file | | | | | |
| 2371741 | Sandra I Santana Segarra | Address on file | | | | | |
| 2396780 | Sandra I Torres Colon | Address on file | | | | | |
| 2397772 | Sandra I Torres Cruz | Address on file | | | | | |
| 2371763 | Sandra I Vega De Jesus | Address on file | | | | | |
| 2399033 | Sandra L Rosario Blanco | Address on file | | | | | |
| 2392894 | Sandra Lozada Castaneda | Address on file | | | | | |
| 2378335 | Sandra M Davila Velazquez | Address on file | | | | | |
| 2393452 | Sandra M M Castro Irizarry | Address on file | | | | | |
| 2394815 | Sandra M M Salicrup River | Address on file | | | | | |
| 2399141 | Sandra M Marrero Reyes | Address on file | | | | | |
| 2381439 | Sandra M Mu?lz Santiago | Address on file | | | | | |
| 2374855 | Sandra M Saldana Marengo | Address on file | | | | | |
| 2389715 | Sandra Maldonado Cartagena | Address on file | | | | | |
| 2371833 | Sandra Marrero Arroyo | Address on file | | | | | |
| 2398465 | Sandra Marrero Lefebre | Address on file | | | | | |
| 2388614 | Sandra Martin Miranda | Address on file | | | | | |
| 2395292 | Sandra Martinez Parrilla | Address on file | | | | | |
| 2379506 | Sandra Mendoza Lopez | Address on file | | | | | |
| 2380117 | Sandra Moreno Parsons | Address on file | | | | | |
| 2372953 | Sandra Pacheco Couso | Address on file | | | | | |
| 2397143 | Sandra Quinones Barriera | Address on file | | | | | |
| 2386087 | Sandra Quinones Morales | Address on file | | | | | |
| 2389207 | Sandra Rivera Bauza | Address on file | | | | | |
| 2379224 | Sandra Rivera Cruz | Address on file | | | | | |
| 2373989 | Sandra Rivera Lopez | Address on file | | | | | |
| 2397407 | Sandra Rivera Marrero | Address on file | | | | | |
| 2382882 | Sandra Rivera Rivera | Address on file | | | | | |
| 2394699 | Sandra Rocafort Mercado | Address on file | | | | | |
| 2382480 | Sandra Rodriguez Beauchamp | Address on file | | | | | |
| 2374465 | Sandra Rodriguez Marin | Address on file | | | | | |
| 2389530 | Sandra Rodriguez Morales | Address on file | | | | | |
| 2379653 | Sandra Rodriguez Navarro | Address on file | | | | | |
| 2395646 | Sandra Rosario Ferreira | Address on file | | | | | |
| 2371520 | Sandra Rosario Rivera | Address on file | | | | | |
| 2374393 | Sandra Rovira Ramos | Address on file | | | | | |
| 2382719 | Sandra Santiago Valdespino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 619 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371489 | Sandra Silva Rivera | Address on file | | | | | |
| 2376439 | Sandra Torres Colondres | Address on file | | | | | |
| 2398848 | Sandra Torres Rodriguez | Address on file | | | | | |
| 2371691 | Sandra Valentin Diaz | Address on file | | | | | |
| 2398182 | Sandra W Villot Martinez | Address on file | | | | | |
| 2377632 | Sandy Ramirez Vinas | Address on file | | | | | |
| 2372050 | Santa A Santiago Cuevas | Address on file | | | | | |
| 2386523 | Santa Aviles Rodriguez | Address on file | | | | | |
| 2379846 | Santa Cardona Ortiz | Address on file | | | | | |
| 2388296 | Santa Colon Padilla | Address on file | | | | | |
| 2382934 | Santa Garcia Quezada | Address on file | | | | | |
| 2387431 | Santa Garcia Rivas | Address on file | | | | | |
| 2392128 | Santa I Diaz Diaz | Address on file | | | | | |
| 2385882 | Santa Ramos Maiz | Address on file | | | | | |
| 2378865 | Santa Rodriguez Gonzalez | Address on file | | | | | |
| 2373397 | Santa Rosario Gonzalez | Address on file | | | | | |
| 2390728 | Santa Sanfiorenzo Rodriguez | Address on file | | | | | |
| 2386269 | Santa Semidey Matos | Address on file | | | | | |
| 2378537 | Santa Soto Mariani | Address on file | | | | | |
| 2392888 | Santa Vazquez De Jesus | Address on file | | | | | |
| 2384705 | Santa Verdez Soto | Address on file | | | | | |
| 2389916 | Santa Zeno Molina | Address on file | | | | | |
| 2381132 | Santiago Arvelo Esteves | Address on file | | | | | |
| 2379598 | Santiago Bauzo Feliciano | Address on file | | | | | |
| 2384161 | Santiago Benabe Garcia | Address on file | | | | | |
| 2398483 | Santiago Cintron Matos | Address on file | | | | | |
| 2375783 | Santiago Cintron Santos | Address on file | | | | | |
| 2393684 | Santiago Colon Cruz | Address on file | | | | | |
| 2393685 | Santiago Colon Cruz | Address on file | | | | | |
| 2566963 | Santiago Crespo Ocasio | Address on file | | | | | |
| 2383046 | Santiago Del Valle | Address on file | | | | | |
| 2387644 | Santiago Duran Gonzalez | Address on file | | | | | |
| 2384586 | Santiago Fragoso Rodriguez | Address on file | | | | | |
| 2392108 | Santiago Gomila Cruz | Address on file | | | | | |
| 2393973 | Santiago Hernandez Melendez | Address on file | | | | | |
| 2384386 | Santiago Jimenez Diaz | Address on file | | | | | |
| 2397698 | Santiago L Burgos Rolon | Address on file | | | | | |
| 2396837 | Santiago Lazu Vazquez | Address on file | | | | | |
| 2396534 | Santiago Llanos Bultron | Address on file | | | | | |
| 2389745 | Santiago Lugo Irizarry | Address on file | | | | | |
| 2384084 | Santiago Madera Emanueli | Address on file | | | | | |
| 2386922 | Santiago Marin Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 620 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379194 | Santiago Marquez Vargas | Address on file | | | | | |
| 2387535 | Santiago Martinez Rivera | Address on file | | | | | |
| 2390481 | Santiago Marzan Concepcion | Address on file | | | | | |
| 2395149 | Santiago Mercado Roman | Address on file | | | | | |
| 2371916 | Santiago Montoto Gonzalez | Address on file | | | | | |
| 2389498 | Santiago Ortiz Roman | Address on file | | | | | |
| 2380463 | Santiago Ponce Santiago | Address on file | | | | | |
| 2380165 | Santiago Rivera Izquierdo | Address on file | | | | | |
| 2377793 | Santiago Rivera Rodriguez | Address on file | | | | | |
| 2378071 | Santiago Rodriguez Almodovar | Address on file | | | | | |
| 2393400 | Santiago Rodriguez Ojeda | Address on file | | | | | |
| 2384699 | Santiago Roman Morales | Address on file | | | | | |
| 2392198 | Santiago Rosario Ortiz | Address on file | | | | | |
| 2396650 | Santiago Sanchez Nunez | Address on file | | | | | |
| 2390037 | Santiago Sanjurjo Melendez | Address on file | | | | | |
| 2385633 | Santiago Santiago Ramos | Address on file | | | | | |
| 2376543 | Santiago Santiago Reyes | Address on file | | | | | |
| 2397897 | Santiago Serrano Matienzo | Address on file | | | | | |
| 2387843 | Santiago Torres Sepulveda | Address on file | | | | | |
| 2387142 | Santiago Vega Martinez | Address on file | | | | | |
| 2389594 | Santiago Villanueva | Address on file | | | | | |
| 2381169 | Santos Arroyo Contreras | Address on file | | | | | |
| 2398999 | Santos Calixto Rodriguez | Address on file | | | | | |
| 2386777 | Santos Cotto Garcia | Address on file | | | | | |
| 2389356 | Santos Cruz Caraballo | Address on file | | | | | |
| 2385501 | Santos Cruz Cruz | Address on file | | | | | |
| 2376984 | Santos D Anglada Pacheco | Address on file | | | | | |
| 2392393 | Santos Delgado Correa | Address on file | | | | | |
| 2375032 | Santos Delgado Marrero | Address on file | | | | | |
| 2392158 | Santos E Ruiz Mauras | Address on file | | | | | |
| 2396015 | Santos Figueroa Ramos | Address on file | | | | | |
| 2398345 | Santos Flores Pizarro | Address on file | | | | | |
| 2392898 | Santos Fuentes Figueroa | Address on file | | | | | |
| 2392036 | Santos G Bonilla Rosado | Address on file | | | | | |
| 2378134 | Santos G Sanchez Pagan | Address on file | | | | | |
| 2384891 | Santos Garcia Rosario | Address on file | | | | | |
| 2382397 | Santos Gonzalez Davila | Address on file | | | | | |
| 2396816 | Santos Hernandez Acevedo | Address on file | | | | | |
| 2375903 | Santos Irizarry Carreras | Address on file | | | | | |
| 2379173 | Santos L De Jesus Colon | Address on file | | | | | |
| 2373382 | Santos Lebron Montanez | Address on file | | | | | |
| 2385038 | Santos Lugo Lugo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390285 | Santos Lugo Rivera | Address on file | | | | | |
| 2377462 | Santos M Celpa Garcia | Address on file | | | | | |
| 2377671 | Santos M Gonzalez Candelaria | Address on file | | | | | |
| 2388927 | Santos Martinez Martinez | Address on file | | | | | |
| 2396616 | Santos Medina Rivera | Address on file | | | | | |
| 2377680 | Santos Melendez Ortiz | Address on file | | | | | |
| 2373255 | Santos Moran Ruiz | Address on file | | | | | |
| 2390827 | Santos Nadal Ramos | Address on file | | | | | |
| 2372834 | Santos Negron Diaz | Address on file | | | | | |
| 2376958 | Santos Nigaglioni Estrada | Address on file | | | | | |
| 2391368 | Santos Nolasco Santiago | Address on file | | | | | |
| 2393004 | Santos Ofarril Correa | Address on file | | | | | |
| 2387992 | Santos Ortega Rivera | Address on file | | | | | |
| 2390957 | Santos Ortiz Guevara | Address on file | | | | | |
| 2389528 | Santos Ortiz Ruiz | Address on file | | | | | |
| 2383671 | Santos P P Rivera Morales | Address on file | | | | | |
| 2384766 | Santos Perez Flores | Address on file | | | | | |
| 2385842 | Santos Perez Morales | Address on file | | | | | |
| 2378979 | Santos Perez Ocasio | Address on file | | | | | |
| 2389791 | Santos Plaza Osorio | Address on file | | | | | |
| 2396243 | Santos R R Olivera Estrada | Address on file | | | | | |
| 2375163 | Santos Rivera Garcia | Address on file | | | | | |
| 2388155 | Santos Rivera Rivera | Address on file | | | | | |
| 2374320 | Santos Rivera Rodriguez | Address on file | | | | | |
| 2387287 | Santos Rivera Rodriguez | Address on file | | | | | |
| 2378637 | Santos Rodriguez Santiago | Address on file | | | | | |
| 2373621 | Santos Rodriguez Torres | Address on file | | | | | |
| 2375824 | Santos Roman Arce | Address on file | | | | | |
| 2383186 | Santos Rosado Rosario | Address on file | | | | | |
| 2376050 | Santos Rosado Soto | Address on file | | | | | |
| 2378128 | Santos Rosario Garcia | Address on file | | | | | |
| 2388278 | Santos Salas Perez | Address on file | | | | | |
| 2396216 | Santos T Alvarez Vargas | Address on file | | | | | |
| 2377748 | Santos Valle Morales | Address on file | | | | | |
| 2396618 | Santos W W Ramirez Torres | Address on file | | | | | |
| 2377956 | Santos Walker Rivera | Address on file | | | | | |
| 2397663 | Santos Zambrana Padilla | Address on file | | | | | |
| 2392938 | Sara Alicea Davila | Address on file | | | | | |
| 2381247 | Sara Almenas Cotto | Address on file | | | | | |
| 2391713 | Sara Arocho Arocho | Address on file | | | | | |
| 2374312 | Sara Canino Santiago | Address on file | | | | | |
| 2398415 | Sara Castro Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 622 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2380478 | Sara Correa Del Valle | Address on file | | | | | |
| 2381537 | Sara Cortes Burgos | Address on file | | | | | |
| 2381260 | Sara Cruz Delgado | Address on file | | | | | |
| 2385766 | Sara Cruz Lorenzana | Address on file | | | | | |
| 2384667 | Sara Diaz Herrera | Address on file | | | | | |
| 2394190 | Sara Dominicci Rodriguez | Address on file | | | | | |
| 2389149 | Sara E Cordero Padin | Address on file | | | | | |
| 2388803 | Sara E E Gonzalez Rivera | Address on file | | | | | |
| 2393640 | Sara G G Carreras Cedeno | Address on file | | | | | |
| 2374424 | Sara H Cortes Correa | Address on file | | | | | |
| 2382308 | Sara I Gonzalez Irizarry | Address on file | | | | | |
| 2394809 | Sara I I Escobar Perez | Address on file | | | | | |
| 2395361 | Sara L Acevedo Monge | Address on file | | | | | |
| 2398112 | Sara L Ayala Quinonez | Address on file | | | | | |
| 2399018 | Sara M Dorna Pesquera | Address on file | | | | | |
| 2373068 | Sara M Medrano Rivera | Address on file | | | | | |
| 2386116 | Sara Maldonado Hernandez | Address on file | | | | | |
| 2382961 | Sara Medina Rivera | Address on file | | | | | |
| 2393753 | Sara Mercado Gonzalez | Address on file | | | | | |
| 2385474 | Sara Montanez Marrero | Address on file | | | | | |
| 2385126 | Sara Mujica Matos | Address on file | | | | | |
| 2372280 | Sara N Gregory Mora | Address on file | | | | | |
| 2390459 | Sara Oquendo Zacarias | Address on file | | | | | |
| 2377217 | Sara Pagan Reyes | Address on file | | | | | |
| 2371296 | Sara Perez Vazquez | Address on file | | | | | |
| 2378513 | Sara Quinones Albino | Address on file | | | | | |
| 2375393 | Sara Reyes Mulero | Address on file | | | | | |
| 2390582 | Sara Reyes Rodriguez | Address on file | | | | | |
| 2383389 | Sara Rivera Pagan | Address on file | | | | | |
| 2378893 | Sara Rojas Rivera | Address on file | | | | | |
| 2390223 | Sara Saldana Santiago | Address on file | | | | | |
| 2385283 | Sara Soto Cruz | Address on file | | | | | |
| 2384181 | Sara Torres Fernandez | Address on file | | | | | |
| 2376643 | Sara V V Marrero Toledo | Address on file | | | | | |
| 2393111 | Sara Vallejos Martinez | Address on file | | | | | |
| 2379029 | Sara Vega Munoz | Address on file | | | | | |
| 2390360 | Sara Velazquez Reyes | Address on file | | | | | |
| 2389849 | Sara Vera Lugo | Address on file | | | | | |
| 2381956 | Sara Villanueva Carrion | Address on file | | | | | |
| 2376944 | Sarah Bittman Diez | Address on file | | | | | |
| 2375533 | Sarah Colon Serrano | Address on file | | | | | |
| 2388004 | Sarah Echevarria Cedeño | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 623 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375576 | Sarah Hernandez Hernandez | Address on file | | | | | |
| 2377570 | Sarah I Rodriguez Delgado | Address on file | | | | | |
| 2391342 | Sarah M Silva Vidal | Address on file | | | | | |
| 2390460 | Sarah Quinones Casillas | Address on file | | | | | |
| 2375173 | Sarah R R Medina Gonzalez | Address on file | | | | | |
| 2378875 | Sarah Vera Ramos | Address on file | | | | | |
| 2398651 | Sarahi Lopez De Victoria Ortiz | Address on file | | | | | |
| 2397968 | Sarai Berrios Alejandro | Address on file | | | | | |
| 2392197 | Sarai Lopez Franco | Address on file | | | | | |
| 2385852 | Sari Perez Diaz | Address on file | | | | | |
| 2389798 | Sarina D Valentine Ocasio | Address on file | | | | | |
| 2384114 | Sarita Melendez Ruiz | Address on file | | | | | |
| 2391265 | Saturnina Cabrera Cruz | Address on file | | | | | |
| 2392004 | Saturnino Blas Aldahondo | Address on file | | | | | |
| 2382001 | Saturnino Carrasquillo Pizarro | Address on file | | | | | |
| 2372893 | Saturnino Cruz Otero | Address on file | | | | | |
| 2391906 | Saturnino Ortiz Morales | Address on file | | | | | |
| 2397888 | Saturnino Rios Febres | Address on file | | | | | |
| 2383685 | Saturnino Romero Lopez | Address on file | | | | | |
| 2382514 | Saturnino Torres Vargas | Address on file | | | | | |
| 2381617 | Saul Acosta Anaya | Address on file | | | | | |
| 2392589 | Saul D Ruiz Gonzalez | Address on file | | | | | |
| 2388727 | Saul Diaz Rodriguez | Address on file | | | | | |
| 2384621 | Saul Diaz Torres | Address on file | | | | | |
| 2375968 | Saul E Figueroa Lopez | Address on file | | | | | |
| 2380593 | Saul Falcon Gonzalez | Address on file | | | | | |
| 2377191 | Saul Fernandez Diamante | Address on file | | | | | |
| 2394091 | Saul Flores Antommarchi | Address on file | | | | | |
| 2391691 | Saul Gonzalez Gerena | Address on file | | | | | |
| 2373362 | Saul Hernaiz Rosario | Address on file | | | | | |
| 2394835 | Saul Hernandez Gaya | Address on file | | | | | |
| 2380741 | Saul Lopez Acevedo | Address on file | | | | | |
| 2389407 | Saul Lopez Acosta | Address on file | | | | | |
| 2383846 | Saul Melendez Maldonado | Address on file | | | | | |
| 2393139 | Saul Mendez Vera | Address on file | | | | | |
| 2386023 | Saul Padilla Perez | Address on file | | | | | |
| 2388793 | Saul Rivera Alicea | Address on file | | | | | |
| 2371266 | Saul Rivera Rivera | Address on file | | | | | |
| 2382467 | Saul Rosario Mercado | Address on file | | | | | |
| 2373528 | Saul Serrano Caraballo | Address on file | | | | | |
| 2399011 | Saul Sierra Pagan | Address on file | | | | | |
| 2566899 | Saul Torres Santiago | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2374909 | Saul Vazquez Gonzalez | Address on file | | | | | |
| 2390182 | Saul Vega Diaz | Address on file | | | | | |
| 2372345 | Saul Wiscovich Teruel | Address on file | | | | | |
| 2373644 | Saul Zapata Ripolls | Address on file | | | | | |
| 2378250 | Saulo A Flores Colon | Address on file | | | | | |
| 2389071 | Saulo Rivera Rivera | Address on file | | | | | |
| 2371708 | Sebastian Echeandia Ravell | Address on file | | | | | |
| 2390242 | Sebastian Febres Gonzalez | Address on file | | | | | |
| 2393529 | Sebastian Mattei Quiñones | Address on file | | | | | |
| 2385967 | Sebastian Ortiz Lorenzo | Address on file | | | | | |
| 2394314 | Secundina Cordero Vega | Address on file | | | | | |
| 2391974 | Secundina Cruz Merced | Address on file | | | | | |
| 2374333 | Secundio Ortiz Solis | Address on file | | | | | |
| 2390123 | Seferino Rivera Narvaez | Address on file | | | | | |
| 2395324 | Segifredo Puente Castro | Address on file | | | | | |
| 2376680 | Segundo Centeno Viera | Address on file | | | | | |
| 2377597 | Segundo Cruz Granell | Address on file | | | | | |
| 2397576 | Segundo Gonzalez Soto | Address on file | | | | | |
| 2390909 | Segundo Rivera Aponte | Address on file | | | | | |
| 2395460 | Segundo Soto Cruz | Address on file | | | | | |
| 2380292 | Selenia E E Moran Lopez | Address on file | | | | | |
| 2391341 | Serafin Figueroa Caceres | Address on file | | | | | |
| 2388342 | Serafin Marrero Lebron | Address on file | | | | | |
| 2396490 | Serafin Ocasio Mulero | Address on file | | | | | |
| 2399151 | Serafin Ojeda Ortiz | Address on file | | | | | |
| 2398584 | Serafina Andino Fuentes | Address on file | | | | | |
| 2379669 | Sergia Santiago Perez | Address on file | | | | | |
| 2389390 | Sergio A Maldonado De Jesus | Address on file | | | | | |
| 2371319 | Sergio A Perez Diaz | Address on file | | | | | |
| 2392023 | Sergio A Tirado Oquendo | Address on file | | | | | |
| 2389017 | Sergio Agront Rivera | Address on file | | | | | |
| 2374045 | Sergio Alvarez Vazquez | Address on file | | | | | |
| 2373003 | Sergio Budet Sanchez | Address on file | | | | | |
| 2380334 | Sergio Calderon Marrero | Address on file | | | | | |
| 2381414 | Sergio Cintron Gonzalez | Address on file | | | | | |
| 2375373 | Sergio Collado Rios | Address on file | | | | | |
| 2384060 | Sergio Cosme Burgos | Address on file | | | | | |
| 2378135 | Sergio E Calzada Rivera | Address on file | | | | | |
| 2390798 | Sergio Hernandez Garcia | Address on file | | | | | |
| 2376526 | Sergio Irrizary Silva | Address on file | | | | | |
| 2378630 | Sergio Jelu Soto | Address on file | | | | | |
| 2388017 | Sergio L Rodriguez Rios | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376837 | Sergio Lopez Morales | Address on file | | | | | |
| 2385704 | Sergio Mercado Negron | Address on file | | | | | |
| 2390137 | Sergio Orama Morales | Address on file | | | | | |
| 2392284 | Sergio Ortiz Burgos | Address on file | | | | | |
| 2391627 | Sergio Ortiz De Jesus | Address on file | | | | | |
| 2392927 | Sergio Ortiz Torrens | Address on file | | | | | |
| 2380806 | Sergio Perez Nogueiro | Address on file | | | | | |
| 2373322 | Sergio Rubio Paredes | Address on file | | | | | |
| 2381043 | Sergio Torres Flores | Address on file | | | | | |
| 2382165 | Sergio Velez Felix | Address on file | | | | | |
| 2391919 | Serviliano Serrano Rivera | Address on file | | | | | |
| 2392013 | Severiano Gonzalez Rivera | Address on file | | | | | |
| 2373724 | Severiano Hernandez Vazque | Address on file | | | | | |
| 2394461 | Severiano Velazquez Santos | Address on file | | | | | |
| 2388618 | Severino Ventura Melendez | Address on file | | | | | |
| 2380609 | Severo Aponte Vazquez | Address on file | | | | | |
| 2395390 | Severo Laboy Sanchez | Address on file | | | | | |
| 2388142 | Severo Lebron Alejandro | Address on file | | | | | |
| 2397390 | Severo Lopez Rivera | Address on file | | | | | |
| 2384371 | Severo Santiago Acevedo | Address on file | | | | | |
| 2396551 | Shaidyn Luvice Fontanez | Address on file | | | | | |
| 2397745 | Sheida Sosa Rodriguez | Address on file | | | | | |
| 2397574 | Sheila A Baez Leon | Address on file | | | | | |
| 2397445 | Sheila Berrios Colon | Address on file | | | | | |
| 2378694 | Sheila I Camacho Colon | Address on file | | | | | |
| 2399194 | Sheila I Davila Hernandez | Address on file | | | | | |
| 2398040 | Sheila I Sierra Cotto | Address on file | | | | | |
| 2397346 | Sheila M Hernandez Gomez | Address on file | | | | | |
| 2398643 | Sheila Malave Rivera | Address on file | | | | | |
| 2373258 | Sheila Reyes Orta | Address on file | | | | | |
| 2375327 | Sheila Rodriguez Rodriguez | Address on file | | | | | |
| 2397440 | Sherry L Van Sant Santini | Address on file | | | | | |
| 2386164 | Shiomara Frontanez Irizarry | Address on file | | | | | |
| 2385711 | Shirley Cardona Flores | Address on file | | | | | |
| 2394721 | Shirley Reyes Delgado | Address on file | | | | | |
| 2397777 | Shirley S Vokac Sayles | Address on file | | | | | |
| 2389664 | Shomara Ramirez Calo | Address on file | | | | | |
| 2374291 | Siami Rodriguez Munoz | Address on file | | | | | |
| 2391306 | Sidney W Valentin Rivera | Address on file | | | | | |
| 2377498 | Sigfredo Arce Aponte | Address on file | | | | | |
| 2384127 | Sigfredo Benavent Iguina | Address on file | | | | | |
| 2392410 | Sigfredo Carrión González | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 626 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386021 | Sigfredo Castillo Quiyones | Address on file | | | | | |
| 2385549 | Sigfredo Colon Rincon | Address on file | | | | | |
| 2384094 | Sigfredo Cuevas Perez | Address on file | | | | | |
| 2393950 | Sigfredo J Cruz Perez | Address on file | | | | | |
| 2381243 | Sigfredo Martinez Rivera | Address on file | | | | | |
| 2387085 | Sigfredo Miranda Pena | Address on file | | | | | |
| 2378745 | Sigfredo Otero Figueroa | Address on file | | | | | |
| 2395738 | Sigfredo Pabon Quiles | Address on file | | | | | |
| 2371413 | Sigfredo Riestra Pagan | Address on file | | | | | |
| 2380864 | Sigfredo Rivera Picon | Address on file | | | | | |
| 2397847 | Sigfredo Rodriguez Isaac | Address on file | | | | | |
| 2386234 | Sigfredy Gonzalez Mendez | Address on file | | | | | |
| 2390971 | Sigfrido A. Reyes Santiago | Address on file | | | | | |
| 2391651 | Sigfrido Delgado Delgado | Address on file | | | | | |
| 2385868 | Sigilfredo Batista Rivera | Address on file | | | | | |
| 2381682 | Sigilfredo Rivera Rodriguez | Address on file | | | | | |
| 2391714 | Sigisfredo Rolon Nieves | Address on file | | | | | |
| 2388755 | Signa Cabrera Torres | Address on file | | | | | |
| 2394112 | Sila Andino Pastrana | Address on file | | | | | |
| 2393454 | Silene Mendoza Rodriguez | Address on file | | | | | |
| 2387158 | Silma Barbot Sosa | Address on file | | | | | |
| 2397605 | Silverio Carrasquillo Nazario | Address on file | | | | | |
| 2398662 | Silverio L Torres Feliciano | Address on file | | | | | |
| 2375398 | Silverio Montalvo Cortes | Address on file | | | | | |
| 2394271 | Silverio Vazquez Peluyera | Address on file | | | | | |
| 2379954 | Silvia Galarza Irizarry | Address on file | | | | | |
| 2399028 | Silvia Laboy Santiago | Address on file | | | | | |
| 2396794 | Silvia M M Morales Ferrer | Address on file | | | | | |
| 2384802 | Silvia Oquendo Maldonado | Address on file | | | | | |
| 2379716 | Silvia Ortiz Alvarado | Address on file | | | | | |
| 2376902 | Silvia Padilla | Address on file | | | | | |
| 2384316 | Silvia Rivas Marmol | Address on file | | | | | |
| 2394574 | Silvia Velez Velez | Address on file | | | | | |
| 2384043 | Simon Canales Arroyo | Address on file | | | | | |
| 2394301 | Simon Figueroa Matos | Address on file | | | | | |
| 2398078 | Simon Mejias Guerrero | Address on file | | | | | |
| 2384188 | Sinda F F Marrero Torres | Address on file | | | | | |
| 2392992 | Sinia D Cesani Franqui | Address on file | | | | | |
| 2375344 | Sixta Concepcion Molinary | Address on file | | | | | |
| 2371862 | Sixta Cora Melendez | Address on file | | | | | |
| 2394040 | Sixta Efrece Moreno | Address on file | | | | | |
| 2388601 | Sixta H Nazario Calderon | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372767 | Sixta Romero Sanchez | Address on file | | | | | |
| 2387959 | Sixta Soto Gonzalez | Address on file | | | | | |
| 2373847 | Sixto A Ortiz Laboy | Address on file | | | | | |
| 2380749 | Sixto Colon Colon | Address on file | | | | | |
| 2398130 | Sixto De Jesus Felix | Address on file | | | | | |
| 2397080 | Sixto G Salinas Caban | Address on file | | | | | |
| 2371432 | Sixto Hernandez Serrano | Address on file | | | | | |
| 2375563 | Sixto Marrero Rodriguez | Address on file | | | | | |
| 2373855 | Sixto Ramos Ramos | Address on file | | | | | |
| 2394248 | Sixto Robles Feliciano | Address on file | | | | | |
| 2376647 | Sixto Villalba Viera | Address on file | | | | | |
| 2393073 | Smyrna Balaez Sanabria | Address on file | | | | | |
| 2390016 | Soco Marrero Marrero | Address on file | | | | | |
| 2380371 | Socorro Ayala Concepcion | Address on file | | | | | |
| 2380050 | Socorro Cortijo Rios | Address on file | | | | | |
| 2386721 | Socorro Cruz Rodriguez | Address on file | | | | | |
| 2383892 | Socorro Delgado Miranda | Address on file | | | | | |
| 2395359 | Socorro Lopez Casas | Address on file | | | | | |
| 2381336 | Socorro Ortiz Rodriguez | Address on file | | | | | |
| 2394392 | Socorro Rivera Gomez | Address on file | | | | | |
| 2395648 | Socorro Sierra Vazquez | Address on file | | | | | |
| 2389011 | Socrates Guzman Rivera | Address on file | | | | | |
| 2566944 | Sofia Torres Gonzalez | Address on file | | | | | |
| 2376338 | Sol A Diaz Perez | Address on file | | | | | |
| 2392314 | Sol A Pagan Robles | Address on file | | | | | |
| 2393835 | Sol A Rosado Perez | Address on file | | | | | |
| 2374468 | Sol Alsina Orozco | Address on file | | | | | |
| 2372270 | Sol C Ayala Concepcion | Address on file | | | | | |
| 2371825 | Sol Fontanes Olivo | Address on file | | | | | |
| 2377904 | Sol M Cardona Molina | Address on file | | | | | |
| 2380220 | Sol M Castro | Address on file | | | | | |
| 2394036 | Sol M Centeno Luna | Address on file | | | | | |
| 2394117 | Sol M Lopez Acosta | Address on file | | | | | |
| 2385398 | Sol Martinez Jimenez | Address on file | | | | | |
| 2372025 | Sol N Marrero Ocasio | Address on file | | | | | |
| 2372411 | Sol Soto Rodriguez | Address on file | | | | | |
| 2375980 | Solange Arce Bucetta | Address on file | | | | | |
| 2377291 | Solangel Morales Diaz | Address on file | | | | | |
| 2395972 | Solangue Castro Leon | Address on file | | | | | |
| 2394981 | Solesnir Ortiz Hernande | Address on file | | | | | |
| 2378269 | Solimar Maldonado Torres | Address on file | | | | | |
| 2372455 | Sonia A Sanchez Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 628 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2390309 | Sonia Acevedo Maldonado | Address on file | | | | | |
| 2385243 | Sonia Acevedo Osorio | Address on file | | | | | |
| 2376524 | Sonia Acosta Torres | Address on file | | | | | |
| 2372362 | Sonia Albino Rivera | Address on file | | | | | |
| 2382602 | Sonia Arroyo Martinez | Address on file | | | | | |
| 2375594 | Sonia Arroyo Torres | Address on file | | | | | |
| 2399289 | Sonia Arroyo Vicente | Address on file | | | | | |
| 2373249 | Sonia Arvelo Crespo | Address on file | | | | | |
| 2382675 | Sonia Atiles Madera | Address on file | | | | | |
| 2382625 | Sonia Aymat Sanchez | Address on file | | | | | |
| 2381785 | Sonia Blanco Colon | Address on file | | | | | |
| 2396025 | Sonia C Carrasquillo Torres | Address on file | | | | | |
| 2375812 | Sonia C Cedeño Acosta | Address on file | | | | | |
| 2383653 | Sonia Caldero Ortiz | Address on file | | | | | |
| 2384407 | Sonia Calderon Isaac | Address on file | | | | | |
| 2385586 | Sonia Castillo Flores | Address on file | | | | | |
| 2387204 | Sonia Cerezo Nunez | Address on file | | | | | |
| 2390775 | Sonia Cintron Rodrigue | Address on file | | | | | |
| 2377535 | Sonia Colon Nunez | Address on file | | | | | |
| 2396952 | Sonia Colon Ortiz | Address on file | | | | | |
| 2371581 | Sonia Colon Robles | Address on file | | | | | |
| 2395524 | Sonia Colon Santos | Address on file | | | | | |
| 2389320 | Sonia Concepcion Torres | Address on file | | | | | |
| 2377987 | Sonia Cordero Perez | Address on file | | | | | |
| 2392949 | Sonia Correa Rodriguez | Address on file | | | | | |
| 2389343 | Sonia Cruz Cruz | Address on file | | | | | |
| 2393502 | Sonia D Colon Ortiz | Address on file | | | | | |
| 2393145 | Sonia Davila Sanchez | Address on file | | | | | |
| 2373274 | Sonia Davila Zayas | Address on file | | | | | |
| 2387855 | Sonia De Los Santos Remigio | Address on file | | | | | |
| 2385577 | Sonia Del Rosario | Address on file | | | | | |
| 2386656 | Sonia Diaz Torres | Address on file | | | | | |
| 2374576 | Sonia Duclet Mateo | Address on file | | | | | |
| 2373703 | Sonia E Blondet Vazquez | Address on file | | | | | |
| 2381741 | Sonia E Calderon Rodriguez | Address on file | | | | | |
| 2394818 | Sonia E Colon Sosa | Address on file | | | | | |
| 2382217 | Sonia E Colon Torres | Address on file | | | | | |
| 2392265 | Sonia E De Jesus Bonano | Address on file | | | | | |
| 2374354 | Sonia E De Leon Salas | Address on file | | | | | |
| 2399158 | Sonia E Diaz Diaz | Address on file | | | | | |
| 2395186 | Sonia E E Acosta Ronda | Address on file | | | | | |
| 2379991 | Sonia E E Astacio Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 629 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378009 | Sonia E E Mendez Aponte | Address on file | | | | | |
| 2392131 | Sonia E E Quintana Lebron | Address on file | | | | | |
| 2385865 | Sonia E Hernandez Santana | Address on file | | | | | |
| 2394126 | Sonia E Melendez Casillas | Address on file | | | | | |
| 2381806 | Sonia E Quiñones Conde | Address on file | | | | | |
| 2390347 | Sonia E Valentin Planas | Address on file | | | | | |
| 2374086 | Sonia Echevarria Colon | Address on file | | | | | |
| 2391816 | Sonia Erazo Guzman | Address on file | | | | | |
| 2398593 | Sonia F Rios Russi | Address on file | | | | | |
| 2376131 | Sonia Fargas Bultron | Address on file | | | | | |
| 2391562 | Sonia Figueroa Nieves | Address on file | | | | | |
| 2373668 | Sonia Fuster Gonzalez | Address on file | | | | | |
| 2393119 | Sonia Gandia Perez | Address on file | | | | | |
| 2380475 | Sonia Garcia Diaz | Address on file | | | | | |
| 2394793 | Sonia Garcia Rivera | Address on file | | | | | |
| 2394514 | Sonia Garcia Rosado | Address on file | | | | | |
| 2383803 | Sonia Gonzalez Candelaria | Address on file | | | | | |
| 2392552 | Sonia Gonzalez Carrion | Address on file | | | | | |
| 2382735 | Sonia Gonzalez Cruz | Address on file | | | | | |
| 2375579 | Sonia Gonzalez Santiago | Address on file | | | | | |
| 2373828 | Sonia Hernandez Campos | Address on file | | | | | |
| 2376777 | Sonia Huertas Greo | Address on file | | | | | |
| 2371428 | Sonia I Almenas Vicente | Address on file | | | | | |
| 2398097 | Sonia I Badillo Cardona | Address on file | | | | | |
| 2372637 | Sonia I Cruz Estrada | Address on file | | | | | |
| 2375372 | Sonia I De Arce Riefkohl | Address on file | | | | | |
| 2398405 | Sonia I Ferrer Silva | Address on file | | | | | |
| 2393437 | Sonia I Garcia Vazquez | Address on file | | | | | |
| 2389271 | Sonia I I Lebron Gonzalez | Address on file | | | | | |
| 2395281 | Sonia I I Lopez Alamo | Address on file | | | | | |
| 2371350 | Sonia I Lugo Morales | Address on file | | | | | |
| 2398813 | Sonia I Ocasio Rivera | Address on file | | | | | |
| 2379098 | Sonia I Pacheco Roman | Address on file | | | | | |
| 2399198 | Sonia I Rosa Caceres | Address on file | | | | | |
| 2399160 | Sonia I Velez Velez | Address on file | | | | | |
| 2372991 | Sonia Jesus Rosado | Address on file | | | | | |
| 2399062 | Sonia L Cedres Henriquez | Address on file | | | | | |
| 2395922 | Sonia L Mercado Figueroa | Address on file | | | | | |
| 2388470 | Sonia L Montes Negron | Address on file | | | | | |
| 2375501 | Sonia Laboy Rodriguez | Address on file | | | | | |
| 2389577 | Sonia Lamboy Cruzado | Address on file | | | | | |
| 2372778 | Sonia Laureano Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 630 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371330 | Sonia Lebron Gonzalez | Address on file | | | | | |
| 2393390 | Sonia Lopez Ayoroa | Address on file | | | | | |
| 2395720 | Sonia Lopez Canales | Address on file | | | | | |
| 2381238 | Sonia Lopez Lopez | Address on file | | | | | |
| 2389175 | Sonia M Castro Nieves | Address on file | | | | | |
| 2398350 | Sonia M Colon Perez | Address on file | | | | | |
| 2398774 | Sonia M De Jesus Guzman | Address on file | | | | | |
| 2371538 | Sonia M Hernandez De Leon | Address on file | | | | | |
| 2394543 | Sonia M M Pascual Osorio | Address on file | | | | | |
| 2394080 | Sonia M M Rivera Monta?Ez | Address on file | | | | | |
| 2388169 | Sonia M M Rodriguez Melendez | Address on file | | | | | |
| 2383011 | Sonia M Meléndez Reyes | Address on file | | | | | |
| 2388584 | Sonia M Melia Rivera | Address on file | | | | | |
| 2395792 | Sonia M Ofarril Marin | Address on file | | | | | |
| 2392327 | Sonia M Padilla Soler | Address on file | | | | | |
| 2371656 | Sonia M Palacios Gerena | Address on file | | | | | |
| 2373429 | Sonia M Perez Berrios | Address on file | | | | | |
| 2384226 | Sonia M Reyes Rivera | Address on file | | | | | |
| 2387292 | Sonia M Reyes Velez | Address on file | | | | | |
| 2375498 | Sonia M Rivera De Arroyo | Address on file | | | | | |
| 2391742 | Sonia M Rivera Rivera | Address on file | | | | | |
| 2398100 | Sonia M Rivera Rosado | Address on file | | | | | |
| 2390465 | Sonia M Rodriguez Rivera | Address on file | | | | | |
| 2390023 | Sonia M Soriano Dominguez | Address on file | | | | | |
| 2379004 | Sonia Mangual Rodriguez | Address on file | | | | | |
| 2398479 | Sonia Martinez Hernandez | Address on file | | | | | |
| 2389623 | Sonia Martinez Ortiz | Address on file | | | | | |
| 2377194 | Sonia Martino Martino | Address on file | | | | | |
| 2381402 | Sonia Martir De Ortiz | Address on file | | | | | |
| 2393464 | Sonia Matos Lopez | Address on file | | | | | |
| 2373284 | Sonia Matos Torres | Address on file | | | | | |
| 2398920 | Sonia Mejias Camacho | Address on file | | | | | |
| 2388616 | Sonia Melendez Hernandez | Address on file | | | | | |
| 2389181 | Sonia Melia Rivera | Address on file | | | | | |
| 2384762 | Sonia Mena Sonera | Address on file | | | | | |
| 2379054 | Sonia Mendez Marrero | Address on file | | | | | |
| 2387200 | Sonia Menendez Montes | Address on file | | | | | |
| 2394840 | Sonia Mercado Burgos | Address on file | | | | | |
| 2393618 | Sonia Montalvo Lopez | Address on file | | | | | |
| 2374342 | Sonia Morales Piovanetti | Address on file | | | | | |
| 2376633 | Sonia Morales Quintero | Address on file | | | | | |
| 2394556 | Sonia N Echevarria Nieves | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2373216 | Sonia N Julia Silvestre | Address on file | | | | | |
| 2393874 | Sonia N Lebron Bultron | Address on file | | | | | |
| 2398715 | Sonia N Luna Espada | Address on file | | | | | |
| 2388167 | Sonia N Martinez Leon | Address on file | | | | | |
| 2399257 | Sonia N Mendez Nazario | Address on file | | | | | |
| 2379483 | Sonia N N Colon Marrero | Address on file | | | | | |
| 2377849 | Sonia N N Melendez Nunez | Address on file | | | | | |
| 2399299 | Sonia N Negron Rosado | Address on file | | | | | |
| 2387403 | Sonia N Ramos Cruz | Address on file | | | | | |
| 2392412 | Sonia N Rosado Ramos | Address on file | | | | | |
| 2398512 | Sonia N Torres Correa | Address on file | | | | | |
| 2398916 | Sonia N Torres Diaz | Address on file | | | | | |
| 2396830 | Sonia Nazario Escobar | Address on file | | | | | |
| 2378809 | Sonia Nieves Melendez | Address on file | | | | | |
| 2394331 | Sonia Nieves Orta | Address on file | | | | | |
| 2375914 | Sonia Nogueras Camacho | Address on file | | | | | |
| 2372308 | Sonia O Cruz Chinea | Address on file | | | | | |
| 2372597 | Sonia Orona Marrero | Address on file | | | | | |
| 2382109 | Sonia Ortiz Matos | Address on file | | | | | |
| 2378794 | Sonia Ortiz Rosas | Address on file | | | | | |
| 2373925 | Sonia Otero Martinez | Address on file | | | | | |
| 2394660 | Sonia Pacheco Roman | Address on file | | | | | |
| 2391768 | Sonia Pagan Nieves | Address on file | | | | | |
| 2389454 | Sonia R Gomez Sandoval | Address on file | | | | | |
| 2381892 | Sonia R Rivera Soto | Address on file | | | | | |
| 2381391 | Sonia R Rosa Flores | Address on file | | | | | |
| 2373624 | Sonia Ramirez Parrilla | Address on file | | | | | |
| 2373513 | Sonia Rios Hernandez | Address on file | | | | | |
| 2377975 | Sonia Rivera Davila | Address on file | | | | | |
| 2379626 | Sonia Rivera Jimenez | Address on file | | | | | |
| 2393179 | Sonia Rivera Rolon | Address on file | | | | | |
| 2392249 | Sonia Rodriguez Berrios | Address on file | | | | | |
| 2394828 | Sonia Rodriguez Gonzalez | Address on file | | | | | |
| 2391720 | Sonia Rodriguez Ramos | Address on file | | | | | |
| 2378001 | Sonia Rodriguez Soler | Address on file | | | | | |
| 2388124 | Sonia Rojas Rivera | Address on file | | | | | |
| 2376639 | Sonia Roldan Vazquez | Address on file | | | | | |
| 2378172 | Sonia Rosa Cruz | Address on file | | | | | |
| 2384429 | Sonia Rosado Garcia | Address on file | | | | | |
| 2386436 | Sonia Rosario Cortes | Address on file | | | | | |
| 2399095 | Sonia Rosario Rodriguez | Address on file | | | | | |
| 2388502 | Sonia Salazar Lara | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566877 | Sonia Salinas Aviles | Address on file | | | | | |
| 2373837 | Sonia Santa Resto | Address on file | | | | | |
| 2392490 | Sonia Santos Marin | Address on file | | | | | |
| 2378504 | Sonia Santos Ruiz | Address on file | | | | | |
| 2378530 | Sonia Sierra Rivera | Address on file | | | | | |
| 2387571 | Sonia Solla Hernandez | Address on file | | | | | |
| 2375698 | Sonia Suarez Rodriguez | Address on file | | | | | |
| 2394730 | Sonia Torres Figueroa | Address on file | | | | | |
| 2386373 | Sonia Torres Rivera | Address on file | | | | | |
| 2395867 | Sonia Ufret Capriles | Address on file | | | | | |
| 2386194 | Sonia Vazquez Arroyo | Address on file | | | | | |
| 2374857 | Sonia Vazquez Ibañez | Address on file | | | | | |
| 2377436 | Sonia Vazquez Pratts | Address on file | | | | | |
| 2387735 | Sonia Velazquez Cruz | Address on file | | | | | |
| 2374908 | Sonia Velez Garcia | Address on file | | | | | |
| 2395952 | Sonia Velez Sanchez | Address on file | | | | | |
| 2385655 | Sonia Vera Acevedo | Address on file | | | | | |
| 2383194 | Sonia Viera Rodriguez | Address on file | | | | | |
| 2375242 | Sonia Villafane Mojica | Address on file | | | | | |
| 2375289 | Sonja Rojas Santana | Address on file | | | | | |
| 2392369 | Sonsirre Vizcarrondo Guzman | Address on file | | | | | |
| 2393336 | Sor A Maldonado Alvarez | Address on file | | | | | |
| 2389784 | Sor A Morales De Santiago | Address on file | | | | | |
| 2393351 | Sorangel Moya Perez | Address on file | | | | | |
| 2398633 | Soraya Ocasio Sanchez | Address on file | | | | | |
| 2388563 | Soraya Portell Serate | Address on file | | | | | |
| 2378428 | Sotero Hernandez Qui?Ones | Address on file | | | | | |
| 2385388 | Sotero Rivera Rodriguez | Address on file | | | | | |
| 2379375 | Sotero Rodriguez Oyola | Address on file | | | | | |
| 2385298 | Sotero Torres Ortiz | Address on file | | | | | |
| 2385734 | Stanley A Salaberrios Centeno | Address on file | | | | | |
| 2385161 | Stanley Diaz Gandia | Address on file | | | | | |
| 2382712 | Stanley Gonzalez Martinez | Address on file | | | | | |
| 2381062 | Stanly Edney Whatts | Address on file | | | | | |
| 2371590 | Steven Colon Figueroa | Address on file | | | | | |
| 2398796 | Stewart Torres Rodriguez | Address on file | | | | | |
| 2381864 | Sulmeneida Rodriguez Rodriguez | Address on file | | | | | |
| 2377472 | Sunny J Rosario Sanchez | Address on file | | | | | |
| 2373810 | Suriel Rivera Valentin | Address on file | | | | | |
| 2397510 | Susan Acevedo Negron | Address on file | | | | | |
| 2371856 | Susana Bobonis Arnau | Address on file | | | | | |
| 2398474 | Susana Collazo Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397778 | Susana D Hernandez Mesa | Address on file | | | | | |
| 2397554 | Susana Domena Rios | Address on file | | | | | |
| 2384677 | Susana Gonzalez Claudio | Address on file | | | | | |
| 2378587 | Susana Gutierrez Del | Address on file | | | | | |
| 2378275 | Susana Hernandez Colon | Address on file | | | | | |
| 2379218 | Susana Martinez Ayala | Address on file | | | | | |
| 2391563 | Susana Melendez Alicea | Address on file | | | | | |
| 2384885 | Susana Miranda Rivera | Address on file | | | | | |
| 2374731 | Susana Prosperi Gines | Address on file | | | | | |
| 2391601 | Susana Wazar De Leon | Address on file | | | | | |
| 2379230 | Susana Yapor Fadul | Address on file | | | | | |
| 2372531 | Susano Hernandez Ares | Address on file | | | | | |
| 2388655 | Susano Luzunaris Castro | Address on file | | | | | |
| 2372038 | Sussettee Perez Moll | Address on file | | | | | |
| 2385381 | Sven Uriarte Vega | Address on file | | | | | |
| 2399091 | Sylkia A Martinez Malave | Address on file | | | | | |
| 2391663 | Sylma Gonzalez Ramos | Address on file | | | | | |
| 2385936 | Sylma Rivera Gil | Address on file | | | | | |
| 2377816 | Sylma Villafaye San | Address on file | | | | | |
| 2397305 | Sylvette M Archilla Galvan | Address on file | | | | | |
| 2375558 | Sylvia A Ramirez De Cruz | Address on file | | | | | |
| 2374934 | Sylvia Acosta Ortiz | Address on file | | | | | |
| 2373476 | Sylvia Altuz Cortes | Address on file | | | | | |
| 2374674 | Sylvia Alvarez Rodriguez | Address on file | | | | | |
| 2383115 | Sylvia Aponte Dominguez | Address on file | | | | | |
| 2383578 | Sylvia Baez Bousquet | Address on file | | | | | |
| 2395067 | Sylvia Bernat Gonzalez | Address on file | | | | | |
| 2374621 | Sylvia Betancourt Rosa | Address on file | | | | | |
| 2388870 | Sylvia Chaves Chaves | Address on file | | | | | |
| 2383499 | Sylvia Cruz Serrano | Address on file | | | | | |
| 2380535 | Sylvia Cruz Velez | Address on file | | | | | |
| 2384531 | Sylvia Diaz Berio | Address on file | | | | | |
| 2388686 | Sylvia Diaz Soto | Address on file | | | | | |
| 2378993 | Sylvia E Cortes Batista | Address on file | | | | | |
| 2385077 | Sylvia E Rivera Riollano | Address on file | | | | | |
| 2371302 | Sylvia Escabi Trabal | Address on file | | | | | |
| 2381099 | Sylvia Gonzalez Rosa | Address on file | | | | | |
| 2383915 | Sylvia Gonzalez Salvat | Address on file | | | | | |
| 2383692 | Sylvia Hernandez Asencio | Address on file | | | | | |
| 2371702 | Sylvia I Calero Cerezo | Address on file | | | | | |
| 2398156 | Sylvia I Cartagena Desarden | Address on file | | | | | |
| 2394000 | Sylvia Irizarry Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 634 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2378616 | Sylvia K Mercado Merced | Address on file | | | | | |
| 2390759 | Sylvia L Gonzalez Vargas | Address on file | | | | | |
| 2382338 | Sylvia L L Ayala Melendez | Address on file | | | | | |
| 2386210 | Sylvia L Zayas Chacon | Address on file | | | | | |
| 2382975 | Sylvia Labiera Ramos | Address on file | | | | | |
| 2389773 | Sylvia M Antunez Ruiz | Address on file | | | | | |
| 2384071 | Sylvia M Perez Caban | Address on file | | | | | |
| 2374818 | Sylvia Maisonet Diaz | Address on file | | | | | |
| 2375299 | Sylvia Martinez Urrea | Address on file | | | | | |
| 2393438 | Sylvia Medina Moreno | Address on file | | | | | |
| 2378346 | Sylvia Melendez Vazquez | Address on file | | | | | |
| 2397866 | Sylvia Mercado Reyes | Address on file | | | | | |
| 2394179 | Sylvia Morales Sanchez | Address on file | | | | | |
| 2384548 | Sylvia Negron Quiles | Address on file | | | | | |
| 2383384 | Sylvia Orengo Ramos | Address on file | | | | | |
| 2386972 | Sylvia Otero Adorno | Address on file | | | | | |
| 2372018 | Sylvia R Abreu Rodriguez | Address on file | | | | | |
| 2388691 | Sylvia Ramirez Lopez | Address on file | | | | | |
| 2391203 | Sylvia Ramos Cortes | Address on file | | | | | |
| 2398478 | Sylvia Rivera Diaz | Address on file | | | | | |
| 2375928 | Sylvia Rivera Serbia | Address on file | | | | | |
| 2378885 | Sylvia Ruiz Vargas | Address on file | | | | | |
| 2375113 | Sylvia Silva Bruno | Address on file | | | | | |
| 2383973 | Sylvia Soto Gonzalez | Address on file | | | | | |
| 2381521 | Sylvia Troche Sepulveda | Address on file | | | | | |
| 2395246 | Sylvia V Perez Gonzalez | Address on file | | | | | |
| 2375518 | Sylvia Vazquez Vazquez | Address on file | | | | | |
| 2391909 | Sylvia Velez Velez | Address on file | | | | | |
| 2377513 | Sylvia Vila De Ashby | Address on file | | | | | |
| 2394070 | Sylvia Villegas Casanova | Address on file | | | | | |
| 2399111 | Sylvianne D Morales Cruz | Address on file | | | | | |
| 2398843 | Syra M Ferrer Pagan | Address on file | | | | | |
| 2392433 | Tadeo Jaiman Hernandez | Address on file | | | | | |
| 2377822 | Tamara Coll Salas | Address on file | | | | | |
| 2373538 | Tani M Silva Perelez | Address on file | | | | | |
| 2374712 | Tania Gomez Gonzalez | Address on file | | | | | |
| 2380846 | Tanya Garcia Gordon | Address on file | | | | | |
| 2380294 | Tatiana Velazquez Rosa | Address on file | | | | | |
| 2391634 | Tavita Rivera Santana | Address on file | | | | | |
| 2389933 | Teddy A. Rodriguez Martell | Address on file | | | | | |
| 2374504 | Teddy Del Valle | Address on file | | | | | |
| 2387263 | Teodoro Aponte Roldan | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386225 | Teodoro Gonzalez Pizarro | Address on file | | | | | |
| 2384758 | Teodoro Hernandez Vazquez | Address on file | | | | | |
| 2379486 | Teodoro Lebron Rivera | Address on file | | | | | |
| 2393114 | Teodoro Rivera Soto | Address on file | | | | | |
| 2375309 | Teodoro Torres Ramirez | Address on file | | | | | |
| 2394234 | Teodoro Vargas Feliciano | Address on file | | | | | |
| 2394185 | Teodulo Santiago Ortiz | Address on file | | | | | |
| 2387685 | Teofila Echevarria Hernandez | Address on file | | | | | |
| 2389507 | Teofila Rios Ortiz | Address on file | | | | | |
| 2373023 | Teofilo Garcia Hernandez | Address on file | | | | | |
| 2373061 | Teofilo Jesus Nieves | Address on file | | | | | |
| 2374611 | Teofilo Lebron Garcia | Address on file | | | | | |
| 2396446 | Teofilo Nevarez Rodriguez | Address on file | | | | | |
| 2379248 | Teotista Rodriguez Acevedo | Address on file | | | | | |
| 2380064 | Teresa A Gavillan Rivera | Address on file | | | | | |
| 2389867 | Teresa Alvarez Velez | Address on file | | | | | |
| 2389574 | Teresa Baez Ortiz | Address on file | | | | | |
| 2394148 | Teresa Baez Ortiz | Address on file | | | | | |
| 2392952 | Teresa Borrero Estrada | Address on file | | | | | |
| 2374000 | Teresa Camara Nazario | Address on file | | | | | |
| 2377004 | Teresa Cumba Marcano | Address on file | | | | | |
| 2371838 | Teresa De J Rodriguez Ramos | Address on file | | | | | |
| 2385839 | Teresa Del Hernandez Oyola | Address on file | | | | | |
| 2396258 | Teresa E Velilla Teresa | Address on file | | | | | |
| 2396973 | Teresa Gonzalez Marrero | Address on file | | | | | |
| 2393044 | Teresa Hernandez Pantoja | Address on file | | | | | |
| 2379479 | Teresa I Gonzalez Perez | Address on file | | | | | |
| 2382416 | Teresa Jimenez Gonzalez | Address on file | | | | | |
| 2381108 | Teresa Laboy Sanchez | Address on file | | | | | |
| 2393818 | Teresa Linera Santana | Address on file | | | | | |
| 2385242 | Teresa Maldonado Figueroa | Address on file | | | | | |
| 2386883 | Teresa Martinez Pedraza | Address on file | | | | | |
| 2398222 | Teresa Miranda Torres | Address on file | | | | | |
| 2372524 | Teresa Morales Torre | Address on file | | | | | |
| 2391232 | Teresa Morales Velez | Address on file | | | | | |
| 2373396 | Teresa Nieves Cruz | Address on file | | | | | |
| 2371331 | Teresa Pena Rivera | Address on file | | | | | |
| 2386772 | Teresa Ramos Santiago | Address on file | | | | | |
| 2389033 | Teresa Rivera Alvarez | Address on file | | | | | |
| 2566964 | Teresa Rivera Pagan | Address on file | | | | | |
| 2396959 | Teresa Rosario Canales | Address on file | | | | | |
| 2375323 | Teresa Santiago Borrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 636 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376085 | Teresa Segarra Arzola | Address on file | | | | | |
| 2374641 | Teresa Sepulveda Alicea | Address on file | | | | | |
| 2391367 | Teresa Sierra Viera | Address on file | | | | | |
| 2372041 | Teresa Tio Fernandez | Address on file | | | | | |
| 2381473 | Teresa Torres Lassalle | Address on file | | | | | |
| 2379042 | Teresa Torres Maldonado | Address on file | | | | | |
| 2376346 | Teresa Torres Roman | Address on file | | | | | |
| 2566928 | Teresa Troche Ramirez | Address on file | | | | | |
| 2381481 | Teresa Valentin Rodriguez | Address on file | | | | | |
| 2390717 | Teresa Velez Alayon | Address on file | | | | | |
| 2375484 | Teresita Colom Vega | Address on file | | | | | |
| 2377629 | Teresita Crespo Gonzalez | Address on file | | | | | |
| 2385310 | Teresita Crespo Mercado | Address on file | | | | | |
| 2379103 | Teresita E Tartak Badui | Address on file | | | | | |
| 2376746 | Teresita Figueroa Otero | Address on file | | | | | |
| 2393698 | Teresita Garcia Torres | Address on file | | | | | |
| 2374815 | Teresita Garcia Velazquez | Address on file | | | | | |
| 2378029 | Teresita Melendez Rodriguez | Address on file | | | | | |
| 2397860 | Teresita Morales Rivera | Address on file | | | | | |
| 2393677 | Teresita Ortiz Roche | Address on file | | | | | |
| 2390681 | Teresita Rios Machuca | Address on file | | | | | |
| 2384607 | Teresita Rodriguez Garcia | Address on file | | | | | |
| 2389557 | Teresita Sanchez Rodriguez | Address on file | | | | | |
| 2378960 | Teresita Suarez Ramos | Address on file | | | | | |
| 2394302 | Teresita Vega Rivera | Address on file | | | | | |
| 2396103 | Texis J Rodriguez Ramos | Address on file | | | | | |
| 2395499 | Thelma Rivera Rosa | Address on file | | | | | |
| 2397853 | Thelma Valenzuela Sanchez | Address on file | | | | | |
| 2386918 | Tina Ayala Olsen | Address on file | | | | | |
| 2397555 | Tirso Rodriguez Martinez | Address on file | | | | | |
| 2383813 | Tirso Santana Lebron | Address on file | | | | | |
| 2388869 | Tito A A Marrero Zeno | Address on file | | | | | |
| 2393363 | Tito Alvarez Perez | Address on file | | | | | |
| 2398882 | Tito I Soto Ramos | Address on file | | | | | |
| 2389102 | Tito Ortiz Cabat | Address on file | | | | | |
| 2380054 | Tito Perez Lebron | Address on file | | | | | |
| 2396401 | Tomas A A Cancel Seda | Address on file | | | | | |
| 2387533 | Tomas Acevedo Rodriguez | Address on file | | | | | |
| 2389006 | Tomas Arroyo Laureano | Address on file | | | | | |
| 2388362 | Tomas Arroyo Ramos | Address on file | | | | | |
| 2391703 | Tomas Bonilla Hernandez | Address on file | | | | | |
| 2386290 | Tomas Burgos Vega | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391700 | Tomas Caban Camacho | Address on file | | | | | |
| 2384692 | Tomas Cintron Almodovar | Address on file | | | | | |
| 2385622 | Tomas Colon Barbosa | Address on file | | | | | |
| 2378606 | Tomas Colon Gonzalez | Address on file | | | | | |
| 2373530 | Tomas Colon Vazquez | Address on file | | | | | |
| 2382286 | Tomas Cotto Lara | Address on file | | | | | |
| 2383130 | Tomas Cotto Medina | Address on file | | | | | |
| 2376908 | Tomas Crespo Gerena | Address on file | | | | | |
| 2380066 | Tomas E Core Figueroa | Address on file | | | | | |
| 2372239 | Tomas Echevarria Souchet | Address on file | | | | | |
| 2383658 | Tomas Gonzalez Garcia | Address on file | | | | | |
| 2392972 | Tomas Gonzalez Millan | Address on file | | | | | |
| 2385726 | Tomas Gonzalez Ortiz | Address on file | | | | | |
| 2386083 | Tomas Guilloty Justiniano | Address on file | | | | | |
| 2378497 | Tomas H Diaz Collazo | Address on file | | | | | |
| 2380514 | Tomas I Colon Aponte | Address on file | | | | | |
| 2390175 | Tomas Jimenez Hernandez | Address on file | | | | | |
| 2395020 | Tomas Jimenez Rios | Address on file | | | | | |
| 2393732 | Tomas Laguer Martinez | Address on file | | | | | |
| 2382569 | Tomas Ledesma Rivera | Address on file | | | | | |
| 2371231 | Tomas M Torres Delgado | Address on file | | | | | |
| 2387331 | Tomas Marrero Marrero | Address on file | | | | | |
| 2396164 | Tomas Mejias Lebron | Address on file | | | | | |
| 2391027 | Tomas Melendez Rivera | Address on file | | | | | |
| 2374791 | Tomas Mendez Hernandez | Address on file | | | | | |
| 2391946 | Tomas Mercado Rodriguez | Address on file | | | | | |
| 2380727 | Tomas Monserrate Rosado | Address on file | | | | | |
| 2381631 | Tomas Montanez Sanchez | Address on file | | | | | |
| 2375486 | Tomas Ortiz Melendez | Address on file | | | | | |
| 2382740 | Tomas Ortiz Rosado | Address on file | | | | | |
| 2380436 | Tomas Otero Torres | Address on file | | | | | |
| 2371991 | Tomas Pagan Rodriguez | Address on file | | | | | |
| 2386459 | Tomas Picon Nerys | Address on file | | | | | |
| 2376996 | Tomas Pinto Rodriguez | Address on file | | | | | |
| 2385699 | Tomas Ponton Hernandez | Address on file | | | | | |
| 2396127 | Tomas Rivera Ortiz | Address on file | | | | | |
| 2389847 | Tomas Rodriguez Dominguez | Address on file | | | | | |
| 2379482 | Tomas Rosa Figueroa | Address on file | | | | | |
| 2384601 | Tomas Torres Maldonado | Address on file | | | | | |
| 2374821 | Tomas Velez Ocasio | Address on file | | | | | |
| 2391645 | Tomas Zapata Segarra | Address on file | | | | | |
| 2387244 | Tomasa Colon Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 638 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566989 | Tomasa Cruz Quintana | Address on file | | | | | |
| 2375542 | Tomasa Rivera Caceres | Address on file | | | | | |
| 2386345 | Tomasa Velez Santos | Address on file | | | | | |
| 2372757 | Tomasita Cancel Henriquez | Address on file | | | | | |
| 2377026 | Tomasita Castro Diaz | Address on file | | | | | |
| 2384193 | Tomasita Figueroa Vaillant | Address on file | | | | | |
| 2389681 | Tomasita Rosado Mulero | Address on file | | | | | |
| 2382940 | Tommy Alvarez Colon | Address on file | | | | | |
| 2388992 | Tony Baez Perez | Address on file | | | | | |
| 2380362 | Tony Romero Gonzalez | Address on file | | | | | |
| 2373793 | Trevor H Hope Grant | Address on file | | | | | |
| 2393483 | Trifido Del Rio | Address on file | | | | | |
| 2387642 | Trinidad Carrasquillo Morales | Address on file | | | | | |
| 2396031 | Trinidad Pagan Torres | Address on file | | | | | |
| 2373229 | Tyrone Ortiz Hernandez | Address on file | | | | | |
| 2395814 | Tyrone Santaella Porcell | Address on file | | | | | |
| 2381231 | Ubaldino Hernandez Ortiz | Address on file | | | | | |
| 2386211 | Ubaldo Cartagena Rivera | Address on file | | | | | |
| 2388805 | Ulda I Mercado Rodriguez | Address on file | | | | | |
| 2383290 | Ulda Rodriquez Cardona | Address on file | | | | | |
| 2385392 | Ulises Batalla Ramos | Address on file | | | | | |
| 2380642 | Ulises Caraballo Acosta | Address on file | | | | | |
| 2380551 | Ulises Maldonado Sanabria | Address on file | | | | | |
| 2380952 | Ulises Ortiz Rodriguez | Address on file | | | | | |
| 2391637 | Ulises Santos Vasallo | Address on file | | | | | |
| 2391765 | Ulpiano Santa Aponte | Address on file | | | | | |
| 2372905 | Ulrich Schwabe Rivera | Address on file | | | | | |
| 2385503 | Una Sepulveda Sepulveda | Address on file | | | | | |
| 2385346 | Urbino Serrano Velez | Address on file | | | | | |
| 2371603 | Uriel Sanchez Rodriguez | Address on file | | | | | |
| 2393747 | Uriel Torres Morales | Address on file | | | | | |
| 2383580 | Ursino Ayala Bonilla | Address on file | | | | | |
| 2388250 | Ursino Solivan Santos | Address on file | | | | | |
| 2383905 | Ursula Manfredo Plicet | Address on file | | | | | |
| 2373359 | Ursula Reyes Cabrera | Address on file | | | | | |
| 2376211 | Valentin Figueroa Ramos | Address on file | | | | | |
| 2384543 | Valentin Guzman Santiago | Address on file | | | | | |
| 2392236 | Valentin Hernandez Vazquez | Address on file | | | | | |
| 2381694 | Valentin Morales Vazquez | Address on file | | | | | |
| 2373032 | Valentin Ortega Ramos | Address on file | | | | | |
| 2377880 | Valentin Rivera Soto | Address on file | | | | | |
| 2378618 | Valentin Vazquez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 639 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376267 | Valentin Vazquez Torres | Address on file | | | | | |
| 2384624 | Valentina Sergio Velez | Address on file | | | | | |
| 2371919 | Valeria Castaldo Franqui | Address on file | | | | | |
| 2390774 | Valeriano Torres Torres | Address on file | | | | | |
| 2382398 | Valerio Irizarry Ortiz | Address on file | | | | | |
| 2383504 | Vanessa C Aponte Palou | Address on file | | | | | |
| 2393497 | Vanessa Collazo Vazquez | Address on file | | | | | |
| 2397485 | Vanessa Diaz Mattei | Address on file | | | | | |
| 2374809 | Vanessa E Sanchez Figueroa | Address on file | | | | | |
| 2392404 | Vanessa I Ostolaza Perez | Address on file | | | | | |
| 2372174 | Vanessa Merced Bajandas | Address on file | | | | | |
| 2399270 | Vanessa Perez Cruz | Address on file | | | | | |
| 2378217 | Vania Rivera Otero | Address on file | | | | | |
| 2372214 | Vannessa Ramirez Martinez | Address on file | | | | | |
| 2382503 | Velda M M Costas Rodriguez | Address on file | | | | | |
| 2384933 | Velia Ortiz Benitez | Address on file | | | | | |
| 2395172 | Velia Principe Burgos | Address on file | | | | | |
| 2378503 | Velma M Valle Ortiz | Address on file | | | | | |
| 2397883 | Velmarie Berlingeri Marin | Address on file | | | | | |
| 2382993 | Venanci Sanchez Rodriguez | Address on file | | | | | |
| 2394380 | Venancio Velez Nunez | Address on file | | | | | |
| 2396602 | Ventura Lebron Garcia | Address on file | | | | | |
| 2398581 | Ventura Santiago Perez | Address on file | | | | | |
| 2374553 | Vera Osorio Diaz | Address on file | | | | | |
| 2378263 | Veridiana Plaza Luciano | Address on file | | | | | |
| 2378226 | Veronica Echevarria Perez | Address on file | | | | | |
| 2388867 | Veronica Rios Quinones | Address on file | | | | | |
| 2399112 | Veronica Santa Rosa Haddock | Address on file | | | | | |
| 2371744 | Vicente Aguirre Iturrino | Address on file | | | | | |
| 2394382 | Vicente Barreto Rosario | Address on file | | | | | |
| 2384448 | Vicente Cotto Guzman | Address on file | | | | | |
| 2371429 | Vicente Del Valle Tirado | Address on file | | | | | |
| 2382751 | Vicente Diaz Diaz | Address on file | | | | | |
| 2372358 | Vicente Guzman Soto | Address on file | | | | | |
| 2376905 | Vicente Martinez Ojeda | Address on file | | | | | |
| 2378028 | Vicente Morales Rodriguez | Address on file | | | | | |
| 2386825 | Vicente Morales Vazquez | Address on file | | | | | |
| 2384225 | Vicente Pereira Guzman | Address on file | | | | | |
| 2383542 | Vicente Perocier Baladejo | Address on file | | | | | |
| 2379962 | Vicente Plata Torres | Address on file | | | | | |
| 2395419 | Vicente Rivera Rivera | Address on file | | | | | |
| 2391360 | Vicente Sanchez Lugo | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386962 | Vicente Serrano Rivera | Address on file | | | | | |
| 2391517 | Vicente Sierra Perez | Address on file | | | | | |
| 2394043 | Vicente Suris Santana | Address on file | | | | | |
| 2382718 | Vicente Vazquez Flores | Address on file | | | | | |
| 2371362 | Victor A Berdecia Rodriguez | Address on file | | | | | |
| 2380747 | Victor A Betancourt Torres | Address on file | | | | | |
| 2392334 | Victor A Castro Nieves | Address on file | | | | | |
| 2375997 | Victor A Diaz Perez | Address on file | | | | | |
| 2387050 | Victor A Nieves Vazquez | Address on file | | | | | |
| 2398501 | Victor A Santiago Salgado | Address on file | | | | | |
| 2381450 | Víctor A Trinidad Hernández | Address on file | | | | | |
| 2381224 | Victor A Vicente Perez | Address on file | | | | | |
| 2384540 | Victor Alvarado Maldonado | Address on file | | | | | |
| 2394329 | Victor Andino Roman | Address on file | | | | | |
| 2396766 | Victor Andujar Vega | Address on file | | | | | |
| 2374902 | Victor Aponte Ortiz | Address on file | | | | | |
| 2386961 | Victor Aviles Cabrera | Address on file | | | | | |
| 2394796 | Victor Babilonia Galarza | Address on file | | | | | |
| 2394194 | Victor Bellaflores Victor | Address on file | | | | | |
| 2377228 | Victor Bernabe Diaz | Address on file | | | | | |
| 2376134 | Victor Berrios Borges | Address on file | | | | | |
| 2375351 | Victor Blanco Quinones | Address on file | | | | | |
| 2396379 | Victor C C Berrios Cintron | Address on file | | | | | |
| 2389019 | Victor C Lopez Rosa | Address on file | | | | | |
| 2566880 | Victor Caballero Pereira | Address on file | | | | | |
| 2397396 | Victor Caceres Jimenez | Address on file | | | | | |
| 2377268 | Victor Caldero Albino | Address on file | | | | | |
| 2388171 | Victor Calderon Calderon | Address on file | | | | | |
| 2567021 | Victor Camacho Caraballo | Address on file | | | | | |
| 2397261 | Victor Camacho Rivera | Address on file | | | | | |
| 2396572 | Victor Caratini Espada | Address on file | | | | | |
| 2391575 | Victor Carattini Melendez | Address on file | | | | | |
| 2392115 | Victor Carmona Correa | Address on file | | | | | |
| 2394440 | Victor Carmona Figueroa | Address on file | | | | | |
| 2374493 | Victor Carrion Garcia | Address on file | | | | | |
| 2385248 | Victor Casillas Cintron | Address on file | | | | | |
| 2391877 | Victor Collazo Colon | Address on file | | | | | |
| 2377045 | Victor Colon Betancourt | Address on file | | | | | |
| 2391560 | Victor Colon Cruzado | Address on file | | | | | |
| 2382168 | Victor Colon Rivas | Address on file | | | | | |
| 2374412 | Victor Colon Salas | Address on file | | | | | |
| 2396141 | Victor Concepcion Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397572 | Victor Cosme Rivera | Address on file | | | | | |
| 2384372 | Victor Cotto Colon | Address on file | | | | | |
| 2395017 | Victor Cruz Henriquez | Address on file | | | | | |
| 2380528 | Victor D Irizarry Espinosa | Address on file | | | | | |
| 2386538 | Victor D Rivera Sanchez | Address on file | | | | | |
| 2383880 | Victor Davila Maldonado | Address on file | | | | | |
| 2385493 | Victor Davila Osorio | Address on file | | | | | |
| 2374189 | Victor De Jesus Martinez | Address on file | | | | | |
| 2393272 | Victor De Jesus Rodriguez | Address on file | | | | | |
| 2377686 | Victor Diaz Leon | Address on file | | | | | |
| 2389216 | Victor Diaz Morales | Address on file | | | | | |
| 2379721 | Victor Diaz Ortiz | Address on file | | | | | |
| 2376411 | Victor Diaz Rivera | Address on file | | | | | |
| 2382328 | Victor Diaz Rivera | Address on file | | | | | |
| 2388119 | Victor Diaz Rivera | Address on file | | | | | |
| 2372084 | Victor Duprey Moreno | Address on file | | | | | |
| 2378015 | Victor E Morales Rivera | Address on file | | | | | |
| 2387228 | Victor E Rivera Ortiz | Address on file | | | | | |
| 2387665 | Victor Escalera Miranda | Address on file | | | | | |
| 2390229 | Victor F Donate Silva | Address on file | | | | | |
| 2392042 | Victor F Gil Madrid | Address on file | | | | | |
| 2391072 | Victor Febres Jesus | Address on file | | | | | |
| 2371294 | Victor Feliz Lebreault | Address on file | | | | | |
| 2393689 | Victor Ferrer Santiago | Address on file | | | | | |
| 2396010 | Victor Figueroa Falcon | Address on file | | | | | |
| 2384767 | Victor Figueroa Lopez | Address on file | | | | | |
| 2374763 | Victor Figueroa Orozco | Address on file | | | | | |
| 2375374 | Victor Flores Colon | Address on file | | | | | |
| 2394531 | Victor Flores Sierra | Address on file | | | | | |
| 2385559 | Victor Fonrodona Gelabert | Address on file | | | | | |
| 2373973 | Victor G G Colon Hernandez | Address on file | | | | | |
| 2392129 | Victor Gaetan Lozano | Address on file | | | | | |
| 2375485 | Victor Garcia Vallellanes | Address on file | | | | | |
| 2387347 | Victor Garcia Velez | Address on file | | | | | |
| 2384158 | Victor Gonzalez Benitez | Address on file | | | | | |
| 2383373 | Victor Gonzalez Perez | Address on file | | | | | |
| 2374841 | Victor Gregory Pico | Address on file | | | | | |
| 2388214 | Victor Guevara Mandry | Address on file | | | | | |
| 2374290 | Victor H Morales Peterson | Address on file | | | | | |
| 2371768 | Victor H Pellot Rosa | Address on file | | | | | |
| 2383726 | Victor Hernandez Barreto | Address on file | | | | | |
| 2384288 | Victor Hernandez Rosario | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2379447 | Victor J Andujar Colon | Address on file | | | | | |
| 2377112 | Victor J Gonzalez Morales | Address on file | | | | | |
| 2376413 | Victor J Hernandez Vazquez | Address on file | | | | | |
| 2376283 | Victor J J Galarza Diodonet | Address on file | | | | | |
| 2386158 | Victor J J Gonzalez Gonzalez | Address on file | | | | | |
| 2391719 | Victor J J Oquendo Rivera | Address on file | | | | | |
| 2387824 | Victor Jesus Gonzalez | Address on file | | | | | |
| 2382271 | Victor L De Jesus De Jesus | Address on file | | | | | |
| 2377687 | Victor L L Bozzo Nieves | Address on file | | | | | |
| 2390714 | Victor L L Colon Rosado | Address on file | | | | | |
| 2396677 | Victor L L Fox Morges | Address on file | | | | | |
| 2396711 | Victor L L Sanfeliz Virella | Address on file | | | | | |
| 2398508 | Victor L Lopez Reyes | Address on file | | | | | |
| 2377964 | Victor L Medina Carrero | Address on file | | | | | |
| 2396292 | Victor L Rivera Gutierrez | Address on file | | | | | |
| 2384737 | Victor L Rivera Santiago | Address on file | | | | | |
| 2387006 | Victor L Ruiz Sarraga | Address on file | | | | | |
| 2388524 | Victor L Torres Diaz | Address on file | | | | | |
| 2386943 | Victor Laguna Correa | Address on file | | | | | |
| 2380492 | Victor Leguillu Velazquez | Address on file | | | | | |
| 2396277 | Victor Lopez Mendez | Address on file | | | | | |
| 2393840 | Victor Lugo Gonzalez | Address on file | | | | | |
| 2382154 | Victor M Abreu Lopez | Address on file | | | | | |
| 2388199 | Victor M Afanador Andujar | Address on file | | | | | |
| 2385888 | Victor M Alamo Alicea | Address on file | | | | | |
| 2375422 | Victor M Alamo Nieves | Address on file | | | | | |
| 2386571 | Victor M Aledo Diaz | Address on file | | | | | |
| 2373719 | Victor M Andino Calderon | Address on file | | | | | |
| 2395619 | Victor M Andujar Matos | Address on file | | | | | |
| 2387067 | Víctor M Aponte López | Address on file | | | | | |
| 2385199 | Victor M Burgos Perez | Address on file | | | | | |
| 2381078 | Victor M Calderon Hernandez | Address on file | | | | | |
| 2374951 | Victor M Caparros Gonzalez | Address on file | | | | | |
| 2379948 | Victor M Carrasco Delgado | Address on file | | | | | |
| 2380623 | Victor M Centeno Luna | Address on file | | | | | |
| 2385620 | Victor M Cintron Rodriguez | Address on file | | | | | |
| 2377430 | Victor M Collazo Gonzalez | Address on file | | | | | |
| 2373881 | Victor M Colon Ortiz | Address on file | | | | | |
| 2379351 | Victor M Cornier Perez | Address on file | | | | | |
| 2381073 | Victor M Cruz Lozada | Address on file | | | | | |
| 2396251 | Victor M Cruz Pomales | Address on file | | | | | |
| 2388657 | Víctor M Cruz Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2388634 | Victor M Cuadrado Toste | Address on file | | | | | |
| 2384883 | Victor M De Jesus Cruz | Address on file | | | | | |
| 2379710 | Victor M Diaz Berrios | Address on file | | | | | |
| 2377138 | Victor M Diaz Mundo | Address on file | | | | | |
| 2388909 | Victor M Frau Rodriguez | Address on file | | | | | |
| 2385723 | Victor M Garcia Reyes | Address on file | | | | | |
| 2375368 | Victor M Hernandez Zayas | Address on file | | | | | |
| 2385371 | Victor M Irizarry Cruz | Address on file | | | | | |
| 2390042 | Victor M Laboy Fantauzzi | Address on file | | | | | |
| 2375820 | Victor M Larregui Osorio | Address on file | | | | | |
| 2390164 | Victor M Lebron Rodriguez | Address on file | | | | | |
| 2399145 | Victor M Luciano Lopez | Address on file | | | | | |
| 2382965 | Victor M M Aponte Aponte | Address on file | | | | | |
| 2388615 | Victor M M Aponte Rivera | Address on file | | | | | |
| 2391808 | Victor M M Arroyo Baez | Address on file | | | | | |
| 2375540 | Victor M M Burgos Casiano | Address on file | | | | | |
| 2394961 | Victor M M Collazo Luna | Address on file | | | | | |
| 2373053 | Victor M M Davila Sola | Address on file | | | | | |
| 2392291 | Victor M M Diaz Melendez | Address on file | | | | | |
| 2390424 | Victor M M Echavarry Santiag | Address on file | | | | | |
| 2385387 | Victor M M Fantauzi Villanueva | Address on file | | | | | |
| 2396156 | Victor M M Fuentes Lopez | Address on file | | | | | |
| 2381708 | Victor M M Garcia Bou | Address on file | | | | | |
| 2396378 | Victor M M Gonzalez Garcia | Address on file | | | | | |
| 2381995 | Victor M M Lugo Figueroa | Address on file | | | | | |
| 2395494 | Victor M M Martinez Delgado | Address on file | | | | | |
| 2382884 | Victor M M Melendez Morales | Address on file | | | | | |
| 2396757 | Victor M M Morales Morales | Address on file | | | | | |
| 2375028 | Victor M M Rivera Morales | Address on file | | | | | |
| 2396797 | Victor M M Rivera Reyes | Address on file | | | | | |
| 2375034 | Victor M M Vando Cabrera | Address on file | | | | | |
| 2397609 | Victor M Machin Rivera | Address on file | | | | | |
| 2391109 | Victor M Marrero Negron | Address on file | | | | | |
| 2388795 | Victor M Martinez Flores | Address on file | | | | | |
| 2394633 | Victor M Martinez Morales | Address on file | | | | | |
| 2381441 | Victor M Morales Rodriguez | Address on file | | | | | |
| 2377771 | Victor M Muñiz Velazquez | Address on file | | | | | |
| 2393600 | Victor M Munoz Arzuaga | Address on file | | | | | |
| 2379229 | Victor M Ortiz Guadalupe | Address on file | | | | | |
| 2391390 | Victor M Pinero Hernandez | Address on file | | | | | |
| 2389963 | Victor M Pizarro Muñiz | Address on file | | | | | |
| 2395758 | Victor M Rey De La Cruz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2373940 | Victor M Rivera Flores | Address on file | | | | | |
| 2388212 | Victor M Rivera Hernandez | Address on file | | | | | |
| 2393308 | Victor M Rivera Maldonado | Address on file | | | | | |
| 2398926 | Victor M Rivera Perez | Address on file | | | | | |
| 2377628 | Victor M Rivera Rivera | Address on file | | | | | |
| 2378455 | Victor M Rivera Rosa | Address on file | | | | | |
| 2380227 | Victor M Rodriguez Figuero | Address on file | | | | | |
| 2373354 | Victor M Rodriguez Rodriguez | Address on file | | | | | |
| 2387543 | Victor M Santos Chamorro | Address on file | | | | | |
| 2372464 | Victor M Soto Santiago | Address on file | | | | | |
| 2391948 | Victor M Suarez Lopez | Address on file | | | | | |
| 2376586 | Victor M Toledo Corujo | Address on file | | | | | |
| 2381367 | Victor M Torres Crespo | Address on file | | | | | |
| 2390782 | Victor M Torres Diaz | Address on file | | | | | |
| 2373840 | Victor M Vazquez Flores | Address on file | | | | | |
| 2392800 | Victor M Vazquez Quinones | Address on file | | | | | |
| 2393248 | Victor M Vazquez Santiago | Address on file | | | | | |
| 2383684 | Victor M Velez Burgos | Address on file | | | | | |
| 2386271 | Victor M Velez Melendez | Address on file | | | | | |
| 2380106 | Victor M Velez Pellicier | Address on file | | | | | |
| 2378834 | Victor M Villafane Izquierdo | Address on file | | | | | |
| 2380303 | Victor Marrero Rivera | Address on file | | | | | |
| 2381300 | Victor Martinez Cortes | Address on file | | | | | |
| 2384011 | Victor Martinez Ortega | Address on file | | | | | |
| 2391524 | Victor Martinez Principe | Address on file | | | | | |
| 2379331 | Victor Martinez Qui?Onezs | Address on file | | | | | |
| 2375945 | Victor Matta Davila | Address on file | | | | | |
| 2378945 | Victor Mendez Ruiz | Address on file | | | | | |
| 2375235 | Victor Mercado Alicea | Address on file | | | | | |
| 2393349 | Victor Mercado Mendoza | Address on file | | | | | |
| 2387817 | Victor Merced Paz | Address on file | | | | | |
| 2381867 | Victor Miranda Jesus | Address on file | | | | | |
| 2382843 | Victor Mojica Jimenez | Address on file | | | | | |
| 2389535 | Victor Molina Martinez | Address on file | | | | | |
| 2385056 | Victor Montanez Velazquez | Address on file | | | | | |
| 2378560 | Victor Morales Rodriguez | Address on file | | | | | |
| 2372876 | Victor Moreno Maldonado | Address on file | | | | | |
| 2387587 | Victor Moyett Pedraza | Address on file | | | | | |
| 2384216 | Victor Munoz Cedeno | Address on file | | | | | |
| 2378906 | Victor Negron Rivera | Address on file | | | | | |
| 2387307 | Victor Nevarez Seferlis | Address on file | | | | | |
| 2390273 | Victor Nieves Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2378207 | Victor Nieves Rivera | Address on file | | | | | |
| 2380595 | Victor O O Zapata Ortiz | Address on file | | | | | |
| 2380377 | Victor Olivo Laureano | Address on file | | | | | |
| 2391791 | Victor Ortiz Ortiz | Address on file | | | | | |
| 2384380 | Victor Ortiz Rodriguez | Address on file | | | | | |
| 2388128 | Victor Ortiz Rodriguez | Address on file | | | | | |
| 2372507 | Victor Otero Vicente | Address on file | | | | | |
| 2385657 | Victor Pacheco Garcia | Address on file | | | | | |
| 2383032 | Victor Padua Torres | Address on file | | | | | |
| 2389999 | Victor Pellot Echevarria | Address on file | | | | | |
| 2373650 | Victor Perez Hernandez | Address on file | | | | | |
| 2383810 | Victor Pizarro Pizarro | Address on file | | | | | |
| 2383474 | Victor Quinones Santiago | Address on file | | | | | |
| 2394088 | Victor R Montero Davila | Address on file | | | | | |
| 2396539 | Victor R R Berrios Victor | Address on file | | | | | |
| 2376479 | Victor R R Llueveras Santana | Address on file | | | | | |
| 2396684 | Victor R R Monserrate Victor | Address on file | | | | | |
| 2396215 | Victor R R Morales Laboy | Address on file | | | | | |
| 2376407 | Victor R R Rodriguez Vazquez | Address on file | | | | | |
| 2384121 | Victor R Ramos Lange | Address on file | | | | | |
| 2379572 | Victor R Rodriguez Collazo | Address on file | | | | | |
| 2379418 | Victor Ramos Perez | Address on file | | | | | |
| 2375712 | Victor Ramos Rodriguez | Address on file | | | | | |
| 2393008 | Victor Reyes Torres | Address on file | | | | | |
| 2377086 | Victor Rios Bonilla | Address on file | | | | | |
| 2376058 | Victor Rios Gonzalez | Address on file | | | | | |
| 2386712 | Victor Rios Rivera | Address on file | | | | | |
| 2373021 | Victor Rivera Acevedo | Address on file | | | | | |
| 2383583 | Victor Rivera Arriaga | Address on file | | | | | |
| 2384814 | Victor Rivera Cedeno | Address on file | | | | | |
| 2373033 | Victor Rivera Escribano | Address on file | | | | | |
| 2386929 | Victor Rivera Gomez | Address on file | | | | | |
| 2383749 | Victor Rivera Marrero | Address on file | | | | | |
| 2387261 | Victor Rivera Martinez | Address on file | | | | | |
| 2376619 | Victor Rivera Morales | Address on file | | | | | |
| 2395999 | Victor Rivera Pagan | Address on file | | | | | |
| 2388965 | Victor Rivera Rodriguez | Address on file | | | | | |
| 2384022 | Victor Rivera Sotomayor | Address on file | | | | | |
| 2385462 | Victor Rodriguez Agosto | Address on file | | | | | |
| 2387983 | Victor Rodriguez Cotto | Address on file | | | | | |
| 2382778 | Victor Rodriguez Garcia | Address on file | | | | | |
| 2396253 | Victor Rodriguez Lopez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391945 | Victor Rodriguez Resto | Address on file | | | | | |
| 2386637 | Victor Rodriguez Santiago | Address on file | | | | | |
| 2383844 | Victor Rodriguez Velez | Address on file | | | | | |
| 2378303 | Victor Roman Figueroa | Address on file | | | | | |
| 2393560 | Victor Romero Moreno | Address on file | | | | | |
| 2391165 | Victor Rondon Reyes | Address on file | | | | | |
| 2387690 | Victor Roque Rolon | Address on file | | | | | |
| 2375204 | Victor Rosario Reyes | Address on file | | | | | |
| 2383172 | Victor Rosello Lopez | Address on file | | | | | |
| 2388454 | Victor Ruiz Lorenzo | Address on file | | | | | |
| 2376095 | Victor Ruiz Montalvo | Address on file | | | | | |
| 2384209 | Victor S Ortiz Robles | Address on file | | | | | |
| 2373394 | Victor Sanchez Acevedo | Address on file | | | | | |
| 2387745 | Victor Santana Velez | Address on file | | | | | |
| 2376857 | Victor Santiago Franceschi | Address on file | | | | | |
| 2374238 | Victor Santos Andreu | Address on file | | | | | |
| 2383447 | Victor Serra Montalvo | Address on file | | | | | |
| 2382976 | Victor Soto Torres | Address on file | | | | | |
| 2387003 | Victor Torres Carrasquillo | Address on file | | | | | |
| 2376417 | Victor Torres Cintron | Address on file | | | | | |
| 2378953 | Victor Torres Molina | Address on file | | | | | |
| 2381008 | Victor Torres Rosa | Address on file | | | | | |
| 2384059 | Victor Torres Viera | Address on file | | | | | |
| 2396620 | Victor Trinidad Torres | Address on file | | | | | |
| 2385367 | Victor Vargas Gonzalez | Address on file | | | | | |
| 2393870 | Victor Vazquez Rodriguez | Address on file | | | | | |
| 2392986 | Victor Vazquez Sanchez | Address on file | | | | | |
| 2372956 | Victor Vega Nunez | Address on file | | | | | |
| 2385720 | Victor Vega Velazquez | Address on file | | | | | |
| 2383541 | Victor Velazquez Alvarado | Address on file | | | | | |
| 2375326 | Victor Velazquez Casillas | Address on file | | | | | |
| 2393795 | Victor Velez Gonzalez | Address on file | | | | | |
| 2390781 | Victor Verdejo Rivera | Address on file | | | | | |
| 2385315 | Victor Warner Garcia | Address on file | | | | | |
| 2385575 | Victor Zequeira Lopez | Address on file | | | | | |
| 2381124 | Victoria Cordero Rosario | Address on file | | | | | |
| 2371521 | Victoria Del Valle | Address on file | | | | | |
| 2393884 | Victoria Garcia Alvarez | Address on file | | | | | |
| 2387609 | Victoria I Quinones Romero | Address on file | | | | | |
| 2381449 | Victoria Lopez Diaz | Address on file | | | | | |
| 2391929 | Victoria Maldonado Santiago | Address on file | | | | | |
| 2384581 | Victoria Martinez Figueroa | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2375426 | Victoria Rodriguez Nader | Address on file | | | | | |
| 2391522 | Victoria Sustache Rivera | Address on file | | | | | |
| 2385075 | Victoria Torres Robles | Address on file | | | | | |
| 2388341 | Victoria Valentin Carrion | Address on file | | | | | |
| 2391079 | Victoriano Burgos Ortiz | Address on file | | | | | |
| 2386005 | Victoriano Ortiz Colon | Address on file | | | | | |
| 2382083 | Victorina Torrellas Simonetti | Address on file | | | | | |
| 2386614 | Victorino Melendez Melendez | Address on file | | | | | |
| 2392229 | Vidal Martinez Medina | Address on file | | | | | |
| 2384943 | Vidal Pastrana Lopez | Address on file | | | | | |
| 2381452 | Vidal Reyes Rosado | Address on file | | | | | |
| 2381363 | Vidal Rivera Rodriguez | Address on file | | | | | |
| 2374557 | Vidal Velez Rodriguez | Address on file | | | | | |
| 2371909 | Vidalia Rivera Garcia | Address on file | | | | | |
| 2378942 | Vidalina Cruz Rodriguez | Address on file | | | | | |
| 2396874 | Vidalina Cruz Vda | Address on file | | | | | |
| 2396810 | Vidalina Pagan Cordero | Address on file | | | | | |
| 2389493 | Vidalina Reyes Guevara | Address on file | | | | | |
| 2396053 | Vidalina Torres Llauger | Address on file | | | | | |
| 2386129 | Vigdalina Reyes Mendez | Address on file | | | | | |
| 2375430 | Vilma A Hernandez Vias | Address on file | | | | | |
| 2387718 | Vilma Arce Feliciano | Address on file | | | | | |
| 2385631 | Vilma Arizmendiz Figueroa | Address on file | | | | | |
| 2391207 | Vilma B Pietri Torres | Address on file | | | | | |
| 2378752 | Vilma Caldero Ortiz | Address on file | | | | | |
| 2381165 | Vilma Castro Ramos | Address on file | | | | | |
| 2396007 | Vilma Correa Jesus | Address on file | | | | | |
| 2389489 | Vilma Costas Cabrera | Address on file | | | | | |
| 2372852 | Vilma De Diego Reyes | Address on file | | | | | |
| 2374869 | Vilma Diez Morales | Address on file | | | | | |
| 2374720 | Vilma E Fernandez Aviles | Address on file | | | | | |
| 2375909 | Vilma Fernandez Bermudez | Address on file | | | | | |
| 2378766 | Vilma Figueroa Burgos | Address on file | | | | | |
| 2382633 | Vilma Gandia Polo | Address on file | | | | | |
| 2383132 | Vilma Garcia Rosado | Address on file | | | | | |
| 2387526 | Vilma Gomez Velez | Address on file | | | | | |
| 2397986 | Vilma Gonzalez Martinez | Address on file | | | | | |
| 2378105 | Vilma Hernaiz Concepcion | Address on file | | | | | |
| 2381343 | Vilma Hernandez Aponte | Address on file | | | | | |
| 2399106 | Vilma I Manso Rosario | Address on file | | | | | |
| 2375915 | Vilma I Marrero Guadalupe | Address on file | | | | | |
| 2377753 | Vilma I Mateo Echevarria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 648 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393264 | Vilma I Padilla Cantres | Address on file | | | | | |
| 2376054 | Vilma I Padilla Padilla | Address on file | | | | | |
| 2386068 | Vilma I Vazquez Rodriguez | Address on file | | | | | |
| 2398819 | Vilma L Reveron Flores | Address on file | | | | | |
| 2391133 | Vilma Lopez Camacho | Address on file | | | | | |
| 2395860 | Vilma Lugo Ramos | Address on file | | | | | |
| 2389148 | Vilma M Nazario De Montalv | Address on file | | | | | |
| 2394877 | Vilma M Torres Gonzalez | Address on file | | | | | |
| 2382911 | Vilma M. Bojito Bernabe | Address on file | | | | | |
| 2391206 | Vilma Maldonado Garcia | Address on file | | | | | |
| 2398302 | Vilma Melendez Vega | Address on file | | | | | |
| 2373790 | Vilma Mercado Mendez | Address on file | | | | | |
| 2371784 | Vilma Molina Casanova | Address on file | | | | | |
| 2381103 | Vilma Morales Sepulveda | Address on file | | | | | |
| 2393727 | Vilma N Ferreira Rosario | Address on file | | | | | |
| 2391836 | Vilma N Reyes Rivera | Address on file | | | | | |
| 2380944 | Vilma Pacheco Fraticelli | Address on file | | | | | |
| 2397863 | Vilma Pellot Gonzalez | Address on file | | | | | |
| 2397877 | Vilma Perez Lugo | Address on file | | | | | |
| 2378035 | Vilma Rivera Colon | Address on file | | | | | |
| 2380538 | Vilma Rivera Negron | Address on file | | | | | |
| 2384166 | Vilma Rivera Rodriguez | Address on file | | | | | |
| 2378293 | Vilma Ross Suarez | Address on file | | | | | |
| 2388917 | Vilma Rossy Rosado | Address on file | | | | | |
| 2394456 | Vilma Santiago Rodriguez | Address on file | | | | | |
| 2396911 | Vilma Santiago Siverio | Address on file | | | | | |
| 2397571 | Vilma Santini Ortiz | Address on file | | | | | |
| 2384095 | Vilma Senquiz Guevara | Address on file | | | | | |
| 2392308 | Vilma Torre Martinez | Address on file | | | | | |
| 2371321 | Vilma Velez Martinez | Address on file | | | | | |
| 2399161 | Vilma Yejo Vega | Address on file | | | | | |
| 2379334 | Vilmarie Gonzalez Perez | Address on file | | | | | |
| 2377094 | Vilmarie Torres Olivo | Address on file | | | | | |
| 2385753 | Vilmary Ribot Cordero | Address on file | | | | | |
| 2398413 | Vimari C Hernandez Morales | Address on file | | | | | |
| 2376574 | Viola Ramos Wiley | Address on file | | | | | |
| 2373869 | Violeta Alejandro Rivera | Address on file | | | | | |
| 2376051 | Violeta Cordero Yulfo | Address on file | | | | | |
| 2387777 | Violeta Figueroa Perez | Address on file | | | | | |
| 2380996 | Violeta I I Marrero Vazquez | Address on file | | | | | |
| 2566902 | Violeta Rivera Rivera | Address on file | | | | | |
| 2391407 | Violeta Santiago Rivera | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383982 | Violeta V Febres Santiago | Address on file | | | | | |
| 2398453 | Violeta Velazquez Diaz | Address on file | | | | | |
| 2393490 | Violeta Velazquez Hernandez | Address on file | | | | | |
| 2385991 | Violeta Zambrana Padilla | Address on file | | | | | |
| 2379884 | Virgen A Rosado Ortiz | Address on file | | | | | |
| 2395743 | Virgen Amaro Cancel | Address on file | | | | | |
| 2372807 | Virgen Gonzalez Delgado | Address on file | | | | | |
| 2389225 | Virgen Ithier Rodriguez | Address on file | | | | | |
| 2391706 | Virgen Leon Martinez | Address on file | | | | | |
| 2399066 | Virgen M Basabe Serrano | Address on file | | | | | |
| 2395142 | Virgen M Maldonado Rivas | Address on file | | | | | |
| 2398971 | Virgen M Martinez Laureano | Address on file | | | | | |
| 2395026 | Virgen M Santana Roman | Address on file | | | | | |
| 2393243 | Virgen Melendez Diaz | Address on file | | | | | |
| 2375245 | Virgen Merced Hernandez | Address on file | | | | | |
| 2389722 | Virgen Pagan Torres | Address on file | | | | | |
| 2393096 | Virgen Vazquez Baez | Address on file | | | | | |
| 2387717 | Virgen Zayas Diaz | Address on file | | | | | |
| 2384957 | Virgenmina Figueroa Olivera | Address on file | | | | | |
| 2377805 | Virgenmina Ortiz Ramos | Address on file | | | | | |
| 2396550 | Virgenmina Sanchez Velez | Address on file | | | | | |
| 2396377 | Virgilio A Alvarez Torres | Address on file | | | | | |
| 2379285 | Virgilio Cans Loubriel | Address on file | | | | | |
| 2384830 | Virgilio Cortes Quiles | Address on file | | | | | |
| 2380206 | Virgilio Justiniano Colon | Address on file | | | | | |
| 2396017 | Virgilio Reyes Ortiz | Address on file | | | | | |
| 2390624 | Virgilio Sanchez Vega | Address on file | | | | | |
| 2379086 | Virgilio Torres Bianchi | Address on file | | | | | |
| 2376121 | Virgilio Valentin Ruiz | Address on file | | | | | |
| 2378168 | Virginia Alicea Concepcion | Address on file | | | | | |
| 2375328 | Virginia Colon Castillo | Address on file | | | | | |
| 2396863 | Virginia Davila Rivera | Address on file | | | | | |
| 2372670 | Virginia Dejesus Alicea | Address on file | | | | | |
| 2382058 | Virginia Diaz Colon | Address on file | | | | | |
| 2394954 | Virginia Diaz Colon | Address on file | | | | | |
| 2372102 | Virginia Diaz Sanchez | Address on file | | | | | |
| 2393975 | Virginia Escribano Sanchez | Address on file | | | | | |
| 2376861 | Virginia Garcia Quintana | Address on file | | | | | |
| 2388640 | Virginia Gonzalez Castro | Address on file | | | | | |
| 2397200 | Virginia Gonzalez Ramos | Address on file | | | | | |
| 2390156 | Virginia Maisonet Miranda | Address on file | | | | | |
| 2396852 | Virginia Marquez Santana | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2376310 | Virginia Morales Morales | Address on file | | | | | |
| 2389204 | Virginia Ortiz Pereles | Address on file | | | | | |
| 2377131 | Virginia Pagan Quiñones | Address on file | | | | | |
| 2391429 | Virginia Pantoja Cantres | Address on file | | | | | |
| 2392044 | Virginia Ramos Diaz | Address on file | | | | | |
| 2388666 | Virginia Rivera Ruiz | Address on file | | | | | |
| 2382875 | Virginia Rivera Suarez | Address on file | | | | | |
| 2399204 | Virginia Robles Rodriguez | Address on file | | | | | |
| 2398757 | Virginia Rosado Figueroa | Address on file | | | | | |
| 2388838 | Virginia Rosario Rosa | Address on file | | | | | |
| 2390169 | Virginia Valentin Caban | Address on file | | | | | |
| 2373402 | Virginia Velez Alicea | Address on file | | | | | |
| 2374836 | Vivian E Gonzalez Vazquez | Address on file | | | | | |
| 2398403 | Vivian E Rodriguez Rosa | Address on file | | | | | |
| 2377293 | Vivian Garcia Cordova | Address on file | | | | | |
| 2398637 | Vivian Guzman Almodovar | Address on file | | | | | |
| 2376376 | Vivian Guzman Hernandez | Address on file | | | | | |
| 2377526 | Vivian Jove Colon | Address on file | | | | | |
| 2373672 | Vivian L Arce Torres | Address on file | | | | | |
| 2372699 | Vivian L Gonzalez Quiñones | Address on file | | | | | |
| 2389281 | Vivian Luchini Rigau | Address on file | | | | | |
| 2371528 | Vivian M Acevedo Mora | Address on file | | | | | |
| 2376460 | Vivian Morales Caballero | Address on file | | | | | |
| 2371915 | Vivian Perez Feliciano | Address on file | | | | | |
| 2387179 | Vivian Rosado Soto | Address on file | | | | | |
| 2380399 | Vivian Rullan Schmidt | Address on file | | | | | |
| 2377361 | Vivian Torres Colondres | Address on file | | | | | |
| 2384100 | Vivian Vazquez Melendez | Address on file | | | | | |
| 2394012 | Vivian Velez De Echevarria | Address on file | | | | | |
| 2390905 | Viviana Graulau Martinez | Address on file | | | | | |
| 2390995 | Viviane N Mora Rivera | Address on file | | | | | |
| 2394758 | Vladimir Guilloty Ramos | Address on file | | | | | |
| 2377253 | Vladimir Ojeda Morales | Address on file | | | | | |
| 2566901 | Vladimir Roman Lopez | Address on file | | | | | |
| 2379161 | Waddie Ruiz Rivera | Address on file | | | | | |
| 2382807 | Walberto Garcia Rosa | Address on file | | | | | |
| 2381195 | Waldemar Aguilar Caraballo | Address on file | | | | | |
| 2387378 | Waldemar Alvarez Asencio | Address on file | | | | | |
| 2379533 | Waldemar Arce Maldonado | Address on file | | | | | |
| 2381816 | Waldemar Blakely Flores | Address on file | | | | | |
| 2373201 | Waldemar Cima Villa | Address on file | | | | | |
| 2372865 | Waldemar Quiles Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 651 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394356 | Waldemar Rodriguez Barreto | Address on file | | | | | |
| 2374844 | Waldemar Rojas Cruz | Address on file | | | | | |
| 2387100 | Waldemar Vega Gonzalez | Address on file | | | | | |
| 2398754 | Waldo L Quinones Santiago | Address on file | | | | | |
| 2373788 | Waldo Soto Garcia | Address on file | | | | | |
| 2381722 | Waldy Acosta Carlo | Address on file | | | | | |
| 2371975 | Walesca Gonzales Camacho | Address on file | | | | | |
| 2383481 | Walesca I Sanchez Berrios | Address on file | | | | | |
| 2390292 | Waleska Birriel Estrada | Address on file | | | | | |
| 2390346 | Waleska Cartagena Santiago | Address on file | | | | | |
| 2385690 | Waleska Garcia Roman | Address on file | | | | | |
| 2397832 | Waleska Martinez Centeno | Address on file | | | | | |
| 2397962 | Waleska Martinez Gutierrez | Address on file | | | | | |
| 2376711 | Waleska Nazario Morin | Address on file | | | | | |
| 2398379 | Waleska Rolon Estrada | Address on file | | | | | |
| 2399336 | Waleska Rosario Rodriguez | Address on file | | | | | |
| 2384447 | Waleska Torres Lebron | Address on file | | | | | |
| 2379618 | Waleska Velez Cardona | Address on file | | | | | |
| 2374799 | Walezka Betancourt Gonzalez | Address on file | | | | | |
| 2382019 | Walfrido Cruz Torres | Address on file | | | | | |
| 2377827 | Walfrido Torres Walfrido | Address on file | | | | | |
| 2389377 | Wallace Bentine Robledo | Address on file | | | | | |
| 2382181 | Wally Ignacio Wiscovich | Address on file | | | | | |
| 2372957 | Wally Matos Crespo | Address on file | | | | | |
| 2371896 | Wally Sierra Pagan | Address on file | | | | | |
| 2374537 | Wally Torres Campis | Address on file | | | | | |
| 2376079 | Walter Acosta Ortiz | Address on file | | | | | |
| 2380716 | Walter Aponte Santiago | Address on file | | | | | |
| 2394653 | Walter Carlo Padilla | Address on file | | | | | |
| 2393125 | Walter Colon Morciglio | Address on file | | | | | |
| 2389016 | Walter De Jesus Garcia | Address on file | | | | | |
| 2374322 | Walter Diaz Rivera | Address on file | | | | | |
| 2376455 | Walter Gandia Torres | Address on file | | | | | |
| 2379617 | Walter Garcia Ferrer | Address on file | | | | | |
| 2379537 | Walter Gomez Miranda | Address on file | | | | | |
| 2396709 | Walter Gonzalez Falero | Address on file | | | | | |
| 2376471 | Walter Justiniano Agostini | Address on file | | | | | |
| 2383751 | Walter L Cruz Madera | Address on file | | | | | |
| 2382300 | Walter Lamela Soto | Address on file | | | | | |
| 2376391 | Walter Lao Colon | Address on file | | | | | |
| 2379774 | Walter M Morciglio Sanchez | Address on file | | | | | |
| 2393854 | Walter Madera Ortiz | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2389774 | Walter Mendez Ortiz | Address on file | | | | | |
| 2382057 | Walter Pacheco Pacheco | Address on file | | | | | |
| 2396488 | Walter Quinones Medina | Address on file | | | | | |
| 2383230 | Walter Rivera Collazo | Address on file | | | | | |
| 2376616 | Walter Rivera Ortiz | Address on file | | | | | |
| 2385118 | Walter Santos Irizarry | Address on file | | | | | |
| 2372311 | Wanda A Capo Rivera | Address on file | | | | | |
| 2398346 | Wanda Acosta Romero | Address on file | | | | | |
| 2382825 | Wanda Aguila Rivera | Address on file | | | | | |
| 2394839 | Wanda Altieri Rodriguez | Address on file | | | | | |
| 2376509 | Wanda Alvarez Rivera | Address on file | | | | | |
| 2394911 | Wanda Aponte Rosado | Address on file | | | | | |
| 2394912 | Wanda Aponte Rosado | Address on file | | | | | |
| 2389726 | Wanda Arimont Rosa | Address on file | | | | | |
| 2391303 | Wanda Arroyo Velez | Address on file | | | | | |
| 2371709 | Wanda Barlucea Matos | Address on file | | | | | |
| 2397343 | Wanda Bogdel Figueroa | Address on file | | | | | |
| 2384395 | Wanda Carmona Porfil | Address on file | | | | | |
| 2387639 | Wanda Cordero Milan | Address on file | | | | | |
| 2387108 | Wanda Cordero Montalvo | Address on file | | | | | |
| 2387170 | Wanda Corres Lopez | Address on file | | | | | |
| 2393241 | Wanda Cotto Alvarez | Address on file | | | | | |
| 2388422 | Wanda D Rodriguez Feria | Address on file | | | | | |
| 2394933 | Wanda Diez Andino | Address on file | | | | | |
| 2375078 | Wanda E Algarin Morales | Address on file | | | | | |
| 2375725 | Wanda Espinell Sanabria | Address on file | | | | | |
| 2398565 | Wanda Feliciano Melendez | Address on file | | | | | |
| 2389324 | Wanda Fernandez Pou | Address on file | | | | | |
| 2398679 | Wanda Fernandini Lamboy | Address on file | | | | | |
| 2397223 | Wanda Ferrer Colon | Address on file | | | | | |
| 2387513 | Wanda Flecha Delgado | Address on file | | | | | |
| 2371847 | Wanda Flores Ayala | Address on file | | | | | |
| 2396052 | Wanda Garcia Osorio | Address on file | | | | | |
| 2383591 | Wanda Gonzalez Molina | Address on file | | | | | |
| 2383678 | Wanda Gonzalez Olivera | Address on file | | | | | |
| 2375386 | Wanda Gonzalez Rodriguez | Address on file | | | | | |
| 2391860 | Wanda Hernandez Cruz | Address on file | | | | | |
| 2383773 | Wanda Hernandez De La Rosa | Address on file | | | | | |
| 2389738 | Wanda I Almodovar Galindo | Address on file | | | | | |
| 2397204 | Wanda I Aponte Nogueras | Address on file | | | | | |
| 2399030 | Wanda I Canales Falero | Address on file | | | | | |
| 2378969 | Wanda I Cintron Marcano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 653 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2397677 | Wanda I Collazo Vazquez | Address on file | | | | | |
| 2376371 | Wanda I Correa Amil | Address on file | | | | | |
| 2398283 | Wanda I Cruz Vizcarrondo | Address on file | | | | | |
| 2378826 | Wanda I Devarie Cintron | Address on file | | | | | |
| 2398523 | Wanda I Diaz Ortiz | Address on file | | | | | |
| 2398533 | Wanda I Estades Roman | Address on file | | | | | |
| 2398339 | Wanda I Falu Villegas | Address on file | | | | | |
| 2398119 | Wanda I Maldonado Melendez | Address on file | | | | | |
| 2398704 | Wanda I Marrero Rosado | Address on file | | | | | |
| 2379188 | Wanda I Matos Díaz | Address on file | | | | | |
| 2398016 | Wanda I Mendez Arroyo | Address on file | | | | | |
| 2380685 | Wanda I Morales Martinez | Address on file | | | | | |
| 2371682 | Wanda I Moreno Maldonado | Address on file | | | | | |
| 2375640 | Wanda I Negron Rosado | Address on file | | | | | |
| 2397239 | Wanda I Ofarril Ceballos | Address on file | | | | | |
| 2380738 | Wanda I Perez Ortiz | Address on file | | | | | |
| 2377683 | Wanda I Perez Samot | Address on file | | | | | |
| 2384039 | Wanda I Real Torres | Address on file | | | | | |
| 2391449 | Wanda I Rivera Baez | Address on file | | | | | |
| 2391557 | Wanda I Rivera Lopez | Address on file | | | | | |
| 2395896 | Wanda I Rivera Roman | Address on file | | | | | |
| 2398625 | Wanda I Rodriguez Malave | Address on file | | | | | |
| 2394502 | Wanda I Roman Oquendo | Address on file | | | | | |
| 2379795 | Wanda I Rosado Colon | Address on file | | | | | |
| 2397725 | Wanda I Rosado Colon | Address on file | | | | | |
| 2398829 | Wanda I Taboas Martinez | Address on file | | | | | |
| 2393324 | Wanda I Valentín Rodríguez | Address on file | | | | | |
| 2388936 | Wanda I Velez Martinez | Address on file | | | | | |
| 2397450 | Wanda J Nieves Rivera | Address on file | | | | | |
| 2393195 | Wanda Kuilan Guzman | Address on file | | | | | |
| 2374888 | Wanda L Maldonado Saldana | Address on file | | | | | |
| 2386572 | Wanda L Ruiz Valentin | Address on file | | | | | |
| 2386699 | Wanda Leon Crespo | Address on file | | | | | |
| 2399132 | Wanda Lopez Pintado | Address on file | | | | | |
| 2381000 | Wanda Lopez Sanchez | Address on file | | | | | |
| 2394734 | Wanda Lopez Torres | Address on file | | | | | |
| 2386797 | Wanda M Amaro Garcia | Address on file | | | | | |
| 2373247 | Wanda M Colon Poul | Address on file | | | | | |
| 2395170 | Wanda M Guadalupe Rivera | Address on file | | | | | |
| 2374079 | Wanda M Sanchez Otero | Address on file | | | | | |
| 2375272 | Wanda Marcial Torres | Address on file | | | | | |
| 2374206 | Wanda Marrero Salgado | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393734 | Wanda Martinez Comellas | Address on file | | | | | |
| 2378261 | Wanda Martinez Figueroa | Address on file | | | | | |
| 2390149 | Wanda Miray Martinez | Address on file | | | | | |
| 2381740 | Wanda Montanez Ocasio | Address on file | | | | | |
| 2382939 | Wanda Morales Casillas | Address on file | | | | | |
| 2371933 | Wanda Morales Sanchez | Address on file | | | | | |
| 2376840 | Wanda Navarro Hernandez | Address on file | | | | | |
| 2398761 | Wanda O Huertas Acevedo | Address on file | | | | | |
| 2375233 | Wanda O Vera Pietri | Address on file | | | | | |
| 2383121 | Wanda Olivo Santos | Address on file | | | | | |
| 2374743 | Wanda Orriols Rullan | Address on file | | | | | |
| 2392257 | Wanda Ortiz Diaz | Address on file | | | | | |
| 2377888 | Wanda Ortiz Rivera | Address on file | | | | | |
| 2376531 | Wanda Perez Davila | Address on file | | | | | |
| 2392664 | Wanda Perez Ojeda | Address on file | | | | | |
| 2382009 | Wanda Rentas Rolon | Address on file | | | | | |
| 2374761 | Wanda Rivera Cartagena | Address on file | | | | | |
| 2375685 | Wanda Rivera Flores | Address on file | | | | | |
| 2398064 | Wanda Rivera Luna | Address on file | | | | | |
| 2394202 | Wanda Rivera Morales | Address on file | | | | | |
| 2386294 | Wanda Rivera Rodriguez | Address on file | | | | | |
| 2384772 | Wanda Rodriguez Colon | Address on file | | | | | |
| 2393124 | Wanda Rodriguez Gonzalez | Address on file | | | | | |
| 2391723 | Wanda Rodriguez Martinez | Address on file | | | | | |
| 2395406 | Wanda Roman Cruz | Address on file | | | | | |
| 2385181 | Wanda Rosado Melendez | Address on file | | | | | |
| 2397542 | Wanda S Aguayo Marcano | Address on file | | | | | |
| 2388487 | Wanda S Cedres Rosa | Address on file | | | | | |
| 2394116 | Wanda S Correa Colon | Address on file | | | | | |
| 2385916 | Wanda Salazar Carrasquillo | Address on file | | | | | |
| 2375243 | Wanda Saliva Cruz | Address on file | | | | | |
| 2384178 | Wanda Santiago Acevedo | Address on file | | | | | |
| 2399084 | Wanda Simmons Garcia | Address on file | | | | | |
| 2378219 | Wanda Solla Reyes | Address on file | | | | | |
| 2375251 | Wanda Soto Faria | Address on file | | | | | |
| 2372368 | Wanda Torres Delgado | Address on file | | | | | |
| 2372044 | Wanda Urbiztondo Soler | Address on file | | | | | |
| 2397214 | Wanda Vargas Feliciano | Address on file | | | | | |
| 2376766 | Wanda Viera Andino | Address on file | | | | | |
| 2394917 | Washington Jesus Reyes | Address on file | | | | | |
| 2396856 | Wayneliz Muniz Matta | Address on file | | | | | |
| 2396855 | Wayneska Muniz Matta | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382087 | Wenceslao Olivera Gonzalez | Address on file | | | | | |
| 2376812 | Wenceslao Vega Martinez | Address on file | | | | | |
| 2375314 | Wendell Mendez Irizarry | Address on file | | | | | |
| 2371384 | Werner M Fernandez Morales | Address on file | | | | | |
| 2376883 | Widermina Oliveras Torres | Address on file | | | | | |
| 2389169 | Wigberto Aviles Nieves | Address on file | | | | | |
| 2397422 | Wigberto Bobe Gonzalez | Address on file | | | | | |
| 2397180 | Wigberto Cintron Torres | Address on file | | | | | |
| 2381080 | Wigberto Polanco Vidal | Address on file | | | | | |
| 2378617 | Wigberto Rivera Plaza | Address on file | | | | | |
| 2397358 | Wilbert Campos Mendez | Address on file | | | | | |
| 2397948 | Wilberto Burgos Cruz | Address on file | | | | | |
| 2391337 | Wilberto Gonzalez Mendez | Address on file | | | | | |
| 2397178 | Wilberto Monell Ayala | Address on file | | | | | |
| 2380179 | Wilberto Morales Rodriguez | Address on file | | | | | |
| 2398940 | Wilberto Rivera Espinel | Address on file | | | | | |
| 2386121 | Wilberto Rosario Garcia | Address on file | | | | | |
| 2398206 | Wilda Acevedo Vega | Address on file | | | | | |
| 2387480 | Wilda Claudio Ocasio | Address on file | | | | | |
| 2379680 | Wilda Perez Massa | Address on file | | | | | |
| 2389974 | Wilda R Nuñez Aquino | Address on file | | | | | |
| 2394817 | Wilda Velez Mojica | Address on file | | | | | |
| 2377163 | Wilda Zayas Guzman | Address on file | | | | | |
| 2387675 | Wilde Rodriguez Gonzalez | Address on file | | | | | |
| 2383981 | Wilfido Zapata Pagan | Address on file | | | | | |
| 2385510 | Wilfred Andujar Montalvo | Address on file | | | | | |
| 2394878 | Wilfredo A Puig Perez | Address on file | | | | | |
| 2390280 | Wilfredo Acosta Negron | Address on file | | | | | |
| 2387348 | Wilfredo Acosta Pacheco | Address on file | | | | | |
| 2382346 | Wilfredo Agosto Huertas | Address on file | | | | | |
| 2372162 | Wilfredo Alemany Noriega | Address on file | | | | | |
| 2381265 | Wilfredo Alvarado Gonzalez | Address on file | | | | | |
| 2376573 | Wilfredo Alvarado Vila | Address on file | | | | | |
| 2374739 | Wilfredo Aqueron Cartagena | Address on file | | | | | |
| 2381462 | Wilfredo Aviles Rodriguez | Address on file | | | | | |
| 2384327 | Wilfredo Ayala Cirino | Address on file | | | | | |
| 2386155 | Wilfredo Ayala Maldonado | Address on file | | | | | |
| 2379063 | Wilfredo Baez Garcia | Address on file | | | | | |
| 2383299 | Wilfredo Baez Rivera | Address on file | | | | | |
| 2379865 | Wilfredo Barreto Medina | Address on file | | | | | |
| 2383295 | Wilfredo Benitez Andino | Address on file | | | | | |
| 2374466 | Wilfredo Benitez Gonzalez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393987 | Wilfredo Berdecia Martinez | Address on file | | | | | |
| 2399229 | Wilfredo Bermudez Lopez | Address on file | | | | | |
| 2375864 | Wilfredo Berrios Quinones | Address on file | | | | | |
| 2386200 | Wilfredo Bravo Maisonave | Address on file | | | | | |
| 2385927 | Wilfredo Burgos Santiago | Address on file | | | | | |
| 2375865 | Wilfredo Caban Acevedo | Address on file | | | | | |
| 2376082 | Wilfredo Camacho Torres | Address on file | | | | | |
| 2383582 | Wilfredo Candelaria Perez | Address on file | | | | | |
| 2384782 | Wilfredo Cardona Galarza | Address on file | | | | | |
| 2392226 | Wilfredo Carrillo Burgos | Address on file | | | | | |
| 2374338 | Wilfredo Carvente Vargas | Address on file | | | | | |
| 2391823 | Wilfredo Casiano Irizarry | Address on file | | | | | |
| 2373056 | Wilfredo Castillo Alicea | Address on file | | | | | |
| 2397826 | Wilfredo Castro Hernandez | Address on file | | | | | |
| 2374488 | Wilfredo Centeno Figueroa | Address on file | | | | | |
| 2387231 | Wilfredo Collazo Diaz | Address on file | | | | | |
| 2379154 | Wilfredo Colon Cortes | Address on file | | | | | |
| 2386736 | Wilfredo Colon Fuentes | Address on file | | | | | |
| 2375334 | Wilfredo Colon Lopez | Address on file | | | | | |
| 2566991 | Wilfredo Colon Molina | Address on file | | | | | |
| 2371677 | Wilfredo Colon Rosa | Address on file | | | | | |
| 2393549 | Wilfredo Colon Vega | Address on file | | | | | |
| 2383827 | Wilfredo Concepcion De Jesus | Address on file | | | | | |
| 2398300 | Wilfredo Contreras Garcia | Address on file | | | | | |
| 2381687 | Wilfredo Cordero Crespo | Address on file | | | | | |
| 2389210 | Wilfredo Correa Ruiz | Address on file | | | | | |
| 2385838 | Wilfredo Cortes Mejias | Address on file | | | | | |
| 2391553 | Wilfredo Cortez Garcia | Address on file | | | | | |
| 2380786 | Wilfredo Cosme Faria | Address on file | | | | | |
| 2396432 | Wilfredo Cruz Andaluz | Address on file | | | | | |
| 2383574 | Wilfredo Cruz Arroyo | Address on file | | | | | |
| 2397616 | Wilfredo Cruz Cruz | Address on file | | | | | |
| 2384975 | Wilfredo Cruz Fred | Address on file | | | | | |
| 2394296 | Wilfredo Cruz Ramos | Address on file | | | | | |
| 2387756 | Wilfredo D'Acunti Cabanas | Address on file | | | | | |
| 2382124 | Wilfredo De Jesus Reyes | Address on file | | | | | |
| 2389001 | Wilfredo Diaz Vargas | Address on file | | | | | |
| 2391194 | Wilfredo Esquilin Ortiz | Address on file | | | | | |
| 2383623 | Wilfredo Feliciano Rodriguez | Address on file | | | | | |
| 2387738 | Wilfredo Figueroa Martinez | Address on file | | | | | |
| 2382243 | Wilfredo Fontanez Gonzalez | Address on file | | | | | |
| 2376978 | Wilfredo Fontanez Melendez | Address on file | | | | | |

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2372565 | Wilfredo Freytes Colon | Address on file | | | | | |
| 2382585 | Wilfredo Freytes Freytes | Address on file | | | | | |
| 2379084 | Wilfredo Galarza Velez | Address on file | | | | | |
| 2375191 | Wilfredo Garay Garay | Address on file | | | | | |
| 2372021 | Wilfredo Garcia Burgos | Address on file | | | | | |
| 2384728 | Wilfredo Garcia Diaz | Address on file | | | | | |
| 2379534 | Wilfredo Garcia Fernandez | Address on file | | | | | |
| 2397370 | Wilfredo Garcia Marrero | Address on file | | | | | |
| 2395049 | Wilfredo Garcia Padilla | Address on file | | | | | |
| 2393360 | Wilfredo Gonzalez Caban | Address on file | | | | | |
| 2378124 | Wilfredo Gonzalez Diaz | Address on file | | | | | |
| 2376469 | Wilfredo Gonzalez Nieves | Address on file | | | | | |
| 2383213 | Wilfredo Gonzalez Ramos | Address on file | | | | | |
| 2392871 | Wilfredo Gonzalez Torres | Address on file | | | | | |
| 2383488 | Wilfredo Gotay Tirado | Address on file | | | | | |
| 2385287 | Wilfredo Hernandez Aponte | Address on file | | | | | |
| 2391122 | Wilfredo Hernandez Morales | Address on file | | | | | |
| 2394687 | Wilfredo Hernandez Perez | Address on file | | | | | |
| 2383554 | Wilfredo Hernández Rey | Address on file | | | | | |
| 2384603 | Wilfredo Hernandez Rivera | Address on file | | | | | |
| 2393578 | Wilfredo Hernandez Rodriguez | Address on file | | | | | |
| 2383189 | Wilfredo Irizarry Cedeño | Address on file | | | | | |
| 2378343 | Wilfredo Irizarry Rivera | Address on file | | | | | |
| 2371374 | Wilfredo J Ramos Lozada | Address on file | | | | | |
| 2382969 | Wilfredo Jesus Malave | Address on file | | | | | |
| 2371575 | Wilfredo Jirau Toledo | Address on file | | | | | |
| 2384103 | Wilfredo L Rodriguez Diaz | Address on file | | | | | |
| 2377653 | Wilfredo Lois Castro | Address on file | | | | | |
| 2381086 | Wilfredo Lopez Bravo | Address on file | | | | | |
| 2377002 | Wilfredo Lopez Marrero | Address on file | | | | | |
| 2379317 | Wilfredo Lopez Martinez | Address on file | | | | | |
| 2385151 | Wilfredo Lopez Martinez | Address on file | | | | | |
| 2383229 | Wilfredo Lopez Rios | Address on file | | | | | |
| 2373630 | Wilfredo Lugo Ramirez | Address on file | | | | | |
| 2393740 | Wilfredo M Pons Negron | Address on file | | | | | |
| 2383401 | Wilfredo Maldonado Del Valle | Address on file | | | | | |
| 2385876 | Wilfredo Maldonado Heredia | Address on file | | | | | |
| 2391423 | Wilfredo Maldonado Nieves | Address on file | | | | | |
| 2398091 | Wilfredo Marquez Corchado | Address on file | | | | | |
| 2388773 | Wilfredo Marrero Marrero | Address on file | | | | | |
| 2392020 | Wilfredo Martinez Berrios | Address on file | | | | | |
| 2383140 | Wilfredo Martinez Cartagena | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2394518 | Wilfredo Martinez Hernandez | Address on file | | | | | |
| 2381501 | Wilfredo Martinez Mercado | Address on file | | | | | |
| 2392046 | Wilfredo Matos Irizarry | Address on file | | | | | |
| 2381908 | Wilfredo Mattei Ruiz | Address on file | | | | | |
| 2388745 | Wilfredo Melendez Batista | Address on file | | | | | |
| 2566887 | Wilfredo Melendez Santana | Address on file | | | | | |
| 2395468 | Wilfredo Mendez Rios | Address on file | | | | | |
| 2376545 | Wilfredo Mercado Roman | Address on file | | | | | |
| 2395688 | Wilfredo Mirabal Malava | Address on file | | | | | |
| 2383417 | Wilfredo Montalvo Sanchez | Address on file | | | | | |
| 2386651 | Wilfredo Morales Berrios | Address on file | | | | | |
| 2388764 | Wilfredo Morales Pastrana | Address on file | | | | | |
| 2371922 | Wilfredo Morales Rodriguez | Address on file | | | | | |
| 2397657 | Wilfredo Moret Vargas | Address on file | | | | | |
| 2372036 | Wilfredo Mu?Oz Roman | Address on file | | | | | |
| 2387441 | Wilfredo Munoz Galarza | Address on file | | | | | |
| 2388394 | Wilfredo Nieves Barreto | Address on file | | | | | |
| 2397736 | Wilfredo Nieves Delgado | Address on file | | | | | |
| 2387930 | Wilfredo Nieves Sepulveda | Address on file | | | | | |
| 2377507 | Wilfredo Nu?Ez Castro | Address on file | | | | | |
| 2389273 | Wilfredo Olivo Santana | Address on file | | | | | |
| 2386804 | Wilfredo Ortega Gomez | Address on file | | | | | |
| 2398946 | Wilfredo Ortiz Feliciano | Address on file | | | | | |
| 2386795 | Wilfredo Ortiz Martinez | Address on file | | | | | |
| 2395799 | Wilfredo Padilla Otero | Address on file | | | | | |
| 2382703 | Wilfredo Padilla Perez | Address on file | | | | | |
| 2384690 | Wilfredo Perez Corchado | Address on file | | | | | |
| 2397126 | Wilfredo Perez Maldonado | Address on file | | | | | |
| 2388578 | Wilfredo Perez Mercado | Address on file | | | | | |
| 2380312 | Wilfredo Perez Velazquez | Address on file | | | | | |
| 2375054 | Wilfredo Pratts Rodriguez | Address on file | | | | | |
| 2387661 | Wilfredo Queeman Garcia | Address on file | | | | | |
| 2381928 | Wilfredo Qui?Ones Castro | Address on file | | | | | |
| 2382580 | Wilfredo Quinones Juarbe | Address on file | | | | | |
| 2377826 | Wilfredo Quiñones Rivera | Address on file | | | | | |
| 2393523 | Wilfredo Quiqones Monge | Address on file | | | | | |
| 2380827 | Wilfredo Ramos Ayala | Address on file | | | | | |
| 2380888 | Wilfredo Ramos Ortiz | Address on file | | | | | |
| 2387281 | Wilfredo Ramos Tiburcio | Address on file | | | | | |
| 2387495 | Wilfredo Recio Lopez | Address on file | | | | | |
| 2375694 | Wilfredo Rios Rivera | Address on file | | | | | |
| 2382142 | Wilfredo Rivas Reyes | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2382995 | Wilfredo Rivera Cruz | Address on file | | | | | |
| 2393644 | Wilfredo Rivera Cruz | Address on file | | | | | |
| 2381605 | Wilfredo Rivera Feliciano | Address on file | | | | | |
| 2387338 | Wilfredo Rivera Garlarza | Address on file | | | | | |
| 2374444 | Wilfredo Rivera Medina | Address on file | | | | | |
| 2396504 | Wilfredo Rivera Morales | Address on file | | | | | |
| 2392021 | Wilfredo Rivera Ramos | Address on file | | | | | |
| 2386397 | Wilfredo Rivera Rivera | Address on file | | | | | |
| 2397434 | Wilfredo Rivera Rivera | Address on file | | | | | |
| 2388352 | Wilfredo Rivera Rosado | Address on file | | | | | |
| 2380548 | Wilfredo Rivera Rossy | Address on file | | | | | |
| 2375506 | Wilfredo Rivera Velez | Address on file | | | | | |
| 2384919 | Wilfredo Robles Fuentes | Address on file | | | | | |
| 2380470 | Wilfredo Rodriguez Colon | Address on file | | | | | |
| 2393235 | Wilfredo Rodriguez Diaz | Address on file | | | | | |
| 2383581 | Wilfredo Rodriguez Gerena | Address on file | | | | | |
| 2388653 | Wilfredo Rodriguez Hernand | Address on file | | | | | |
| 2373191 | Wilfredo Rodriguez Rodrigu | Address on file | | | | | |
| 2390464 | Wilfredo Rodriguez Rodriguez | Address on file | | | | | |
| 2384020 | Wilfredo Rodriguez Sanchez | Address on file | | | | | |
| 2384454 | Wilfredo Rodriguez Torres | Address on file | | | | | |
| 2395228 | Wilfredo Rodriguez Tur | Address on file | | | | | |
| 2378167 | Wilfredo Rodriguez Viera | Address on file | | | | | |
| 2394880 | Wilfredo Roldan Cruz | Address on file | | | | | |
| 2388333 | Wilfredo Roldan Rivera | Address on file | | | | | |
| 2385944 | Wilfredo Roman Mendez | Address on file | | | | | |
| 2398072 | Wilfredo Roman Serrano | Address on file | | | | | |
| 2380971 | Wilfredo Rosado Rodriguez | Address on file | | | | | |
| 2386487 | Wilfredo Rosado Rodriguez | Address on file | | | | | |
| 2396182 | Wilfredo Rosado Torres | Address on file | | | | | |
| 2390255 | Wilfredo Rosario Milan | Address on file | | | | | |
| 2376129 | Wilfredo Rosario Pitre | Address on file | | | | | |
| 2380729 | Wilfredo Ruiz Feliciano | Address on file | | | | | |
| 2383823 | Wilfredo Salcedo Delgado | Address on file | | | | | |
| 2392114 | Wilfredo Santiago Olivo | Address on file | | | | | |
| 2382925 | Wilfredo Sevilla Marrero | Address on file | | | | | |
| 2398815 | Wilfredo Sierra Maldonado | Address on file | | | | | |
| 2376760 | Wilfredo Soto Arce | Address on file | | | | | |
| 2390968 | Wilfredo Soto Gonzalez | Address on file | | | | | |
| 2396257 | Wilfredo Soto Martinez | Address on file | | | | | |
| 2378018 | Wilfredo Soto Quinones | Address on file | | | | | |
| 2390463 | Wilfredo Soto Rodriguez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2386429 | Wilfredo Sotomayor Matias | Address on file | | | | | |
| 2376247 | Wilfredo Tirado Velez | Address on file | | | | | |
| 2381607 | Wilfredo Torres Febo | Address on file | | | | | |
| 2393491 | Wilfredo Torres Mendez | Address on file | | | | | |
| 2380111 | Wilfredo Torres Velez | Address on file | | | | | |
| 2387937 | Wilfredo Torres Zaragoza | Address on file | | | | | |
| 2374341 | Wilfredo Toyens Quiñones | Address on file | | | | | |
| 2398450 | Wilfredo Vargas Figueroa | Address on file | | | | | |
| 2391610 | Wilfredo Vazquez Gomez | Address on file | | | | | |
| 2396405 | Wilfredo Vazquez Rivera | Address on file | | | | | |
| 2380616 | Wilfredo Vega Garcia | Address on file | | | | | |
| 2396178 | Wilfredo Velez Rosado | Address on file | | | | | |
| 2386443 | Wilfredo Velez Ruiz | Address on file | | | | | |
| 2373211 | Wilfredo Viera Figueroa | Address on file | | | | | |
| 2394052 | Wilfredo Vigo Garcia | Address on file | | | | | |
| 2381121 | Wilfredo Villanueva Anduja | Address on file | | | | | |
| 2378413 | Wilfrido D Marrero Sanchez | Address on file | | | | | |
| 2383930 | Wilfrido Ortiz Torres | Address on file | | | | | |
| 2387507 | Wilhem Cruz Cajigas | Address on file | | | | | |
| 2375989 | Wilhem D D Marrero Virella | Address on file | | | | | |
| 2374971 | William A Colon Hernandez | Address on file | | | | | |
| 2391090 | William A Correia Souza | Address on file | | | | | |
| 2372782 | William A Gonzalez Carmona | Address on file | | | | | |
| 2384535 | William Acevedo Velazquez | Address on file | | | | | |
| 2384018 | William Agosto Burgos | Address on file | | | | | |
| 2379406 | William Algorri Navarro | Address on file | | | | | |
| 2389884 | William Amezquita Gonzalez | Address on file | | | | | |
| 2380326 | William Arroyo Rodriquez | Address on file | | | | | |
| 2396162 | William Arrufat Medina | Address on file | | | | | |
| 2385005 | William Atiles Villanueva | Address on file | | | | | |
| 2396136 | William Aviles Garcia | Address on file | | | | | |
| 2386034 | William Ayala Nieves | Address on file | | | | | |
| 2566983 | William Baez Diaz | Address on file | | | | | |
| 2383116 | William Batista Batista | Address on file | | | | | |
| 2380929 | William Beltran Rodriguez | Address on file | | | | | |
| 2394910 | William Bermudez Centeno | Address on file | | | | | |
| 2382036 | William Berrios Cruz | Address on file | | | | | |
| 2398870 | William Berrios Rivera | Address on file | | | | | |
| 2375297 | William Biaggi Pacheco | Address on file | | | | | |
| 2387767 | William Bruno Qui?Ones | Address on file | | | | | |
| 2384896 | William Bulerin Escalera | Address on file | | | | | |
| 2390261 | William C Cintron Antonsa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 661 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391724 | William Cameron Medina | Address on file | | | | | |
| 2387014 | William Cancel Del Valle | Address on file | | | | | |
| 2377619 | William Cancel Gonzalez | Address on file | | | | | |
| 2383407 | William Candelario Nazario | Address on file | | | | | |
| 2397404 | William Candelario Viera | Address on file | | | | | |
| 2387840 | William Cantres Pagan | Address on file | | | | | |
| 2395974 | William Cardona Lugo | Address on file | | | | | |
| 2396941 | William Carrion Gonzalez | Address on file | | | | | |
| 2379649 | William Cartagena Feliciano | Address on file | | | | | |
| 2380934 | William Cartagena Sanchez | Address on file | | | | | |
| 2375682 | William Castro Hernandez | Address on file | | | | | |
| 2383627 | William Class Quiros | Address on file | | | | | |
| 2393391 | William Collazo Berrios | Address on file | | | | | |
| 2395795 | William Collazo Maldonado | Address on file | | | | | |
| 2388093 | William Collazo Ortiz | Address on file | | | | | |
| 2388028 | William Colon Cardona | Address on file | | | | | |
| 2390965 | William Colon Colon | Address on file | | | | | |
| 2378544 | William Concepcion Rodriguez | Address on file | | | | | |
| 2388433 | William Cordero Arcaya | Address on file | | | | | |
| 2396200 | William Cordero Cordero | Address on file | | | | | |
| 2380978 | William Cosme Figueroa | Address on file | | | | | |
| 2388570 | William Crespo Baez | Address on file | | | | | |
| 2386848 | William Crespo Ruiz | Address on file | | | | | |
| 2395763 | William Cruz Vazquez | Address on file | | | | | |
| 2376237 | William Cuebas Cuebas | Address on file | | | | | |
| 2383148 | William Darder Colon | Address on file | | | | | |
| 2384532 | William Del Valle Ortiz | Address on file | | | | | |
| 2372353 | William Delgado Laureano | Address on file | | | | | |
| 2385901 | William Diaz Hernandez | Address on file | | | | | |
| 2386360 | William Diaz Rivera | Address on file | | | | | |
| 2377096 | William Diaz Robles | Address on file | | | | | |
| 2395635 | William E Rodriguez Reyes | Address on file | | | | | |
| 2376474 | William Echevarria | Address on file | | | | | |
| 2390022 | William Echevarria Amadeo | Address on file | | | | | |
| 2373980 | William Echevarria Rivera | Address on file | | | | | |
| 2379326 | William Encarnacion Millan | Address on file | | | | | |
| 2386731 | William Faria Gonzalez | Address on file | | | | | |
| 2381627 | William Feliciano Calderon | Address on file | | | | | |
| 2381126 | William Feliciano Diaz | Address on file | | | | | |
| 2389440 | William Feliciano Morales | Address on file | | | | | |
| 2390497 | William Feliciano Rivera | Address on file | | | | | |
| 2385211 | William Fernandez Aguila | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 662 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391800 | William Figueroa Maldonado | Address on file | | | | | |
| 2387257 | William Figueroa Melendez | Address on file | | | | | |
| 2399203 | William Figueroa Viera | Address on file | | | | | |
| 2375569 | William Fontanez Quiñones | Address on file | | | | | |
| 2390491 | William Fuentes Nieves | Address on file | | | | | |
| 2375340 | William Fuentes Soto | Address on file | | | | | |
| 2397127 | William Garcia Arroyo | Address on file | | | | | |
| 2378941 | William Garcia Cruz | Address on file | | | | | |
| 2379594 | William Garcia Guevara | Address on file | | | | | |
| 2380790 | William Gerena Feliciano | Address on file | | | | | |
| 2390527 | William Giraud Arce | Address on file | | | | | |
| 2379796 | William Gonzalez Figueroa | Address on file | | | | | |
| 2395904 | William Gonzalez Figueroa | Address on file | | | | | |
| 2371270 | William Gonzalez Gonzalez | Address on file | | | | | |
| 2380942 | William Gonzalez Maldonado | Address on file | | | | | |
| 2567018 | William Gonzalez Rosario | Address on file | | | | | |
| 2384989 | William Goycochea Rodriguez | Address on file | | | | | |
| 2390329 | William Green Maldonado | Address on file | | | | | |
| 2387575 | William Grillasca Rosario | Address on file | | | | | |
| 2392283 | William Hernandez Badillo | Address on file | | | | | |
| 2392836 | William Hernandez Castro | Address on file | | | | | |
| 2392452 | William Hernandez Cortes | Address on file | | | | | |
| 2394054 | William Hernandez Sanchez | Address on file | | | | | |
| 2381675 | William Hernandez Valentin | Address on file | | | | | |
| 2397676 | William Hernandez Vazquez | Address on file | | | | | |
| 2382921 | William Hichs Feliciano | Address on file | | | | | |
| 2388458 | William J Ayala Ruiz | Address on file | | | | | |
| 2396713 | William J Camacho Barbosa | Address on file | | | | | |
| 2375940 | William J Riefkohl Lopez | Address on file | | | | | |
| 2375659 | William Jimenez Marrero | Address on file | | | | | |
| 2391625 | William Jimenez Soto | Address on file | | | | | |
| 2397219 | William Jordan Rios | Address on file | | | | | |
| 2379935 | William Julio Garcia | Address on file | | | | | |
| 2371636 | William Lopez Garces | Address on file | | | | | |
| 2384587 | William Lopez Martinez | Address on file | | | | | |
| 2378133 | William Lopez Muniz | Address on file | | | | | |
| 2386070 | William Maldonado Betances | Address on file | | | | | |
| 2384024 | William Maldonado Esparra | Address on file | | | | | |
| 2374808 | William Mangual Rosado | Address on file | | | | | |
| 2378438 | William Marquez Gomez | Address on file | | | | | |
| 2373390 | William Marrero Ayala | Address on file | | | | | |
| 2385732 | William Marrero Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 663 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2398207 | William Marrero Santiago | Address on file | | | | | |
| 2397637 | William Martinez Martinez | Address on file | | | | | |
| 2385430 | William Medina Cruz | Address on file | | | | | |
| 2382598 | William Melendez Diaz | Address on file | | | | | |
| 2376365 | William Melendez Santana | Address on file | | | | | |
| 2374266 | William Mendez Torres | Address on file | | | | | |
| 2377225 | William Menendez Vazquez | Address on file | | | | | |
| 2383289 | William Mercado Negron | Address on file | | | | | |
| 2395603 | William Mojica Andino | Address on file | | | | | |
| 2376161 | William Montilla Garcia | Address on file | | | | | |
| 2393343 | William Morales Otero | Address on file | | | | | |
| 2388175 | William Moreno Santiago | Address on file | | | | | |
| 2392697 | William N Vale Babilonia | Address on file | | | | | |
| 2389053 | William Nazario Del | Address on file | | | | | |
| 2396714 | William Negron Fuentes | Address on file | | | | | |
| 2394677 | William Nieves Martinez | Address on file | | | | | |
| 2386246 | William Nistal Saavedra | Address on file | | | | | |
| 2375618 | William Nunez Colon | Address on file | | | | | |
| 2378665 | William O Vega Baez | Address on file | | | | | |
| 2385708 | William Olan Velez | Address on file | | | | | |
| 2394164 | William Olivera Rodriguez | Address on file | | | | | |
| 2389744 | William Olmedo Diaz | Address on file | | | | | |
| 2374575 | William Orozco Sanchez | Address on file | | | | | |
| 2372527 | William Ortiz Carrasquillo | Address on file | | | | | |
| 2378365 | William Ortiz Collazo | Address on file | | | | | |
| 2398397 | William Ortiz De Jesus | Address on file | | | | | |
| 2383728 | William Ortiz Rivera | Address on file | | | | | |
| 2399271 | William Pellot Rodriguez | Address on file | | | | | |
| 2381528 | William Perez Latorre | Address on file | | | | | |
| 2384489 | William Perez Ojeda | Address on file | | | | | |
| 2389516 | William Perez Ressy | Address on file | | | | | |
| 2395135 | William Perez Rodriguez | Address on file | | | | | |
| 2377633 | William Perez Toledo | Address on file | | | | | |
| 2377909 | William R Andrades Santiago | Address on file | | | | | |
| 2398685 | William R Diaz Cintron | Address on file | | | | | |
| 2376548 | William R Robles Rubin | Address on file | | | | | |
| 2398741 | William Ramirez Montanez | Address on file | | | | | |
| 2373919 | William Ramos De Jesus | Address on file | | | | | |
| 2384498 | William Ramos Medina | Address on file | | | | | |
| 2392005 | William Ramos Rodriguez | Address on file | | | | | |
| 2397040 | William Ramos Vazquez | Address on file | | | | | |
| 2392709 | William Reyes Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 664 of 674

Exhibit CCCCCC

Class 51D Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2391391 | William Rios Ramos | Address on file | | | | | |
| 2377079 | William Rivera Crespo | Address on file | | | | | |
| 2384473 | William Rivera Gonzalez | Address on file | | | | | |
| 2390077 | William Rivera Gonzalez | Address on file | | | | | |
| 2381748 | William Rivera Juarbe | Address on file | | | | | |
| 2373165 | William Rivera Pagan | Address on file | | | | | |
| 2373591 | William Rivera Ramos | Address on file | | | | | |
| 2382281 | William Rivera Rivera | Address on file | | | | | |
| 2395473 | William Robles Collazo | Address on file | | | | | |
| 2396397 | William Robles Gonzalez | Address on file | | | | | |
| 2388678 | William Rodriguez Correa | Address on file | | | | | |
| 2395424 | William Rodriguez Estela | Address on file | | | | | |
| 2382827 | William Rodriguez Lucena | Address on file | | | | | |
| 2377091 | William Rodriguez Montalvo | Address on file | | | | | |
| 2384339 | William Rodriguez Nieves | Address on file | | | | | |
| 2392700 | William Rodriguez Ortiz | Address on file | | | | | |
| 2397608 | William Rodriguez Ortiz | Address on file | | | | | |
| 2382447 | William Rodriguez Pagan | Address on file | | | | | |
| 2389824 | William Rodriguez Rodrigue | Address on file | | | | | |
| 2376138 | William Rodriguez Rodriguez | Address on file | | | | | |
| 2391302 | William Rodriguez Rodriguez | Address on file | | | | | |
| 2390684 | William Rodriguez Sanchez | Address on file | | | | | |
| 2392862 | William Rodriquez Garay | Address on file | | | | | |
| 2380748 | William Roldan Estrada | Address on file | | | | | |
| 2382259 | William Rosa Moreno | Address on file | | | | | |
| 2382846 | William Rosado Gonzalez | Address on file | | | | | |
| 2381149 | William Rosario Rolon | Address on file | | | | | |
| 2381229 | William Rosas Couret | Address on file | | | | | |
| 2376559 | William Ruiz Borras | Address on file | | | | | |
| 2380060 | William Ruiz Rios | Address on file | | | | | |
| 2388892 | William Salaman Torres | Address on file | | | | | |
| 2398612 | William Samalot Ruiz | Address on file | | | | | |
| 2378154 | William Santiago Galarza | Address on file | | | | | |
| 2390521 | William Santiago Toro | Address on file | | | | | |
| 2389563 | William Santiago Torres | Address on file | | | | | |
| 2375120 | William Sierra Maya | Address on file | | | | | |
| 2394398 | William Soto Martin | Address on file | | | | | |
| 2381138 | William Soto Rodriguez | Address on file | | | | | |
| 2398466 | William Stuart Ruiz | Address on file | | | | | |
| 2377288 | William Tirado Calero | Address on file | | | | | |
| 2388822 | William Toro Collado | Address on file | | | | | |
| 2376472 | William Torres Granela | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2393711 | William Torres Plumey | Address on file | | | | | |
| 2386799 | William Torres Ramos | Address on file | | | | | |
| 2385995 | William Torres Reyes | Address on file | | | | | |
| 2378928 | William Torres Santiago | Address on file | | | | | |
| 2397017 | William Toucet Cordero | Address on file | | | | | |
| 2387009 | William Valentin Quiles | Address on file | | | | | |
| 2386363 | William Vazquez Fuster | Address on file | | | | | |
| 2390274 | William Vazquez Hernand | Address on file | | | | | |
| 2375646 | William Vazquez Marchena | Address on file | | | | | |
| 2387984 | William Vázquez Rivera | Address on file | | | | | |
| 2375027 | William Vega Lopez | Address on file | | | | | |
| 2396242 | William Vega Rios | Address on file | | | | | |
| 2382268 | William Velazquez Figueroa | Address on file | | | | | |
| 2372167 | William Velazquez Morales | Address on file | | | | | |
| 2393087 | William Velazquez Ocasio | Address on file | | | | | |
| 2391146 | William Velez Ronda | Address on file | | | | | |
| 2379467 | William Vicente Lopez | Address on file | | | | | |
| 2393772 | William Vicenti Sanchez | Address on file | | | | | |
| 2383455 | William Villanueva Delgado | Address on file | | | | | |
| 2373646 | William Y Vicenty Lopez | Address on file | | | | | |
| 2382132 | William Yulfo Badillo | Address on file | | | | | |
| 2388603 | Willian Rivera Gonzalez | Address on file | | | | | |
| 2376142 | Willie A Nazario Acevedo | Address on file | | | | | |
| 2375775 | Willie Rodriguez Ramirez | Address on file | | | | | |
| 2386124 | Willie Rosario Arroyo | Address on file | | | | | |
| 2391896 | Willy Ramos Diaz | Address on file | | | | | |
| 2371644 | Wilma Caraballo Irizarry | Address on file | | | | | |
| 2383247 | Wilma Cardona Ruiz | Address on file | | | | | |
| 2393292 | Wilma Ceballos Nieto | Address on file | | | | | |
| 2376607 | Wilma Cruz Garced | Address on file | | | | | |
| 2380022 | Wilma E Sanchez Toro | Address on file | | | | | |
| 2396533 | Wilma Espada Reyes | Address on file | | | | | |
| 2377335 | Wilma Fuentes Burgos | Address on file | | | | | |
| 2398736 | Wilma Gierbolini Torres | Address on file | | | | | |
| 2382935 | Wilma I Borras Rodriguez | Address on file | | | | | |
| 2374386 | Wilma I Gonzalez Gonzalez | Address on file | | | | | |
| 2399304 | Wilma I Juarbe Perez | Address on file | | | | | |
| 2389195 | Wilma L Gonzalez Padilla | Address on file | | | | | |
| 2390901 | Wilma Llanos Llanos | Address on file | | | | | |
| 2381248 | Wilma Lozada Santana | Address on file | | | | | |
| 2397840 | Wilma M Medina Toro | Address on file | | | | | |
| 2378557 | Wilma Martinez Bosque | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 666 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386686 | Wilma Miranda Sanchez | Address on file | | | | | |
| 2389904 | Wilma Romero Medina | Address on file | | | | | |
| 2390130 | Wilma Velez Quiros | Address on file | | | | | |
| 2397714 | Wilmary Galarza Rosario | Address on file | | | | | |
| 2396905 | Wilmer E Torres Mercado | Address on file | | | | | |
| 2377704 | Wilmer Morales Aymat | Address on file | | | | | |
| 2385127 | Wilmer Perez Rivera | Address on file | | | | | |
| 2377482 | Wilna Guerrero Aponte | Address on file | | | | | |
| 2381408 | Wilson Agosto Reyes | Address on file | | | | | |
| 2397758 | Wilson Aviles Larriuz | Address on file | | | | | |
| 2371957 | Wilson Aviles Rodriguez | Address on file | | | | | |
| 2391882 | Wilson B B Ferrer Pabon | Address on file | | | | | |
| 2397492 | Wilson Badillo | Address on file | | | | | |
| 2387288 | Wilson Barris Planell | Address on file | | | | | |
| 2567032 | Wilson Borrero Borrero | Address on file | | | | | |
| 2383097 | Wilson Candelaria Medina | Address on file | | | | | |
| 2394482 | Wilson Caraballo Velez | Address on file | | | | | |
| 2397442 | Wilson Cardona Ramirez | Address on file | | | | | |
| 2389978 | Wilson Carrero Rodriguez | Address on file | | | | | |
| 2390444 | Wilson Gonzalez Santiago | Address on file | | | | | |
| 2397899 | Wilson Hernandez Rios | Address on file | | | | | |
| 2394465 | Wilson Irizarry Mendez | Address on file | | | | | |
| 2394605 | Wilson Lopez Soler | Address on file | | | | | |
| 2382082 | Wilson Maldonado Cruz | Address on file | | | | | |
| 2392045 | Wilson Montes Martell | Address on file | | | | | |
| 2380999 | Wilson Morales Rodriguez | Address on file | | | | | |
| 2391998 | Wilson Murphy Irizarry | Address on file | | | | | |
| 2388648 | Wilson Negron Olivo | Address on file | | | | | |
| 2387590 | Wilson Nieves Perez | Address on file | | | | | |
| 2397048 | Wilson Pietri Belen | Address on file | | | | | |
| 2394762 | Wilson Ramirez Lugo | Address on file | | | | | |
| 2385422 | Wilson Rivera Rivera | Address on file | | | | | |
| 2397532 | Wilson Rosas Moreno | Address on file | | | | | |
| 2382477 | Wilson Sanchez Juarbe | Address on file | | | | | |
| 2385507 | Wilson Soto Echevarria | Address on file | | | | | |
| 2376190 | Wilson Soto Soto | Address on file | | | | | |
| 2378987 | Wilson Torres Ruiz | Address on file | | | | | |
| 2392688 | Wilson Velardo Casiano | Address on file | | | | | |
| 2373154 | Wito Del Valle Galarza | Address on file | | | | | |
| 2397022 | Wolfgang Goerke Kunz | Address on file | | | | | |
| 2393688 | Woodrow E E Colon Cruz | Address on file | | | | | |
| 2374147 | Woody Hernandez Lozada | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2386165 | Xavier Ciuro Pereira | Address on file | | | | | |
| 2376933 | Xiomara Montalvo De Vargas | Address on file | | | | | |
| 2385485 | Xiomara Morales Morales | Address on file | | | | | |
| 2375123 | Xiomara Soler Hernandez | Address on file | | | | | |
| 2372764 | Xochitl Medina Camacho | Address on file | | | | | |
| 2397648 | Yadira C Arroyo Gonzalez | Address on file | | | | | |
| 2399039 | Yadira Carrasquillo Aponte | Address on file | | | | | |
| 2382806 | Yadira Matos Ocasio | Address on file | | | | | |
| 2391733 | Yadira Padin Gonzalez | Address on file | | | | | |
| 2372998 | Yadiraliz Colon Lopez | Address on file | | | | | |
| 2373875 | Yamila Andujar Lopez | Address on file | | | | | |
| 2378233 | Yamile Gitany Mojica | Address on file | | | | | |
| 2388336 | Yamilet Amador Cruz | Address on file | | | | | |
| 2398552 | Yaminette Rodriguez Sierra | Address on file | | | | | |
| 2373094 | Yamir Gonzalez Torres | Address on file | | | | | |
| 2377322 | Yamir Y Fuentes Guzman | Address on file | | | | | |
| 2399334 | Yamira Perez Ortiz | Address on file | | | | | |
| 2383688 | Yamira Solano Rossello | Address on file | | | | | |
| 2376496 | Yanira Velez Perez | Address on file | | | | | |
| 2371248 | Yanira Viera Barbosa | Address on file | | | | | |
| 2372567 | Yarah S Rodriguez Lopez | Address on file | | | | | |
| 2386002 | Yarina Maldonado Santiago | Address on file | | | | | |
| 2396712 | Yaritza Z Barbosa Ramirez | Address on file | | | | | |
| 2396694 | Yassiel Torres Nieves | Address on file | | | | | |
| 2388968 | Yazmin Adorno Nieves | Address on file | | | | | |
| 2398502 | Yazmin Colon Santiago | Address on file | | | | | |
| 2388906 | Yazmin Hernandez Vazquez | Address on file | | | | | |
| 2398728 | Yazmin Navarro Parrilla | Address on file | | | | | |
| 2391007 | Yemima Vazquez Ortega | Address on file | | | | | |
| 2397266 | Yildis I Morales Ayala | Address on file | | | | | |
| 2391670 | Ylsa Clavell Rivera | Address on file | | | | | |
| 2376475 | Yolanda Acosta Plaza | Address on file | | | | | |
| 2398242 | Yolanda Albert Cruz | Address on file | | | | | |
| 2371643 | Yolanda Aleman Irizarry | Address on file | | | | | |
| 2389256 | Yolanda Andujar Herrera | Address on file | | | | | |
| 2381820 | Yolanda Arroyo Soto | Address on file | | | | | |
| 2384017 | Yolanda Ayuso Cruz | Address on file | | | | | |
| 2392838 | Yolanda Betancourt Oyola | Address on file | | | | | |
| 2398150 | Yolanda Borrero Casado | Address on file | | | | | |
| 2397969 | Yolanda Calero Gonzalez | Address on file | | | | | |
| 2381889 | Yolanda Candelario Garcia | Address on file | | | | | |
| 2391976 | Yolanda Colon Bermudez | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2383019 | Yolanda Correa Nevarez | Address on file | | | | | |
| 2393638 | Yolanda Cruz Cardona | Address on file | | | | | |
| 2380428 | Yolanda De Leon Narvaez | Address on file | | | | | |
| 2384754 | Yolanda Diaz Morales | Address on file | | | | | |
| 2566924 | Yolanda Diaz Negron | Address on file | | | | | |
| 2373078 | Yolanda Figueroa Cortes | Address on file | | | | | |
| 2389980 | Yolanda Figueroa Martinez | Address on file | | | | | |
| 2384026 | Yolanda Flores Sanchez | Address on file | | | | | |
| 2376349 | Yolanda Garcia Carlo | Address on file | | | | | |
| 2385971 | Yolanda Gonzalez Soto | Address on file | | | | | |
| 2391698 | Yolanda Gonzalez Torres | Address on file | | | | | |
| 2387078 | Yolanda Gonzalez Vazquez | Address on file | | | | | |
| 2376785 | Yolanda Guzman Cruz | Address on file | | | | | |
| 2395548 | Yolanda Guzman Cruz | Address on file | | | | | |
| 2372926 | Yolanda Hernandez Estrada | Address on file | | | | | |
| 2377561 | Yolanda Huertas Otero | Address on file | | | | | |
| 2399222 | Yolanda I Figueroa De La Cruz | Address on file | | | | | |
| 2374963 | Yolanda I Rivera Romero | Address on file | | | | | |
| 2398589 | Yolanda I Soler Estrada | Address on file | | | | | |
| 2399070 | Yolanda Irizarry Rios | Address on file | | | | | |
| 2381458 | Yolanda Isaac Burgos | Address on file | | | | | |
| 2385324 | Yolanda L Fonseca Torres | Address on file | | | | | |
| 2379480 | Yolanda Lopategui Martinez | Address on file | | | | | |
| 2381925 | Yolanda M Garcia Perez | Address on file | | | | | |
| 2382769 | Yolanda M Melendez Quinones | Address on file | | | | | |
| 2392732 | Yolanda Martinez Gonzalez | Address on file | | | | | |
| 2383012 | Yolanda Melendez Lopez | Address on file | | | | | |
| 2390794 | Yolanda Montanez Parrilla | Address on file | | | | | |
| 2372500 | Yolanda Morales Gonzalez | Address on file | | | | | |
| 2376689 | Yolanda Muskus Miranda | Address on file | | | | | |
| 2395066 | Yolanda Narvaez Chevres | Address on file | | | | | |
| 2373964 | Yolanda Nevarez Melendez | Address on file | | | | | |
| 2395445 | Yolanda Ocasio Marin | Address on file | | | | | |
| 2375185 | Yolanda Ocasio Quinones | Address on file | | | | | |
| 2381743 | Yolanda Ortiz Berrios | Address on file | | | | | |
| 2375701 | Yolanda Ortiz Torres | Address on file | | | | | |
| 2375845 | Yolanda Otero Montalban | Address on file | | | | | |
| 2386425 | Yolanda Padilla Ortiz | Address on file | | | | | |
| 2384722 | Yolanda Perez Cruz | Address on file | | | | | |
| 2394147 | Yolanda Perez Cuadrado | Address on file | | | | | |
| 2379760 | Yolanda Pinero Burgos | Address on file | | | | | |
| 2390290 | Yolanda Pizarro Arroyo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 669 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2387271 | Yolanda Quinonez Rodriguez | Address on file | | | | | |
| 2374810 | Yolanda Ramirez Petrovich | Address on file | | | | | |
| 2371945 | Yolanda Rivera Bayon | Address on file | | | | | |
| 2391642 | Yolanda Rivera Rivera | Address on file | | | | | |
| 2385112 | Yolanda Rodriguez Carrion | Address on file | | | | | |
| 2398559 | Yolanda Rodriguez Colon | Address on file | | | | | |
| 2371971 | Yolanda Rodriguez Concepcion | Address on file | | | | | |
| 2381092 | Yolanda Rodriguez Correa | Address on file | | | | | |
| 2372821 | Yolanda Rodriguez Rodriguez | Address on file | | | | | |
| 2374103 | Yolanda Rodriguez Torres | Address on file | | | | | |
| 2390046 | Yolanda Roman Toro | Address on file | | | | | |
| 2391583 | Yolanda Rosa Segarra | Address on file | | | | | |
| 2376385 | Yolanda Ruiz Padua | Address on file | | | | | |
| 2390425 | Yolanda Salgado Martinez | Address on file | | | | | |
| 2376825 | Yolanda Santiago Ayala | Address on file | | | | | |
| 2385969 | Yolanda Serrano Cruz | Address on file | | | | | |
| 2383985 | Yolanda Serrano Rosas | Address on file | | | | | |
| 2384356 | Yolanda Tirado Batista | Address on file | | | | | |
| 2394200 | Yolanda Torres Correa | Address on file | | | | | |
| 2372652 | Yolanda Vazquez Diaz | Address on file | | | | | |
| 2398042 | Yolanda Velazquez Carrasquillo | Address on file | | | | | |
| 2381803 | Yolanda Velez Beauchamp | Address on file | | | | | |
| 2372252 | Yolanda Viera Maldonado | Address on file | | | | | |
| 2386638 | Yolanda Zayas Santana | Address on file | | | | | |
| 2393722 | Yubetsy M Rivera Roche | Address on file | | | | | |
| 2399212 | Yudeska E Rosa Sanchez | Address on file | | | | | |
| 2398464 | Yudex Jones Diaz | Address on file | | | | | |
| 2374675 | Yul O Bermudez Valentin | Address on file | | | | | |
| 2379339 | Yusif Mafuz Blanco | Address on file | | | | | |
| 2371345 | Yvette Oyola Nieves | Address on file | | | | | |
| 2399248 | Yvette Sanchez Fonseca | Address on file | | | | | |
| 2397512 | Yvonne Cabrera Castro | Address on file | | | | | |
| 2374135 | Yvonne Casanova Pelosi | Address on file | | | | | |
| 2373779 | Yvonne D Fernandez Mejias | Address on file | | | | | |
| 2567015 | Yvonne Guerra Castro | Address on file | | | | | |
| 2373549 | Yvonne Rivera Picorelli | Address on file | | | | | |
| 2382758 | Zacarias Acosta Ramos | Address on file | | | | | |
| 2372651 | Zacarias Ortiz Salinas | Address on file | | | | | |
| 2377484 | Zahira Nieves Molina | Address on file | | | | | |
| 2375739 | Zahira Vazquez Vazquez | Address on file | | | | | |
| 2392240 | Zaida Avila Perez | Address on file | | | | | |
| 2378011 | Zaida Aviles Cabrera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 670 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371284 | Zaida Boria De Blas | Address on file | | | | | |
| 2376547 | Zaida Canales Plumey | Address on file | | | | | |
| 2398730 | Zaida Chevere Rivera | Address on file | | | | | |
| 2389640 | Zaida Clemente Irizarry | Address on file | | | | | |
| 2393118 | Zaida Colon Franceschi | Address on file | | | | | |
| 2373422 | Zaida Colon Hernandez | Address on file | | | | | |
| 2374307 | Zaida De Leon De Leon | Address on file | | | | | |
| 2376459 | Zaida Del Valle Laborde | Address on file | | | | | |
| 2375354 | Zaida Diaz Cubano | Address on file | | | | | |
| 2387633 | Zaida Dominguez Padilla | Address on file | | | | | |
| 2371779 | Zaida Garay Gonzalez | Address on file | | | | | |
| 2398826 | Zaida Green Santiago | Address on file | | | | | |
| 2383841 | Zaida I Cordero Andino | Address on file | | | | | |
| 2380697 | Zaida I Figueroa Ferrer | Address on file | | | | | |
| 2378672 | Zaida I Soto Duprey | Address on file | | | | | |
| 2396317 | Zaida L L Acevedo Barreto | Address on file | | | | | |
| 2371679 | Zaida L L Choudens Zaida | Address on file | | | | | |
| 2384967 | Zaida M M Otero Fernandez | Address on file | | | | | |
| 2385776 | Zaida M Perez Quiqones | Address on file | | | | | |
| 2387148 | Zaida Marrero Cortes | Address on file | | | | | |
| 2382587 | Zaida Marrero Romero | Address on file | | | | | |
| 2384646 | Zaida Matos Quinones | Address on file | | | | | |
| 2394673 | Zaida Nieves Gonzalez | Address on file | | | | | |
| 2387369 | Zaida Nieves Vazquez | Address on file | | | | | |
| 2398753 | Zaida Ocasio Gonzalez | Address on file | | | | | |
| 2371733 | Zaida Perez Zayas | Address on file | | | | | |
| 2393778 | Zaida R Collado Caldera | Address on file | | | | | |
| 2391189 | Zaida Rios Velazquez | Address on file | | | | | |
| 2378041 | Zaida Rivera Cruz | Address on file | | | | | |
| 2395393 | Zaida Rodriguez Trujillo | Address on file | | | | | |
| 2392356 | Zaida Roman Aguayo | Address on file | | | | | |
| 2383546 | Zaida Santana Rodriguez | Address on file | | | | | |
| 2390328 | Zaida Santos Otero | Address on file | | | | | |
| 2376877 | Zaida Sierra Vazquez | Address on file | | | | | |
| 2380707 | Zaida Sostres | Address on file | | | | | |
| 2375156 | Zaida Soto Rivera | Address on file | | | | | |
| 2381865 | Zaida Soto Rodriguez | Address on file | | | | | |
| 2390610 | Zaida Torres Maymi | Address on file | | | | | |
| 2378615 | Zaida Torruella Tirado | Address on file | | | | | |
| 2394363 | Zaida Vargas Irizarry | Address on file | | | | | |
| 2372256 | Zamara Rivera Santos | Address on file | | | | | |
| 2371994 | Zamarie Vazquez Prieto | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2398426 | Zandra N Carrasquillo Rivera | Address on file | | | | | |
| 2394236 | Zandra Vergne Colon | Address on file | | | | | |
| 2395770 | Zayda Griffith Escalera | Address on file | | | | | |
| 2394551 | Zayda L L Carrion Osorio | Address on file | | | | | |
| 2381209 | Zayda M M Mojica Rodriguez | Address on file | | | | | |
| 2378279 | Zayda M Robles Cruz | Address on file | | | | | |
| 2372235 | Zayda Medina Tufino | Address on file | | | | | |
| 2381212 | Zelma Bayron Ramirez | Address on file | | | | | |
| 2376791 | Zelma Rodriguez Seda | Address on file | | | | | |
| 2387462 | Zenaida Castro Velazquez | Address on file | | | | | |
| 2379744 | Zenaida Cordero Hernandez | Address on file | | | | | |
| 2377643 | Zenaida Garcia Villegas | Address on file | | | | | |
| 2392920 | Zenaida Hernandez Delgado | Address on file | | | | | |
| 2373992 | Zenaida Martinez Plaza | Address on file | | | | | |
| 2397908 | Zenaida Mendez Cortes | Address on file | | | | | |
| 2566874 | Zenaida Mendoza Morales | Address on file | | | | | |
| 2395783 | Zenaida Mercado Laureano | Address on file | | | | | |
| 2383521 | Zenaida Nieves Leon | Address on file | | | | | |
| 2566975 | Zenaida Ocasio Yera | Address on file | | | | | |
| 2379162 | Zenaida Rodriguez Aviles | Address on file | | | | | |
| 2390120 | Zenaida Vargas Medina | Address on file | | | | | |
| 2392143 | Zeneido Davila Rodriguez | Address on file | | | | | |
| 2380085 | Zenia A A Resto Oliver | Address on file | | | | | |
| 2391291 | Zenon Bonet Bonet | Address on file | | | | | |
| 2398144 | Zereida Laracuente Ortiz | Address on file | | | | | |
| 2377145 | Zhura Del Valle | Address on file | | | | | |
| 2398959 | Zilkia Muñoz Vega | Address on file | | | | | |
| 2374239 | Zilkia Ortega Colon | Address on file | | | | | |
| 2389736 | Zobeida Flores Zayas | Address on file | | | | | |
| 2372169 | Zoe C Soto Figueroa | Address on file | | | | | |
| 2385693 | Zoe Dominguez Correa | Address on file | | | | | |
| 2373916 | Zoe Esquilin Ramos | Address on file | | | | | |
| 2386492 | Zoila Rivera Vargas | Address on file | | | | | |
| 2393250 | Zoilo Oliveras Cornier | Address on file | | | | | |
| 2386400 | Zoilo Pabon Vazquez | Address on file | | | | | |
| 2393871 | Zoilo Serrano Torres | Address on file | | | | | |
| 2381766 | Zonia M Morales Andiarena | Address on file | | | | | |
| 2393403 | Zorahyda Melendez Reyes | Address on file | | | | | |
| 2380139 | Zoraida Allende Ocasio | Address on file | | | | | |
| 2391997 | Zoraida Avila Exclusa | Address on file | | | | | |
| 2389802 | Zoraida Calderon Reyes | Address on file | | | | | |
| 2376164 | Zoraida Carrasquillo Osorio | Address on file | | | | | |

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2384079 | Zoraida Castro Calo | Address on file | | | | | |
| 2378306 | Zoraida Cruz Negron | Address on file | | | | | |
| 2376787 | Zoraida Diaz Casanova | Address on file | | | | | |
| 2381904 | Zoraida Escalera Calderon | Address on file | | | | | |
| 2384310 | Zoraida Gonzalez Echevarria | Address on file | | | | | |
| 2389679 | Zoraida Gonzalez Marin | Address on file | | | | | |
| 2392868 | Zoraida Gonzalez Rodriguez | Address on file | | | | | |
| 2384289 | Zoraida Gonzalez Santiago | Address on file | | | | | |
| 2390660 | Zoraida L Pe?A Uriondo | Address on file | | | | | |
| 2384305 | Zoraida Martinez Burgos | Address on file | | | | | |
| 2387808 | Zoraida Martinez Rodriguez | Address on file | | | | | |
| 2381412 | Zoraida Mulero Garcia | Address on file | | | | | |
| 2567010 | Zoraida Munoz Rodriguez | Address on file | | | | | |
| 2381044 | Zoraida Nieves Garcia | Address on file | | | | | |
| 2374852 | Zoraida Quinones Vera | Address on file | | | | | |
| 2389022 | Zoraida Rivera Carrasquillo | Address on file | | | | | |
| 2394019 | Zoraida Rivera Colon | Address on file | | | | | |
| 2380993 | Zoraida Rivera Cruz | Address on file | | | | | |
| 2391320 | Zoraida Rivera Cruz | Address on file | | | | | |
| 2378535 | Zoraida Rivera Roman | Address on file | | | | | |
| 2375031 | Zoraida Rohena Medina | Address on file | | | | | |
| 2373289 | Zoraida Roman Tejera | Address on file | | | | | |
| 2372206 | Zoraida Roman Velez | Address on file | | | | | |
| 2374039 | Zoraida Rondon Nazario | Address on file | | | | | |
| 2385249 | Zoraida Ruiz Malave | Address on file | | | | | |
| 2386085 | Zoraida Santiago Carrion | Address on file | | | | | |
| 2373740 | Zoraida Santiago Diaz | Address on file | | | | | |
| 2385540 | Zoraida Serrano Vega | Address on file | | | | | |
| 2390573 | Zoraida Tolentino Olmeda | Address on file | | | | | |
| 2373988 | Zoraida Torres Burgos | Address on file | | | | | |
| 2398224 | Zoraida Torres De Jesus | Address on file | | | | | |
| 2379624 | Zoraida Trujillo Delgado | Address on file | | | | | |
| 2384640 | Zoraida Vellon Gomez | Address on file | | | | | |
| 2398165 | Zoraya Sanchez Ortiz | Address on file | | | | | |
| 2385968 | Zuleika Oyola Rodriguez | Address on file | | | | | |
| 2374069 | Zullyvette Melendez Vila | Address on file | | | | | |
| 2384805 | Zulma Baez Cotto | Address on file | | | | | |
| 2391492 | Zulma Berrios Gonzalez | Address on file | | | | | |
| 2398087 | Zulma Castro Calo | Address on file | | | | | |
| 2398200 | Zulma Cordero Linares | Address on file | | | | | |
| 2397953 | Zulma De Jesus Ortiz | Address on file | | | | | |
| 2383509 | Zulma De Leon Tolentino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 673 of 674

Exhibit CCCCCC
Class 51D Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2381975 | Zulma Detres Soto | Address on file | | | | | |
| 2394459 | Zulma Diaz Rodriguez | Address on file | | | | | |
| 2394985 | Zulma E E Valedon Camacho | Address on file | | | | | |
| 2392337 | Zulma E Torres Martinez | Address on file | | | | | |
| 2381981 | Zulma Feliciano Velazquez | Address on file | | | | | |
| 2387925 | Zulma Fuentes Rivera | Address on file | | | | | |
| 2395427 | Zulma G Lucca Quinones | Address on file | | | | | |
| 2373086 | Zulma Gonzalez Berrios | Address on file | | | | | |
| 2373442 | Zulma H Soto Acevedo | Address on file | | | | | |
| 2396050 | Zulma Hernandez Melendez | Address on file | | | | | |
| 2371810 | Zulma Hernandez Ortiz | Address on file | | | | | |
| 2394210 | Zulma I Cruz Irizarry | Address on file | | | | | |
| 2371735 | Zulma I Perez Perez | Address on file | | | | | |
| 2398611 | Zulma I Santos Del Valle | Address on file | | | | | |
| 2394288 | Zulma Jimenez Gonzalez | Address on file | | | | | |
| 2397316 | Zulma L Lopez Del Valle | Address on file | | | | | |
| 2398333 | Zulma Lopez Lamboy | Address on file | | | | | |
| 2389369 | Zulma M Panet Diaz | Address on file | | | | | |
| 2390991 | Zulma N Alvarez De Jesus | Address on file | | | | | |
| 2382028 | Zulma Ortiz Alvarado | Address on file | | | | | |
| 2393669 | Zulma Palos Torres | Address on file | | | | | |
| 2381896 | Zulma R Valentin Santiago | Address on file | | | | | |
| 2388729 | Zulma Rivera Gonzalez | Address on file | | | | | |
| 2395629 | Zulma Rivera Melendez | Address on file | | | | | |
| 2399096 | Zulma Santana Salgado | Address on file | | | | | |
| 2387232 | Zulma Santiago Vega | Address on file | | | | | |
| 2372570 | Zulma Solivan Centeno | Address on file | | | | | |
| 2391526 | Zulma V V Quiros Irizarry | Address on file | | | | | |
| 2388688 | Zwinda Badillo Yulfo | Address on file | | | | | |
| 2372420 | Zwinda Teran Flores | Address on file | | | | | |

**Exhibit DDDDDD**

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399484 | Abner Limardo Sanchez | Address on file | | | | | |
| 2399429 | Ada L L Font Lopez | Address on file | | | | | |
| 2399565 | Ada Lopez Santiago | Address on file | | | | | |
| 2399393 | Adalis Torres Negron | Address on file | | | | | |
| 2399769 | Adaljisa Velez Del | Address on file | | | | | |
| 2399465 | Adrian Ramos Lopez | Address on file | | | | | |
| 2399462 | Adriana Plaza Nazario | Address on file | | | | | |
| 2399679 | Ahmed A A Arroyo Perez | Address on file | | | | | |
| 2399384 | Aida Diaz Hernandez | Address on file | | | | | |
| 2399481 | Aida Molinary Cruz | Address on file | | | | | |
| 2399587 | Albis Rivera Medero | Address on file | | | | | |
| 2399776 | Aleida Varona Mendez | Address on file | | | | | |
| 2399422 | Alicia Feliciano Rivera | Address on file | | | | | |
| 2399584 | Alicia Velazquez Pinol | Address on file | | | | | |
| 2399424 | Alida Gil Rivera | Address on file | | | | | |
| 2399457 | Alma S De León Ostolaza | Address on file | | | | | |
| 2399487 | Alvin Rivera Rivera | Address on file | | | | | |
| 2399681 | Amneris Martinez Sanchez | Address on file | | | | | |
| 2399513 | Ana D Suarez Alejandro | Address on file | | | | | |
| 2399524 | Ana Rivera Vicenti | Address on file | | | | | |
| 2399464 | Ana Sanchez Crespo | Address on file | | | | | |
| 2399763 | Angel A Gonzalez Roman | Address on file | | | | | |
| 2399757 | Angel Almodovar Correa | Address on file | | | | | |
| 2399715 | Angel Diaz Del | Address on file | | | | | |
| 2399764 | Angel F F Rossy Garcia | Address on file | | | | | |
| 2399549 | Angel G G Hermida Angel | Address on file | | | | | |
| 2399639 | Angel J Núnez Vélez | Address on file | | | | | |
| 2399400 | Angel Lugo Rios | Address on file | | | | | |
| 2399812 | Angel M M Martin Taboas | Address on file | | | | | |
| 2399495 | Angel Ramos Otero | Address on file | | | | | |
| 2399345 | Angel Rosario Maldonado | Address on file | | | | | |
| 2399443 | Angel S S Bonilla Rodriguez | Address on file | | | | | |
| 2399571 | Angel Saavedra De Jesus | Address on file | | | | | |
| 2567034 | Antonia Sanchez Gutierrez | Address on file | | | | | |
| 2399404 | Antonio Bauza Torres | Address on file | | | | | |
| 2399559 | Antonio Marques Sabater | Address on file | | | | | |
| 2399800 | Antonio Negroni Cintron | Address on file | | | | | |
| 2399810 | Antonio S Negron Garcia | Address on file | | | | | |
| 2399387 | Armando Escabi Ramirez | Address on file | | | | | |
| 2399593 | Arminda Rodriguez Hernandez | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399533 | Arnaldo Lopez Rodriguez | Address on file | | | | | |
| 2399556 | Arvia Ramirez Torres | Address on file | | | | | |
| 2399641 | Asdrubal Domenech Rosa | Address on file | | | | | |
| 2399452 | Astrid Janer Riefkhol | Address on file | | | | | |
| 2399459 | Awilda Irizarry Pardo | Address on file | | | | | |
| 2399695 | Awilda Vilches Reyes | Address on file | | | | | |
| 2399349 | Axel Alvarez Feliciano | Address on file | | | | | |
| 2399637 | Ayxa J Rey Diaz | Address on file | | | | | |
| 2399700 | Barbara Sanfiorenzo Zaragoza | Address on file | | | | | |
| 2399378 | Benigno Figueroa Ramos | Address on file | | | | | |
| 2399517 | Benito Diaz Laureano | Address on file | | | | | |
| 2399701 | Bernardo Colon Barbosa | Address on file | | | | | |
| 2399729 | Berta Mainardi Peralta | Address on file | | | | | |
| 2399630 | Blanca Collazo Colon | Address on file | | | | | |
| 2399507 | Borges Velez Collado | Address on file | | | | | |
| 2399450 | Brenda L Roman Rodriguez | Address on file | | | | | |
| 2399781 | Bruno E Cortes Trigo | Address on file | | | | | |
| 2399782 | Carlos A Caban Garcia | Address on file | | | | | |
| 2399581 | Carlos Carrasquillo Soto | Address on file | | | | | |
| 2399740 | Carlos Colon Santini | Address on file | | | | | |
| 2399526 | Carlos J. Lopez Feliciano | Address on file | | | | | |
| 2399640 | Carlos M Nieves Ortiz | Address on file | | | | | |
| 2399707 | Carlos Ojeda Gonzalez | Address on file | | | | | |
| 2399693 | Carlos Ramirez Rios | Address on file | | | | | |
| 2399736 | Carlos Rivera Marero | Address on file | | | | | |
| 2399793 | Carlos Rivera Martinez | Address on file | | | | | |
| 2399790 | Carlos Rodriguez Muniz | Address on file | | | | | |
| 2399778 | Carlos Soler Aquino | Address on file | | | | | |
| 2399476 | Carlos Vergara Herrera | Address on file | | | | | |
| 2399547 | Carlos Vizcarrondo Irrizarry | Address on file | | | | | |
| 2399528 | Carmen A Pesante Martinez | Address on file | | | | | |
| 2399743 | Carmen Bravo Cerezo | Address on file | | | | | |
| 2399519 | Carmen C Girod Solivan | Address on file | | | | | |
| 2399388 | Carmen Camacho Rosado | Address on file | | | | | |
| 2399389 | Carmen D Melendez Rodriguez | Address on file | | | | | |
| 2399644 | Carmen H Pagani Padro | Address on file | | | | | |
| 2399676 | Carmen J J Ortiz Ramos | Address on file | | | | | |
| 2399551 | Carmen Lugo Irizarry | Address on file | | | | | |
| 2399366 | Carmen Montalvo Lugo | Address on file | | | | | |
| 2399606 | Carmen O Martinez Almodovar | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399502 | Carmen Pujols | Address on file | | | | | |
| 2399418 | Carmen R Velez Borras | Address on file | | | | | |
| 2399563 | Carmen Rivera Marrero | Address on file | | | | | |
| 2399756 | Carmen Ruiz Lopez | Address on file | | | | | |
| 2399616 | Carmen S Iturbe Acosta | Address on file | | | | | |
| 2399461 | Carmen Trabal Rivera | Address on file | | | | | |
| 2399642 | Carmen V Rivera De Saldaña | Address on file | | | | | |
| 2399725 | Carmen Vargas Medina | Address on file | | | | | |
| 2399541 | Carmen Zayas Colon | Address on file | | | | | |
| 2399705 | Carmencita Burgos Pabon | Address on file | | | | | |
| 2399785 | Cecilia Fuentes Pares | Address on file | | | | | |
| 2399553 | Cesar Almodovar Marchany | Address on file | | | | | |
| 2399473 | Cesar D D Nazario Almodovar | Address on file | | | | | |
| 2399440 | Charles Cordero Pena | Address on file | | | | | |
| 2399745 | Charles Jimenez Nettleship | Address on file | | | | | |
| 2399643 | Concepcion D Igartua Ponton | Address on file | | | | | |
| 2399499 | Consuelo Merino Artau | Address on file | | | | | |
| 2399534 | Crisanta Gonzalez Seda | Address on file | | | | | |
| 2399739 | Cristobal Gallardo Rodriguez | Address on file | | | | | |
| 2399354 | Cynthia Perez Lebron | Address on file | | | | | |
| 2399405 | Dalgis E Sardina Vega | Address on file | | | | | |
| 2399599 | Daniel Caban Castro | Address on file | | | | | |
| 2567037 | Dante A Rodriguez Sosa | Address on file | | | | | |
| 2399614 | David Munoz Ocasio | Address on file | | | | | |
| 2399364 | David Ramos Gonzalez | Address on file | | | | | |
| 2399483 | Delia Lugo Bougal | Address on file | | | | | |
| 2399590 | Delmarie Vega Lugo | Address on file | | | | | |
| 2399504 | Dennis Feliciano Crespo | Address on file | | | | | |
| 2399399 | Diana Vazquez Morales | Address on file | | | | | |
| 2399355 | Digna Lugo Barcelo | Address on file | | | | | |
| 2399794 | Dolores Rodriguez De Oronoz | Address on file | | | | | |
| 2399799 | Dora Penagaricano Soler | Address on file | | | | | |
| 2399550 | Dory Robles Rivera | Address on file | | | | | |
| 2399646 | Eddie A Rios Benitez | Address on file | | | | | |
| 2399718 | Edgar Delgado Garcia | Address on file | | | | | |
| 2399492 | Edgardo Marquez Lizardi | Address on file | | | | | |
| 2399724 | Edison R Sanabria Perez | Address on file | | | | | |
| 2399442 | Edith Pardo Vega | Address on file | | | | | |
| 2399629 | Edmee Rodriguez Fontanez | Address on file | | | | | |
| 2399678 | Edna Abruna Rodriguez | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399611 | Eduardo Busquets Pesquera | Address on file | | | | | |
| 2399520 | Eduardo Estrella Morales | Address on file | | | | | |
| 2399396 | Eduardo Grau Acosta | Address on file | | | | | |
| 2399472 | Edwin Rodriguez Montalvo | Address on file | | | | | |
| 2399650 | Edwin Ruiz Gonzalez | Address on file | | | | | |
| 2399432 | Egda Pagan Rivera | Address on file | | | | | |
| 2399527 | Elba Rodriguez Fuentes | Address on file | | | | | |
| 2399489 | Elda M M Rodriguez Cora | Address on file | | | | | |
| 2399628 | Eliadis Orsini Zayas | Address on file | | | | | |
| 2399710 | Eliseo Gaetan Mejias | Address on file | | | | | |
| 2399350 | Elizabeth Lebron Ayala | Address on file | | | | | |
| 2399583 | Elizabeth Linares Santiago | Address on file | | | | | |
| 2399749 | Elmer Cuerda Acevedo | Address on file | | | | | |
| 2399530 | Elpidio E E Batista Ortiz | Address on file | | | | | |
| 2399733 | Emilia Roman Nevarez | Address on file | | | | | |
| 2399562 | Emmalind Garcia Garcia | Address on file | | | | | |
| 2399615 | Enid Martinez Moya | Address on file | | | | | |
| 2399592 | Enid Rodriguez Molina | Address on file | | | | | |
| 2399478 | Enrique A A Jordan Musa | Address on file | | | | | |
| 2399580 | Enrique Perez Acosta | Address on file | | | | | |
| 2399471 | Enrique Rivera Santana | Address on file | | | | | |
| 2399512 | Erik Ramirez Nazario | Address on file | | | | | |
| 2399620 | Etienne Badillo Anazagasty | Address on file | | | | | |
| 2399677 | Etienne Estremera Soto | Address on file | | | | | |
| 2399435 | Eugenia Cruz Sanchez | Address on file | | | | | |
| 2399579 | Eva Araya Ramirez | Address on file | | | | | |
| 2399397 | Evaristo Orengo Santiago | Address on file | | | | | |
| 2399651 | Evelyn Hernandez De Martir | Address on file | | | | | |
| 2399808 | Federico Hernandez Denton | Address on file | | | | | |
| 2399445 | Federico Montanez Delerme | Address on file | | | | | |
| 2399602 | Federico Quinones Artau | Address on file | | | | | |
| 2399622 | Felicita Perez Rivera | Address on file | | | | | |
| 2399460 | Felipe Perez Cruz | Address on file | | | | | |
| 2399621 | Fernando Gierbolini Borelli | Address on file | | | | | |
| 2399721 | Fernando Montanez Delerme | Address on file | | | | | |
| 2399765 | Fernando Torres Ramirez | Address on file | | | | | |
| 2399542 | Flavio E E Cumpiano Villamor | Address on file | | | | | |
| 2399426 | Frances Rios De Moran | Address on file | | | | | |
| 2399552 | Francisco Baez Nazario | Address on file | | | | | |
| 2399510 | Francisco Ocasio Ortiz | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399624 | Francisco Ortiz Rivera | Address on file | | | | | |
| 2399809 | Francisco Rebollo Lopez | Address on file | | | | | |
| 2399479 | Gabriel Garcia Rosario | Address on file | | | | | |
| 2399655 | Georgina Candal Segurola | Address on file | | | | | |
| 2399702 | Georgina Davila Altieri | Address on file | | | | | |
| 2399466 | Gladys Nevarez Andino | Address on file | | | | | |
| 2399603 | Gladys Torregrosa De La Rosa | Address on file | | | | | |
| 2399374 | Gloria I Perez Colon | Address on file | | | | | |
| 2399633 | Gloria M Iagrossi Brenes | Address on file | | | | | |
| 2399420 | Gloria M Sierra Enríquez | Address on file | | | | | |
| 2399665 | Gloria M Soto Burgos | Address on file | | | | | |
| 2399661 | Gloria Perez Maury | Address on file | | | | | |
| 2399667 | Glorimel Rivera Irizarry | Address on file | | | | | |
| 2399348 | Graciela Perez Sanchez | Address on file | | | | | |
| 2399514 | Gretchen Coll Marti | Address on file | | | | | |
| 2399588 | Gricelle Lugo Santiago | Address on file | | | | | |
| 2399600 | Griselle Robles Ortiz | Address on file | | | | | |
| 2399789 | Guillermo Arbona Lago | Address on file | | | | | |
| 2399610 | Harry Massanet Pastrana | Address on file | | | | | |
| 2567033 | Hecto Hernandez Hernandez | Address on file | | | | | |
| 2399398 | Hector A A Colon Cruz | Address on file | | | | | |
| 2399759 | Hector Brull Cestero | Address on file | | | | | |
| 2399613 | Héctor Clemente Delgado | Address on file | | | | | |
| 2399577 | Hector Conty Perez | Address on file | | | | | |
| 2399784 | Hector Cordero Vazquez | Address on file | | | | | |
| 2399351 | Hector Cordero Vega | Address on file | | | | | |
| 2399744 | Hector Lajara Alvarez | Address on file | | | | | |
| 2399596 | Hector Perez Acosta | Address on file | | | | | |
| 2399656 | Hector R Lopez Garcia | Address on file | | | | | |
| 2399801 | Hector Urgell Cuebas | Address on file | | | | | |
| 2399803 | Heriberto Sepulveda Santiago | Address on file | | | | | |
| 2399804 | Hiram Sanchez Martinez | Address on file | | | | | |
| 2399636 | Ileana Bonet Fernandez | Address on file | | | | | |
| 2399674 | Ileana Rivera Gomez | Address on file | | | | | |
| 2399597 | Ileanexis Colon Martinez | Address on file | | | | | |
| 2399671 | Ines Y Rivera Aquino | Address on file | | | | | |
| 2399568 | Iris Reyes Maldonado | Address on file | | | | | |
| 2399448 | Irma Torres Valentin | Address on file | | | | | |
| 2399786 | Isabel Llompart Zeno | Address on file | | | | | |
| 2399570 | Isabel Lugo Baez | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399619 | Isidro Rivera Sanchez | Address on file | | | | | |
| 2399539 | Ismael Colon Perez | Address on file | | | | | |
| 2399496 | Israel Hernandez Gonzalez | Address on file | | | | | |
| 2399540 | Ivan H Ayala Cadiz | Address on file | | | | | |
| 2399694 | Ivelisse Moyano Ares | Address on file | | | | | |
| 2399377 | Ivelisse Salazar Napoleoni | Address on file | | | | | |
| 2399595 | Ivelisse Zapata Toro | Address on file | | | | | |
| 2399407 | Ivette Garcia Ledesma | Address on file | | | | | |
| 2399453 | Ivonne Diaz Perez | Address on file | | | | | |
| 2399558 | Jaime Benero Garcia | Address on file | | | | | |
| 2399645 | Jaime R Banuchi Hernandez | Address on file | | | | | |
| 2399567 | Jaime Rodriguez Gonzalez | Address on file | | | | | |
| 2399696 | Janet Cortes Vazquez | Address on file | | | | | |
| 2399752 | Jeannette Ramos Buonomo | Address on file | | | | | |
| 2399730 | Jeannette Tomasini Gomez | Address on file | | | | | |
| 2399669 | Jesus Peluyera Santiago | Address on file | | | | | |
| 2399408 | Jesus Rosario Felix | Address on file | | | | | |
| 2399578 | Jimmy Villalobos Gonzalez | Address on file | | | | | |
| 2399802 | Jocelyn Lopez Vilanova | Address on file | | | | | |
| 2399417 | Johnny Heredia Caloca | Address on file | | | | | |
| 2399775 | Jorge L Escribano Medina | Address on file | | | | | |
| 2399631 | Jorge Orama Monroig | Address on file | | | | | |
| 2399685 | Jose A Aponte Perez | Address on file | | | | | |
| 2399660 | Jose A Gutierrez Nu?Ez | Address on file | | | | | |
| 2399723 | Jose Bague Ramos | Address on file | | | | | |
| 2399505 | Jose Banuchi Hernandez | Address on file | | | | | |
| 2399523 | Jose Colon Ortiz | Address on file | | | | | |
| 2399748 | Jose Cruz Noel | Address on file | | | | | |
| 2399777 | Jose E E Broco Olivera | Address on file | | | | | |
| 2399352 | Jose E E Moreno Babilonia | Address on file | | | | | |
| 2399704 | Jose E Loubriel Vazquez | Address on file | | | | | |
| 2399365 | Jose Feliciano Feliciano | Address on file | | | | | |
| 2399358 | Jose Jimenez Ortiz | Address on file | | | | | |
| 2399714 | Jose M Fernandez Luis | Address on file | | | | | |
| 2399673 | Jose M Hernandez Perez | Address on file | | | | | |
| 2399360 | Jose Mateo Torres | Address on file | | | | | |
| 2399779 | Jose Miranda De Hostos | Address on file | | | | | |
| 2399522 | Jose Perez Marrero | Address on file | | | | | |
| 2399419 | Jose R Gautier Colon | Address on file | | | | | |
| 2399653 | Jose R Pares Martinez | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399680 | Jose R R Rios Perez | Address on file | | | | | |
| 2399572 | Jose Ramirez Legrand | Address on file | | | | | |
| 2399548 | Jose Ramos Aponte | Address on file | | | | | |
| 2399437 | Jose Ramos Rodriguez | Address on file | | | | | |
| 2399447 | Jose Resto Huertas | Address on file | | | | | |
| 2399754 | Jose Rodriguez Arenas | Address on file | | | | | |
| 2399758 | Jose Rodriguez Viejo | Address on file | | | | | |
| 2399409 | Josefa Burgos Reyes | Address on file | | | | | |
| 2399436 | Josefina Lopez Rivera | Address on file | | | | | |
| 2399546 | Juan Arill Miranda | Address on file | | | | | |
| 2399525 | Juan Correa Rodriguez | Address on file | | | | | |
| 2399372 | Juan Gonzalez Serrano | Address on file | | | | | |
| 2399717 | Juan J Delgado Delgado | Address on file | | | | | |
| 2399482 | Juan J J Rios Martinez | Address on file | | | | | |
| 2399390 | Juan J Pluguez Felician | Address on file | | | | | |
| 2399554 | Juan Maldonado Torres | Address on file | | | | | |
| 2399728 | Juan Ortiz Torrales | Address on file | | | | | |
| 2399772 | Juan R Melecio Machuca | Address on file | | | | | |
| 2399712 | Juan Reyes Caraballo | Address on file | | | | | |
| 2399402 | Juan Sanchez Cotto | Address on file | | | | | |
| 2399470 | Juanita Cordoves Cruz | Address on file | | | | | |
| 2399716 | Julia Garriga Trillo | Address on file | | | | | |
| 2399598 | Julio E E Alvarado Ginori | Address on file | | | | | |
| 2399737 | Julio Soto Rios | Address on file | | | | | |
| 2399698 | Kalil Baco Viera | Address on file | | | | | |
| 2399574 | Katheryne Silvestry Hernandez | Address on file | | | | | |
| 2399774 | Lady E Alfonso Cumpiano | Address on file | | | | | |
| 2399501 | Leida Gonzalez Degro | Address on file | | | | | |
| 2399451 | Lenidas Latoni Ramirez | Address on file | | | | | |
| 2399760 | Leticia Espada Roldan | Address on file | | | | | |
| 2399755 | Lirio Bernal Sanchez | Address on file | | | | | |
| 2399433 | Lolita Miranda Villafane | Address on file | | | | | |
| 2399792 | Lourdes Velazquez Cajigas | Address on file | | | | | |
| 2399382 | Lucia Rivera Gonzalez | Address on file | | | | | |
| 2399425 | Lucy Nieves Benitez | Address on file | | | | | |
| 2399586 | Lucy Rivera Doncell | Address on file | | | | | |
| 2399626 | Luis A Perez Caraballo | Address on file | | | | | |
| 2399798 | Luis A Rosario Villanueva | Address on file | | | | | |
| 2399446 | Luis Amoros Alvarez | Address on file | | | | | |
| 2399458 | Luis F F Pieraldi Cappas | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2399486 | Luis G Cerra Carreira | Address on file | | | | | |
| 2399709 | Luis Jesus Rivera | Address on file | | | | | |
| 2399634 | Luis Marquez Torres | Address on file | | | | | |
| 2399518 | Luis Mojica Sandoz | Address on file | | | | | |
| 2399494 | Luis Piñero Gonzalez | Address on file | | | | | |
| 2399485 | Luis R R Cruz Jimenez | Address on file | | | | | |
| 2399780 | Luis Rivera Roman | Address on file | | | | | |
| 2399699 | Luis Roque Colon | Address on file | | | | | |
| 2399738 | Luis Ruiz Malave | Address on file | | | | | |
| 2399761 | Luisa Colom Garcia | Address on file | | | | | |
| 2399566 | Luisa Lebron Burgos | Address on file | | | | | |
| 2399403 | Luz A Santiago Rodriguez | Address on file | | | | | |
| 2399706 | Lydia E Couvertier Martinez | Address on file | | | | | |
| 2399375 | Madeline Morales Martinez | Address on file | | | | | |
| 2399688 | Magalie A Hosta Modestti | Address on file | | | | | |
| 2399594 | Magdalena Rabionet Vazquez | Address on file | | | | | |
| 2399428 | Maldrid T Moreno Maldonado | Address on file | | | | | |
| 2399713 | Manuel Bravo Gatell | Address on file | | | | | |
| 2399605 | Manuel Caban Soto | Address on file | | | | | |
| 2399746 | Manuel Diaz Morales | Address on file | | | | | |
| 2399648 | Manuel J Vera Vera | Address on file | | | | | |
| 2399456 | Manuel Nieves Torres | Address on file | | | | | |
| 2399573 | Manuel Orriola Perez | Address on file | | | | | |
| 2399675 | Manuel Rivera Lebron | Address on file | | | | | |
| 2399727 | Marcos Calderon Vazquez | Address on file | | | | | |
| 2399379 | Maria A Fontanez Perez | Address on file | | | | | |
| 2399508 | Maria Buso Aboy | Address on file | | | | | |
| 2399441 | Maria C Semidei Irizarry | Address on file | | | | | |
| 2399415 | Maria D Rodriguez Valledor | Address on file | | | | | |
| 2399601 | Maria Davila Velez | Address on file | | | | | |
| 2399535 | Maria Del Carme Garriga Morales | Address on file | | | | | |
| 2399711 | Maria Del Martinez Lugo | Address on file | | | | | |
| 2399531 | Maria E E Feliciano Fuentes | Address on file | | | | | |
| 2399545 | Maria E E Gomez Velazquez | Address on file | | | | | |
| 2399750 | Maria Gomez Cordova | Address on file | | | | | |
| 2399672 | Maria I Cartagena Colon | Address on file | | | | | |
| 2399386 | Maria I I Gonzalez Reyes | Address on file | | | | | |
| 2399654 | Maria M Jordan Mir | Address on file | | | | | |
| 2399516 | Maria M M Perez Chaar | Address on file | | | | | |
| 2399668 | Maria M Rodriguez Rivera | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399394 | Maria Mandry Pagan | Address on file | | | | | |
| 2399438 | Maria Marcos Zorrilla | Address on file | | | | | |
| 2399741 | Maria Ramos Ortiz | Address on file | | | | | |
| 2399421 | Maria Torres Melendez | Address on file | | | | | |
| 2399373 | Maria V Garcia Lopez | Address on file | | | | | |
| 2399689 | Maria Zalduondo Viera | Address on file | | | | | |
| 2399376 | Maribel Alejandro Figueroa | Address on file | | | | | |
| 2399359 | Maribel Rosado Rios | Address on file | | | | | |
| 2399607 | Marilyn Martir Gaya | Address on file | | | | | |
| 2399670 | Mario Morales Rosario | Address on file | | | | | |
| 2399500 | Maritza Acosta Rodriguez | Address on file | | | | | |
| 2399662 | Maritza I Ramos Mercado | Address on file | | | | | |
| 2399560 | Marta Rosario Santana | Address on file | | | | | |
| 2399353 | Melania Echevarria Jesus | Address on file | | | | | |
| 2399719 | Melvin E Maldonado Colon | Address on file | | | | | |
| 2399498 | Melvin Padilla Feliciano | Address on file | | | | | |
| 2399666 | Mercedes Marrero | Address on file | | | | | |
| 2399690 | Migdalia Fraticelli Torres | Address on file | | | | | |
| 2399771 | Miguel A A Gimenez Mu?Oz | Address on file | | | | | |
| 2399515 | Miguel A A Rivera Arroyo | Address on file | | | | | |
| 2399652 | Miguel A Magraner Lizardi | Address on file | | | | | |
| 2399663 | Miguel A Rosario Reyes | Address on file | | | | | |
| 2399511 | Miguel Cancio Bigas | Address on file | | | | | |
| 2399536 | Miguel Fabre Ramirez | Address on file | | | | | |
| 2399753 | Miguel Santiago Gomez | Address on file | | | | | |
| 2399766 | Mildred Suren Fuentes | Address on file | | | | | |
| 2399367 | Miriam Camacho Caraballo | Address on file | | | | | |
| 2399414 | Miriam Laspina Rivera | Address on file | | | | | |
| 2399576 | Miriam Santiago Guzman | Address on file | | | | | |
| 2399767 | Mirinda Vicenty Nazario | Address on file | | | | | |
| 2399625 | Myrta Irizarry Rios | Address on file | | | | | |
| 2399490 | Myrthia Miranda Rios | Address on file | | | | | |
| 2399439 | Nadine Coppola Nadine | Address on file | | | | | |
| 2399361 | Nancy Rodriguez Olivera | Address on file | | | | | |
| 2399463 | Neftali Soto Santiago | Address on file | | | | | |
| 2399474 | Neftali Soto Santiago | Address on file | | | | | |
| 2399762 | Nelida Jimenez Velazquez | Address on file | | | | | |
| 2399357 | Nelson Baez Hernandez | Address on file | | | | | |
| 2399383 | Nelson Hernandez Aquino | Address on file | | | | | |
| 2399467 | Nelson Negron Roman | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399797 | Nestor Aponte Hernandez | Address on file | | | | | |
| 2399381 | Nilda Druet Perez | Address on file | | | | | |
| 2399480 | Nilsa Aneses Loperena | Address on file | | | | | |
| 2399368 | Nitza Soto Alvarez | Address on file | | | | | |
| 2399617 | Nivea Aviles Caratini | Address on file | | | | | |
| 2399684 | Norah E Vallejo Cruz | Address on file | | | | | |
| 2399503 | Norberto Montes Figueroa | Address on file | | | | | |
| 2399555 | Norma Morales Baez | Address on file | | | | | |
| 2399796 | Nydia M Cotto Vives | Address on file | | | | | |
| 2399658 | Nydia Z Jimenez Sanchez | Address on file | | | | | |
| 2399362 | Olga L Vega Rios | Address on file | | | | | |
| 2399468 | Olga Vazquez De Arzan | Address on file | | | | | |
| 2399647 | Olivette Sagebien Raffo | Address on file | | | | | |
| 2399532 | Orlando Velazquez Iglesias | Address on file | | | | | |
| 2399692 | Oscar Davila Suliveres | Address on file | | | | | |
| 2399497 | Oscar Sanchez Lamboy | Address on file | | | | | |
| 2399380 | Pablo Maldonado Rodriguez | Address on file | | | | | |
| 2399477 | Pedro A A Perez Perez | Address on file | | | | | |
| 2399722 | Pedro Claverol Siaca | Address on file | | | | | |
| 2399686 | Pedro Lopez Oliver | Address on file | | | | | |
| 2399431 | Pedro Polanco Bezares | Address on file | | | | | |
| 2399369 | Petra L Normandia Guemarez | Address on file | | | | | |
| 2399475 | Petra Rosado Alicea | Address on file | | | | | |
| 2399806 | Pierre E E Vivoni Del | Address on file | | | | | |
| 2399413 | Pilar J Vera Negron | Address on file | | | | | |
| 2399412 | Priscila Curet Cuevas | Address on file | | | | | |
| 2399423 | Quintin Morales Ramirez | Address on file | | | | | |
| 2399529 | Rafael Benitez Diaz | Address on file | | | | | |
| 2399347 | Rafael Cruz Rojas | Address on file | | | | | |
| 2399623 | Rafael Guzman Alicea | Address on file | | | | | |
| 2399657 | Rafael J Riefkohl Marcano | Address on file | | | | | |
| 2399811 | Rafael M M Alonso Alonso | Address on file | | | | | |
| 2399454 | Rafael Menendez Caballero | Address on file | | | | | |
| 2399788 | Rafael Ortiz Carrion | Address on file | | | | | |
| 2399585 | Rafael Rodriguez Olmo | Address on file | | | | | |
| 2399582 | Rafael Vissepo Vazquez | Address on file | | | | | |
| 2399506 | Ramiro Cruz Santiago | Address on file | | | | | |
| 2399683 | Ramon A Buitrago Iglesias | Address on file | | | | | |
| 2399703 | Ramon Domenech Maldonado | Address on file | | | | | |
| 2399493 | Ramon Febus Bernardini | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399773 | Ramon Negron Soto | Address on file | | | | | |
| 2399735 | Ramon Rojas Pena | Address on file | | | | | |
| 2567035 | Raul Lugo Colon | Address on file | | | | | |
| 2399391 | Raul Rios Santos | Address on file | | | | | |
| 2399444 | Raymond Russo Correa | Address on file | | | | | |
| 2399427 | Reinaldo Franqui Carlo | Address on file | | | | | |
| 2399734 | Reinaldo Leon Martinez | Address on file | | | | | |
| 2399612 | Ricardo Reyes Davila | Address on file | | | | | |
| 2399732 | Ricardo Santana Ramos | Address on file | | | | | |
| 2399697 | Rita Pruetzel Gonzalez | Address on file | | | | | |
| 2399416 | Robert Matos Morales | Address on file | | | | | |
| 2399609 | Roberto Anglero Ortiz | Address on file | | | | | |
| 2399805 | Roberto Gonzalez Rivera | Address on file | | | | | |
| 2399627 | Roberto M Miranda Rivera | Address on file | | | | | |
| 2399543 | Roberto R R Munoz Arill | Address on file | | | | | |
| 2399430 | Rosa Cordero | Address on file | | | | | |
| 2399392 | Rosa M Menicucci Lopez | Address on file | | | | | |
| 2399395 | Rosa Malave Pena | Address on file | | | | | |
| 2399557 | Rosa Russe Garcia | Address on file | | | | | |
| 2399638 | Ruben D Bonilla Martinez | Address on file | | | | | |
| 2399608 | Ruben Torres Davila | Address on file | | | | | |
| 2399635 | Ruben Velez Torres | Address on file | | | | | |
| 2567036 | Ruth M Perez Maldonado | Address on file | | | | | |
| 2399731 | Salim Chaar Padin | Address on file | | | | | |
| 2399726 | Samuel Martir Santiago | Address on file | | | | | |
| 2399406 | Sandra Perez Adorno | Address on file | | | | | |
| 2399455 | Selenia Sanchez Dolz | Address on file | | | | | |
| 2399449 | Silvia E E Rodriguez Aponte | Address on file | | | | | |
| 2399691 | Sonia E Ralat Perez | Address on file | | | | | |
| 2399491 | Sonia Hernandez Rodriguez | Address on file | | | | | |
| 2399787 | Sonia I Velez Colon | Address on file | | | | | |
| 2399664 | Sonia L Del Toro | Address on file | | | | | |
| 2399434 | Sonia Rivera Cruz | Address on file | | | | | |
| 2399569 | Sonia Santana Sepulveda | Address on file | | | | | |
| 2399589 | Sylvette Quinones Mari | Address on file | | | | | |
| 2399385 | Sylvia M M Diaz Bonnet | Address on file | | | | | |
| 2399751 | Teresa Medina Monteserin | Address on file | | | | | |
| 2399564 | Teresa Perez Stuart | Address on file | | | | | |
| 2399649 | Tomasa C Vazquez Chevere | Address on file | | | | | |
| 2399768 | Troadio Gonzalez Vargas | Address on file | | | | | |

Exhibit DDDDDD
Class 51E Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399371 | Valeria Ramirez Merced | Address on file | | | | | |
| 2399708 | Velma Gonzalez Rivera | Address on file | | | | | |
| 2399363 | Vicente Santiago Gonzalez | Address on file | | | | | |
| 2399575 | Victor De Jesus Cubano | Address on file | | | | | |
| 2399346 | Victor J J Rodon Elizalde | Address on file | | | | | |
| 2399807 | Victor Rivera Gonzalez | Address on file | | | | | |
| 2399411 | Victoria Agosto Cosme | Address on file | | | | | |
| 2399401 | Vilma Ortiz Diaz | Address on file | | | | | |
| 2399370 | Vilma Rivera Lanzo | Address on file | | | | | |
| 2399538 | Wanda Linares Hernandez | Address on file | | | | | |
| 2399591 | Wanda Rocha Santiago | Address on file | | | | | |
| 2399356 | Wetsy Cordero Nazario | Address on file | | | | | |
| 2399742 | Wilfre Rodriguez Figueroa | Address on file | | | | | |
| 2399682 | Wilfredo Alicea Lopez | Address on file | | | | | |
| 2399747 | Wilfredo Maldonado Colon | Address on file | | | | | |
| 2399632 | Wilfredo Padilla Soto | Address on file | | | | | |
| 2399659 | Wilfredo Robles Carrasquillo | Address on file | | | | | |
| 2399469 | Wilfredo Santos Lopez | Address on file | | | | | |
| 2399720 | William Pagan Rodriguez | Address on file | | | | | |
| 2399488 | William Santiago Vazquez | Address on file | | | | | |
| 2399537 | Wyrie Correa De Jesus | Address on file | | | | | |
| 2399618 | Yamil E Marrero Viera | Address on file | | | | | |
| 2399687 | Yamil R Suarez Marchand | Address on file | | | | | |
| 2399561 | Yasmin Chaves Davila | Address on file | | | | | |
| 2399521 | Yazmin Nadal Arroyo | Address on file | | | | | |
| 2399770 | Ygri Rivera Sanchez | Address on file | | | | | |
| 2399604 | Yolanda Doitteau Ruiz | Address on file | | | | | |
| 2399791 | Yvonne Feliciano Acevedo | Address on file | | | | | |
| 2399783 | Zadette Bajandas Velez | Address on file | | | | | |
| 2399795 | Zaida Hernandez Torres | Address on file | | | | | |
| 2399509 | Zandra Cordero Rodriguez | Address on file | | | | | |
| 2399410 | Zoe Ortega Rodriguez | Address on file | | | | | |
| 2399544 | Zulma Zayas Puig | Address on file | | | | | |

**Exhibit EEEEEE**

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420105 | ABAD BONILLA,CLARA I | Address on file | | | | | |
| 2416342 | ABRAHAM MELENDEZ,LUIS R | Address on file | | | | | |
| 2416422 | ABRAHAM ROMAN,IVAN | Address on file | | | | | |
| 2419659 | ABRAMS SANCHEZ,LUZ M | Address on file | | | | | |
| 2401369 | ABREU ALDARONDO,IVONNIE M | Address on file | | | | | |
| 2405308 | ABREU ARROYO,BLANCA A | Address on file | | | | | |
| 2416206 | ABREU AVILES,FRANCISCO | Address on file | | | | | |
| 2405737 | ABREU CHICLANA,ROBERTO | Address on file | | | | | |
| 2406312 | ABREU DELIZ,ADALGISA | Address on file | | | | | |
| 2401966 | ABREU FARGAS,NESTOR A | Address on file | | | | | |
| 2416253 | ABREU GONZALEZ,ROSALINA | Address on file | | | | | |
| 2412610 | ABREU IRIZARRY,CARMEN A | Address on file | | | | | |
| 2401752 | ABREU JIMENEZ,CARMEN A | Address on file | | | | | |
| 2414699 | ABREU MEDINA,CELIA | Address on file | | | | | |
| 2406996 | ABREU RAMOS,ELIZABETH | Address on file | | | | | |
| 2400205 | ABREU RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2418158 | ABREU VOLMAR,CESAR | Address on file | | | | | |
| 2409841 | ACABA RAICES,NELSA A | Address on file | | | | | |
| 2411860 | ACABEO SEMIDEY,LUIS M | Address on file | | | | | |
| 2407286 | ACEVEDO ACEVEDO,DORA I | Address on file | | | | | |
| 2408566 | ACEVEDO ACEVEDO,NOEMI | Address on file | | | | | |
| 2411886 | ACEVEDO ACEVEDO,REINALDO | Address on file | | | | | |
| 2404694 | ACEVEDO ACEVEDO,ROSA M | Address on file | | | | | |
| 2408845 | ACEVEDO ALTORO,JOSE G | Address on file | | | | | |
| 2401753 | ACEVEDO ALVAREZ,ANA D | Address on file | | | | | |
| 2400584 | ACEVEDO AYALA,MARIA C | Address on file | | | | | |
| 2406353 | ACEVEDO BARRETO,ZAIDA L | Address on file | | | | | |
| 2404456 | ACEVEDO BILBRAUT,MARIA A | Address on file | | | | | |
| 2403472 | ACEVEDO BILBRAUT,SONIA M | Address on file | | | | | |
| 2407448 | ACEVEDO BONILLA,ILUMINADA V | Address on file | | | | | |
| 2416850 | ACEVEDO CANCELA,LISANDRA | Address on file | | | | | |
| 2417996 | ACEVEDO CARTAGENA,MAYRA E | Address on file | | | | | |
| 2410857 | ACEVEDO CASTILLO,AUREA E | Address on file | | | | | |
| 2421590 | ACEVEDO CASTRO,ANGELINA | Address on file | | | | | |
| 2404695 | ACEVEDO CHAPARRO,LILLIAM E | Address on file | | | | | |
| 2417897 | ACEVEDO CINTRON,JOSEFA | Address on file | | | | | |
| 2422591 | ACEVEDO COLON,ISRAEL | Address on file | | | | | |
| 2403895 | ACEVEDO CORNIER,ANA I | Address on file | | | | | |
| 2410540 | ACEVEDO CRUZ,CARMEN M | Address on file | | | | | |
| 2413589 | ACEVEDO CRUZ,MADELINE | Address on file | | | | | |
| 2421969 | ACEVEDO CRUZ,WANDA | Address on file | | | | | |
| 2421764 | ACEVEDO DEL RIO,SYLVIA I | Address on file | | | | | |
| 2567074 | ACEVEDO DIAZ,NILSA E | Address on file | | | | | |
| 2416452 | ACEVEDO ECHEVARIA,ALICE M | Address on file | | | | | |
| 2402244 | ACEVEDO ECHEVARRIA,NORMA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402540 | ACEVEDO FALCON,LYDIA | Address on file | | | | | |
| 2423187 | ACEVEDO GARCIA,CARMEN | Address on file | | | | | |
| 2412703 | ACEVEDO GUINDIN,JANNETTE | Address on file | | | | | |
| 2415171 | ACEVEDO GUZMAN,CARMELO | Address on file | | | | | |
| 2407241 | ACEVEDO HERNANDEZ,BERNAIDA | Address on file | | | | | |
| 2415941 | ACEVEDO HERNANDEZ,LUZ M | Address on file | | | | | |
| 2406875 | ACEVEDO HERNANDEZ,NOELIA | Address on file | | | | | |
| 2422626 | ACEVEDO HILERIO,IDRANY | Address on file | | | | | |
| 2405699 | ACEVEDO LAZZARINI,MERCEDES | Address on file | | | | | |
| 2400872 | ACEVEDO LOPEZ,TERESA | Address on file | | | | | |
| 2408809 | ACEVEDO LORENZO,IRAIDA | Address on file | | | | | |
| 2409230 | ACEVEDO LUCIANO,MIGDALIA | Address on file | | | | | |
| 2415740 | ACEVEDO MALDONADO,CRISTINA | Address on file | | | | | |
| 2413255 | ACEVEDO MALDONADO,JEANETTE A | Address on file | | | | | |
| 2407043 | ACEVEDO MALDONADO,WANDA L | Address on file | | | | | |
| 2415209 | ACEVEDO MARTINEZ,MAGGIE | Address on file | | | | | |
| 2405575 | ACEVEDO MARTINEZ,MIGDELIA | Address on file | | | | | |
| 2407969 | ACEVEDO MARTINEZ,MILDRED | Address on file | | | | | |
| 2415569 | ACEVEDO MELENDEZ,ANA | Address on file | | | | | |
| 2412822 | ACEVEDO MENDEZ,RAQUEL | Address on file | | | | | |
| 2401934 | ACEVEDO MENDEZ,URANIA | Address on file | | | | | |
| 2421949 | ACEVEDO MENDEZ,WILSON | Address on file | | | | | |
| 2407116 | ACEVEDO MENDEZ,ZORAIDA | Address on file | | | | | |
| 2415009 | ACEVEDO MERCADO,LUZ M | Address on file | | | | | |
| 2419295 | ACEVEDO MIRANDA,AURORA | Address on file | | | | | |
| 2408564 | ACEVEDO MIRANDA,LUZ A | Address on file | | | | | |
| 2421238 | ACEVEDO MIRANDA,MARISOL | Address on file | | | | | |
| 2422887 | ACEVEDO MONTIJO,MARIXA A | Address on file | | | | | |
| 2412328 | ACEVEDO MORALES,IVAN | Address on file | | | | | |
| 2404876 | ACEVEDO MORALES,ZAIDA V | Address on file | | | | | |
| 2407749 | ACEVEDO MUNIZ,ADA E | Address on file | | | | | |
| 2405687 | ACEVEDO NIEVES,ALEJANDRINA | Address on file | | | | | |
| 2400413 | ACEVEDO NIEVES,IDALIA | Address on file | | | | | |
| 2409288 | ACEVEDO NIEVES,RUBEN | Address on file | | | | | |
| 2411928 | ACEVEDO NIEVES,ZORAIDA | Address on file | | | | | |
| 2414823 | ACEVEDO ORTA,SONIA | Address on file | | | | | |
| 2404433 | ACEVEDO ORTEGA,CARMEN G | Address on file | | | | | |
| 2402310 | ACEVEDO ORTIZ,IVETTE M. | Address on file | | | | | |
| 2421045 | ACEVEDO ORTIZ,MARGARITA | Address on file | | | | | |
| 2410048 | ACEVEDO PELLOT,MARIANELA | Address on file | | | | | |
| 2413064 | ACEVEDO PEREZ,BLANCA E | Address on file | | | | | |
| 2409146 | ACEVEDO PEREZ,CARMEN N | Address on file | | | | | |
| 2412251 | ACEVEDO PEREZ,MARIA M | Address on file | | | | | |
| 2413906 | ACEVEDO PEREZ,MARIBEL | Address on file | | | | | |
| 2418196 | ACEVEDO PEREZ,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418198 | ACEVEDO PEREZ,MILAGROS | Address on file | | | | | |
| 2402646 | ACEVEDO PEREZ,MILDRED | Address on file | | | | | |
| 2400256 | ACEVEDO PONCE,EDITH | Address on file | | | | | |
| 2418880 | ACEVEDO PONCE,MAYRA | Address on file | | | | | |
| 2409142 | ACEVEDO RAMOS,ANGEL L | Address on file | | | | | |
| 2418127 | ACEVEDO RAMOS,JULIO A | Address on file | | | | | |
| 2411547 | ACEVEDO RAMOS,VICTOR A | Address on file | | | | | |
| 2421973 | ACEVEDO REYES,WILLIAM | Address on file | | | | | |
| 2418777 | ACEVEDO RIOS,YOLANDA | Address on file | | | | | |
| 2413004 | ACEVEDO RIVERA,IRIS D | Address on file | | | | | |
| 2411171 | ACEVEDO RIVERA,LUZ E | Address on file | | | | | |
| 2408751 | ACEVEDO RIVERA,MADELINE | Address on file | | | | | |
| 2405286 | ACEVEDO RIVERA,VICTORIA | Address on file | | | | | |
| 2405607 | ACEVEDO RODRIGUEZ,JOSE E | Address on file | | | | | |
| 2401327 | ACEVEDO RODRIGUEZ,LISSETTE | Address on file | | | | | |
| 2422821 | ACEVEDO ROMAN,DINELIA E | Address on file | | | | | |
| 2408214 | ACEVEDO ROMAN,JUANA E | Address on file | | | | | |
| 2415476 | ACEVEDO ROSA,MONICA | Address on file | | | | | |
| 2412160 | ACEVEDO ROSADO,IBIS | Address on file | | | | | |
| 2406130 | ACEVEDO ROSADO,PABLO | Address on file | | | | | |
| 2419274 | ACEVEDO ROSARIO,ANNIE | Address on file | | | | | |
| 2421030 | ACEVEDO RUIZ,AIDA E | Address on file | | | | | |
| 2406252 | ACEVEDO RUIZ,BERNARDO | Address on file | | | | | |
| 2416413 | ACEVEDO RUIZ,CLARA V | Address on file | | | | | |
| 2417091 | ACEVEDO RUIZ,MARIA L | Address on file | | | | | |
| 2417963 | ACEVEDO RUIZ,NANCY | Address on file | | | | | |
| 2411052 | ACEVEDO RUIZ,RAFAEL | Address on file | | | | | |
| 2422468 | ACEVEDO RUIZ,ROSA N | Address on file | | | | | |
| 2405670 | ACEVEDO RUIZ,TEONILDA | Address on file | | | | | |
| 2405638 | ACEVEDO SANTIAGO,DEMETRIO | Address on file | | | | | |
| 2409160 | ACEVEDO SANTIAGO,MILDRED | Address on file | | | | | |
| 2420471 | ACEVEDO SEPULVEDA,NOELIA | Address on file | | | | | |
| 2410424 | ACEVEDO SISCO,JUAN D. | Address on file | | | | | |
| 2415019 | ACEVEDO STEIDEL,GLORIA | Address on file | | | | | |
| 2417909 | ACEVEDO TORO,CLARIBEL | Address on file | | | | | |
| 2407584 | ACEVEDO TORRES,JOSE L | Address on file | | | | | |
| 2404943 | ACEVEDO VARGAS,JOSE R | Address on file | | | | | |
| 2404307 | ACEVEDO VARGAS,NYDIA I | Address on file | | | | | |
| 2399860 | ACEVEDO VEGA,CRUZ | Address on file | | | | | |
| 2406445 | ACEVEDO VEGA,LINDA | Address on file | | | | | |
| 2400101 | ACEVEDO VEGA,NYDIA E | Address on file | | | | | |
| 2414403 | ACEVEDO VELEZ,IRIS N | Address on file | | | | | |
| 2401364 | ACEVEDO VELEZ,IRMA V | Address on file | | | | | |
| 2404434 | ACEVEDO ZAMBRANA,BENJAMIN | Address on file | | | | | |
| 2411866 | ACEVEDO ZAVALA,PABLO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403390 | ACOBE PEREZ,CLARA E | Address on file | | | | | |
| 2413872 | ACOBES MALDONADO,MARIA I | Address on file | | | | | |
| 2422332 | ACOSTA ACOSTA,NIDSA | Address on file | | | | | |
| 2412025 | ACOSTA AMADOR,ELIZABETH | Address on file | | | | | |
| 2404523 | ACOSTA ANAYA,CARMEN M | Address on file | | | | | |
| 2416466 | ACOSTA ARCE,ELOISA | Address on file | | | | | |
| 2411035 | ACOSTA ARCE,LORNA | Address on file | | | | | |
| 2422132 | ACOSTA ARROYO,MILAGROS | Address on file | | | | | |
| 2408655 | ACOSTA CAQUIAS,JACQUELINE | Address on file | | | | | |
| 2403260 | ACOSTA CAQUIAS,JUANITA | Address on file | | | | | |
| 2401670 | ACOSTA CINTRON,NESTOR | Address on file | | | | | |
| 2409536 | ACOSTA FIGUEROA,LYMARIE | Address on file | | | | | |
| 2400238 | ACOSTA HERNANDEZ,HERBERT | Address on file | | | | | |
| 2411417 | ACOSTA IRIZARRY,ELVIN | Address on file | | | | | |
| 2401003 | ACOSTA LOPEZ,LISINIA R | Address on file | | | | | |
| 2405571 | ACOSTA LUCIANO,ILEANA | Address on file | | | | | |
| 2420098 | ACOSTA LUGO,ROBERTO | Address on file | | | | | |
| 2419532 | ACOSTA MARTINEZ,ARACELIS | Address on file | | | | | |
| 2408130 | ACOSTA MARTINEZ,JOSE DEL C | Address on file | | | | | |
| 2413659 | ACOSTA MARTINEZ,LUIS M | Address on file | | | | | |
| 2400036 | ACOSTA MARTINEZ,ROSA A | Address on file | | | | | |
| 2412226 | ACOSTA MEDINA,MARIA DEL C | Address on file | | | | | |
| 2405646 | ACOSTA MERCADO,FERNANDO | Address on file | | | | | |
| 2410938 | ACOSTA MUNIZ,MARIA E | Address on file | | | | | |
| 2412682 | ACOSTA PABON,DAVID | Address on file | | | | | |
| 2405267 | ACOSTA PADILLA,VIRGEN M | Address on file | | | | | |
| 2400396 | ACOSTA PAGAN,MIGDONIA | Address on file | | | | | |
| 2418259 | ACOSTA PEREZ,JUAN R | Address on file | | | | | |
| 2416251 | ACOSTA PORTALATIN,CARMEN L | Address on file | | | | | |
| 2411005 | ACOSTA RAMOS,NELSON | Address on file | | | | | |
| 2413294 | ACOSTA RAMOS,SONIA H | Address on file | | | | | |
| 2406271 | ACOSTA RIOS,CLARIBEL | Address on file | | | | | |
| 2404881 | ACOSTA RIOS,LEIDA M | Address on file | | | | | |
| 2418403 | ACOSTA RIVERA,MIRIAM | Address on file | | | | | |
| 2409796 | ACOSTA RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2411997 | ACOSTA RODRIGUEZ,JOSE M | Address on file | | | | | |
| 2407398 | ACOSTA RUIZ,HIRAM | Address on file | | | | | |
| 2421190 | ACOSTA SANCHEZ,LINDA | Address on file | | | | | |
| 2404686 | ACOSTA SANCHEZ,MILAGROS | Address on file | | | | | |
| 2412304 | ACOSTA SANTANA,MARIA J | Address on file | | | | | |
| 2409756 | ACOSTA SILVA,MADELINE | Address on file | | | | | |
| 2408780 | ACOSTA VALDERRAMA,MAYRA E | Address on file | | | | | |
| 2412656 | ACOSTA VEGA,MIGDALIA | Address on file | | | | | |
| 2412904 | ACOSTA VICENTY,MILTON | Address on file | | | | | |
| 2403315 | ACOSTA VINCENTY,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415179 | ADAMES AQUINO,AIDA | Address on file | | | | | |
| 2410019 | ADAMES BORRERO,VIDALIA | Address on file | | | | | |
| 2408805 | ADAMES CRUZ,EDNA I | Address on file | | | | | |
| 2403154 | ADAMES CRUZ,MIRIAM | Address on file | | | | | |
| 2408347 | ADAMES LUGO,ROSA | Address on file | | | | | |
| 2401280 | ADAMES MENDEZ,EMERITO | Address on file | | | | | |
| 2412543 | ADAMES MERCADO,ESTHER | Address on file | | | | | |
| 2420839 | ADAMES OLIVERO,IVETTE | Address on file | | | | | |
| 2415030 | ADAMES ROMAN,ANTONIO | Address on file | | | | | |
| 2406421 | ADAMES SANTANA,GLADYS | Address on file | | | | | |
| 2418616 | ADAMS COLON,NILO | Address on file | | | | | |
| 2411445 | ADORNO ADORNO,CARMEN M | Address on file | | | | | |
| 2416989 | ADORNO APONTE,FLORA | Address on file | | | | | |
| 2412103 | ADORNO BENITEZ,JUAN C | Address on file | | | | | |
| 2420950 | ADORNO CLAUDIO,NOELIA | Address on file | | | | | |
| 2401304 | ADORNO COIRA,ANGEL R | Address on file | | | | | |
| 2420409 | ADORNO COLON,NILDA | Address on file | | | | | |
| 2422814 | ADORNO COLON,NORMA | Address on file | | | | | |
| 2412734 | ADORNO FONSECA,LUIS A | Address on file | | | | | |
| 2413268 | ADORNO FONSECA,MYRIAM | Address on file | | | | | |
| 2417345 | ADORNO MAISONET,SONIA | Address on file | | | | | |
| 2399906 | ADORNO NAVEDO,CARMEN I | Address on file | | | | | |
| 2422234 | ADORNO NEGRON,MYRIAM | Address on file | | | | | |
| 2421078 | ADORNO OQUENDO,MARIA | Address on file | | | | | |
| 2408658 | ADORNO RIVERA,ANA J | Address on file | | | | | |
| 2420348 | ADORNO RIVERA,EVELYN | Address on file | | | | | |
| 2418611 | ADORNO ROLON,BLANCA I | Address on file | | | | | |
| 2401443 | ADORNO ROSA,GLADYS | Address on file | | | | | |
| 2409734 | ADORNO ROSADO,NELLY | Address on file | | | | | |
| 2411686 | ADORNO ROSADO,NORMA I | Address on file | | | | | |
| 2414075 | ADORNO SALGADO,VICTOR | Address on file | | | | | |
| 2407312 | ADORNO SANTIAGO,JUAN L | Address on file | | | | | |
| 2414825 | ADORNO TAPIA,MIGUEL A | Address on file | | | | | |
| 2414530 | ADROVER MORALES,ANA D | Address on file | | | | | |
| 2419094 | ADROVER ROBLES,ARMINDA | Address on file | | | | | |
| 2407831 | ADROVER ROBLES,JAIME | Address on file | | | | | |
| 2412490 | ADROVER ROBLES,PEDRO A | Address on file | | | | | |
| 2402558 | ADROVER RODRIGUEZ,JORGE A | Address on file | | | | | |
| 2404875 | ADROVER RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2407178 | AFANADOR DE JESUS,AIDA | Address on file | | | | | |
| 2417642 | AFANADOR SALGADO,FERNANDO | Address on file | | | | | |
| 2415038 | AFANADOR SOTO,MARTA | Address on file | | | | | |
| 2410370 | AGENJO LAUREANO,MARIA DE L | Address on file | | | | | |
| 2403077 | AGILAR GIBOYEAUX,NILSA I | Address on file | | | | | |
| 2416026 | AGOSTINI BERRIOS,JOSE F | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401784 | AGOSTINI FELICIANO,SONIA I | Address on file | | | | | |
| 2407886 | AGOSTINI MIRANDA,FRANCISCO | Address on file | | | | | |
| 2405443 | AGOSTINI REYES,NILDA | Address on file | | | | | |
| 2408092 | AGOSTINI RIVERA,CARMEN D | Address on file | | | | | |
| 2400196 | AGOSTINI SANCHEZ,CORNELIA | Address on file | | | | | |
| 2408428 | AGOSTO ACOSTA,DAVIANY | Address on file | | | | | |
| 2419959 | AGOSTO AMEZQUITA,NEREIDA | Address on file | | | | | |
| 2401996 | AGOSTO ARROYO,JESUS | Address on file | | | | | |
| 2399990 | AGOSTO BATISTA,LAURA | Address on file | | | | | |
| 2406824 | AGOSTO CASTRO,ALICIA | Address on file | | | | | |
| 2421840 | AGOSTO CASTRO,GLORIA M | Address on file | | | | | |
| 2423188 | AGOSTO CASTRO,JUAN | Address on file | | | | | |
| 2412030 | AGOSTO CEPEDA,TAYNA I | Address on file | | | | | |
| 2420519 | AGOSTO CORDERO,NELSON | Address on file | | | | | |
| 2402457 | AGOSTO CRUZ,MIGDALIA | Address on file | | | | | |
| 2417855 | AGOSTO DIAZ,AWILDA | Address on file | | | | | |
| 2416101 | AGOSTO DIAZ,CARMEN L | Address on file | | | | | |
| 2403835 | AGOSTO GARCIA,NILMA Y | Address on file | | | | | |
| 2419197 | AGOSTO GONZALEZ,EVELYN | Address on file | | | | | |
| 2406956 | AGOSTO IZAGAS,ILEANA | Address on file | | | | | |
| 2408197 | AGOSTO MUNOZ,ALBA N | Address on file | | | | | |
| 2406488 | AGOSTO MUNOZ,ANA L | Address on file | | | | | |
| 2409273 | AGOSTO NEGRON,WILLIAM | Address on file | | | | | |
| 2410381 | AGOSTO NIEVES,PEDRO U | Address on file | | | | | |
| 2401257 | AGOSTO NUNEZ,LUCY | Address on file | | | | | |
| 2418602 | AGOSTO OLMEDA,EVELYN R | Address on file | | | | | |
| 2406972 | AGOSTO OLMEDA,MARLA E | Address on file | | | | | |
| 2423001 | AGOSTO ORTIZ,MARIA M | Address on file | | | | | |
| 2406804 | AGOSTO PEREZ,WANDA ZOE | Address on file | | | | | |
| 2410826 | AGOSTO REYES,ZORAIDA | Address on file | | | | | |
| 2402203 | AGOSTO RIVERA,CARMEN I | Address on file | | | | | |
| 2414432 | AGOSTO RIVERA,LUZ E | Address on file | | | | | |
| 2406664 | AGOSTO RODRIGUEZ,HILDA | Address on file | | | | | |
| 2412848 | AGOSTO ROJAS,MARITZA | Address on file | | | | | |
| 2402981 | AGOSTO ROJAS,SANDRA | Address on file | | | | | |
| 2413292 | AGOSTO SANCHEZ,MYRIAM | Address on file | | | | | |
| 2405654 | AGOSTO SANTIAGO,OLGA I | Address on file | | | | | |
| 2410009 | AGOSTO SERRANO,NICOLAS A | Address on file | | | | | |
| 2416269 | AGOSTO TORRES,JULIA | Address on file | | | | | |
| 2406514 | AGOSTO TORRES,MARILYN | Address on file | | | | | |
| 2401920 | AGOSTO VEGA,ANA | Address on file | | | | | |
| 2415553 | AGOSTO VELAZQUEZ,MARILYN | Address on file | | | | | |
| 2567082 | AGRAIT ZAPATA,MILAGROS | Address on file | | | | | |
| 2403303 | AGRAIT ZAPATA,WILMA E | Address on file | | | | | |
| 2405341 | AGRINZONI CARRILLO,MAGALY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407899 | AGRINZONI CARRILLO,MARIA M | Address on file | | | | | |
| 2400042 | AGRONT CORTEZ,JUDITH | Address on file | | | | | |
| 2421289 | AGRONT SANCHEZ,AIDA L | Address on file | | | | | |
| 2409490 | AGRONT SANCHEZ,LUIS E | Address on file | | | | | |
| 2405789 | AGUAYO CRUZ,IDA L | Address on file | | | | | |
| 2399970 | AGUAYO DIAZ,CARMEN M | Address on file | | | | | |
| 2416608 | AGUAYO DIAZ,MYRNA I | Address on file | | | | | |
| 2567051 | AGUAYO GONZALEZ,ANA R | Address on file | | | | | |
| 2419882 | AGUAYO LOPEZ,MARIA A | Address on file | | | | | |
| 2406521 | AGUAYO PILLOT,EUGENIA | Address on file | | | | | |
| 2415051 | AGUAYO ROSADO,IRMA E | Address on file | | | | | |
| 2418016 | AGUAYO ROSARIO,ESTHER | Address on file | | | | | |
| 2412653 | AGUDO SANTONI,JORGE L | Address on file | | | | | |
| 2421692 | AGUILAR COLL,EDGARD | Address on file | | | | | |
| 2415912 | AGUILAR MARTINEZ,AGNES | Address on file | | | | | |
| 2421660 | AGUILAR MARTINEZ,MARLYN | Address on file | | | | | |
| 2417657 | AGUILAR MARTINEZ,MILDRED | Address on file | | | | | |
| 2411984 | AGUILAR MARTINEZ,MIRIAM | Address on file | | | | | |
| 2410348 | AGUILAR MARTINEZ,RUTH E | Address on file | | | | | |
| 2416282 | AGUILAR MORALES,CLARA V | Address on file | | | | | |
| 2414185 | AGUILAR NARVAEZ,GLORIA A | Address on file | | | | | |
| 2407944 | AGUILAR ROMAN,DAISY | Address on file | | | | | |
| 2401696 | AGUILAR VELEZ,ISABEL | Address on file | | | | | |
| 2413559 | AGUILERA MERCADO,HANEL | Address on file | | | | | |
| 2402798 | AGUILU BAEZ,MILAGROS | Address on file | | | | | |
| 2408295 | AGUILU VEVE,CARLOS J | Address on file | | | | | |
| 2403229 | AGUIRRE FIGUEROA,EDWIN | Address on file | | | | | |
| 2404405 | AGUIRRE LAGUER,GLORIA | Address on file | | | | | |
| 2401974 | AGUIRRE ORTIZ,MILAGROS | Address on file | | | | | |
| 2421487 | ALABARCES FEBUS,CARMEN | Address on file | | | | | |
| 2408312 | ALAGO AYALA,MARIBEL | Address on file | | | | | |
| 2413295 | ALAGO LUCIANO,LUZ N | Address on file | | | | | |
| 2418427 | ALAGO PEREZ,JANET | Address on file | | | | | |
| 2402956 | ALAMEDA DROS,AURA N | Address on file | | | | | |
| 2402434 | ALAMEDA MERCADO,DELIA | Address on file | | | | | |
| 2407634 | ALAMEDA MERCADO,WILMA | Address on file | | | | | |
| 2403278 | ALAMEDA ROBLES,IRIS | Address on file | | | | | |
| 2421126 | ALAMO BRUNO,ADONIS | Address on file | | | | | |
| 2420567 | ALAMO CARRION,CARMEN O | Address on file | | | | | |
| 2403006 | ALAMO CHARBONIER,RUTH D | Address on file | | | | | |
| 2423169 | ALAMO FERNANDEZ,ELEUTERIO | Address on file | | | | | |
| 2422256 | ALAMO FIGUEROA,MAXIMINA | Address on file | | | | | |
| 2404458 | ALAMO FIGUEROA,ZULMA L | Address on file | | | | | |
| 2417248 | ALAMO GONZALEZ,JULIA | Address on file | | | | | |
| 2408683 | ALAMO LANDRAU,JEANETTE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407383 | ALAMO LOPEZ,ANTONIA | Address on file | | | | | |
| 2413953 | ALAMO MONTANEZ,MIRIAM | Address on file | | | | | |
| 2420238 | ALAMO NIEVES,OLGA I | Address on file | | | | | |
| 2403790 | ALAMO RIVERA,EVA | Address on file | | | | | |
| 2407988 | ALAMO RIVERA,HECTOR | Address on file | | | | | |
| 2421106 | ALAMO SIERRA,LILLIAM | Address on file | | | | | |
| 2407403 | ALANCASTRO RIVERA,JORGE | Address on file | | | | | |
| 2422716 | ALARCON BARON,YOLANDA M | Address on file | | | | | |
| 2401597 | ALBALADEJO GONZALEZ,NORMA I | Address on file | | | | | |
| 2405368 | ALBARRAN MENDEZ,ROSA A | Address on file | | | | | |
| 2407405 | ALBARRAN SALCEDO,EDWIN | Address on file | | | | | |
| 2411100 | ALBARRAN SALCEDO,ERNESTO | Address on file | | | | | |
| 2408572 | ALBARRAN SANTIAGO,NILDA M | Address on file | | | | | |
| 2412031 | ALBELO FIGUEROA,GRACE M | Address on file | | | | | |
| 2412104 | ALBELO RODRIGUEZ,EDGAR | Address on file | | | | | |
| 2402775 | ALBELO RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2419375 | ALBELO ROSADO,JOSE L | Address on file | | | | | |
| 2416753 | ALBELO SERRANO,ADA N | Address on file | | | | | |
| 2402580 | ALBERDESTON GARCIA,VIVIAN | Address on file | | | | | |
| 2421911 | ALBERTORIO DIAZ,MARIA E | Address on file | | | | | |
| 2415927 | ALBERTORIO MALDONADO,DIANA | Address on file | | | | | |
| 2419597 | ALBERTORIO RODRIGUEZ,IRMA | Address on file | | | | | |
| 2401388 | ALBERTY MARTINEZ,MARIA M | Address on file | | | | | |
| 2402197 | ALBINO BAEZ,ROSA A | Address on file | | | | | |
| 2421722 | ALBINO COLLAZO,NORKA I | Address on file | | | | | |
| 2400509 | ALBINO DE SEISE,IVETTE | Address on file | | | | | |
| 2402276 | ALBINO IRIZARRY,BENJAMIN | Address on file | | | | | |
| 2412445 | ALBINO LOPEZ,CARMEN | Address on file | | | | | |
| 2410733 | ALBINO LUGO,CATIN | Address on file | | | | | |
| 2409443 | ALBINO MARRERO,GLADYS M | Address on file | | | | | |
| 2405858 | ALBINO PAGAN,CARMEN M | Address on file | | | | | |
| 2412767 | ALBINO ROLON,DAVID | Address on file | | | | | |
| 2421165 | ALBINO TORRES,JOSE D. | Address on file | | | | | |
| 2400471 | ALBINO TORRES,LUISA | Address on file | | | | | |
| 2422262 | ALBINO TORRES,WILMARIE | Address on file | | | | | |
| 2421966 | ALBIZU MERCED,ANA L | Address on file | | | | | |
| 2403779 | ALBO MARTINEZ,ORLANDO | Address on file | | | | | |
| 2411805 | ALCABES LOPEZ,NAOMI | Address on file | | | | | |
| 2404224 | ALCALA MUNOZ,JOSE H | Address on file | | | | | |
| 2405958 | ALCALA MUNOZ,MARTA A | Address on file | | | | | |
| 2409887 | ALCARAZ VELAZQUEZ,LOURDES M | Address on file | | | | | |
| 2410838 | ALCAZAR FLORES,ANA M | Address on file | | | | | |
| 2413690 | ALCAZAR HERNANDEZ,ADOLFO A | Address on file | | | | | |
| 2410620 | ALCOCER VICENTE,MARIBEL | Address on file | | | | | |
| 2411637 | ALCOVER RIVERA,JOYCE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422641 | ALDANONDO RIVERA,JOSE L | Address on file | | | | | |
| 2422825 | ALDARONDO ACEVEDO,MARIA L | Address on file | | | | | |
| 2418151 | ALDARONDO MALDONADO,LORELEI | Address on file | | | | | |
| 2417060 | ALDARONDO QUINONES,SYLVIA | Address on file | | | | | |
| 2408163 | ALDARONDO SOTO,NORMA E | Address on file | | | | | |
| 2417507 | ALDARONDO VELAZQUEZ,ROSENDA | Address on file | | | | | |
| 2408155 | ALDEA DELGADO,MARIA DEL C | Address on file | | | | | |
| 2414390 | ALDEBOL GUASH,LUZ M | Address on file | | | | | |
| 2406140 | ALDIVA RUIZ,JOSE D. | Address on file | | | | | |
| 2416524 | ALEGRIA SERRANO,ELIZABETH | Address on file | | | | | |
| 2408064 | ALEGRIA SERRANO,MARCOS A | Address on file | | | | | |
| 2420089 | ALEGRIA SERRANO,SORAYA | Address on file | | | | | |
| 2415113 | ALEJANDRO ALEJANDRO,ADA I | Address on file | | | | | |
| 2405450 | ALEJANDRO BENITEZ,CARMEN A | Address on file | | | | | |
| 2408489 | ALEJANDRO COTTO,REGINO | Address on file | | | | | |
| 2421395 | ALEJANDRO CRUZ,MARIA M | Address on file | | | | | |
| 2409747 | ALEJANDRO FIGUEROA,CANDIDA L | Address on file | | | | | |
| 2405217 | ALEJANDRO GONZALEZ,RAFAELA | Address on file | | | | | |
| 2403112 | ALEJANDRO MORALES,NYDIA I | Address on file | | | | | |
| 2412019 | ALEJANDRO ORTIZ,MARIA E | Address on file | | | | | |
| 2403250 | ALEJANDRO ROLDAN,LAURA E | Address on file | | | | | |
| 2418637 | ALEMAN ALEMAN,MILAGROS | Address on file | | | | | |
| 2422789 | ALEMAN ALEMAN,ROSA M | Address on file | | | | | |
| 2418838 | ALEMAN ALEMAN,WANDA | Address on file | | | | | |
| 2416142 | ALEMAN ANDINO,MARIA S | Address on file | | | | | |
| 2421263 | ALEMAN BATISTA,FAUSTINA | Address on file | | | | | |
| 2416166 | ALEMAN CARDONA,TOMAS A | Address on file | | | | | |
| 2412163 | ALEMAN GONZALEZ,VICTORIA | Address on file | | | | | |
| 2409831 | ALEMAN HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2416937 | ALEMAN PIZARRO,NORMA | Address on file | | | | | |
| 2408491 | ALEMAN VERA,MARIA M | Address on file | | | | | |
| 2405157 | ALEQUIN RIVERA,CESAR | Address on file | | | | | |
| 2406366 | ALEQUIN SANTIAGO,IVONNE | Address on file | | | | | |
| 2418340 | ALEQUIN VALLES,DIGNA L | Address on file | | | | | |
| 2419500 | ALERS GALARZA,NESTOR I | Address on file | | | | | |
| 2420157 | ALERS LOPEZ,EVANGELINE C | Address on file | | | | | |
| 2420317 | ALERS MARTINEZ,AIXA M | Address on file | | | | | |
| 2421295 | ALERS SOTO,DAVID | Address on file | | | | | |
| 2401686 | ALFARO BLANCO,AMELIA | Address on file | | | | | |
| 2402511 | ALFARO CALERO,ANA M | Address on file | | | | | |
| 2403561 | ALFARO CRUZ,MYRNA | Address on file | | | | | |
| 2405086 | ALFONSO ANDINO,ISABEL | Address on file | | | | | |
| 2421968 | ALFONSO MANZANO,EVELYN | Address on file | | | | | |
| 2410820 | ALFONSO MANZANO,LOURDES M | Address on file | | | | | |
| 2403515 | ALFONSO MORALES,EFREN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410939 | ALFONSO RUIZ,DIOSA | Address on file | | | | | |
| 2410030 | ALFONSO VALLE,ELIZABETH | Address on file | | | | | |
| 2414361 | ALFONSO VIERA,WANDA | Address on file | | | | | |
| 2411576 | ALGARIN AGOSTO,MERCEDES | Address on file | | | | | |
| 2403847 | ALGARIN GARCIA,CONCEPCION | Address on file | | | | | |
| 2416983 | ALGARIN GONZALEZ,ITZA | Address on file | | | | | |
| 2401014 | ALGARIN LOPEZ,IVELISSE | Address on file | | | | | |
| 2417838 | ALGARIN PEREZ,ARISCELA | Address on file | | | | | |
| 2403359 | ALGARIN RAMOS,EDA L | Address on file | | | | | |
| 2411007 | ALGARIN SANTOS,ORLANDO | Address on file | | | | | |
| 2407870 | ALGARIN SANTOS,ROSA | Address on file | | | | | |
| 2421948 | ALGARIN TORRES,GLORIA J | Address on file | | | | | |
| 2409013 | ALGARIN VARGAS,JUANA | Address on file | | | | | |
| 2401921 | ALGORRI NAVARRO,JOSE A | Address on file | | | | | |
| 2413311 | ALICEA ALICEA,MARIA | Address on file | | | | | |
| 2405502 | ALICEA AMADOR,AIDA L | Address on file | | | | | |
| 2418417 | ALICEA APONTE,LISSETTE | Address on file | | | | | |
| 2567045 | ALICEA ARROYO,FIDENCIO | Address on file | | | | | |
| 2409442 | ALICEA AYALA,JUDITH | Address on file | | | | | |
| 2422467 | ALICEA AYALA,MILAGROS | Address on file | | | | | |
| 2420975 | ALICEA BAEZ,LUIS | Address on file | | | | | |
| 2412770 | ALICEA BENITEZ,JUAN B | Address on file | | | | | |
| 2413682 | ALICEA BERRIOS,MAIDA I | Address on file | | | | | |
| 2422370 | ALICEA BURGOS,CARMEN | Address on file | | | | | |
| 2414765 | ALICEA CANDELARIO,LUZ | Address on file | | | | | |
| 2421825 | ALICEA CARABALLO,ANA L | Address on file | | | | | |
| 2414051 | ALICEA CARABALLO,JESUS | Address on file | | | | | |
| 2408484 | ALICEA COLLADO,ALIDA | Address on file | | | | | |
| 2405010 | ALICEA COLON,GLORIA D | Address on file | | | | | |
| 2421932 | ALICEA CRUZ,LUZ D | Address on file | | | | | |
| 2406958 | ALICEA CRUZ,MARIA S | Address on file | | | | | |
| 2416297 | ALICEA CRUZ,MERCEDES | Address on file | | | | | |
| 2411346 | ALICEA DAVILA,ALMA I | Address on file | | | | | |
| 2407035 | ALICEA DE JESUS,AUREA E | Address on file | | | | | |
| 2416511 | ALICEA DEL RIO,ALICE | Address on file | | | | | |
| 2417318 | ALICEA DEL RIO,ARSENIO | Address on file | | | | | |
| 2401395 | ALICEA DONES,CARMEN | Address on file | | | | | |
| 2403342 | ALICEA FELICIANO,ANGEL L | Address on file | | | | | |
| 2420198 | ALICEA FELIX,MARIELA | Address on file | | | | | |
| 2416060 | ALICEA FIGUEROA,LAURA L | Address on file | | | | | |
| 2421743 | ALICEA FIGUEROA,LUZ M | Address on file | | | | | |
| 2415795 | ALICEA FLORES,JOSE | Address on file | | | | | |
| 2403837 | ALICEA FONSECA,CARLOS A | Address on file | | | | | |
| 2412503 | ALICEA GOMEZ,CESAR E | Address on file | | | | | |
| 2418112 | ALICEA GONZALEZ,JULIA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409674 | ALICEA HERNANDEZ,GRISELDA M | Address on file | | | | | |
| 2419480 | ALICEA MALAVE,ANA B | Address on file | | | | | |
| 2402016 | ALICEA MARRERO,SHAIRA L | Address on file | | | | | |
| 2418690 | ALICEA MARTINEZ,MARILYN | Address on file | | | | | |
| 2403544 | ALICEA MARTINEZ,NOEMI | Address on file | | | | | |
| 2419765 | ALICEA MATOS,ANA I | Address on file | | | | | |
| 2406200 | ALICEA MEJIAS,IRMA E | Address on file | | | | | |
| 2422277 | ALICEA MONTALVO,RAFAEL  A | Address on file | | | | | |
| 2410238 | ALICEA OCASIO,BEATRIZ | Address on file | | | | | |
| 2413973 | ALICEA OLIVERAS,CARMEN J | Address on file | | | | | |
| 2413571 | ALICEA ORTIZ,ELBA N | Address on file | | | | | |
| 2415367 | ALICEA ORTIZ,ELENA | Address on file | | | | | |
| 2403723 | ALICEA ORTIZ,EVARISTO | Address on file | | | | | |
| 2414150 | ALICEA ORTIZ,LILLIAN | Address on file | | | | | |
| 2402942 | ALICEA PACHECO,SANDRA E | Address on file | | | | | |
| 2408837 | ALICEA PAGAN,ANGELINA | Address on file | | | | | |
| 2418808 | ALICEA PAGAN,MARIANELA | Address on file | | | | | |
| 2411095 | ALICEA PEREZ,KENIA L | Address on file | | | | | |
| 2418000 | ALICEA PEREZ,MYRIAM I | Address on file | | | | | |
| 2420561 | ALICEA PEREZ,SANDRA | Address on file | | | | | |
| 2421982 | ALICEA PINERO,ARLENE | Address on file | | | | | |
| 2413742 | ALICEA RAMOS,IVETTE M | Address on file | | | | | |
| 2420826 | ALICEA RAMOS,LOURDES I | Address on file | | | | | |
| 2412318 | ALICEA REYES,VILMA | Address on file | | | | | |
| 2417500 | ALICEA RIVERA,JESUS | Address on file | | | | | |
| 2419326 | ALICEA RIVERA,LUZ I | Address on file | | | | | |
| 2415385 | ALICEA RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2421187 | ALICEA RODRIGUEZ,HELIODORA | Address on file | | | | | |
| 2403183 | ALICEA RODRIGUEZ,HILDA L | Address on file | | | | | |
| 2403091 | ALICEA RODRIGUEZ,MARIA | Address on file | | | | | |
| 2408559 | ALICEA RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2402155 | ALICEA RODRIGUEZ,MATILDE | Address on file | | | | | |
| 2408856 | ALICEA RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2419627 | ALICEA RODRIGUEZ,REBECCA J | Address on file | | | | | |
| 2415917 | ALICEA ROLON,PABLO | Address on file | | | | | |
| 2404099 | ALICEA ROMAN,GLORIA | Address on file | | | | | |
| 2417695 | ALICEA ROMAN,JANET | Address on file | | | | | |
| 2404731 | ALICEA ROSADO,BRUNILDA | Address on file | | | | | |
| 2415575 | ALICEA ROSADO,LUIS A | Address on file | | | | | |
| 2416397 | ALICEA ROSARIO,ANGEL L | Address on file | | | | | |
| 2420671 | ALICEA RUIZ,HAYDEE M | Address on file | | | | | |
| 2400250 | ALICEA RUIZ,PEDRO | Address on file | | | | | |
| 2420506 | ALICEA SANCHEZ,ELISA | Address on file | | | | | |
| 2409205 | ALICEA SANTIAGO,JOSE L | Address on file | | | | | |
| 2423136 | ALICEA SANTOS,JORGE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410881 | ALICEA SEPULVEDA,MYRAIDA | Address on file | | | | | |
| 2405959 | ALICEA SOTO,EDDA M | Address on file | | | | | |
| 2420420 | ALICEA SUAREZ,MARILYN | Address on file | | | | | |
| 2418824 | ALICEA TORRES,ELIZABETH | Address on file | | | | | |
| 2411875 | ALICEA TORRES,MAGALIE | Address on file | | | | | |
| 2403647 | ALICEA TORRES,MARIA I | Address on file | | | | | |
| 2406697 | ALICEA TORRES,RAMON O | Address on file | | | | | |
| 2423177 | ALICEA VAZQUEZ,LIZETTE | Address on file | | | | | |
| 2406209 | ALICEA VAZQUEZ,ZORAIDA | Address on file | | | | | |
| 2411612 | ALICEA VEGA,MARITZA | Address on file | | | | | |
| 2411901 | ALICEA ZAYAS,MARIO A | Address on file | | | | | |
| 2422206 | ALICIA GONZALEZ,EVELYN | Address on file | | | | | |
| 2411311 | ALIFONSO APONTE,VICTOR | Address on file | | | | | |
| 2400703 | ALLEN DE ZAIDI,ELSIE | Address on file | | | | | |
| 2404576 | ALLENDE BURGOS,DOLORES | Address on file | | | | | |
| 2418982 | ALLENDE BURGOS,LOURDES | Address on file | | | | | |
| 2415324 | ALLENDE CARRASQUILLO,MATILDE | Address on file | | | | | |
| 2408722 | ALLENDE CRUZ,ENID M | Address on file | | | | | |
| 2420727 | ALLENDE ESCALERA,LAURA E | Address on file | | | | | |
| 2403929 | ALLENDE ESCOBAR,MARIA DEL C | Address on file | | | | | |
| 2412835 | ALMA ROSA,ALFREDO | Address on file | | | | | |
| 2402967 | ALMEDA BUXO,CARMEN M | Address on file | | | | | |
| 2417346 | ALMEDA SANTIAGO,SONIA M | Address on file | | | | | |
| 2567081 | ALMEDINA MARTINEZ,ANA I | Address on file | | | | | |
| 2402408 | ALMENAS DIAZ,DANIEL | Address on file | | | | | |
| 2404279 | ALMENAS RAMIREZ,EDITH | Address on file | | | | | |
| 2418246 | ALMEYDA RUIZ,SONIA | Address on file | | | | | |
| 2414708 | ALMODOVAR ANTONGIORGI,RAMON | Address on file | | | | | |
| 2419917 | ALMODOVAR ANTONSANTI,LOURDES | Address on file | | | | | |
| 2420086 | ALMODOVAR BORRERO,MARIA | Address on file | | | | | |
| 2400128 | ALMODOVAR FARIA,CARMEN M | Address on file | | | | | |
| 2415527 | ALMODOVAR FIGUEROA,ELIZABETH | Address on file | | | | | |
| 2404832 | ALMODOVAR GALARZA,NORMA E | Address on file | | | | | |
| 2403275 | ALMODOVAR GALINDEZ,LUZ N | Address on file | | | | | |
| 2412685 | ALMODOVAR GONZALEZ,ELVIN O | Address on file | | | | | |
| 2402502 | ALMODOVAR LOPEZ,SAHYLI | Address on file | | | | | |
| 2415975 | ALMODOVAR MALDONADO,LUIS R | Address on file | | | | | |
| 2415264 | ALMODOVAR MARTINEZ,EVELYN M | Address on file | | | | | |
| 2422937 | ALMODOVAR NAZARIO,ADAMINA | Address on file | | | | | |
| 2405103 | ALMODOVAR ORTIZ,LETICIA M | Address on file | | | | | |
| 2401936 | ALMODOVAR ORTIZ,LUISA | Address on file | | | | | |
| 2420732 | ALMODOVAR RAMIREZ,EDEL W | Address on file | | | | | |
| 2411507 | ALMODOVAR RAMOS,MARIA D | Address on file | | | | | |
| 2412778 | ALMODOVAR RIVERA,IRIS D | Address on file | | | | | |
| 2407302 | ALMODOVAR RODRIGUEZ,ALEXANDER | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400175 | ALMODOVAR RODRIGUEZ,FREDESWINDA | Address on file | | | | | |
| 2403631 | ALMODOVAR RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2412743 | ALMODOVAR RUIZ,LIDIA L | Address on file | | | | | |
| 2421724 | ALMODOVAR SCOTT,FERNANDO | Address on file | | | | | |
| 2413027 | ALMODOVAR TIRADO,ZULMA | Address on file | | | | | |
| 2402689 | ALMODOVAR TORRES,DORCA E | Address on file | | | | | |
| 2420296 | ALMODOVAR TORRUELLA,MARTA E | Address on file | | | | | |
| 2421102 | ALMODOVAR TRINTA,ADA E | Address on file | | | | | |
| 2400534 | ALMODOVAR VARGAS,JORGE A | Address on file | | | | | |
| 2402439 | ALOMAR RIGUAL,MAYRA I | Address on file | | | | | |
| 2401488 | ALOMAR RIVERA,ODALYS | Address on file | | | | | |
| 2409114 | ALOMAR RIVERA,RAFAEL A | Address on file | | | | | |
| 2416993 | ALOMAR SANTIAGO,BERNICE | Address on file | | | | | |
| 2417907 | ALOMAR TORRES,FRANCISCO | Address on file | | | | | |
| 2407100 | ALONSO DEFENDINI,CHARLES | Address on file | | | | | |
| 2417680 | ALONSO MEDINA,EDNA | Address on file | | | | | |
| 2413472 | ALONSO PEREZ,ROSAURA | Address on file | | | | | |
| 2409472 | ALONSO RUIZ,MILDRED E | Address on file | | | | | |
| 2408932 | ALOYO ORTIZ,SONIA N | Address on file | | | | | |
| 2412969 | ALSINA DIAZ,RUBY | Address on file | | | | | |
| 2420156 | ALSINA LOPEZ,CARMEN E | Address on file | | | | | |
| 2413376 | ALSINA MELENDEZ,OLGA | Address on file | | | | | |
| 2419809 | ALSINA PEREZ,LISANDRA | Address on file | | | | | |
| 2422801 | ALTIERI AVILES,ANAYANTZIE | Address on file | | | | | |
| 2410375 | ALTIERI RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2423092 | ALTIERI ROSADO,JOSE A | Address on file | | | | | |
| 2407678 | ALTRECHE BERNAL,LOURDES E | Address on file | | | | | |
| 2401655 | ALTRECHE PONCE,LETICIA | Address on file | | | | | |
| 2405323 | ALVARADO ALICEA,MYRTA C | Address on file | | | | | |
| 2420510 | ALVARADO ALVARADO,ANA L | Address on file | | | | | |
| 2410892 | ALVARADO ALVARADO,ELBA M | Address on file | | | | | |
| 2407768 | ALVARADO ALVARADO,RITA I | Address on file | | | | | |
| 2402835 | ALVARADO ALVARADO,WILLIAM | Address on file | | | | | |
| 2419502 | ALVARADO APONTE,MARIA DE LOS A | Address on file | | | | | |
| 2421670 | ALVARADO ARROYO,JESUS B | Address on file | | | | | |
| 2408638 | ALVARADO AVILES,NOEMI | Address on file | | | | | |
| 2415671 | ALVARADO BAERGA,JOSE M | Address on file | | | | | |
| 2401374 | ALVARADO BRIGANTTI,DORIS M | Address on file | | | | | |
| 2422817 | ALVARADO CARBONELL,AIDA P | Address on file | | | | | |
| 2418621 | ALVARADO CARBONELL,JUDITH | Address on file | | | | | |
| 2414925 | ALVARADO CARDONA,ANA T | Address on file | | | | | |
| 2413641 | ALVARADO CARRASQUILLO,EDWIN | Address on file | | | | | |
| 2420004 | ALVARADO CARTAGENA,CARLOS | Address on file | | | | | |
| 2414038 | ALVARADO CASIANO,ELBA L | Address on file | | | | | |
| 2420663 | ALVARADO CINTRON,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403474 | ALVARADO COLLAZO,IRIA L | Address on file | | | | | |
| 2404329 | ALVARADO COLON,CARMEN N | Address on file | | | | | |
| 2419619 | ALVARADO COLON,GRISELL | Address on file | | | | | |
| 2421412 | ALVARADO COLON,LYDIA | Address on file | | | | | |
| 2417787 | ALVARADO COLON,MARIBEL | Address on file | | | | | |
| 2417964 | ALVARADO CRUZ,ZULMA | Address on file | | | | | |
| 2418046 | ALVARADO DALECCIO,MARIA T | Address on file | | | | | |
| 2417624 | ALVARADO DALECCIO,MARTA I | Address on file | | | | | |
| 2413509 | ALVARADO DAVILA,LIZETTE M | Address on file | | | | | |
| 2412928 | ALVARADO DE JESUS,MIRTA | Address on file | | | | | |
| 2416949 | ALVARADO DE JESUS,WILLIAM | Address on file | | | | | |
| 2405346 | ALVARADO DEL VALLE,CARMEN E | Address on file | | | | | |
| 2411929 | ALVARADO DELGADO,OBDULIO | Address on file | | | | | |
| 2416040 | ALVARADO DIAZ,MARIA | Address on file | | | | | |
| 2402146 | ALVARADO FELICIANO,RAQUEL | Address on file | | | | | |
| 2411747 | ALVARADO FIGUEROA,AWILDA | Address on file | | | | | |
| 2418003 | ALVARADO FIGUEROA,CARMEN D | Address on file | | | | | |
| 2417550 | ALVARADO FIGUEROA,MONSERRATE | Address on file | | | | | |
| 2404908 | ALVARADO FIGUEROA,ROSALINA | Address on file | | | | | |
| 2404098 | ALVARADO FIGUEROA,VIRGEN M | Address on file | | | | | |
| 2416337 | ALVARADO FIGUEROA,XENIA A | Address on file | | | | | |
| 2408705 | ALVARADO GARCIA,JORGE A | Address on file | | | | | |
| 2422523 | ALVARADO GOMEZ,LELIS | Address on file | | | | | |
| 2412410 | ALVARADO GONZALEZ,NIVIA I | Address on file | | | | | |
| 2419397 | ALVARADO GUZMAN,ABIGAIL | Address on file | | | | | |
| 2419455 | ALVARADO GUZMAN,AMARILLYS E | Address on file | | | | | |
| 2401614 | ALVARADO GUZMAN,MIGUEL | Address on file | | | | | |
| 2405345 | ALVARADO HERNANDEZ,RITA E | Address on file | | | | | |
| 2418365 | ALVARADO IGLESIAS,MARGARITA R | Address on file | | | | | |
| 2403861 | ALVARADO IRIZARRY,BETZAIDA | Address on file | | | | | |
| 2420241 | ALVARADO LABRADOR,ALEIDA M | Address on file | | | | | |
| 2402080 | ALVARADO LEON,RAMON A | Address on file | | | | | |
| 2414848 | ALVARADO LOPEZ,ILEANA | Address on file | | | | | |
| 2414202 | ALVARADO LOPEZ,NORMA | Address on file | | | | | |
| 2408071 | ALVARADO LUCIANO,ANA A | Address on file | | | | | |
| 2414623 | ALVARADO MARTINEZ,CARMEN | Address on file | | | | | |
| 2422546 | ALVARADO MARTINEZ,MARIA D | Address on file | | | | | |
| 2420819 | ALVARADO MEDINA,SYBARIS A | Address on file | | | | | |
| 2403713 | ALVARADO MERCADO,MONSERRATE | Address on file | | | | | |
| 2403004 | ALVARADO MIRANDA,MYRNA I | Address on file | | | | | |
| 2405061 | ALVARADO NEGRON,EVELYN | Address on file | | | | | |
| 2415906 | ALVARADO NOA,ALBERTO | Address on file | | | | | |
| 2414696 | ALVARADO NOA,CARMEN | Address on file | | | | | |
| 2416408 | ALVARADO OCASIO,CARMEN M | Address on file | | | | | |
| 2422537 | ALVARADO OCASIO,ESTHER | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422019 | ALVARADO OCASIO,MARGARITA | Address on file | | | | | |
| 2415870 | ALVARADO ORTIZ,CARMEN D | Address on file | | | | | |
| 2417763 | ALVARADO ORTIZ,JULIA H | Address on file | | | | | |
| 2421219 | ALVARADO PAGAN,IRIS | Address on file | | | | | |
| 2418587 | ALVARADO PRATTS,FLOR A | Address on file | | | | | |
| 2411086 | ALVARADO RAMIREZ,MARIA E | Address on file | | | | | |
| 2422415 | ALVARADO RAMOS,VIRGENMINA | Address on file | | | | | |
| 2412895 | ALVARADO RAMOS,YOLANDA | Address on file | | | | | |
| 2405038 | ALVARADO RIVERA,ABIGAIL | Address on file | | | | | |
| 2401096 | ALVARADO RIVERA,ADA C | Address on file | | | | | |
| 2413846 | ALVARADO RIVERA,ALEJANDRO | Address on file | | | | | |
| 2406108 | ALVARADO RIVERA,ANA L | Address on file | | | | | |
| 2416232 | ALVARADO RIVERA,ELBA M | Address on file | | | | | |
| 2412967 | ALVARADO RIVERA,FELIX S | Address on file | | | | | |
| 2406863 | ALVARADO RIVERA,LILLIAN E | Address on file | | | | | |
| 2421490 | ALVARADO RIVERA,MARIA E | Address on file | | | | | |
| 2418271 | ALVARADO RIVERA,MARIBEL | Address on file | | | | | |
| 2407232 | ALVARADO RIVERA,NELSON | Address on file | | | | | |
| 2419348 | ALVARADO RIVERA,REINALDO | Address on file | | | | | |
| 2413218 | ALVARADO RIVERA,SMYRNA R | Address on file | | | | | |
| 2422000 | ALVARADO RIVERA,SONIA | Address on file | | | | | |
| 2405362 | ALVARADO RIVERA,SONIA M | Address on file | | | | | |
| 2402282 | ALVARADO ROBLES,LUZ J | Address on file | | | | | |
| 2418182 | ALVARADO RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2404770 | ALVARADO RODRIGUEZ,EDNA J | Address on file | | | | | |
| 2408878 | ALVARADO RODRIGUEZ,ELBA M | Address on file | | | | | |
| 2416808 | ALVARADO RODRIGUEZ,GLADYS M | Address on file | | | | | |
| 2401183 | ALVARADO RODRIGUEZ,MARIBEL | Address on file | | | | | |
| 2417826 | ALVARADO RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2408366 | ALVARADO RODRIGUEZ,RAUL | Address on file | | | | | |
| 2418840 | ALVARADO RODRIGUEZ,ROSALINA | Address on file | | | | | |
| 2422695 | ALVARADO RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2421588 | ALVARADO RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2419444 | ALVARADO RUIZ,SONIA | Address on file | | | | | |
| 2408745 | ALVARADO SAEZ,AMALIA | Address on file | | | | | |
| 2405435 | ALVARADO SAEZ,AWILDA | Address on file | | | | | |
| 2404286 | ALVARADO SANCHEZ,GLADYS E | Address on file | | | | | |
| 2406228 | ALVARADO SANTIAGO,ANA A | Address on file | | | | | |
| 2422401 | ALVARADO SANTOS,CARMEN E | Address on file | | | | | |
| 2410080 | ALVARADO SANTOS,GLADYS M | Address on file | | | | | |
| 2420139 | ALVARADO SANTOS,MARIA V | Address on file | | | | | |
| 2409808 | ALVARADO SANTOS,MINERVA | Address on file | | | | | |
| 2405088 | ALVARADO SOTO,BERTA I | Address on file | | | | | |
| 2400944 | ALVARADO TORRES,CIRILA | Address on file | | | | | |
| 2418169 | ALVARADO TORRES,FERNANDO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 15 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422040 | ALVARADO TORRES,JAIME E | Address on file | | | | | |
| 2408584 | ALVARADO TORRES,JANNETTE | Address on file | | | | | |
| 2404922 | ALVARADO TORRES,JUANITA | Address on file | | | | | |
| 2410171 | ALVARADO TORRES,LUIS A | Address on file | | | | | |
| 2423064 | ALVARADO TORRES,MARIA C | Address on file | | | | | |
| 2411178 | ALVARADO VAZQUEZ,JESUS M | Address on file | | | | | |
| 2405706 | ALVARADO VAZQUEZ,JULIO | Address on file | | | | | |
| 2419056 | ALVARADO VAZQUEZ,PAULA | Address on file | | | | | |
| 2400694 | ALVARADO YURET,ADALBERTO | Address on file | | | | | |
| 2400529 | ALVARADO ZAYAS,EVELYN | Address on file | | | | | |
| 2405504 | ALVARADO ZAYAS,LUISA I | Address on file | | | | | |
| 2409306 | ALVAREZ ACEVEDO,MIRYAM | Address on file | | | | | |
| 2402009 | ALVAREZ ACEVEDO,WILFREDO | Address on file | | | | | |
| 2417261 | ALVAREZ ADORNO,AIDA L | Address on file | | | | | |
| 2418938 | ALVAREZ ALICEA,NORMA I | Address on file | | | | | |
| 2402232 | ALVAREZ ALVAREZ,CARMEN | Address on file | | | | | |
| 2416591 | ALVAREZ ALVAREZ,NILSA | Address on file | | | | | |
| 2407235 | ALVAREZ ANDINO,NELSON | Address on file | | | | | |
| 2400941 | ALVAREZ ASENCIO,RAQUEL | Address on file | | | | | |
| 2415240 | ALVAREZ AYALA,NORMA | Address on file | | | | | |
| 2421122 | ALVAREZ BERMUDEZ,CARMEN S | Address on file | | | | | |
| 2415860 | ALVAREZ BONILLA,GENOVEVA | Address on file | | | | | |
| 2419989 | ALVAREZ BUZO,CRUZ C | Address on file | | | | | |
| 2407680 | ALVAREZ CHEVERE,MYRNA R | Address on file | | | | | |
| 2406852 | ALVAREZ CINTRON,LAURA | Address on file | | | | | |
| 2403948 | ALVAREZ CLAS,MYRNA M | Address on file | | | | | |
| 2415104 | ALVAREZ CRUZ,SOFIA | Address on file | | | | | |
| 2411205 | ALVAREZ CUSTODIO,MARIA M | Address on file | | | | | |
| 2406044 | ALVAREZ DE JESUS,MIRTA | Address on file | | | | | |
| 2419821 | ALVAREZ DIAZ,MADELINE | Address on file | | | | | |
| 2400934 | ALVAREZ ESCRIBANO,MARIA M | Address on file | | | | | |
| 2402568 | ALVAREZ FELIBERTY,ANDREITA | Address on file | | | | | |
| 2411109 | ALVAREZ FELICIANO,MANUEL A | Address on file | | | | | |
| 2400136 | ALVAREZ FELIX,ZELMA I | Address on file | | | | | |
| 2400702 | ALVAREZ FIGUEROA,ADOLFO | Address on file | | | | | |
| 2408652 | ALVAREZ GARCIA,LOURDES | Address on file | | | | | |
| 2419099 | ALVAREZ GARCIA,MADELINE | Address on file | | | | | |
| 2419873 | ALVAREZ GARCIA,NANCY | Address on file | | | | | |
| 2418176 | ALVAREZ GONZALEZ,DAMARIS | Address on file | | | | | |
| 2421718 | ALVAREZ GONZALEZ,EDGARDO | Address on file | | | | | |
| 2415804 | ALVAREZ GONZALEZ,IDA | Address on file | | | | | |
| 2419188 | ALVAREZ GONZALEZ,JOSE A | Address on file | | | | | |
| 2406148 | ALVAREZ GONZALEZ,JUSTINA | Address on file | | | | | |
| 2402525 | ALVAREZ GONZALEZ,WILSON | Address on file | | | | | |
| 2409364 | ALVAREZ HERNANDEZ,ADA I | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 16 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419990 | ALVAREZ HERNANDEZ,OSCAR | Address on file | | | | | |
| 2416017 | ALVAREZ MALAVE,ANA E | Address on file | | | | | |
| 2410091 | ALVAREZ MARRERO,EVA M | Address on file | | | | | |
| 2410099 | ALVAREZ MARTINEZ,MIRIAM | Address on file | | | | | |
| 2404176 | ALVAREZ MEDINA,MARIA | Address on file | | | | | |
| 2403438 | ALVAREZ MONSEGUR,AGNES I | Address on file | | | | | |
| 2409640 | ALVAREZ MONSEGUR,LOURDES A | Address on file | | | | | |
| 2421244 | ALVAREZ MONTALVO,JORGE | Address on file | | | | | |
| 2402067 | ALVAREZ MONTALVO,JOSE B | Address on file | | | | | |
| 2403054 | ALVAREZ MORA,ALEJANDRO | Address on file | | | | | |
| 2412528 | ALVAREZ MORALES,VICTOR | Address on file | | | | | |
| 2410686 | ALVAREZ MUNIZ,GLORIA | Address on file | | | | | |
| 2407861 | ALVAREZ MURPHY,ANA M | Address on file | | | | | |
| 2420321 | ALVAREZ NAZARIO,ANA N | Address on file | | | | | |
| 2403281 | ALVAREZ NAZARIO,NEYDA I | Address on file | | | | | |
| 2422924 | ALVAREZ NAZARIO,SANDRA L | Address on file | | | | | |
| 2420502 | ALVAREZ NEGRON,JUAN A | Address on file | | | | | |
| 2403020 | ALVAREZ NIEVES,NAYDA I | Address on file | | | | | |
| 2409407 | ALVAREZ ORTIZ,CARMEN A | Address on file | | | | | |
| 2411080 | ALVAREZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2401781 | ALVAREZ ORTIZ,HERMINIA | Address on file | | | | | |
| 2414625 | ALVAREZ ORTIZ,KILMA I | Address on file | | | | | |
| 2400222 | ALVAREZ ORTIZ,MARITZA | Address on file | | | | | |
| 2418166 | ALVAREZ ORTIZ,VIVIAN | Address on file | | | | | |
| 2400732 | ALVAREZ PAGAN,ALBERTO | Address on file | | | | | |
| 2416131 | ALVAREZ PAGAN,ISAIDA M | Address on file | | | | | |
| 2418678 | ALVAREZ PEREZ,MAGDA M | Address on file | | | | | |
| 2415118 | ALVAREZ PIMENTEL,MARIBEL | Address on file | | | | | |
| 2416273 | ALVAREZ QUINONES,NOEMI | Address on file | | | | | |
| 2410814 | ALVAREZ RAMOS,RAQUEL | Address on file | | | | | |
| 2407566 | ALVAREZ RIOS,JOSE M | Address on file | | | | | |
| 2421081 | ALVAREZ ROLDAN,MIGDALIA | Address on file | | | | | |
| 2420354 | ALVAREZ ROLDAN,NORMA E | Address on file | | | | | |
| 2413124 | ALVAREZ ROSADO,MARIBEL | Address on file | | | | | |
| 2410460 | ALVAREZ RUIZ,RANFIS | Address on file | | | | | |
| 2420265 | ALVAREZ SANCHEZ,MAYRA S | Address on file | | | | | |
| 2406921 | ALVAREZ SANTIAGO,ELSIE S | Address on file | | | | | |
| 2420606 | ALVAREZ SERRANO,ELSIE C | Address on file | | | | | |
| 2421105 | ALVAREZ SOTO,GRISZELIDETH | Address on file | | | | | |
| 2415060 | ALVAREZ TEXIDOR,MARTA M | Address on file | | | | | |
| 2400342 | ALVAREZ TROSSI,DORIS A | Address on file | | | | | |
| 2413899 | ALVAREZ VALLE,MARIA DE L | Address on file | | | | | |
| 2411241 | ALVAREZ VAZQUEZ,JOSE R | Address on file | | | | | |
| 2407692 | ALVAREZ VEGA,CARMEN I | Address on file | | | | | |
| 2415723 | ALVAREZ VEGA,MARITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411679 | ALVAREZ VELEZ,CARMEN M | Address on file | | | | | |
| 2400458 | ALVAREZ VELEZ,ISTRA A | Address on file | | | | | |
| 2417870 | ALVAREZ VIDAL,EVELYN | Address on file | | | | | |
| 2413565 | ALVAREZ VILLAREAL,HELEN | Address on file | | | | | |
| 2407052 | ALVAREZ ZAMBRANA,CARMEN S | Address on file | | | | | |
| 2422048 | ALVELO QUINTANA,AMILCAR | Address on file | | | | | |
| 2401620 | ALVELO SANTIAGO,FLOR M. | Address on file | | | | | |
| 2406059 | ALVERIO CINTRON,JUANITA | Address on file | | | | | |
| 2413523 | ALVERIO DOMINGUEZL,JOSE O | Address on file | | | | | |
| 2400017 | ALVERIO ESTRADA,DAVID | Address on file | | | | | |
| 2411315 | ALVERIO MELENDEZ,YOLANDA | Address on file | | | | | |
| 2408030 | ALVERIO PENALBERT,JOSE A | Address on file | | | | | |
| 2419022 | ALVERIO RODRIGUEZ,LEONIDES | Address on file | | | | | |
| 2403502 | ALVERIO ROLDAN,LUZ N | Address on file | | | | | |
| 2421837 | ALVERIO WILLIAMS,CARMEN D | Address on file | | | | | |
| 2402587 | ALVIRA CALDERON,JULIA F | Address on file | | | | | |
| 2407147 | ALVIRA CARMONA,LILLIAN I | Address on file | | | | | |
| 2413802 | ALVIRA CARMONA,MANUEL O | Address on file | | | | | |
| 2422080 | ALVIRA ENCARNACION,LUZ E | Address on file | | | | | |
| 2407543 | ALVIRA PIZARRO,AMARILYS | Address on file | | | | | |
| 2400773 | ALVIRA RAMOS,CARMEN M | Address on file | | | | | |
| 2420772 | ALVIRA RIOS,ELIZABETH | Address on file | | | | | |
| 2403857 | ALVIRA ROBLES,EDWIN I | Address on file | | | | | |
| 2405453 | ALVIRA ROBLES,JOSE A | Address on file | | | | | |
| 2402895 | ALVIRA ROBLES,LYDIA M | Address on file | | | | | |
| 2417901 | AMADEO ALVARADO,YOLANDA | Address on file | | | | | |
| 2419652 | AMADEO GUTIERREZ,WANDA I | Address on file | | | | | |
| 2402242 | AMADEO SANTIAGO,ISMAEL | Address on file | | | | | |
| 2404843 | AMADEO VERA,MARIA V | Address on file | | | | | |
| 2414972 | AMADOR BARRETO,ARLYN | Address on file | | | | | |
| 2417411 | AMADOR COLON,VERONICA | Address on file | | | | | |
| 2406885 | AMADOR GONZALEZ,NYDIA | Address on file | | | | | |
| 2407492 | AMADOR LOPEZ,WILFREDO | Address on file | | | | | |
| 2420319 | AMADOR MENENDEZ,ANA M | Address on file | | | | | |
| 2409873 | AMADOR MENENDEZ,IBIS | Address on file | | | | | |
| 2408441 | AMADOR ROBLES,ZORAIDA | Address on file | | | | | |
| 2402937 | AMALBERT MILLAN,MARIA A | Address on file | | | | | |
| 2421266 | AMALBERT MILLAN,ROSA M | Address on file | | | | | |
| 2409401 | AMARAL GONZALEZ,ISABEL | Address on file | | | | | |
| 2404934 | AMARAL MALDONADO,FELICITA | Address on file | | | | | |
| 2411745 | AMARAL RIVAS,JENNY | Address on file | | | | | |
| 2415185 | AMARGOS POTTS,BERNARDO | Address on file | | | | | |
| 2402462 | AMARO AMARO,ANA E | Address on file | | | | | |
| 2406031 | AMARO AMARO,JUSTINO | Address on file | | | | | |
| 2409096 | AMARO LEBRON,GENEVA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413089 | AMARO LUGO,EVELYN | Address on file | | | | | |
| 2401070 | AMARO PICART,MARTA | Address on file | | | | | |
| 2422475 | AMARO RIVERA,CATALINA | Address on file | | | | | |
| 2404929 | AMARO RIVERA,ROSA | Address on file | | | | | |
| 2401550 | AMARO SANCHEZ,ANGEL | Address on file | | | | | |
| 2417978 | AMARO VAZQUEZ,DAMARIS | Address on file | | | | | |
| 2417541 | AMARO VAZQUEZ,SARAH | Address on file | | | | | |
| 2418951 | AMBERT GONZALEZ,LOURDES L | Address on file | | | | | |
| 2399919 | AMBERT RIVERA,INES M | Address on file | | | | | |
| 2411397 | AMBERT RODRIGUEZ,NILDA E | Address on file | | | | | |
| 2418614 | AMEZAGA RIVERA,LESBIA N | Address on file | | | | | |
| 2404649 | AMEZQUITA ANDINO,ALEXANDRA | Address on file | | | | | |
| 2407181 | AMEZQUITA COTTO,ARACELYS | Address on file | | | | | |
| 2406743 | AMEZQUITA PADILLA,JUANA M | Address on file | | | | | |
| 2412684 | AMEZQUITA RODRIGUEZ,WILMA E | Address on file | | | | | |
| 2403162 | AMEZQUITA TRAVESIER,FELIX R | Address on file | | | | | |
| 2416958 | AMIEIRO CUEBAS,ASTRID I | Address on file | | | | | |
| 2413399 | AMILL ACOSTA,HECTOR L | Address on file | | | | | |
| 2416972 | AMILL ACOSTA,RAFAEL | Address on file | | | | | |
| 2413477 | AMILL RIVERA,NILDA L | Address on file | | | | | |
| 2415353 | AMOROS QUINONES,SONIA | Address on file | | | | | |
| 2400506 | ANAYA ALVAREZ,JUANA B | Address on file | | | | | |
| 2404331 | ANAYA DE LEON,MIRIAM | Address on file | | | | | |
| 2410993 | ANAYA ORTIZ,MAYDA | Address on file | | | | | |
| 2399848 | ANAYA RAMOS,IRAIDA | Address on file | | | | | |
| 2417631 | ANAYA RAMOS,MARIA E | Address on file | | | | | |
| 2403221 | ANAZAGASTY CEREZO,JOSE | Address on file | | | | | |
| 2408675 | ANDALUZ BAEZ,MARIA L | Address on file | | | | | |
| 2407450 | ANDERSON SANTIAGO,WILLIAM R | Address on file | | | | | |
| 2407575 | ANDINO ALGARIN,ADA N | Address on file | | | | | |
| 2405178 | ANDINO AYALA,GLORIA E | Address on file | | | | | |
| 2412274 | ANDINO CINTRON,AIDA M | Address on file | | | | | |
| 2402095 | ANDINO COLON,GETHZAIDA | Address on file | | | | | |
| 2415277 | ANDINO GARCIA,MARIA | Address on file | | | | | |
| 2422092 | ANDINO GARCIA,PEDRO | Address on file | | | | | |
| 2412979 | ANDINO GONZALEZ,DELIA | Address on file | | | | | |
| 2407460 | ANDINO LLANOS,CARMEN M. | Address on file | | | | | |
| 2419215 | ANDINO LLANOS,IRENE | Address on file | | | | | |
| 2406462 | ANDINO LLANOS,NILDA | Address on file | | | | | |
| 2404105 | ANDINO LOPEZ,DAISY | Address on file | | | | | |
| 2412652 | ANDINO LUVIS,IVELISSE | Address on file | | | | | |
| 2416669 | ANDINO MORENO,MARIA E | Address on file | | | | | |
| 2420914 | ANDINO NOGUERAS,ISSET | Address on file | | | | | |
| 2404118 | ANDINO PADILLA,MAGDA | Address on file | | | | | |
| 2420312 | ANDINO PEREZ,MIRTA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 19 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404579 | ANDINO PIZARRO,GLADYS I | Address on file | | | | | |
| 2415299 | ANDINO QUINTANA,WANDA | Address on file | | | | | |
| 2406354 | ANDINO RAMOS,MARGARITA | Address on file | | | | | |
| 2400585 | ANDINO RIVERA,CARMEN J | Address on file | | | | | |
| 2420932 | ANDINO ROSADO,MARIA I | Address on file | | | | | |
| 2402932 | ANDINO TAPIA,MOISES | Address on file | | | | | |
| 2406158 | ANDINO VAZQUEZ,FELIX C | Address on file | | | | | |
| 2410324 | ANDINO VAZQUEZ,FRANCISCO | Address on file | | | | | |
| 2401266 | ANDINO VAZQUEZ,LUISA | Address on file | | | | | |
| 2420905 | ANDINO VELEZ,OSCAR | Address on file | | | | | |
| 2402114 | ANDINO VERGARA,CELIA | Address on file | | | | | |
| 2402104 | ANDINO VERGARA,DIGNA E | Address on file | | | | | |
| 2422542 | ANDRADE GARCIA,WILLIE A | Address on file | | | | | |
| 2408453 | ANDRADES CORREA,VEIMA I | Address on file | | | | | |
| 2409226 | ANDRADES RODRIGUEZ,RAQUEL | Address on file | | | | | |
| 2408936 | ANDUJAR APONTE,AIDA I | Address on file | | | | | |
| 2410276 | ANDUJAR CORDERO,CARMEN A | Address on file | | | | | |
| 2408450 | ANDUJAR MARRERO,BRUNILDA | Address on file | | | | | |
| 2422581 | ANDUJAR MARTINEZ,CARMEN E | Address on file | | | | | |
| 2417104 | ANDUJAR MOJICA,IRMA | Address on file | | | | | |
| 2409727 | ANDUJAR NIEVES,VIVIAN E | Address on file | | | | | |
| 2404357 | ANDUJAR RAMIREZ,ELIZABETH | Address on file | | | | | |
| 2405701 | ANDUJAR RANGEL,CONSUELO | Address on file | | | | | |
| 2415961 | ANDUJAR RIVERA,CARMEN S | Address on file | | | | | |
| 2403047 | ANDUJAR SERRANO,CARMEN M | Address on file | | | | | |
| 2416837 | ANESES MORALES,MARIA M | Address on file | | | | | |
| 2400049 | ANGELES BENCOSME,BERNABE | Address on file | | | | | |
| 2408338 | ANGLADA FUENTES,MARIA A | Address on file | | | | | |
| 2405415 | ANGLADA SEGARRA,ANTONIO | Address on file | | | | | |
| 2404002 | ANGLADA SEGARRA,MARIA DEL C | Address on file | | | | | |
| 2421387 | ANGUITA OTERO,CARMEN M | Address on file | | | | | |
| 2403828 | ANGUITA OTERO,MARITZA I | Address on file | | | | | |
| 2400796 | ANGUITA TORRES,YOLANDA | Address on file | | | | | |
| 2399913 | ANGULO MUNOZ,MARISELA | Address on file | | | | | |
| 2415871 | ANTOMMARCHI BONILLA,LUZ E | Address on file | | | | | |
| 2407853 | ANTONGIORGI CONCEPCION,IRIS A | Address on file | | | | | |
| 2404499 | ANTONI RIOS,MIRIAM | Address on file | | | | | |
| 2419123 | ANTONINI NAZARIO,RAMON A | Address on file | | | | | |
| 2422899 | ANTONINI RODRIGUEZ,ANGELA L | Address on file | | | | | |
| 2417004 | ANTONMARCHI RODRIGUEZ,LESLIE | Address on file | | | | | |
| 2408058 | ANTUNA GONZALEZ,DAISY | Address on file | | | | | |
| 2410124 | ANTUNA MALAVE,NORA J | Address on file | | | | | |
| 2400589 | ANTUNEZ QUILES,GLADYS | Address on file | | | | | |
| 2405083 | APARICIO RIVERA,VILMA | Address on file | | | | | |
| 2405315 | APONTE ACARON,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404942 | APONTE ADORNO,NILSA | Address on file | | | | | |
| 2410832 | APONTE ALEMAN,JOSE A | Address on file | | | | | |
| 2401571 | APONTE APONTE,ANA S | Address on file | | | | | |
| 2404508 | APONTE AYALA,BLANCA E | Address on file | | | | | |
| 2402744 | APONTE BLANCO,MILITZA | Address on file | | | | | |
| 2422075 | APONTE CARRASQUILLO,CARMEN | Address on file | | | | | |
| 2419650 | APONTE COLON,ZOBEIDA | Address on file | | | | | |
| 2402122 | APONTE CRUZ,ANGEL | Address on file | | | | | |
| 2419968 | APONTE CRUZ,RUBEN | Address on file | | | | | |
| 2401615 | APONTE DE JESUS,PURA I | Address on file | | | | | |
| 2400307 | APONTE DIAZ,CARLOS S | Address on file | | | | | |
| 2422685 | APONTE DIEPPA,ARDENIA | Address on file | | | | | |
| 2417478 | APONTE DOMINGUEZ,MARTA I | Address on file | | | | | |
| 2408275 | APONTE ESPADA,JEANETTE | Address on file | | | | | |
| 2402317 | APONTE FELICIANO,ALIDA | Address on file | | | | | |
| 2412538 | APONTE GONZALEZ,MIRIAM | Address on file | | | | | |
| 2408284 | APONTE GONZALEZ,TERESA | Address on file | | | | | |
| 2414135 | APONTE GUZMAN,CARMEN L | Address on file | | | | | |
| 2417731 | APONTE HERNANDEZ,ILEANA | Address on file | | | | | |
| 2421578 | APONTE LABOY,BLANCA I | Address on file | | | | | |
| 2418444 | APONTE LOPEZ,CARMEN M | Address on file | | | | | |
| 2419902 | APONTE LOPEZ,MERCEDES | Address on file | | | | | |
| 2411319 | APONTE MARRERO,JAVIER | Address on file | | | | | |
| 2409020 | APONTE MARRERO,MARLA D | Address on file | | | | | |
| 2406280 | APONTE MARTINEZ,AIDA | Address on file | | | | | |
| 2413894 | APONTE MARTINEZ,ILEANA | Address on file | | | | | |
| 2402923 | APONTE MARTINEZ,JULIA | Address on file | | | | | |
| 2415708 | APONTE MARTINEZ,MARIA S | Address on file | | | | | |
| 2422864 | APONTE MARTINEZ,MARILIA E | Address on file | | | | | |
| 2407814 | APONTE MARTINEZ,WANDA E | Address on file | | | | | |
| 2422474 | APONTE MEDINA,MARIA DEL C | Address on file | | | | | |
| 2415501 | APONTE MELENDEZ,CARMEN | Address on file | | | | | |
| 2423112 | APONTE MERCADO,ISMAEL | Address on file | | | | | |
| 2418482 | APONTE MERCADO,LIZETTE | Address on file | | | | | |
| 2418874 | APONTE MERCADO,MARIA E | Address on file | | | | | |
| 2420799 | APONTE MERCADO,MILAGROS | Address on file | | | | | |
| 2408472 | APONTE NADAL,NILSA M | Address on file | | | | | |
| 2421926 | APONTE NAVARRO,IVETTE | Address on file | | | | | |
| 2411586 | APONTE NEGRON,MILDRED | Address on file | | | | | |
| 2404430 | APONTE NEGRON,NANCY | Address on file | | | | | |
| 2411514 | APONTE NEGRON,PATSY A | Address on file | | | | | |
| 2404459 | APONTE NIEVES,MARIA T | Address on file | | | | | |
| 2421523 | APONTE ORTIZ,CARLOS R | Address on file | | | | | |
| 2406948 | APONTE ORTIZ,JOSE B | Address on file | | | | | |
| 2412145 | APONTE ORTIZ,MILAGROS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415990 | APONTE PAGAN,BETTY | Address on file | | | | | |
| 2422705 | APONTE PAGAN,ELEIDA | Address on file | | | | | |
| 2400916 | APONTE PARGAS,ROGER | Address on file | | | | | |
| 2422777 | APONTE PEREIRA,LOYDA M | Address on file | | | | | |
| 2422964 | APONTE PEREZ,BLANCA M | Address on file | | | | | |
| 2414057 | APONTE PEREZ,CARMEN M | Address on file | | | | | |
| 2403255 | APONTE RAMOS,HECTOR N | Address on file | | | | | |
| 2415969 | APONTE REYES,LUIS A | Address on file | | | | | |
| 2408353 | APONTE RIOS,REBECCA | Address on file | | | | | |
| 2421449 | APONTE RIVERA,SARAH Y | Address on file | | | | | |
| 2407296 | APONTE RODRIGUEZ,ADA E | Address on file | | | | | |
| 2416803 | APONTE RODRIGUEZ,ADA I | Address on file | | | | | |
| 2401586 | APONTE RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2410417 | APONTE RODRIGUEZ,JESSE | Address on file | | | | | |
| 2401406 | APONTE RODRIGUEZ,LUZ R. | Address on file | | | | | |
| 2415672 | APONTE RODRIGUEZ,ROBERTO | Address on file | | | | | |
| 2406738 | APONTE ROJAS,RAFAEL | Address on file | | | | | |
| 2422799 | APONTE ROSA,MARIA M | Address on file | | | | | |
| 2414607 | APONTE ROSA,NIDIA M | Address on file | | | | | |
| 2415481 | APONTE ROSADO,DORA | Address on file | | | | | |
| 2415157 | APONTE ROSADO,EVELYN | Address on file | | | | | |
| 2423130 | APONTE RUIZ,VILMA | Address on file | | | | | |
| 2414163 | APONTE SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2404322 | APONTE SANTIAGO,NELLY | Address on file | | | | | |
| 2419127 | APONTE SANTIAGO,ZULMA V | Address on file | | | | | |
| 2401737 | APONTE SERRANO,DUNIA L | Address on file | | | | | |
| 2421489 | APONTE SIERRA,CARMEN A | Address on file | | | | | |
| 2422020 | APONTE SIERRA,ELIZABETH | Address on file | | | | | |
| 2405659 | APONTE SIERRA,MARGARITA | Address on file | | | | | |
| 2404031 | APONTE SUAREZ,ANA M | Address on file | | | | | |
| 2400147 | APONTE SUAREZ,SANDRA M | Address on file | | | | | |
| 2416690 | APONTE TIRADO,MARIA M | Address on file | | | | | |
| 2417094 | APONTE TORRES,ASUNCION | Address on file | | | | | |
| 2400112 | APONTE TORRES,CONSTANTINO | Address on file | | | | | |
| 2415936 | APONTE TORRES,HAYDEE | Address on file | | | | | |
| 2410252 | APONTE TORRES,LUZ S | Address on file | | | | | |
| 2419038 | APONTE TORRES,MARTA E | Address on file | | | | | |
| 2406342 | APONTE TORRES,MICHAEL | Address on file | | | | | |
| 2412715 | APONTE TORRES,SANDRA I | Address on file | | | | | |
| 2404491 | APONTE VALLE,MARIA A | Address on file | | | | | |
| 2420584 | AQUINO BORRERO,AUDELIZ | Address on file | | | | | |
| 2412550 | AQUINO BORREROL,EDIBERTO | Address on file | | | | | |
| 2412867 | AQUINO CARBONELL,CANDIDA Y | Address on file | | | | | |
| 2420764 | AQUINO CARBONELL,JUSTO G | Address on file | | | | | |
| 2409486 | AQUINO CARBONELL,LOURDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404807 | AQUINO DIAZ,ANA M | Address on file | | | | | |
| 2411923 | AQUINO FERNANDEZ,CARMEN O | Address on file | | | | | |
| 2407082 | AQUINO FERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2422815 | AQUINO HERNANDEZ,ANACELIS | Address on file | | | | | |
| 2404270 | AQUINO IBARRONDO,JOSE A | Address on file | | | | | |
| 2410637 | AQUINO LUGO,CARMEN L | Address on file | | | | | |
| 2419042 | AQUINO MERCADO,MARITZA | Address on file | | | | | |
| 2401878 | AQUINO NIEVES,CESAR | Address on file | | | | | |
| 2400300 | AQUINO OLMEDA,JOSEFA I | Address on file | | | | | |
| 2419935 | AQUINO RIOS,ANA R | Address on file | | | | | |
| 2411922 | AQUINO RUIZ,HERMINIO | Address on file | | | | | |
| 2418905 | AQUINO SOTO,ELISA | Address on file | | | | | |
| 2412853 | AQUINO TUBENS,NORMA | Address on file | | | | | |
| 2417865 | AQUINO VEGA,LUZ M | Address on file | | | | | |
| 2412305 | AQUINO VELEZ,MIRIAM | Address on file | | | | | |
| 2421903 | ARACENA RODRIGUEZ,INDIANA M | Address on file | | | | | |
| 2416763 | ARAGONES GALARZA,WANDA I | Address on file | | | | | |
| 2410054 | ARAGONES RODRIGUEZ,ENID | Address on file | | | | | |
| 2409842 | ARAN REYES,PETRA A | Address on file | | | | | |
| 2421684 | ARANA SERRANO,JANETTE | Address on file | | | | | |
| 2420175 | ARAUD PADILLA,NANCY D | Address on file | | | | | |
| 2407705 | ARAUD ROMAN,HELEN | Address on file | | | | | |
| 2410140 | ARAYA MARQUEZ,FERNANDO | Address on file | | | | | |
| 2417348 | ARBELO GIRAU,DELSEY | Address on file | | | | | |
| 2409048 | ARBELO NIEVES,CARMEN M | Address on file | | | | | |
| 2407780 | ARBELO NIEVES,IRIS M | Address on file | | | | | |
| 2416145 | ARBELO SANDOVAL,LORRAINE | Address on file | | | | | |
| 2409338 | ARBELO SOTO,HECTOR D | Address on file | | | | | |
| 2406217 | ARBELO TERRON,FELICITA | Address on file | | | | | |
| 2401164 | ARBONA TORRES,IRIS | Address on file | | | | | |
| 2406181 | ARCAY LLERAS,MARIA T | Address on file | | | | | |
| 2400099 | ARCAYA MARTINEZ,LUIGI | Address on file | | | | | |
| 2414738 | ARCE ACEVEDO,ANA D | Address on file | | | | | |
| 2406422 | ARCE ACEVEDO,MARGARITA | Address on file | | | | | |
| 2402627 | ARCE BUCETTA,NILDA I | Address on file | | | | | |
| 2416532 | ARCE CABAN,AUREA M | Address on file | | | | | |
| 2416964 | ARCE CABRERA,MARIA E | Address on file | | | | | |
| 2406843 | ARCE COLON,NOEMI | Address on file | | | | | |
| 2416751 | ARCE DELGADO,CARMEN A | Address on file | | | | | |
| 2416092 | ARCE GUERRA,SHEILA E | Address on file | | | | | |
| 2402612 | ARCE HERNANDEZ,LUIS A | Address on file | | | | | |
| 2408539 | ARCE JIMENEZ,BEATRIZ | Address on file | | | | | |
| 2413249 | ARCE MAISONAVE,ANA | Address on file | | | | | |
| 2418974 | ARCE MERCADO,AURA N | Address on file | | | | | |
| 2422910 | ARCE TORRES,ANGEL J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410855 | ARCE VALENTIN,MILAGROS | Address on file | | | | | |
| 2404422 | ARCELAY CARRERO,CARMEN M | Address on file | | | | | |
| 2419813 | ARCELAY FIGUEROA,GLADYS | Address on file | | | | | |
| 2419855 | ARCELAY RODRIGUEZ,LUISA B | Address on file | | | | | |
| 2400822 | ARCELAY ROLDOS,YOLANDA | Address on file | | | | | |
| 2421368 | ARCELAY SANTIAGO,CARMEN L | Address on file | | | | | |
| 2400981 | ARCELAY TORRES,DIGNA | Address on file | | | | | |
| 2403254 | ARCHEVAL NIEVES,GERALBERTO | Address on file | | | | | |
| 2415189 | ARCHEVAL RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2410049 | ARCHEVAL RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2418097 | ARCHILLA TRINIDAD,HARRY E | Address on file | | | | | |
| 2419445 | AREIZAGA BRAVO,DARMA I | Address on file | | | | | |
| 2412801 | AREIZAGA SALINAS,MAGDALENA | Address on file | | | | | |
| 2406668 | AREIZAGA SALINAS,MARITZA | Address on file | | | | | |
| 2422734 | ARES PEREZ,CARMEN M | Address on file | | | | | |
| 2414436 | ARES TORRES,JULIO R | Address on file | | | | | |
| 2404138 | ARGUELLES NEGRON,CARMEN I | Address on file | | | | | |
| 2399851 | ARGUELLES OLIVERO,JOSE A | Address on file | | | | | |
| 2416720 | ARGUINZONI ORTIZ,ALICIA | Address on file | | | | | |
| 2401068 | ARIAS DANZO,MARIA S. | Address on file | | | | | |
| 2410976 | ARIAS GUEVARA,CARLOS R | Address on file | | | | | |
| 2414988 | ARIAS HERNANDEZ,AIDA I | Address on file | | | | | |
| 2407471 | ARIAS LARACUENTE,LILLIAM | Address on file | | | | | |
| 2405189 | ARIAS MELENDEZ,JOSE DEL C | Address on file | | | | | |
| 2417821 | ARIAS MELENDEZ,JULIO L | Address on file | | | | | |
| 2407251 | ARILL TORRES,CARLOS M | Address on file | | | | | |
| 2410848 | ARISTUD SANCHEZ,BETTY | Address on file | | | | | |
| 2420823 | ARLEQUIN ALICEA,RUTH | Address on file | | | | | |
| 2421104 | ARMAIZ CINTRON,WANDA I | Address on file | | | | | |
| 2417083 | ARNALDY LOPEZ DE VICTORIA,ELBA | Address on file | | | | | |
| 2419698 | ARNAU RIVERA,ANA L | Address on file | | | | | |
| 2405818 | AROCHO ACEVEDO,ARACELIS | Address on file | | | | | |
| 2401125 | AROCHO CORDERO,IRIS G. | Address on file | | | | | |
| 2402520 | AROCHO GONZALEZ,ANA M | Address on file | | | | | |
| 2402940 | AROCHO GONZALEZ,EMVER H | Address on file | | | | | |
| 2411998 | AROCHO GONZALEZ,ROSA | Address on file | | | | | |
| 2415355 | AROCHO MALDONADO,CARMEN | Address on file | | | | | |
| 2409102 | AROCHO OZOA,JOSE E | Address on file | | | | | |
| 2407822 | AROCHO PEREZ,MAYRA | Address on file | | | | | |
| 2412729 | AROCHO RIOS,LUZ | Address on file | | | | | |
| 2408535 | AROCHO RIVERA,AUREA | Address on file | | | | | |
| 2418765 | AROCHO RIVERA,AWILDA | Address on file | | | | | |
| 2412697 | AROCHO ROSADO,AYMARA | Address on file | | | | | |
| 2418853 | AROCHO SERRANO,CARMEN M | Address on file | | | | | |
| 2405824 | AROCHO VELAZQUEZ,EDNA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 24 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423111 | AROCHO VELAZQUEZ,RITA E | Address on file | | | | | |
| 2402947 | AROCHO VELEZ,DAVID | Address on file | | | | | |
| 2404918 | ARONSON MC NALLY,ANNE E | Address on file | | | | | |
| 2405777 | ARREAGA ALICEA,CLARIBEL | Address on file | | | | | |
| 2412751 | ARRIAGA PEREZ,ANNETTE H | Address on file | | | | | |
| 2419107 | ARRIETA HERNANDEZ,AURORA | Address on file | | | | | |
| 2407184 | ARROYO ALVAREZ,LILLIAN B | Address on file | | | | | |
| 2402365 | ARROYO ARROYO,NORMA I | Address on file | | | | | |
| 2418536 | ARROYO CALIXTO,LOURDES E | Address on file | | | | | |
| 2412039 | ARROYO CAMACHO,DENNIS | Address on file | | | | | |
| 2406381 | ARROYO CAMACHO,LUZ N | Address on file | | | | | |
| 2422787 | ARROYO CASTRO,AMALID | Address on file | | | | | |
| 2404697 | ARROYO CASTRO,JUAN A | Address on file | | | | | |
| 2413874 | ARROYO CEDENO,FLOR LUIS | Address on file | | | | | |
| 2407885 | ARROYO CHARNECO,MINERVA | Address on file | | | | | |
| 2403493 | ARROYO CONDE,ELBIN | Address on file | | | | | |
| 2415153 | ARROYO CRESPO,GERMAN | Address on file | | | | | |
| 2415432 | ARROYO DE JESUS,CARMENCITA | Address on file | | | | | |
| 2415637 | ARROYO DIAZ,AGNE G | Address on file | | | | | |
| 2419398 | ARROYO FELICIANO,SERAPIA M | Address on file | | | | | |
| 2419967 | ARROYO FERNANDEZ,AWILDA | Address on file | | | | | |
| 2403346 | ARROYO FERNANDEZ,BENITA | Address on file | | | | | |
| 2414715 | ARROYO FONSECA,FELIPE | Address on file | | | | | |
| 2400754 | ARROYO FUENTES,IVETTE E | Address on file | | | | | |
| 2418129 | ARROYO FUENTES,NORAIDA | Address on file | | | | | |
| 2414076 | ARROYO GONZALEZ,CARMEN M | Address on file | | | | | |
| 2410207 | ARROYO GONZALEZ,JANET A | Address on file | | | | | |
| 2416554 | ARROYO GRANIELA,LUZ I | Address on file | | | | | |
| 2410235 | ARROYO GUZMAN,CARLOS D | Address on file | | | | | |
| 2400319 | ARROYO HEREDIA,MARGARITA | Address on file | | | | | |
| 2409002 | ARROYO JUSINO,PETRIBEL | Address on file | | | | | |
| 2419557 | ARROYO LECHUGA,ORIETTA | Address on file | | | | | |
| 2411058 | ARROYO LOPEZ,MYRNA | Address on file | | | | | |
| 2402085 | ARROYO LUCENA,LUZ N | Address on file | | | | | |
| 2422211 | ARROYO MALDONADO,VIVIAN | Address on file | | | | | |
| 2412394 | ARROYO MARTINEZ,EVELYN | Address on file | | | | | |
| 2400839 | ARROYO MATOS,AIDA M | Address on file | | | | | |
| 2419118 | ARROYO MAYMI,JUANA | Address on file | | | | | |
| 2415560 | ARROYO MELENDEZ,ERNESTO | Address on file | | | | | |
| 2402860 | ARROYO MENAY,JUANA M | Address on file | | | | | |
| 2422280 | ARROYO MENDEZ,MIGDALIA | Address on file | | | | | |
| 2405495 | ARROYO MENDRE,ABIGAIL | Address on file | | | | | |
| 2418231 | ARROYO MENDRE,RAQUEL | Address on file | | | | | |
| 2413469 | ARROYO MILLAN,CARMEN L | Address on file | | | | | |
| 2413225 | ARROYO MORALES,JOSEPHINE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419161 | ARROYO MUNIZ,LUIS | Address on file | | | | | |
| 2411969 | ARROYO NATER,HECTOR L | Address on file | | | | | |
| 2404647 | ARROYO NEGRONI,MIGDALIA | Address on file | | | | | |
| 2403562 | ARROYO NIEVES,RAFAEL | Address on file | | | | | |
| 2405547 | ARROYO NIEVES,ROSA E | Address on file | | | | | |
| 2422288 | ARROYO OLIVIERI,ANGEL M | Address on file | | | | | |
| 2421818 | ARROYO OLIVIERI,CARMEN A | Address on file | | | | | |
| 2420193 | ARROYO OLIVIERI,IRMA N | Address on file | | | | | |
| 2421421 | ARROYO ORTIZ,AUREA | Address on file | | | | | |
| 2410966 | ARROYO ORTIZ,REINALDO | Address on file | | | | | |
| 2416108 | ARROYO OTERO,LUZ S | Address on file | | | | | |
| 2410894 | ARROYO PACHECO,EILEEN | Address on file | | | | | |
| 2405993 | ARROYO PEREZ,ANTONIA | Address on file | | | | | |
| 2404708 | ARROYO QUILES,CARMEN Z | Address on file | | | | | |
| 2408156 | ARROYO REYES,ANGEL L | Address on file | | | | | |
| 2403217 | ARROYO REYES,NILDA I | Address on file | | | | | |
| 2405094 | ARROYO RIVERA,AGUEDA | Address on file | | | | | |
| 2406068 | ARROYO RIVERA,MIGDALIA | Address on file | | | | | |
| 2410152 | ARROYO RODRIGUEZ,ANA G | Address on file | | | | | |
| 2421300 | ARROYO RODRIGUEZ,FELIX L | Address on file | | | | | |
| 2405191 | ARROYO RODRIGUEZ,IVETTE | Address on file | | | | | |
| 2421093 | ARROYO RODRIGUEZ,MARIVEL | Address on file | | | | | |
| 2409621 | ARROYO RODRIGUEZ,MAYRA | Address on file | | | | | |
| 2567077 | ARROYO ROLDAN,CARMEN | Address on file | | | | | |
| 2421584 | ARROYO ROSADO,RAFAELA | Address on file | | | | | |
| 2414630 | ARROYO ROSADO,RUTH M | Address on file | | | | | |
| 2411105 | ARROYO SANCHEZ,OLGA I | Address on file | | | | | |
| 2410511 | ARROYO SANTIAGO,RAMON A | Address on file | | | | | |
| 2422960 | ARROYO SAURI,JOSEFINA | Address on file | | | | | |
| 2415332 | ARROYO SOTO,NELLY | Address on file | | | | | |
| 2420895 | ARROYO SOTO,NILSA | Address on file | | | | | |
| 2401450 | ARROYO TORRES,EDNA V | Address on file | | | | | |
| 2408565 | ARROYO TORRES,MARITZA | Address on file | | | | | |
| 2409781 | ARROYO TORRES,OSVALDO | Address on file | | | | | |
| 2408067 | ARROYO VALENTIN,DAISY | Address on file | | | | | |
| 2402433 | ARROYO VARGAS,MARIA | Address on file | | | | | |
| 2419950 | ARROYO VAZQUEZ,NANCY | Address on file | | | | | |
| 2419101 | ARTURET MELENDEZ,MYRNA I | Address on file | | | | | |
| 2410839 | ARUZ GARCIA,MARIA DE L | Address on file | | | | | |
| 2413705 | ARVELO MARTELL,DULCE M | Address on file | | | | | |
| 2407202 | ARVELO RIVERA,MAGDA I | Address on file | | | | | |
| 2413410 | ARVELO RIVERA,MARLENE | Address on file | | | | | |
| 2418434 | ARZOLA DONES,JOSE | Address on file | | | | | |
| 2407629 | ARZOLA FIGUEROA,MARGARITA | Address on file | | | | | |
| 2416797 | ARZOLA RIVERA,ABIGAIL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408517 | ARZOLA RODRIGUEZ,AILEEN | Address on file | | | | | |
| 2408025 | ARZOLA RODRIGUEZ,ELOINA | Address on file | | | | | |
| 2406786 | ARZOLA RODRIGUEZ,ERIODITA | Address on file | | | | | |
| 2418058 | ARZOLA SEGARRA,MILAGROS | Address on file | | | | | |
| 2408549 | ARZOLA TORRES,EDITH | Address on file | | | | | |
| 2406403 | ARZON MEDINA,BRUNILDA | Address on file | | | | | |
| 2406110 | ARZON RODRIGUEZ,NESTOR L | Address on file | | | | | |
| 2406533 | ARZUAGA DAVILA,CARMEN M | Address on file | | | | | |
| 2399994 | ARZUAGA GUZMAN,JUANITA | Address on file | | | | | |
| 2413000 | ARZUAGA MARCANO,EVELYN | Address on file | | | | | |
| 2411691 | ARZUAGA ROSA,CARMEN M | Address on file | | | | | |
| 2415023 | ARZUAGA SANTIAGO,MADELINE | Address on file | | | | | |
| 2401221 | ASENCIO ASENCIO,LUZ D | Address on file | | | | | |
| 2419103 | ASENCIO RAMIREZ,FLOR | Address on file | | | | | |
| 2406646 | ASENCIO RIVERA,ANA I | Address on file | | | | | |
| 2400050 | ASENCIO WEBER,MARIBEL | Address on file | | | | | |
| 2409737 | ASENCIO ZAPATA,MILDRED | Address on file | | | | | |
| 2400630 | ASKEW REAVES,ANNE | Address on file | | | | | |
| 2413795 | ASTACIO CORREA,PATRIA M | Address on file | | | | | |
| 2406326 | ASTACIO JAIME,NILSA E | Address on file | | | | | |
| 2400687 | ASTACIO JAIME,OLGA | Address on file | | | | | |
| 2420200 | ASTACIO LOZANO,MARIA DE L | Address on file | | | | | |
| 2407834 | ASTACIO PADILLA,SONIA | Address on file | | | | | |
| 2416668 | ASTACIO RIVERA,CARMEN H | Address on file | | | | | |
| 2419999 | ASTACIO RIVERA,IVELISSE | Address on file | | | | | |
| 2400999 | ASTACIO SANCHEZ,ELIZABETH | Address on file | | | | | |
| 2407085 | ASTOL MORALES,CARMEN G | Address on file | | | | | |
| 2407133 | ASTOR ACOSTA,EGDALIS | Address on file | | | | | |
| 2401695 | ASTOR ACOSTA,EGLANTINA | Address on file | | | | | |
| 2421902 | ATANACIO JIMENEZ,MARIBEL | Address on file | | | | | |
| 2420604 | ATANACIO TORRES,ENID | Address on file | | | | | |
| 2406839 | ATILANO FONTANEZ,LUIS A | Address on file | | | | | |
| 2419007 | ATILES ARBELO,VICENTE | Address on file | | | | | |
| 2419879 | ATILES LINARES,MARCELINA | Address on file | | | | | |
| 2422804 | ATILES SOTO,MARITZA DEL C | Address on file | | | | | |
| 2421333 | ATILES VAZQUEZ,WANDA E | Address on file | | | | | |
| 2408858 | ATRA ROMERO,AZZIZA | Address on file | | | | | |
| 2408437 | AULET PADILLA,LUIS A | Address on file | | | | | |
| 2405823 | AVELLAN GRATEROLE,BENIGNA | Address on file | | | | | |
| 2404691 | AVELLANET LORENZO,MARGARITA | Address on file | | | | | |
| 2411118 | AVELLANET RAMOS,ADELINA | Address on file | | | | | |
| 2413036 | AVELLANET RAMOS,CLARA F | Address on file | | | | | |
| 2403241 | AVILA BARRETO,REINALDO | Address on file | | | | | |
| 2416859 | AVILA CUEVAS,LUCINA | Address on file | | | | | |
| 2418339 | AVILA HERNANDEZ,LUZ E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405403 | AVILA HERNANDEZ,LYDIA E | Address on file | | | | | |
| 2418573 | AVILA OCASIO,WANDA | Address on file | | | | | |
| 2420226 | AVILA PALLENS,IRMA N | Address on file | | | | | |
| 2415984 | AVILA RAMIREZ,LOURDES B | Address on file | | | | | |
| 2400225 | AVILA RODRIGUEZ,ANGEL | Address on file | | | | | |
| 2408106 | AVILA VELAZQUEZ,VANESA I | Address on file | | | | | |
| 2410387 | AVILA VELEZ,MIRIAM | Address on file | | | | | |
| 2419000 | AVILES ALICEA,CARMEN S | Address on file | | | | | |
| 2414958 | AVILES ALICEA,MIGDALIA | Address on file | | | | | |
| 2410885 | AVILES BARRETO,AIDA | Address on file | | | | | |
| 2418354 | AVILES BARRETO,LEONIDES | Address on file | | | | | |
| 2420978 | AVILES BURGOS,JOHN | Address on file | | | | | |
| 2409773 | AVILES CABAN,ELISA | Address on file | | | | | |
| 2404914 | AVILES CABAN,LILLIAN | Address on file | | | | | |
| 2401560 | AVILES CASTRO,NILDA | Address on file | | | | | |
| 2410561 | AVILES COLON,MARIA D | Address on file | | | | | |
| 2401717 | AVILES DE JESUS,NAYDA A | Address on file | | | | | |
| 2415325 | AVILES DIAZ,NORMA | Address on file | | | | | |
| 2421653 | AVILES DUPREY,VANGIE E | Address on file | | | | | |
| 2401900 | AVILES ESPINOSA,CARMEN R | Address on file | | | | | |
| 2418849 | AVILES FIGUEROA,ARELI | Address on file | | | | | |
| 2415472 | AVILES JIMENEZ,NORMA E | Address on file | | | | | |
| 2417380 | AVILES JORDAN,SUREY | Address on file | | | | | |
| 2421071 | AVILES MARTINEZ,MARILIZET | Address on file | | | | | |
| 2404240 | AVILES MARTINEZ,MIRIAM | Address on file | | | | | |
| 2410924 | AVILES MARTINEZ,SILVIA | Address on file | | | | | |
| 2407827 | AVILES MATIAS,CARMEN | Address on file | | | | | |
| 2423126 | AVILES MEDINA,FELIX DE J | Address on file | | | | | |
| 2415756 | AVILES MELENDEZ,JESUSA | Address on file | | | | | |
| 2402332 | AVILES MENDEZ,BLANCA E. | Address on file | | | | | |
| 2421522 | AVILES MENDEZ,MILAGROS | Address on file | | | | | |
| 2415559 | AVILES MERCADO,HILDA I | Address on file | | | | | |
| 2403518 | AVILES MIRANDA,SYLVIA | Address on file | | | | | |
| 2410585 | AVILES MORALES,ESPERANZA | Address on file | | | | | |
| 2414331 | AVILES MORALES,EVELYN | Address on file | | | | | |
| 2413741 | AVILES NIEVES,IVEMIN | Address on file | | | | | |
| 2407611 | AVILES NUNEZ,JESUS | Address on file | | | | | |
| 2414957 | AVILES OCASIO,MYRIAM M | Address on file | | | | | |
| 2402653 | AVILES ORTIZ,CARMEN L | Address on file | | | | | |
| 2414916 | AVILES PADIN,LUZ E | Address on file | | | | | |
| 2420549 | AVILES PAGAN,ANABEL | Address on file | | | | | |
| 2415450 | AVILES PARDO,MAYRA | Address on file | | | | | |
| 2417169 | AVILES PERELES,JUANITA | Address on file | | | | | |
| 2410112 | AVILES RAMIREZ,DOMINGO | Address on file | | | | | |
| 2401732 | AVILES RAMIREZ,HIGINIO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 28 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410449 | AVILES RAMOS,LAURA M | Address on file | | | | | |
| 2416528 | AVILES RAMOS,MIGDALIA | Address on file | | | | | |
| 2414513 | AVILES RIVERA,MIGUEL A | Address on file | | | | | |
| 2421838 | AVILES RIVERA,ROBERTO | Address on file | | | | | |
| 2406037 | AVILES RODRIGUEZ,CARMEN J | Address on file | | | | | |
| 2417834 | AVILES RODRIGUEZ,CARMEN T | Address on file | | | | | |
| 2414989 | AVILES RODRIGUEZ,IRMA | Address on file | | | | | |
| 2415247 | AVILES ROMAN,CARMEN A | Address on file | | | | | |
| 2422267 | AVILES ROSADO,JOSE A | Address on file | | | | | |
| 2401555 | AVILES RUIZ,ANNETTE | Address on file | | | | | |
| 2411907 | AVILES RUIZ,ARNALDO S | Address on file | | | | | |
| 2409042 | AVILES RUIZ,EVELYN | Address on file | | | | | |
| 2417355 | AVILES SANTANA,LUZ | Address on file | | | | | |
| 2419470 | AVILES TORRES,SONIA N | Address on file | | | | | |
| 2419941 | AVILES TREVINO,ANA M | Address on file | | | | | |
| 2409345 | AVILES VALLE,ANA M | Address on file | | | | | |
| 2404368 | AVILES VAZQUEZ,ELSIE | Address on file | | | | | |
| 2418605 | AVILES VEGA,SONIA | Address on file | | | | | |
| 2422270 | AVILES VELEZ,MAYRA S | Address on file | | | | | |
| 2418188 | AVILLAN SANTOS,MIRIAM H | Address on file | | | | | |
| 2404856 | AYALA ABREU,MARGARITA | Address on file | | | | | |
| 2413658 | AYALA ACEVEDO,PEGGY | Address on file | | | | | |
| 2403913 | AYALA ALMODOVAR,SYLVIA E | Address on file | | | | | |
| 2420867 | AYALA ANDINO,OLGA L | Address on file | | | | | |
| 2420329 | AYALA AYALA,CARMEN N | Address on file | | | | | |
| 2414133 | AYALA CANCEL,ANA | Address on file | | | | | |
| 2402372 | AYALA CATARICH,EDDA H | Address on file | | | | | |
| 2409804 | AYALA CEPEDA,NEYSA A | Address on file | | | | | |
| 2416747 | AYALA CHAPARRO,NYDIA E | Address on file | | | | | |
| 2406449 | AYALA CLEMENRE,ROSA E | Address on file | | | | | |
| 2413486 | AYALA COMPRES,SAMUEL | Address on file | | | | | |
| 2417558 | AYALA CONCEPCION,ENEIDA | Address on file | | | | | |
| 2402552 | AYALA CORCHADO,MARIA A. | Address on file | | | | | |
| 2421463 | AYALA CRUZ,ELIZAIDA | Address on file | | | | | |
| 2406224 | AYALA CRUZ,OLGA | Address on file | | | | | |
| 2408670 | AYALA CRUZ,SANDRA I | Address on file | | | | | |
| 2417270 | AYALA DE JESUS,ROSA M | Address on file | | | | | |
| 2408650 | AYALA DEL CARMEN,SANTIAGO | Address on file | | | | | |
| 2411857 | AYALA FONTANEZ,ANTONIO | Address on file | | | | | |
| 2409962 | AYALA FONTANEZ,ISABEL | Address on file | | | | | |
| 2413193 | AYALA FUENTES,CARMEN I | Address on file | | | | | |
| 2410443 | AYALA GOMEZ,MARGARITA | Address on file | | | | | |
| 2400067 | AYALA GONZALEZ,EMILIO | Address on file | | | | | |
| 2406769 | AYALA GONZALEZ,HILDA A | Address on file | | | | | |
| 2415993 | AYALA LLAUGER,ANDREA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404253 | AYALA LOZADA,CARMEN | Address on file | | | | | |
| 2415007 | AYALA MARRERO,NAYDA | Address on file | | | | | |
| 2407837 | AYALA MORALES,ANA D | Address on file | | | | | |
| 2419174 | AYALA MORALES,FELIX | Address on file | | | | | |
| 2410819 | AYALA MORALES,MARIA A | Address on file | | | | | |
| 2416590 | AYALA NATER,MARIA A | Address on file | | | | | |
| 2409677 | AYALA NEGRON,EUGENIA | Address on file | | | | | |
| 2422003 | AYALA NIEVES,SARA | Address on file | | | | | |
| 2407379 | AYALA ORTIZ,LUZ E | Address on file | | | | | |
| 2420197 | AYALA ORTIZ,MARIA | Address on file | | | | | |
| 2412128 | AYALA OSORIO,HAYDEE | Address on file | | | | | |
| 2422118 | AYALA PABON,CARMELO | Address on file | | | | | |
| 2402666 | AYALA PAGAN,ANA D | Address on file | | | | | |
| 2413629 | AYALA PEREZ,MIRTA L | Address on file | | | | | |
| 2405235 | AYALA PRADO,ADAMINA | Address on file | | | | | |
| 2412358 | AYALA QUINONES,RAMON | Address on file | | | | | |
| 2402454 | AYALA QUINONES,WILLIAM | Address on file | | | | | |
| 2408485 | AYALA RAMOS,LOURDES M | Address on file | | | | | |
| 2413071 | AYALA RAMOS,LUZ | Address on file | | | | | |
| 2413013 | AYALA REYES,ELSA M | Address on file | | | | | |
| 2417609 | AYALA REYES,EVA L | Address on file | | | | | |
| 2412431 | AYALA REYES,MARGARITA | Address on file | | | | | |
| 2411522 | AYALA RIVERA,BETSIE | Address on file | | | | | |
| 2401013 | AYALA RIVERA,EDITH N. | Address on file | | | | | |
| 2418402 | AYALA RIVERA,LUIS A | Address on file | | | | | |
| 2414994 | AYALA RIVERA,MARY | Address on file | | | | | |
| 2403051 | AYALA RIVERA,NELLY | Address on file | | | | | |
| 2410909 | AYALA RODRIGUEZ,LUIS | Address on file | | | | | |
| 2411304 | AYALA RODRIGUEZ,SANTA I | Address on file | | | | | |
| 2417378 | AYALA ROHENA,CLAUDINO | Address on file | | | | | |
| 2417135 | AYALA ROQUE,LUZ M | Address on file | | | | | |
| 2421541 | AYALA ROSADO,CARMEN M | Address on file | | | | | |
| 2412239 | AYALA ROSADO,ELISA M | Address on file | | | | | |
| 2417218 | AYALA ROSADO,MARIA M | Address on file | | | | | |
| 2402164 | AYALA SANCHEZ,MINERVA | Address on file | | | | | |
| 2419825 | AYALA SANOGUET,MANFREDO | Address on file | | | | | |
| 2412086 | AYALA SANTANA,MARIA E | Address on file | | | | | |
| 2408372 | AYALA SEGARRA,MARISOL | Address on file | | | | | |
| 2411489 | AYALA SERRANO,LEOPOLDO | Address on file | | | | | |
| 2413916 | AYALA SERRANO,MARIA DEL C | Address on file | | | | | |
| 2417916 | AYALA SOTO,DENISE I | Address on file | | | | | |
| 2419839 | AYALA SOTO,GRACE M | Address on file | | | | | |
| 2421576 | AYALA VALDES,SUSANA | Address on file | | | | | |
| 2410886 | AYALA VALLE,CARLOS A | Address on file | | | | | |
| 2415779 | AYALA VAZQUEZ,WANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404561 | AYALA VEGA,EVA J | Address on file | | | | | |
| 2400470 | AYALA VERA,EFREN O | Address on file | | | | | |
| 2400092 | AYALA YAMBOT,NORMA | Address on file | | | | | |
| 2421634 | AYBAR MENDEZ,NELSON L | Address on file | | | | | |
| 2411632 | AYENDE GONZALEZ,JAIME A | Address on file | | | | | |
| 2417168 | AYES SANTOS,MARITZA | Address on file | | | | | |
| 2411588 | AYUSO DELGADO,NILSA D | Address on file | | | | | |
| 2421569 | AYUSO PONCE,HEDRIAN | Address on file | | | | | |
| 2403434 | AYUSO RAMIREZ,PRISCILLA | Address on file | | | | | |
| 2420366 | AYUSO RIVERA,YARMILA | Address on file | | | | | |
| 2401106 | AZIZE DIAZ,ALTAGRACIA | Address on file | | | | | |
| 2409710 | AZOR ORES,JOSE A | Address on file | | | | | |
| 2405841 | AZPURUA RAMIREZ,SORAYA | Address on file | | | | | |
| 2405587 | BABILONIA CORTES,ROSA M | Address on file | | | | | |
| 2403619 | BABILONIA PEREZ,ANA C. | Address on file | | | | | |
| 2406498 | BABILONIA PEREZ,MERCEDES | Address on file | | | | | |
| 2422764 | BABILONIA PEREZ,SONIA I | Address on file | | | | | |
| 2411925 | BABILONIA RAMOS,HECTOR L | Address on file | | | | | |
| 2400846 | BABILONIA SOTOMAYOR,AMARILYS | Address on file | | | | | |
| 2410467 | BACHIER ORTIZ,AMOS R | Address on file | | | | | |
| 2415846 | BACHILLER NIEVES,ENCARNACION | Address on file | | | | | |
| 2418047 | BACHILLER VAZQUEZ,EVELYN | Address on file | | | | | |
| 2409899 | BADILLO CRUZ,NYDIA I | Address on file | | | | | |
| 2417126 | BADILLO GONZALEZ,AWILDA | Address on file | | | | | |
| 2413087 | BADILLO HERNANDEZ,LUCY E | Address on file | | | | | |
| 2419116 | BADILLO LOPEZ,NORMA I | Address on file | | | | | |
| 2408271 | BADILLO MUNIZ,ETHEL | Address on file | | | | | |
| 2407564 | BADILLO PACHECO,REINALDO | Address on file | | | | | |
| 2401556 | BADILLO RIVERA,CONSUELO | Address on file | | | | | |
| 2400843 | BADILLO RIVERA,LIZ R | Address on file | | | | | |
| 2412418 | BAERGA MERCADO,ANIDEL | Address on file | | | | | |
| 2416114 | BAERGA NEGRON,JULIO E | Address on file | | | | | |
| 2406128 | BAERGA ROSARIO,JOSE A | Address on file | | | | | |
| 2411151 | BAEZ ACOSTA,LUZ | Address on file | | | | | |
| 2414384 | BAEZ ALBARRAN,HILDA E | Address on file | | | | | |
| 2423009 | BAEZ ALMODOVAR,NILDA C | Address on file | | | | | |
| 2412158 | BAEZ ANDINO,HIRAM | Address on file | | | | | |
| 2422665 | BAEZ BAEZ,AIDA E | Address on file | | | | | |
| 2402319 | BAEZ BAEZ,ELBA G | Address on file | | | | | |
| 2420973 | BAEZ BAEZ,ERESVITA | Address on file | | | | | |
| 2422025 | BAEZ BAEZ,GRIMILDA | Address on file | | | | | |
| 2407689 | BAEZ BELEN,VICENTE | Address on file | | | | | |
| 2406203 | BAEZ BONILLA,ELBA N | Address on file | | | | | |
| 2413007 | BAEZ BONILLA,MARIBET | Address on file | | | | | |
| 2403406 | BAEZ CARBONELL,LUZ Z | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 31 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401663 | BAEZ CARRASQUILLO,EMILIA | Address on file | | | | | |
| 2401423 | BAEZ CARRILLO,MARGARITA | Address on file | | | | | |
| 2422009 | BAEZ CARRILLO,NELIDA | Address on file | | | | | |
| 2403922 | BAEZ COLON,AIDA | Address on file | | | | | |
| 2411473 | BAEZ COLON,CELIA I | Address on file | | | | | |
| 2410958 | BAEZ CORDERO,IRMA Z | Address on file | | | | | |
| 2410247 | BAEZ CORDERO,JOSE L | Address on file | | | | | |
| 2401898 | BAEZ CORREA,LINDA A | Address on file | | | | | |
| 2410410 | BAEZ ESQUILIN,LILLIAN | Address on file | | | | | |
| 2412213 | BAEZ FLORES,SERGIO | Address on file | | | | | |
| 2414470 | BAEZ FRANCO,MARIA L | Address on file | | | | | |
| 2407047 | BAEZ GARCIA,LISA | Address on file | | | | | |
| 2419402 | BAEZ GARCIA,YOLANDA | Address on file | | | | | |
| 2414147 | BAEZ GUTIERREZ,LOURDES M | Address on file | | | | | |
| 2415718 | BAEZ IRIZARRY,ORLANDO | Address on file | | | | | |
| 2407551 | BAEZ MALDONADO,SYLVIA | Address on file | | | | | |
| 2412975 | BAEZ MELENDEZ,LORNA | Address on file | | | | | |
| 2409608 | BAEZ MENDEZ,OSCAR | Address on file | | | | | |
| 2415377 | BAEZ MOJICA,LIZETTE | Address on file | | | | | |
| 2408640 | BAEZ MONTALVO,MARIBEL | Address on file | | | | | |
| 2413753 | BAEZ MONTANEZ,MARIA D | Address on file | | | | | |
| 2420064 | BAEZ MONTANEZ,ROSA M | Address on file | | | | | |
| 2409441 | BAEZ MORALES,ADA L | Address on file | | | | | |
| 2405622 | BAEZ MORALES,AIDA E | Address on file | | | | | |
| 2412944 | BAEZ MORALES,AIDA N | Address on file | | | | | |
| 2401165 | BAEZ MUNIZ,SANTA | Address on file | | | | | |
| 2412576 | BAEZ NEGRON,ROSA M | Address on file | | | | | |
| 2412501 | BAEZ OCASIO,AUREA | Address on file | | | | | |
| 2408377 | BAEZ OCASIO,MYRNA | Address on file | | | | | |
| 2405093 | BAEZ OCASIO,NORMA L | Address on file | | | | | |
| 2423024 | BAEZ PAGAN,CARLOS M | Address on file | | | | | |
| 2414718 | BAEZ PAGAN,MILAGROS | Address on file | | | | | |
| 2402043 | BAEZ PEREZ,EILEEN | Address on file | | | | | |
| 2403758 | BAEZ RESTO,LUZ | Address on file | | | | | |
| 2417327 | BAEZ REYES,YOLANDA | Address on file | | | | | |
| 2413156 | BAEZ RIOS,CARMEN C | Address on file | | | | | |
| 2405019 | BAEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2418539 | BAEZ ROMAN,DAISY | Address on file | | | | | |
| 2413669 | BAEZ ROSADO,PURA | Address on file | | | | | |
| 2422192 | BAEZ ROSARIO,LOURDES M | Address on file | | | | | |
| 2405990 | BAEZ SALAS,BLANCA I | Address on file | | | | | |
| 2417962 | BAEZ SANCHEZ,MARIA A | Address on file | | | | | |
| 2416651 | BAEZ SANTANA,RAMON A | Address on file | | | | | |
| 2403481 | BAEZ SANTIAGO,NEFTALI | Address on file | | | | | |
| 2404978 | BAEZ SANTIAGO,PEDRO A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407590 | BAEZ SANTOS,NEISA S | Address on file | | | | | |
| 2404236 | BAEZ SERRANO,GLADYS M | Address on file | | | | | |
| 2407128 | BAEZ SOTO,MANUEL A | Address on file | | | | | |
| 2419166 | BAEZ TIRADO,ORLANDO | Address on file | | | | | |
| 2406182 | BAEZ TORRES,MYRNA | Address on file | | | | | |
| 2407304 | BAEZ TORRES,SONIA | Address on file | | | | | |
| 2418039 | BAEZ VARGAS,EMMA | Address on file | | | | | |
| 2420534 | BAEZ VELAZQUEZ,MINERVA | Address on file | | | | | |
| 2417322 | BAGO PEREZ,FRANCISCA M | Address on file | | | | | |
| 2405611 | BAHAMONDE VAZQUEZ,FELIX W | Address on file | | | | | |
| 2422285 | BAHAMUNDI QUINONES,HILDA | Address on file | | | | | |
| 2414853 | BAIGES RAMIREZ,MARIA DEL C | Address on file | | | | | |
| 2421164 | BAJANDAS VAZQUEZ,EILEEN | Address on file | | | | | |
| 2412289 | BALAGUER COLON,MABEL | Address on file | | | | | |
| 2417454 | BALAGUER GONZALEZ,MARIA G | Address on file | | | | | |
| 2411678 | BALAGUER TORRES,EDWARD | Address on file | | | | | |
| 2407192 | BALASQUIDE MACHUCA,DALIA | Address on file | | | | | |
| 2415442 | BALASQUIDE MACHUCA,EDGARDO | Address on file | | | | | |
| 2412188 | BALASQUIDE MACHUCA,LISSETTE | Address on file | | | | | |
| 2422073 | BALBUENA GUTIERREZ,MARIA | Address on file | | | | | |
| 2418015 | BALLESTER AROCHO,VIRGINIA I | Address on file | | | | | |
| 2420067 | BALLESTER AVILES,NILDA | Address on file | | | | | |
| 2411510 | BALLESTER COLLAZO,CARMEN L | Address on file | | | | | |
| 2409489 | BALLESTER GUERRA,RAQUEL | Address on file | | | | | |
| 2407995 | BALLESTER KUILAN,ELIUD | Address on file | | | | | |
| 2404716 | BALLESTER RUIZ,MYRTELINA | Address on file | | | | | |
| 2408032 | BALSEIRO ASTOR,DORIS L | Address on file | | | | | |
| 2402429 | BALSEIRO BORDONADA,ANA Y | Address on file | | | | | |
| 2404208 | BALSEIRO RIVERA,MARITZA | Address on file | | | | | |
| 2400330 | BALZAC FIOL,JACQUELINE | Address on file | | | | | |
| 2402857 | BALZAC HERNANDEZ,DOLORES | Address on file | | | | | |
| 2400802 | BALZAC VELEZ,BEATRIZ | Address on file | | | | | |
| 2405982 | BANCH PAGAN,IVETTE | Address on file | | | | | |
| 2412278 | BANCH PAGAN,JAIME A | Address on file | | | | | |
| 2421140 | BANCHS ALVARADO,MARGARITA | Address on file | | | | | |
| 2402768 | BANCHS ALVARADO,ROSA | Address on file | | | | | |
| 2422780 | BANCHS CABRERA,MARIA J | Address on file | | | | | |
| 2420341 | BANCHS PERDOMO,EDGARD | Address on file | | | | | |
| 2411652 | BANCHS SOLES,MARIA L | Address on file | | | | | |
| 2400488 | BANEGAS CABELLO,DOLORES | Address on file | | | | | |
| 2402735 | BANOS CRUZ,ELSA | Address on file | | | | | |
| 2401532 | BANOS CRUZ,NORMA I | Address on file | | | | | |
| 2406364 | BANREY APONTE,NANCY | Address on file | | | | | |
| 2406562 | BARBOSA ALAMEDA,CARMEN | Address on file | | | | | |
| 2409173 | BARBOSA DIAZ,AWILDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422148 | BARBOSA FELICIANO,PEDRO E | Address on file | | | | | |
| 2409082 | BARBOSA FIGUEROA,VILMA | Address on file | | | | | |
| 2421605 | BARBOSA MARTINEZ,ANABEL | Address on file | | | | | |
| 2420291 | BARBOSA MELENDEZ,AIDA I | Address on file | | | | | |
| 2418940 | BARBOSA MELENDEZ,NANCY | Address on file | | | | | |
| 2420767 | BARBOSA MIRANDA,MILDRED | Address on file | | | | | |
| 2422351 | BARBOSA MIRANDA,PABLO J | Address on file | | | | | |
| 2420681 | BARBOSA PEREZ,MARIBEL | Address on file | | | | | |
| 2406629 | BARBOSA RIVERA,ROSA | Address on file | | | | | |
| 2411833 | BARBOSA SALGADO,YANIL M | Address on file | | | | | |
| 2407948 | BARBOSA VEGA,MARIBEL | Address on file | | | | | |
| 2401793 | BAREA CANCEL,MARYSMENIA | Address on file | | | | | |
| 2408433 | BAREA RECHANI,HECTOR J | Address on file | | | | | |
| 2418430 | BARETTY LOPEZ,EDWIN | Address on file | | | | | |
| 2411920 | BARLUCEA CAMPOS,PEDRO E | Address on file | | | | | |
| 2421022 | BARNES SANTOS,ANTONIO | Address on file | | | | | |
| 2416602 | BARNES SANTOS,GRACIELA | Address on file | | | | | |
| 2409697 | BARRAL LABOY,MARIA DEL C | Address on file | | | | | |
| 2404565 | BARRE VAZQUEZ,ANGEL L | Address on file | | | | | |
| 2422347 | BARREIRO DIAZ,MARIA E | Address on file | | | | | |
| 2409003 | BARREIRO SALVA,MARIBEL | Address on file | | | | | |
| 2405259 | BARRERAS GARCIA,MYRIAM J | Address on file | | | | | |
| 2409532 | BARRERAS GUTIERREZ,MARIA S | Address on file | | | | | |
| 2417487 | BARRERAS MUNOZ,ELWOOD F | Address on file | | | | | |
| 2402377 | BARRERO RAMOS,LYDIA | Address on file | | | | | |
| 2409322 | BARRETO BARRETO,CARMEN L | Address on file | | | | | |
| 2404141 | BARRETO BARRETO,LUCY | Address on file | | | | | |
| 2401299 | BARRETO BOSQUE,JORGE L. | Address on file | | | | | |
| 2404699 | BARRETO BOSQUE,JOSE E | Address on file | | | | | |
| 2422925 | BARRETO BOSQUES,YOLANDA | Address on file | | | | | |
| 2403295 | BARRETO DELGADO,ELIZABETH | Address on file | | | | | |
| 2405897 | BARRETO FRED,GLORIA | Address on file | | | | | |
| 2401605 | BARRETO GARCIA,IVELISSE | Address on file | | | | | |
| 2411880 | BARRETO HERNANDEZ,EVELYN A | Address on file | | | | | |
| 2400988 | BARRETO MARRERO,LUZ N | Address on file | | | | | |
| 2422044 | BARRETO MARTINEZ,LUZ E | Address on file | | | | | |
| 2412513 | BARRETO MEDINA,ELSIE M | Address on file | | | | | |
| 2403888 | BARRETO ORTIZ,TERESA | Address on file | | | | | |
| 2419930 | BARRETO OSORIO,REYES B | Address on file | | | | | |
| 2404025 | BARRETO PENA,SALVADOR | Address on file | | | | | |
| 2404690 | BARRETO PEREZ,AIDA I | Address on file | | | | | |
| 2412628 | BARRETO PEREZ,AWILDA | Address on file | | | | | |
| 2401445 | BARRETO RAMIREZ,ANGELA | Address on file | | | | | |
| 2419170 | BARRETO RODRIGUEZ,ANA A | Address on file | | | | | |
| 2407135 | BARRETO RODRIGUEZ,LIZETTE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399908 | BARRETO RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2414876 | BARRETO ROHENA,MARIA M | Address on file | | | | | |
| 2412702 | BARRETO ROJAS,BEATRIZ | Address on file | | | | | |
| 2412985 | BARRETO SANCHEZ,MINERVA | Address on file | | | | | |
| 2409123 | BARRETO SOTO,CARLOS E | Address on file | | | | | |
| 2417856 | BARRETO TORO,ALICE A | Address on file | | | | | |
| 2421142 | BARRIENTOS NAVEDO,EDNA | Address on file | | | | | |
| 2420871 | BARRIENTOS QUINONES,CARMEN R | Address on file | | | | | |
| 2407964 | BARRIERA RODRIGUEZ,VIRGENMINA | Address on file | | | | | |
| 2407290 | BARRIO MAS,MIRIAM | Address on file | | | | | |
| 2422589 | BARRIOS GUTIERREZ,EVELYN | Address on file | | | | | |
| 2402044 | BARRIOS JIMENEZ,JOSE M | Address on file | | | | | |
| 2406987 | BARRIOS JIMENEZ,ROSA I | Address on file | | | | | |
| 2416945 | BARRIOS LUGO,MARTA | Address on file | | | | | |
| 2408895 | BARRIOS MAS,FRANCISCO | Address on file | | | | | |
| 2413889 | BARRIOS NEGRON,ALBA N | Address on file | | | | | |
| 2412791 | BARRIOS NEGRON,LUIS R | Address on file | | | | | |
| 2415340 | BARRIOS SANTIAGO,CARMEN | Address on file | | | | | |
| 2409445 | BARRIS ROSARIO,MARITZA | Address on file | | | | | |
| 2417546 | BARROS DIAZ,CARMEN H | Address on file | | | | | |
| 2416076 | BARROS LOPEZ,MABEL H | Address on file | | | | | |
| 2408138 | BARROSO CHINEA,JORGE L | Address on file | | | | | |
| 2415512 | BARTOLOMEI RIVERA,RENE | Address on file | | | | | |
| 2407828 | BARTOLOMEI RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2400535 | BARZANA SANTIAGO,ANGEL F | Address on file | | | | | |
| 2419253 | BARZANA SANTIAGO,LUZ M | Address on file | | | | | |
| 2409277 | BAS GONZALEZ,ROSA E | Address on file | | | | | |
| 2402945 | BASABE ARROYO,VICTOR | Address on file | | | | | |
| 2423022 | BASABE JUSINO,EIDY A | Address on file | | | | | |
| 2408034 | BASSAT MORALES,RAMON A | Address on file | | | | | |
| 2410977 | BASSAT VARGAS,ARTEMIS | Address on file | | | | | |
| 2411572 | BASTIAN BULERIN,YOLANDA | Address on file | | | | | |
| 2418412 | BASURTO VEGA,LORNA I | Address on file | | | | | |
| 2412013 | BATISTA DE JESUS,KEISA I | Address on file | | | | | |
| 2415400 | BATISTA DELGADO,FERNANDO L | Address on file | | | | | |
| 2409631 | BATISTA HERNANDEZ,WANDA | Address on file | | | | | |
| 2405516 | BATISTA MARTINEZ,DELIA E | Address on file | | | | | |
| 2423016 | BATISTA MARTINEZ,MARIA I | Address on file | | | | | |
| 2408380 | BATISTA MEDINA,EDNA R | Address on file | | | | | |
| 2415291 | BATISTA MELENDEZ,MARIA | Address on file | | | | | |
| 2410351 | BATISTA OCASIO,FAYE | Address on file | | | | | |
| 2405657 | BATISTA OQUENDO,FRANCES | Address on file | | | | | |
| 2400415 | BATISTA RAMOS,MARIA T | Address on file | | | | | |
| 2414904 | BATISTA RIVERA,MIGDALIA | Address on file | | | | | |
| 2403841 | BATISTA RODRIGUEZ,ARACELIS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414345 | BATISTA RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2417825 | BATISTA SANTIAGO,IRMA V | Address on file | | | | | |
| 2413278 | BATISTA SERRANO,ANGELICA | Address on file | | | | | |
| 2417876 | BATISTA SERRANO,ENID M | Address on file | | | | | |
| 2416336 | BATISTA VELAZQUEZ,DAISY | Address on file | | | | | |
| 2420773 | BATISTA VELAZQUEZ,MARITZA | Address on file | | | | | |
| 2411771 | BATISTA VILLALONGO,ELSA I | Address on file | | | | | |
| 2416394 | BATIZ GIMENEZ,CARMEN | Address on file | | | | | |
| 2420449 | BATIZ GULLON,SONIA | Address on file | | | | | |
| 2422339 | BATIZ MORALES,CYNTHIA G | Address on file | | | | | |
| 2410865 | BATIZ PERALTA,EVELYN M | Address on file | | | | | |
| 2404886 | BATIZ RAMOS,DIANA E | Address on file | | | | | |
| 2403815 | BATIZ TORRES,LUZ N | Address on file | | | | | |
| 2416256 | BATLLE CARDONA,JOSEFA DEL C | Address on file | | | | | |
| 2414713 | BATTISTINI OLIVERAS,ZENAIDA | Address on file | | | | | |
| 2405393 | BATTLE ORTIZ,MATILDE | Address on file | | | | | |
| 2415181 | BAUZA TORRES,GLORIA | Address on file | | | | | |
| 2413272 | BAUZA TORRES,JEANNETTE | Address on file | | | | | |
| 2418767 | BAUZO FALERO,SILMA E | Address on file | | | | | |
| 2416353 | BAYON ALEMAN,GLORIA I | Address on file | | | | | |
| 2411666 | BAYON PAGAN,ELIZABETH | Address on file | | | | | |
| 2410971 | BAYON PEREZ,MIRIAM | Address on file | | | | | |
| 2415834 | BAZAN PLAUD,DEBORAH E | Address on file | | | | | |
| 2416871 | BEAUCHAMP DE JESUS,SYLVIA | Address on file | | | | | |
| 2422675 | BEAUCHAMP FELICIANO,ILEANA G | Address on file | | | | | |
| 2408443 | BEAUCHAMP GARCIA,BRENDA L | Address on file | | | | | |
| 2410673 | BEAUCHAMP GARCIA,LINDA | Address on file | | | | | |
| 2412637 | BEAUCHAMP GONZALEZ,ROSA L | Address on file | | | | | |
| 2415851 | BEAUCHAMP NIEVES,CARMEN R | Address on file | | | | | |
| 2402171 | BEAUCHAMP ORTIZ,MARIA R | Address on file | | | | | |
| 2406606 | BEAUCHAMP VELEZ,SOL M | Address on file | | | | | |
| 2416350 | BECERRA SANTIAGO,CORA N | Address on file | | | | | |
| 2402831 | BECERRIL DE JESUS,ELIGIO A | Address on file | | | | | |
| 2409632 | BELARDO ASENCIO,HERMINIA | Address on file | | | | | |
| 2403314 | BELARDO AYALA,VICTOR E | Address on file | | | | | |
| 2419728 | BELARDO RIJOS,BRUNILDA | Address on file | | | | | |
| 2401271 | BELEN LATIMER,IDALIA | Address on file | | | | | |
| 2410133 | BELEN LATIMER,MARIA | Address on file | | | | | |
| 2407108 | BELEN MORENO,ROSITA | Address on file | | | | | |
| 2422125 | BELEN THILLET,JEANNETT | Address on file | | | | | |
| 2415820 | BELLO ALICEA,CARMEN M | Address on file | | | | | |
| 2405816 | BELLO CORTES,ANTONIO | Address on file | | | | | |
| 2416371 | BELLO RIVERA,JOSE | Address on file | | | | | |
| 2411153 | BELLO RUIZ,ADA H | Address on file | | | | | |
| 2407445 | BELLO VEGA,NORMA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416098 | BELTRAN ACEVEDO,CARMEN L. | Address on file | | | | | |
| 2422601 | BELTRAN ACEVEDO,MARIA O | Address on file | | | | | |
| 2413031 | BELTRAN ACEVEDO,NEYSA J | Address on file | | | | | |
| 2402058 | BELTRAN ALVAREZ,MIGUEL A | Address on file | | | | | |
| 2421597 | BELTRAN FELICIANO,CARMEN | Address on file | | | | | |
| 2420635 | BELTRAN GARCIA,DIANE | Address on file | | | | | |
| 2407370 | BELTRAN IRIZARRY,IRIS N | Address on file | | | | | |
| 2414105 | BELTRAN MELENDEZ,DAMARIS | Address on file | | | | | |
| 2410956 | BELTRAN NIEVES,WILSON | Address on file | | | | | |
| 2408583 | BELTRAN PAGAN,MARITZA | Address on file | | | | | |
| 2421545 | BELTRAN RAMOS,LYDIA E | Address on file | | | | | |
| 2422107 | BELTRAN RAMOS,NELLY | Address on file | | | | | |
| 2414241 | BELTRAN RIVERA,MARITZA | Address on file | | | | | |
| 2404545 | BELTRAN RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2406607 | BELTRAN SAEZ,MIRIAM | Address on file | | | | | |
| 2408436 | BELTRAN SANCHEZ,ANNETTE | Address on file | | | | | |
| 2421337 | BELTRAN SANCHEZ,IRMA N | Address on file | | | | | |
| 2415741 | BELTRAN SANTOS,AIDA I | Address on file | | | | | |
| 2403326 | BELTRAN SANTOS,MARIANA | Address on file | | | | | |
| 2402073 | BELTRAN TELLADO,MYRTA M | Address on file | | | | | |
| 2415881 | BELTRAN VELEZ,JESUS | Address on file | | | | | |
| 2402679 | BELTRAND RIVERA,MILAGROS E | Address on file | | | | | |
| 2400753 | BENABE PEREZ,LUIS | Address on file | | | | | |
| 2418889 | BENABE TORRENS,EVA I | Address on file | | | | | |
| 2402222 | BENEDETTY GALARZA,JOSE A | Address on file | | | | | |
| 2404800 | BENEJAM VALENTIN,ANNETTE | Address on file | | | | | |
| 2400693 | BENERO NATAL,ARACELIS | Address on file | | | | | |
| 2416426 | BENERO NATAL,MYRNA S | Address on file | | | | | |
| 2417734 | BENERO ROSSY,NILSA J | Address on file | | | | | |
| 2409811 | BENGOCHEA LUCENA,MILADY | Address on file | | | | | |
| 2407515 | BENGOCHEA LUCENA,MILDRED | Address on file | | | | | |
| 2408906 | BENIQUE RUIZ,ROSA L | Address on file | | | | | |
| 2416691 | BENIQUEZ RIVERA,MARIA E | Address on file | | | | | |
| 2406565 | BENITEZ ALAMO,CARMELO | Address on file | | | | | |
| 2406735 | BENITEZ ALVAREZ,JUAN A | Address on file | | | | | |
| 2416562 | BENITEZ BENITEZ,MARIA DE LOS A | Address on file | | | | | |
| 2411152 | BENITEZ CASTRO,PROVIDENCIA | Address on file | | | | | |
| 2402251 | BENITEZ CASTRO,YOEL | Address on file | | | | | |
| 2402752 | BENITEZ CRUZ,ALEJANDRO | Address on file | | | | | |
| 2408358 | BENITEZ DELGADO,EVELYN | Address on file | | | | | |
| 2412059 | BENITEZ GERARDINO,NIGDA L | Address on file | | | | | |
| 2417699 | BENITEZ GUTIERREZ,LOURDES J | Address on file | | | | | |
| 2412980 | BENITEZ JAIME,RUTH | Address on file | | | | | |
| 2420889 | BENITEZ MORALES,LYDIA DEL C | Address on file | | | | | |
| 2408767 | BENITEZ MUNOZ,ROBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412520 | BENITEZ NIEVES,SOCORRO | Address on file | | | | | |
| 2413976 | BENITEZ ORTIZ,VILMARI | Address on file | | | | | |
| 2411457 | BENITEZ ORTIZ,WANDA Y | Address on file | | | | | |
| 2410058 | BENITEZ PERALES,LOURDES E | Address on file | | | | | |
| 2415954 | BENITEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2419924 | BENITEZ RODRIGUEZ,FORTUNATO | Address on file | | | | | |
| 2403453 | BENITEZ ROLDAN,AITZA | Address on file | | | | | |
| 2402130 | BENITEZ ROLON,MARIA I. | Address on file | | | | | |
| 2422790 | BENITEZ ROMERO,JOSE L | Address on file | | | | | |
| 2418011 | BENITEZ STERLING,MARIA A | Address on file | | | | | |
| 2410555 | BENITEZ VEGA,LYDIA | Address on file | | | | | |
| 2404019 | BENITEZ VELAZQUEZ,KENIA M | Address on file | | | | | |
| 2415368 | BENITEZ ZAMOT,CARMEN S | Address on file | | | | | |
| 2403151 | BENJAMIN CARRASQUILLO,INES M | Address on file | | | | | |
| 2419454 | BENJAMIN RIVERA,MAYRA I | Address on file | | | | | |
| 2415191 | BENNETT QUINONES,LOURDES M | Address on file | | | | | |
| 2422563 | BENSON LIMARDO,ALBERTA | Address on file | | | | | |
| 2417496 | BERASTAIN SANES,ELENA | Address on file | | | | | |
| 2406225 | BERBERENA MALDONADO,GLADYS | Address on file | | | | | |
| 2417564 | BERBERENA REYES,LUDIN | Address on file | | | | | |
| 2414505 | BERBERENA SANCHEZ,LUZ M | Address on file | | | | | |
| 2421765 | BERDECIA MELENDEZ,JOSE | Address on file | | | | | |
| 2411044 | BERDECIA PEREZ,EDWIN O | Address on file | | | | | |
| 2423097 | BERDECIA PEREZ,JOSE O | Address on file | | | | | |
| 2419371 | BERDECIA RODRIGUEZ,EMMA R | Address on file | | | | | |
| 2408029 | BERDECIA ROSADO,MARILU | Address on file | | | | | |
| 2415334 | BERDIEL COLON,HECTOR | Address on file | | | | | |
| 2407121 | BERDIEL RIVERA,MIGUEL A | Address on file | | | | | |
| 2415526 | BERENGUER BERROCALES,ISABEL | Address on file | | | | | |
| 2420275 | BERGANZO RIVERA,LADY S | Address on file | | | | | |
| 2405786 | BERGOLLO VEGA,GLADYS | Address on file | | | | | |
| 2400925 | BERLY APONTE,BELSIE I | Address on file | | | | | |
| 2419386 | BERMUDEZ ACEVEDO,MILAGROS | Address on file | | | | | |
| 2406553 | BERMUDEZ ACOSTA,NAYDA L | Address on file | | | | | |
| 2410783 | BERMUDEZ ARCE,IRAIDA E | Address on file | | | | | |
| 2405751 | BERMUDEZ ARMAIZ,ROSARIO | Address on file | | | | | |
| 2404149 | BERMUDEZ BELTRAN,SATURNO | Address on file | | | | | |
| 2400140 | BERMUDEZ BERMUDEZ,LUZ I | Address on file | | | | | |
| 2405199 | BERMUDEZ BERMUDEZ,MARIA M | Address on file | | | | | |
| 2420542 | BERMUDEZ CADAVEDO,MARY C | Address on file | | | | | |
| 2404047 | BERMUDEZ CATALA,MYRIAM | Address on file | | | | | |
| 2401367 | BERMUDEZ COTTO,MARIA DE LOS A | Address on file | | | | | |
| 2404475 | BERMUDEZ DE JESUS,IRAIDA | Address on file | | | | | |
| 2415220 | BERMUDEZ FIGUEROA,ALBERTO | Address on file | | | | | |
| 2403309 | BERMUDEZ FIGUEROA,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400304 | BERMUDEZ FLORES,CARMEN J | Address on file | | | | | |
| 2406380 | BERMUDEZ FLORES,XIOMARA | Address on file | | | | | |
| 2411725 | BERMUDEZ FONSECA,ESTHER | Address on file | | | | | |
| 2402162 | BERMUDEZ GARAY,MIGDALI | Address on file | | | | | |
| 2400018 | BERMUDEZ GUZMAN,IRMA L | Address on file | | | | | |
| 2403907 | BERMUDEZ GUZMAN,NYDIA M | Address on file | | | | | |
| 2411626 | BERMUDEZ LAUREANO,EDITH I | Address on file | | | | | |
| 2411567 | BERMUDEZ LAUREANO,MARCELINA | Address on file | | | | | |
| 2409943 | BERMUDEZ LAUREANO,NORMA I | Address on file | | | | | |
| 2403408 | BERMUDEZ MARTES,MYRTA I | Address on file | | | | | |
| 2406974 | BERMUDEZ MEDINA,LYDIA E | Address on file | | | | | |
| 2416351 | BERMUDEZ MIRANDA,ELYSEE | Address on file | | | | | |
| 2422178 | BERMUDEZ MORALES,MARTA | Address on file | | | | | |
| 2405152 | BERMUDEZ MORALES,NANCY | Address on file | | | | | |
| 2412893 | BERMUDEZ MUNOZ,ALEXIS N | Address on file | | | | | |
| 2419572 | BERMUDEZ PAGAN,CARMEN M | Address on file | | | | | |
| 2411446 | BERMUDEZ PEREZ,ELBA M | Address on file | | | | | |
| 2402805 | BERMUDEZ QUILES,GERALDINA | Address on file | | | | | |
| 2402103 | BERMUDEZ QUILES,MARIA | Address on file | | | | | |
| 2401500 | BERMUDEZ RIVERA,MIREYA | Address on file | | | | | |
| 2401706 | BERMUDEZ RIVERA,RUTH E | Address on file | | | | | |
| 2402125 | BERMUDEZ RODRIGUEZ,ARACELIA | Address on file | | | | | |
| 2407394 | BERMUDEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2412325 | BERMUDEZ ROSADO,DAMARIS DEL C | Address on file | | | | | |
| 2416095 | BERMUDEZ SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2400104 | BERMUDEZ SANTIAGO,HILDA M | Address on file | | | | | |
| 2421823 | BERMUDEZ SANTIAGO,LUIS A | Address on file | | | | | |
| 2416213 | BERMUDEZ SOSTRE,IRIS N | Address on file | | | | | |
| 2420918 | BERMUDEZ TORRES,CEREIDA | Address on file | | | | | |
| 2414534 | BERMUDEZ TRINIDAD,EDILTRUDIS | Address on file | | | | | |
| 2404444 | BERNARD AVILES,MILDRED | Address on file | | | | | |
| 2420450 | BERNARD BONILLA,IRIS Y | Address on file | | | | | |
| 2407697 | BERNARD GONZALEZ,TERESA | Address on file | | | | | |
| 2415447 | BERNARD MARCANO,ELIZABETH | Address on file | | | | | |
| 2410859 | BERNARD NAZARIO,LETHZEN | Address on file | | | | | |
| 2407589 | BERNARDI ESPADA,ANGEL A | Address on file | | | | | |
| 2418596 | BERNARDI RUIZ,LUZ NEREIDA | Address on file | | | | | |
| 2404539 | BERNARDIN ESPADA,AIDA R | Address on file | | | | | |
| 2401692 | BERNARDINI MOLINA,MARIA I | Address on file | | | | | |
| 2407946 | BERNIER COLON,ALIDA I | Address on file | | | | | |
| 2399897 | BERNIER COLON,CARMEN L | Address on file | | | | | |
| 2400700 | BERNIER COLON,VILMA | Address on file | | | | | |
| 2407525 | BERNIER SOLIVAN,OLGA | Address on file | | | | | |
| 2411526 | BERRIOS ALMODOVAR,GILBERTO | Address on file | | | | | |
| 2401223 | BERRIOS ALVARADO,NILZA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 39 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414895 | BERRIOS ALVAREZ,MARIBEL | Address on file | | | | | |
| 2406574 | BERRIOS ANAYA,EDWIN | Address on file | | | | | |
| 2405929 | BERRIOS APONTE,MARIA DE LOURDES | Address on file | | | | | |
| 2401383 | BERRIOS BERMUDEZ,MIRIAM J | Address on file | | | | | |
| 2400290 | BERRIOS BERRIO,CARMEN G | Address on file | | | | | |
| 2414121 | BERRIOS BERRIOS,ANA H | Address on file | | | | | |
| 2407277 | BERRIOS BERRIOS,CARMEN M | Address on file | | | | | |
| 2412651 | BERRIOS BERRIOS,LUZ E | Address on file | | | | | |
| 2412301 | BERRIOS BERRIOS,MARIA M | Address on file | | | | | |
| 2406898 | BERRIOS BERRIOS,NEIDA L | Address on file | | | | | |
| 2408950 | BERRIOS BERRIOS,VIDALINA | Address on file | | | | | |
| 2422983 | BERRIOS BORGES,JOSE | Address on file | | | | | |
| 2405160 | BERRIOS BURGOS,ORLANDO | Address on file | | | | | |
| 2405606 | BERRIOS CASTRODAD,AINA | Address on file | | | | | |
| 2417982 | BERRIOS CINTRON,ANDRES | Address on file | | | | | |
| 2406943 | BERRIOS CINTRON,ARISTIDES | Address on file | | | | | |
| 2414035 | BERRIOS CINTRON,IRENE | Address on file | | | | | |
| 2400650 | BERRIOS CINTRON,LUZ E | Address on file | | | | | |
| 2406861 | BERRIOS CINTRON,MARIA A | Address on file | | | | | |
| 2417426 | BERRIOS CINTRON,NEREIDA | Address on file | | | | | |
| 2421907 | BERRIOS CINTRON,NEREIDA | Address on file | | | | | |
| 2418943 | BERRIOS CINTRON,PATRIA A | Address on file | | | | | |
| 2420158 | BERRIOS CRESPO,BETHZAIDA | Address on file | | | | | |
| 2409680 | BERRIOS CRESPO,VICTORIA | Address on file | | | | | |
| 2401418 | BERRIOS CRUZ,ADA L. | Address on file | | | | | |
| 2406295 | BERRIOS CRUZ,CARMEN H | Address on file | | | | | |
| 2417879 | BERRIOS DAVID,MARIBEL | Address on file | | | | | |
| 2406180 | BERRIOS DAVID,NORMA I | Address on file | | | | | |
| 2408183 | BERRIOS DELGADO,DAVID | Address on file | | | | | |
| 2419858 | BERRIOS DIAZ,CARMEN M | Address on file | | | | | |
| 2405739 | BERRIOS DIAZ,EVELYN | Address on file | | | | | |
| 2408982 | BERRIOS FEBO,LUIS A | Address on file | | | | | |
| 2420953 | BERRIOS FIGUEROA,GLADYS E | Address on file | | | | | |
| 2405487 | BERRIOS FIGUEROA,REBECCA | Address on file | | | | | |
| 2408490 | BERRIOS FUENTES,ACENET | Address on file | | | | | |
| 2412230 | BERRIOS FUENTES,MARTA M | Address on file | | | | | |
| 2423100 | BERRIOS GOMEZ,AIDA L | Address on file | | | | | |
| 2421583 | BERRIOS GONZALEZ,DIANE | Address on file | | | | | |
| 2418575 | BERRIOS GUZMAN,CARMEN L | Address on file | | | | | |
| 2416111 | BERRIOS GUZMAN,ELIEZER | Address on file | | | | | |
| 2404016 | BERRIOS HUERTAS,MARIA DEL C | Address on file | | | | | |
| 2402779 | BERRIOS LOPEZ,ELSA | Address on file | | | | | |
| 2400117 | BERRIOS LOPEZ,MARGARITA | Address on file | | | | | |
| 2411465 | BERRIOS LOPEZ,MARISOL | Address on file | | | | | |
| 2400085 | BERRIOS MALDONADO,MARIA T | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412976 | BERRIOS MARTIN,ELBA L | Address on file | | | | | |
| 2414025 | BERRIOS MARTINEZ,BEATRIZ | Address on file | | | | | |
| 2402128 | BERRIOS MARTINEZ,IRIS A | Address on file | | | | | |
| 2401708 | BERRIOS MARTINEZ,NILDA T | Address on file | | | | | |
| 2407324 | BERRIOS MATEO,ABEL | Address on file | | | | | |
| 2411041 | BERRIOS MATEO,ADAN | Address on file | | | | | |
| 2408642 | BERRIOS MIRANDA,OLGA I | Address on file | | | | | |
| 2413841 | BERRIOS MONTES,EVELYN | Address on file | | | | | |
| 2413966 | BERRIOS MORALES,BETSY | Address on file | | | | | |
| 2419336 | BERRIOS MORALES,SONIA N | Address on file | | | | | |
| 2422152 | BERRIOS NEGRON,IVETTE | Address on file | | | | | |
| 2418751 | BERRIOS NIEVES,LUZ N | Address on file | | | | | |
| 2402707 | BERRIOS OCASIO,JULIO R | Address on file | | | | | |
| 2412600 | BERRIOS OLMEDA,JORGE J | Address on file | | | | | |
| 2414564 | BERRIOS ORTIZ,AIDA L | Address on file | | | | | |
| 2402544 | BERRIOS ORTIZ,ANGEL L | Address on file | | | | | |
| 2404646 | BERRIOS ORTIZ,HILDA R | Address on file | | | | | |
| 2414106 | BERRIOS ORTIZ,ILIA M | Address on file | | | | | |
| 2416388 | BERRIOS ORTIZ,LUIS O | Address on file | | | | | |
| 2412511 | BERRIOS ORTIZ,MARIA T | Address on file | | | | | |
| 2406026 | BERRIOS ORTIZ,MYRIAM M | Address on file | | | | | |
| 2407902 | BERRIOS OTERO,FELICIA | Address on file | | | | | |
| 2422042 | BERRIOS OTERO,LIZZETTE | Address on file | | | | | |
| 2403900 | BERRIOS PAGAN,ANDRES C | Address on file | | | | | |
| 2407550 | BERRIOS PAGAN,CANDIDA | Address on file | | | | | |
| 2401499 | BERRIOS PEREZ,MANUELITA | Address on file | | | | | |
| 2416285 | BERRIOS PEREZ,MARIA DE LA C | Address on file | | | | | |
| 2400508 | BERRIOS PEREZ,MARTA M | Address on file | | | | | |
| 2420531 | BERRIOS PEREZ,MYRNA | Address on file | | | | | |
| 2413155 | BERRIOS PIZARRO,MARIA | Address on file | | | | | |
| 2412995 | BERRIOS RIVERA,AIXA A | Address on file | | | | | |
| 2400484 | BERRIOS RIVERA,ANTONIO | Address on file | | | | | |
| 2421685 | BERRIOS RIVERA,CARMEN B | Address on file | | | | | |
| 2413291 | BERRIOS RIVERA,CARMEN D | Address on file | | | | | |
| 2410905 | BERRIOS RIVERA,CARMEN J | Address on file | | | | | |
| 2422728 | BERRIOS RIVERA,CARMEN L | Address on file | | | | | |
| 2416347 | BERRIOS RIVERA,CARMEN M | Address on file | | | | | |
| 2402330 | BERRIOS RIVERA,ELBA I. | Address on file | | | | | |
| 2410168 | BERRIOS RIVERA,JOSE F | Address on file | | | | | |
| 2406751 | BERRIOS RIVERA,LUZ N | Address on file | | | | | |
| 2413308 | BERRIOS RIVERA,NORMA I | Address on file | | | | | |
| 2420460 | BERRIOS RIVERA,ORLANDO R | Address on file | | | | | |
| 2415455 | BERRIOS RIVERA,ROSALIA | Address on file | | | | | |
| 2402460 | BERRIOS ROBLES,MARCOS | Address on file | | | | | |
| 2411952 | BERRIOS RODRIGUEZ,FRANCISCO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415930 | BERRIOS RODRIGUEZ,MARTA | Address on file | | | | | |
| 2420655 | BERRIOS RODRIGUEZ,SARA | Address on file | | | | | |
| 2417565 | BERRIOS ROJAS,IVETTE | Address on file | | | | | |
| 2404962 | BERRIOS ROSARIO,JOSE A | Address on file | | | | | |
| 2418592 | BERRIOS SAEZ,AUREA | Address on file | | | | | |
| 2405805 | BERRIOS SANCHEZ,EMMA | Address on file | | | | | |
| 2400259 | BERRIOS SANCHEZ,FELICITA | Address on file | | | | | |
| 2404725 | BERRIOS SANTIAGO,IRIS | Address on file | | | | | |
| 2418187 | BERRIOS SANTIAGO,MARIA | Address on file | | | | | |
| 2413533 | BERRIOS SANTIAGO,PEDRO J | Address on file | | | | | |
| 2416434 | BERRIOS SANTOS,ADA C | Address on file | | | | | |
| 2410236 | BERRIOS SANTOS,AIDA | Address on file | | | | | |
| 2415615 | BERRIOS SANTOS,ANGEL | Address on file | | | | | |
| 2416070 | BERRIOS SANTOS,SELVA | Address on file | | | | | |
| 2408804 | BERRIOS SANTOS,VICTOR | Address on file | | | | | |
| 2417465 | BERRIOS SANTOS,VIRGENMINA | Address on file | | | | | |
| 2402585 | BERRIOS SIERRA,AMNERIS | Address on file | | | | | |
| 2408269 | BERRIOS TATE,LUIS A | Address on file | | | | | |
| 2409995 | BERRIOS TORRES,AIXA | Address on file | | | | | |
| 2420822 | BERRIOS TORRES,BETSY | Address on file | | | | | |
| 2412497 | BERRIOS TORRES,CARMEN | Address on file | | | | | |
| 2412758 | BERRIOS TORRES,MARIA S | Address on file | | | | | |
| 2411558 | BERRIOS TORRES,SANDRA I | Address on file | | | | | |
| 2418649 | BERRIOS TORRES,VIRGINIA | Address on file | | | | | |
| 2423050 | BERRIOS VAZQUEZ,EDNA I | Address on file | | | | | |
| 2413222 | BERRIOS VAZQUEZ,MABEL E | Address on file | | | | | |
| 2416134 | BERRIOS VAZQUEZ,NATIVIDAD | Address on file | | | | | |
| 2407889 | BERRIOS VEGA,CARMEN A | Address on file | | | | | |
| 2402992 | BERRIOS VINAS,NYDIA I | Address on file | | | | | |
| 2417045 | BERRIOS WILLIAMS,MYRNA L | Address on file | | | | | |
| 2420808 | BERRIOS YORRO,ELIZABETH | Address on file | | | | | |
| 2419769 | BERRIOS ZAYAS,CELIS | Address on file | | | | | |
| 2423093 | BERROA,FERNANDO A | Address on file | | | | | |
| 2418529 | BERTIN BABILONIA,MYRIAM | Address on file | | | | | |
| 2418949 | BETANCES PACHECO,VIRGENMINA | Address on file | | | | | |
| 2404803 | BETANCES SANTOS,ANA M | Address on file | | | | | |
| 2411714 | BETANCES SANTOS,EPIFANIA | Address on file | | | | | |
| 2415592 | BETANCOURT ARROYO,LYDIA | Address on file | | | | | |
| 2403576 | BETANCOURT ASENCIO,JOSE S | Address on file | | | | | |
| 2404351 | BETANCOURT BETANCOURT,ELBA I | Address on file | | | | | |
| 2416699 | BETANCOURT CASILLAS,ABIGAIL | Address on file | | | | | |
| 2411569 | BETANCOURT DIAZ,MARIA DEL C | Address on file | | | | | |
| 2419221 | BETANCOURT FUENTES,JORGE | Address on file | | | | | |
| 2420791 | BETANCOURT FUENTES,MARTHA | Address on file | | | | | |
| 2415950 | BETANCOURT GUADALUPE,ARLETTE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414640 | BETANCOURT JIMENEZ,MELBA DEL P | Address on file | | | | | |
| 2405278 | BETANCOURT LOPEZ,MYRIAM | Address on file | | | | | |
| 2415932 | BETANCOURT MALDONADO,WILMA | Address on file | | | | | |
| 2422249 | BETANCOURT MARRERO,LOURDES | Address on file | | | | | |
| 2415687 | BETANCOURT MORALES,IVY | Address on file | | | | | |
| 2409165 | BETANCOURT NAZARIO,IRIS D | Address on file | | | | | |
| 2422698 | BETANCOURT OCASIO,ANA I | Address on file | | | | | |
| 2409895 | BETANCOURT RIVERA,AGNES | Address on file | | | | | |
| 2402680 | BETANCOURT RIVERA,AIDA I | Address on file | | | | | |
| 2422147 | BETANCOURT RIVERA,ANGEL R | Address on file | | | | | |
| 2406428 | BETANCOURT RIVERA,MADELINE | Address on file | | | | | |
| 2403320 | BETANCOURT ROBLES,LUZ E | Address on file | | | | | |
| 2419202 | BETANCOURT TOYENS,BRENDA E | Address on file | | | | | |
| 2399887 | BETANCOURT VEGA,CARMEN | Address on file | | | | | |
| 2419726 | BETANCOURT VILLANUEVA,ELSA I | Address on file | | | | | |
| 2419758 | BETANCOURT VILLANUEVA,EVELYN | Address on file | | | | | |
| 2413209 | BEYLEY PEREZ,MARIA M | Address on file | | | | | |
| 2418153 | BEZARES NAZARIO,ARLENE | Address on file | | | | | |
| 2417398 | BEZARES TORRES,CARMEN | Address on file | | | | | |
| 2412857 | BIANCHI DORTA,DIANA L | Address on file | | | | | |
| 2411769 | BIGIO ROMERO,YOLANDA | Address on file | | | | | |
| 2400428 | BILBRAUT MARTINEZ,LUZZETTE | Address on file | | | | | |
| 2420327 | BIRRIEL CACERES,NORA I | Address on file | | | | | |
| 2416467 | BIRRIEL CALDERON,JESUS M | Address on file | | | | | |
| 2412861 | BIRRIEL CLAUDIO,CARLOS | Address on file | | | | | |
| 2405680 | BIRRIEL FERNANDEZ,MARIA M | Address on file | | | | | |
| 2404035 | BISBAL GAUD,AMERICA | Address on file | | | | | |
| 2408176 | BISBAL RIVERA,EVELYN | Address on file | | | | | |
| 2404188 | BITHORN ESCALET,HELGA E | Address on file | | | | | |
| 2419045 | BLAKE JIMENEZ,JULIANA | Address on file | | | | | |
| 2403677 | BLANCA RIVERA,EDNA M | Address on file | | | | | |
| 2407561 | BLANCO FERNANDEZ,ERIC A | Address on file | | | | | |
| 2422822 | BLANCO FERNANDEZ,PEDRO | Address on file | | | | | |
| 2411120 | BLANCO FERNANDEZ,WADDIE | Address on file | | | | | |
| 2413755 | BLANCO ORTIZ,RODOLFO | Address on file | | | | | |
| 2414130 | BLANCO RIVERA,EDWIN R | Address on file | | | | | |
| 2409316 | BLANCO RIVERA,JAIME | Address on file | | | | | |
| 2419145 | BLANCO RIVERA,MINERVA | Address on file | | | | | |
| 2421277 | BLANCO RODRIGUEZ,SANDRA E | Address on file | | | | | |
| 2418289 | BLANCO TORRES,JANET L | Address on file | | | | | |
| 2415058 | BLANCO VAZQUEZ,MARY | Address on file | | | | | |
| 2414028 | BLANCOVICH OLIVENCIA,ISRAEL | Address on file | | | | | |
| 2402862 | BLAS BLAS,EVANGELINA | Address on file | | | | | |
| 2402384 | BLAS ROSADO,ANA L. | Address on file | | | | | |
| 2421315 | BLASINI BENGOCHEA,CELIA R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412747 | BLASINI BENGOCHEA,LILLIAM | Address on file | | | | | |
| 2410547 | BLASINI BRITO,ELGA | Address on file | | | | | |
| 2405541 | BLOISE NUNEZ,RAMONITA | Address on file | | | | | |
| 2417997 | BOBE ORTIZ,ROSA D | Address on file | | | | | |
| 2405830 | BOBE PEREZ,IRIS | Address on file | | | | | |
| 2567050 | BOBET ACEVEDO,SANTA E | Address on file | | | | | |
| 2409570 | BOBONIS CALO,MARIA | Address on file | | | | | |
| 2416967 | BOBONIS PASTRANA,INDIA C | Address on file | | | | | |
| 2408992 | BOCACHICA CAMPOS,IRIS M | Address on file | | | | | |
| 2421526 | BOCACHICA CAMPOS,MARIA | Address on file | | | | | |
| 2407384 | BOCACHICA COLON,ABIGAIL | Address on file | | | | | |
| 2401518 | BOCACHICA COLON,ALEJANDRO | Address on file | | | | | |
| 2405293 | BOCACHICA COLON,MARITZA | Address on file | | | | | |
| 2401393 | BOCACHICA VEGA,CARMEN M | Address on file | | | | | |
| 2409133 | BOCANEGRA CARDE,LUZ | Address on file | | | | | |
| 2410582 | BODON GARCIA,CARMEN L | Address on file | | | | | |
| 2403043 | BOIGUES ESTEVEZ,MANUEL | Address on file | | | | | |
| 2402027 | BONANO CASILLAS,BENJAMIN | Address on file | | | | | |
| 2405005 | BONANO CASILLAS,NIVEA E | Address on file | | | | | |
| 2415097 | BONANO VILLAREAL,RUBEN | Address on file | | | | | |
| 2409255 | BONANO VILLARREAL,JOHNNY | Address on file | | | | | |
| 2409720 | BONEFONT SANTANA,CARLOS | Address on file | | | | | |
| 2408770 | BONES ORTIZ,AIDA L | Address on file | | | | | |
| 2413084 | BONES RIVERA,SYLVIA L | Address on file | | | | | |
| 2406201 | BONET ALFARO,MARIA M | Address on file | | | | | |
| 2417303 | BONET ARROYO,JESUS | Address on file | | | | | |
| 2410445 | BONET CARDONA,ROSA N | Address on file | | | | | |
| 2422605 | BONET ECHEVARRIA,MADELINE | Address on file | | | | | |
| 2401409 | BONET JUSTINIANO,MIRIAM | Address on file | | | | | |
| 2411851 | BONET LOPEZ,MAYRA M | Address on file | | | | | |
| 2403025 | BONET MORENO,NELSON | Address on file | | | | | |
| 2407331 | BONET MUNOZ,MIGDALIA | Address on file | | | | | |
| 2419349 | BONET ORSINI,MIRIAM | Address on file | | | | | |
| 2412665 | BONET ORSINI,SOL M | Address on file | | | | | |
| 2399960 | BONET SANTIAGO,AMARILIS | Address on file | | | | | |
| 2413557 | BONILLA ADAMES,NILSA I | Address on file | | | | | |
| 2414230 | BONILLA ALEQUIN,EDIL | Address on file | | | | | |
| 2408645 | BONILLA ALICEA,ALTAGRACIA | Address on file | | | | | |
| 2413491 | BONILLA AVILES,ALVIN A | Address on file | | | | | |
| 2410640 | BONILLA AVILES,GIOVANNI | Address on file | | | | | |
| 2417399 | BONILLA AVILES,LOURDES T | Address on file | | | | | |
| 2400114 | BONILLA BERMUDEZ,WILLIAM | Address on file | | | | | |
| 2416521 | BONILLA CASILLAS,WILLIAM A | Address on file | | | | | |
| 2421862 | BONILLA CINTRON,JAVIER H | Address on file | | | | | |
| 2401767 | BONILLA CINTRON,LEONOR | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407560 | BONILLA COLON,JOSE A | Address on file | | | | | |
| 2417209 | BONILLA COLON,PAULA | Address on file | | | | | |
| 2410716 | BONILLA CORTES,GLORIA | Address on file | | | | | |
| 2420939 | BONILLA CRUZ,MARIA DE LOS A | Address on file | | | | | |
| 2418019 | BONILLA CUPELES,HERIBERTO | Address on file | | | | | |
| 2406632 | BONILLA DE JESUS,LUZ M | Address on file | | | | | |
| 2416565 | BONILLA DEFENDINI,AIXA G | Address on file | | | | | |
| 2420631 | BONILLA DEL RIO,SARA R | Address on file | | | | | |
| 2419630 | BONILLA DIAZ,CARMEN A | Address on file | | | | | |
| 2405285 | BONILLA ESTRADA,GRISELA | Address on file | | | | | |
| 2401930 | BONILLA ESTRADA,NILDA | Address on file | | | | | |
| 2403056 | BONILLA LOPEZ,AWILDA | Address on file | | | | | |
| 2410107 | BONILLA MALAVE,VICTOR M | Address on file | | | | | |
| 2415053 | BONILLA MALDONADO,CARMEN R | Address on file | | | | | |
| 2412080 | BONILLA MALDONADO,MARITZA I | Address on file | | | | | |
| 2416968 | BONILLA MENDEZ,MARY A | Address on file | | | | | |
| 2420352 | BONILLA MERCADO,LILLIAN R | Address on file | | | | | |
| 2422755 | BONILLA NEGRON,BRENDA | Address on file | | | | | |
| 2411977 | BONILLA ORTIZ,ANGEL D | Address on file | | | | | |
| 2405297 | BONILLA ORTIZ,ANGELES S | Address on file | | | | | |
| 2407549 | BONILLA ORTIZ,MADELENE | Address on file | | | | | |
| 2415048 | BONILLA PACHECO,MOLLY | Address on file | | | | | |
| 2417640 | BONILLA PEREZ,LUZ T | Address on file | | | | | |
| 2415793 | BONILLA PONCE,CARMEN | Address on file | | | | | |
| 2422758 | BONILLA QUIANES,CARMEN A | Address on file | | | | | |
| 2404790 | BONILLA RIOS,ELMA | Address on file | | | | | |
| 2419498 | BONILLA RIOS,SAMUEL | Address on file | | | | | |
| 2414965 | BONILLA RIVERA,JAZMIN L | Address on file | | | | | |
| 2399954 | BONILLA ROBLES,MIGUEL | Address on file | | | | | |
| 2413758 | BONILLA RODRIGUEZ,MARITSA | Address on file | | | | | |
| 2423104 | BONILLA SANCHEZ,VICTOR M | Address on file | | | | | |
| 2414569 | BONILLA SANTIAGO,EDITH | Address on file | | | | | |
| 2414520 | BONILLA SANTIAGO,JUAN J | Address on file | | | | | |
| 2411484 | BONILLA SANTIAGO,MARLID Y | Address on file | | | | | |
| 2406047 | BONILLA SANTOS,DOLORES | Address on file | | | | | |
| 2402212 | BONILLA SANTOS,IVELISSE | Address on file | | | | | |
| 2407300 | BONILLA SOTO,JUDITH | Address on file | | | | | |
| 2418335 | BONILLA TORRES,EVELYN | Address on file | | | | | |
| 2404355 | BONILLA VEGA,EVA | Address on file | | | | | |
| 2410117 | BONILLA VEGA,IDALI | Address on file | | | | | |
| 2401638 | BONILLA VELEZ,RUTH E | Address on file | | | | | |
| 2414663 | BONNET DIAZ,GRIZEL | Address on file | | | | | |
| 2420990 | BORDALLO RODRIGUEZ,IRELIZ A | Address on file | | | | | |
| 2419385 | BORDOY MOLINA,EDWIN | Address on file | | | | | |
| 2400393 | BORGES ALVARADO,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416943 | BORGES APONTE,PEDRO L | Address on file | | | | | |
| 2412478 | BORGES BONILLA,VIVIAN M | Address on file | | | | | |
| 2404542 | BORGES FORTI,CARMEN M | Address on file | | | | | |
| 2405395 | BORGES FORTI,EDGA A | Address on file | | | | | |
| 2407337 | BORGES GUZMAN,EDNA | Address on file | | | | | |
| 2403233 | BORGES HERNANDEZ,CARMEN D | Address on file | | | | | |
| 2403491 | BORGES HERNANDEZ,IDALIA | Address on file | | | | | |
| 2419558 | BORGES LIZARDI,ADA I | Address on file | | | | | |
| 2417884 | BORGES LOPEZ,CARMEN I | Address on file | | | | | |
| 2402243 | BORGES MARTINEZ,LUZ E | Address on file | | | | | |
| 2416777 | BORGES MORALES,PEDRO L | Address on file | | | | | |
| 2410011 | BORGES REYES,ANNABELLE | Address on file | | | | | |
| 2422106 | BORGES RIVERA,VIVIAM D | Address on file | | | | | |
| 2408288 | BORGES RODRIGUEZ,ANA M | Address on file | | | | | |
| 2407643 | BORGES RODRIGUEZ,ENELIDA | Address on file | | | | | |
| 2423109 | BORGES RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2416860 | BORGES SANTIAGO,ARMIDA | Address on file | | | | | |
| 2417049 | BORGES SOTO,ROLAND | Address on file | | | | | |
| 2415771 | BORGES TIRADO,CARMEN I | Address on file | | | | | |
| 2414978 | BORGES TIRADO,MARGARITA | Address on file | | | | | |
| 2414159 | BORIA CARRION,AIDA I | Address on file | | | | | |
| 2415326 | BORIA CORDOVA,EDGAR | Address on file | | | | | |
| 2416489 | BORIA DELGADO,LYDIA E | Address on file | | | | | |
| 2421880 | BORIA DELGADO,MARIA DE LA PAZ | Address on file | | | | | |
| 2421265 | BORIA DELGADO,MARIA E | Address on file | | | | | |
| 2423005 | BORIA MARCANO,MARISOL | Address on file | | | | | |
| 2402403 | BORIA ORTA,MIRIAM A | Address on file | | | | | |
| 2407838 | BORIA ORTIZ,TOMASA | Address on file | | | | | |
| 2405447 | BORIA REYES,MARTA | Address on file | | | | | |
| 2423144 | BORIA RIVERA,LUZ I | Address on file | | | | | |
| 2405696 | BORRAS CRUZ,ELIZABETH | Address on file | | | | | |
| 2419754 | BORRAS DIAZ,HILDA I | Address on file | | | | | |
| 2403762 | BORRAS LOPEZ,RAFAEL R | Address on file | | | | | |
| 2402925 | BORRAS RODRIGUEZ,LUCILA | Address on file | | | | | |
| 2421709 | BORRELI IRIZARRY,SAMUEL | Address on file | | | | | |
| 2410520 | BORRERO CRUZ,CARLOS L | Address on file | | | | | |
| 2416275 | BORRERO MALDONADO,GLADYS M | Address on file | | | | | |
| 2420624 | BORRERO OLIVERA,SOFIA | Address on file | | | | | |
| 2413942 | BORRERO SANCHEZ,NOEMI | Address on file | | | | | |
| 2407459 | BORRERO SANTIAGO,ANA D | Address on file | | | | | |
| 2412968 | BORRERO SANTIAGO,MARISEL | Address on file | | | | | |
| 2408046 | BORRERO SANTIAGO,VALENTINA | Address on file | | | | | |
| 2403657 | BORRERO SIBERON,ELENA | Address on file | | | | | |
| 2405131 | BORRERO TEXIDOR,EDITH M | Address on file | | | | | |
| 2402960 | BORRERO TORRES,LOURDES M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 46 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413686 | BORRERO VALENTIN,OTILIO | Address on file | | | | | |
| 2405651 | BORRERO VELAZQUEZ,ISMAEL | Address on file | | | | | |
| 2400162 | BOSCH ADAMES,HEIDSHA | Address on file | | | | | |
| 2408861 | BOSCH MALAVE,DIANA | Address on file | | | | | |
| 2403297 | BOSQUE RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2404003 | BOSQUES BARRETO,HERIBERTO | Address on file | | | | | |
| 2406792 | BOSQUES BARRETO,MARIA T | Address on file | | | | | |
| 2418479 | BOSQUES LASSALLE,NANCY | Address on file | | | | | |
| 2413480 | BOSQUES QUINTANA,MAYRA | Address on file | | | | | |
| 2421149 | BOSQUES QUINTANA,MELVIN | Address on file | | | | | |
| 2413246 | BOSQUES SERRANO,OLGA L | Address on file | | | | | |
| 2414042 | BOSQUEZ FELICIANO,DORIS | Address on file | | | | | |
| 2419613 | BOSQUEZ FELICIANO,NYDIA | Address on file | | | | | |
| 2403370 | BOSSOLO LOPEZ,MYRIAM | Address on file | | | | | |
| 2403469 | BOU FUENTES,TESSIE | Address on file | | | | | |
| 2399884 | BOU SANTIAGO,SYLVIA | Address on file | | | | | |
| 2405710 | BOU SANTIAGO,TERESITA DEL C | Address on file | | | | | |
| 2404831 | BOUET GRANA,CARMEN H | Address on file | | | | | |
| 2422361 | BOURDON MARQUEZ,EMILIA | Address on file | | | | | |
| 2401298 | BRACERO ACOSTA,MARIA D | Address on file | | | | | |
| 2422479 | BRACERO AGOSTO,ZORAIDA | Address on file | | | | | |
| 2419080 | BRACERO COTTY,LOURDES | Address on file | | | | | |
| 2413985 | BRACERO LOPEZ,JOSE R | Address on file | | | | | |
| 2415354 | BRACERO MONTALVO,MINERVA | Address on file | | | | | |
| 2411192 | BRACERO ORTIZ,MARTA E | Address on file | | | | | |
| 2405036 | BRACERO RIVERA,EVA L | Address on file | | | | | |
| 2423106 | BRACERO RIVERA,GILBERTO | Address on file | | | | | |
| 2413698 | BRACERO ROSADO,BRENDA I | Address on file | | | | | |
| 2412354 | BRACETTI SANTIAGO,ALFRED | Address on file | | | | | |
| 2413583 | BRANDI CAMACHO,ALBERTO | Address on file | | | | | |
| 2415887 | BRAVO ALONSO,GLADYS N | Address on file | | | | | |
| 2416020 | BRAVO ALONSO,MIRIAM B | Address on file | | | | | |
| 2413994 | BRAVO FIGUEROA,NELSON | Address on file | | | | | |
| 2416942 | BRAVO GONZALEZ,JAVIER | Address on file | | | | | |
| 2402812 | BRAVO MUNIZ,ANA L | Address on file | | | | | |
| 2400856 | BRAVO MUNIZ,EUNICE | Address on file | | | | | |
| 2410829 | BRAVO RODRIGUEZ,AIDA E | Address on file | | | | | |
| 2404042 | BRAVO RODRIGUEZ,PEDRO E | Address on file | | | | | |
| 2416905 | BRAWN RIVERA,NANCY | Address on file | | | | | |
| 2402534 | BREVAN MERCADO,MARILYN | Address on file | | | | | |
| 2422708 | BREVAN RIVERA,CARMEN Y | Address on file | | | | | |
| 2407287 | BRISUENO DOMINGUEZ,VILNA LYS | Address on file | | | | | |
| 2402875 | BRITO CRUZ,RAFAEL | Address on file | | | | | |
| 2417311 | BRITO MORALES,NELIDA | Address on file | | | | | |
| 2412115 | BRITO MORALES,SARA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 47 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567063 | BRITO ORTIZ,DELIA | Address on file | | | | | |
| 2401235 | BRITO ORTIZ,EUGENIO | Address on file | | | | | |
| 2405612 | BROCO OLIVERA,ALLY A | Address on file | | | | | |
| 2401584 | BROCO SAEZ,LILLIAM | Address on file | | | | | |
| 2411930 | BROWN CALDERON,VILMA | Address on file | | | | | |
| 2420092 | BROWN REYES,ILDELIZA | Address on file | | | | | |
| 2416291 | BRUFAU QUINTANA,TERESA M | Address on file | | | | | |
| 2415458 | BRULL IRIZARRY,CARMEN M | Address on file | | | | | |
| 2420155 | BRULL IRIZARRY,LIZETTE N | Address on file | | | | | |
| 2407360 | BRUNET SANTIAGO,LAURA | Address on file | | | | | |
| 2401911 | BRUNO ADORNO,MARIA DE LOS A | Address on file | | | | | |
| 2418141 | BRUNO CABRERA,CARMEN G | Address on file | | | | | |
| 2405678 | BRUNO PABON,ANA M | Address on file | | | | | |
| 2407746 | BRUNO PAGAN,SONIA N | Address on file | | | | | |
| 2414039 | BRUNO SIERRA,ERNESTO | Address on file | | | | | |
| 2414475 | BRUSSEAU MORALES,LUZ DEL C | Address on file | | | | | |
| 2402051 | BUDET CALZADA,NILDA B | Address on file | | | | | |
| 2408763 | BUFILL FIGUEROA,MARIBEL | Address on file | | | | | |
| 2400197 | BUITRAGO GUZMAN,MERCEDES | Address on file | | | | | |
| 2418973 | BUJOSA GABRIEL,IRAIDA | Address on file | | | | | |
| 2418971 | BUJOSA ROSARIO,VILMA E | Address on file | | | | | |
| 2400013 | BULA FIGUEROA,MYRTA E | Address on file | | | | | |
| 2420273 | BULA MARTINEZ,EVELYN | Address on file | | | | | |
| 2409491 | BULLINGTON MILLAN,ALICIA A | Address on file | | | | | |
| 2410225 | BULTED SAEZ,CARMEN I | Address on file | | | | | |
| 2421146 | BULTRON AYALA,ZORAIDA | Address on file | | | | | |
| 2411247 | BULTRON GARCIA,MILAGROS | Address on file | | | | | |
| 2401661 | BULTRON GONZALEZ,GLORIA M | Address on file | | | | | |
| 2415201 | BULTRON RIVERA,NERVA L | Address on file | | | | | |
| 2418093 | BURGO MONTES,YOLANDA | Address on file | | | | | |
| 2420930 | BURGOS ALVARADO,IDALIS L | Address on file | | | | | |
| 2411083 | BURGOS AMARO,ANA | Address on file | | | | | |
| 2417664 | BURGOS AMARO,LYDIA | Address on file | | | | | |
| 2423175 | BURGOS AVILES,DORIS P | Address on file | | | | | |
| 2406105 | BURGOS AVILES,SONIA | Address on file | | | | | |
| 2422432 | BURGOS AYALA,MAGDALENA | Address on file | | | | | |
| 2403662 | BURGOS AYALA,MARGARITA | Address on file | | | | | |
| 2419413 | BURGOS BENITEZ,ALFREDO | Address on file | | | | | |
| 2411277 | BURGOS BERRIOS,MADELINE | Address on file | | | | | |
| 2411785 | BURGOS BERRIOS,MARIA C | Address on file | | | | | |
| 2417979 | BURGOS BORRERO,AWILDA | Address on file | | | | | |
| 2421309 | BURGOS CABRERA,MAYRA L | Address on file | | | | | |
| 2412915 | BURGOS CAPO,LUIS R | Address on file | | | | | |
| 2410655 | BURGOS CARRASQUILLO,ZULMA | Address on file | | | | | |
| 2422711 | BURGOS CARTAGENA,YOLANDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 48 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419834 | BURGOS CASTRO,CARMEN A | Address on file | | | | | |
| 2409149 | BURGOS CASTRO,JUANITA | Address on file | | | | | |
| 2407145 | BURGOS CINTRON,MARIA DEL C | Address on file | | | | | |
| 2419383 | BURGOS COLLAZO,CARMEN M | Address on file | | | | | |
| 2408416 | BURGOS COLON,ENEIDA | Address on file | | | | | |
| 2409898 | BURGOS COLON,LILLIAN DEL C | Address on file | | | | | |
| 2404747 | BURGOS COLON,MARIANA | Address on file | | | | | |
| 2419462 | BURGOS COLON,MARIANO | Address on file | | | | | |
| 2403911 | BURGOS CORDOVA,IRIS D | Address on file | | | | | |
| 2419706 | BURGOS CORDOVA,ZENAIDA | Address on file | | | | | |
| 2416498 | BURGOS CRUZ,LUZ A | Address on file | | | | | |
| 2420753 | BURGOS CRUZ,WILLIAM | Address on file | | | | | |
| 2406759 | BURGOS DE JESUS,MARIA I | Address on file | | | | | |
| 2419733 | BURGOS DEL VALLE,RAMONITA | Address on file | | | | | |
| 2401636 | BURGOS DIAZ,GLORIA M | Address on file | | | | | |
| 2418396 | BURGOS FEBUS,EULALIA | Address on file | | | | | |
| 2406291 | BURGOS FELICIANO,IRIS D | Address on file | | | | | |
| 2423075 | BURGOS FELICIANO,LUIS E | Address on file | | | | | |
| 2415794 | BURGOS FERNANDEZ,CARMEN I | Address on file | | | | | |
| 2422909 | BURGOS FLORES,HERNAN | Address on file | | | | | |
| 2414373 | BURGOS FORTI,ELIZABETH | Address on file | | | | | |
| 2408344 | BURGOS GARCIA,ESTERVINA | Address on file | | | | | |
| 2409832 | BURGOS GARCIA,LUZ E | Address on file | | | | | |
| 2404512 | BURGOS GARCIA,MARIA DEL C | Address on file | | | | | |
| 2418787 | BURGOS GARCIA,MIRTELINA | Address on file | | | | | |
| 2403953 | BURGOS GOMEZ,LILLIAN D | Address on file | | | | | |
| 2415618 | BURGOS HERNANDEZ,ADIEL | Address on file | | | | | |
| 2421310 | BURGOS LOPEZ,EFRAIN | Address on file | | | | | |
| 2407072 | BURGOS LOPEZ,FRANCISCO | Address on file | | | | | |
| 2420797 | BURGOS LOPEZ,GILBERTO | Address on file | | | | | |
| 2414932 | BURGOS LOPEZ,RAMONITA | Address on file | | | | | |
| 2423018 | BURGOS LOYO,NYDIA E | Address on file | | | | | |
| 2421851 | BURGOS MATOS,MAYRA L | Address on file | | | | | |
| 2421180 | BURGOS MERCADO,MARIBEL | Address on file | | | | | |
| 2408282 | BURGOS MILLET,YOLANDA | Address on file | | | | | |
| 2402506 | BURGOS MONTANE,INGRID M | Address on file | | | | | |
| 2404548 | BURGOS MORALES,GRICEL | Address on file | | | | | |
| 2407994 | BURGOS NEVAREZ,ISRAEL | Address on file | | | | | |
| 2411267 | BURGOS ORONA,NORIS | Address on file | | | | | |
| 2414356 | BURGOS ORTEGA,GLORIA | Address on file | | | | | |
| 2400676 | BURGOS ORTIZ,BRICILIDES | Address on file | | | | | |
| 2416705 | BURGOS ORTIZ,IDALIA | Address on file | | | | | |
| 2405715 | BURGOS ORTIZ,JUANITA | Address on file | | | | | |
| 2400561 | BURGOS ORTIZ,LEYDA DEL C | Address on file | | | | | |
| 2416842 | BURGOS ORTIZ,OLGA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421513 | BURGOS PABON,CARMEN D | Address on file | | | | | |
| 2403274 | BURGOS PINERO,ALFREDO | Address on file | | | | | |
| 2421732 | BURGOS REYES,MAYRA L | Address on file | | | | | |
| 2411781 | BURGOS RIVERA,ANA H | Address on file | | | | | |
| 2402609 | BURGOS RIVERA,MARIA V | Address on file | | | | | |
| 2420957 | BURGOS RIVERA,MARIBEL | Address on file | | | | | |
| 2419865 | BURGOS RIVERA,PABLO | Address on file | | | | | |
| 2411665 | BURGOS RODRIGUEZ,EILEEN | Address on file | | | | | |
| 2410302 | BURGOS RODRIGUEZ,ELVIRA | Address on file | | | | | |
| 2411645 | BURGOS RODRIGUEZ,HELEN | Address on file | | | | | |
| 2420431 | BURGOS RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2407919 | BURGOS RODRIGUEZ,OLGA M | Address on file | | | | | |
| 2408376 | BURGOS ROMERO,HAYDEE | Address on file | | | | | |
| 2412192 | BURGOS ROSADO,ROLANDO | Address on file | | | | | |
| 2406367 | BURGOS RUIZ,CARLOS L | Address on file | | | | | |
| 2409813 | BURGOS RUIZ,MARIA DE LOS A | Address on file | | | | | |
| 2414349 | BURGOS SALLES,DORIS | Address on file | | | | | |
| 2407410 | BURGOS SANCHEZ,JUDITH | Address on file | | | | | |
| 2413769 | BURGOS SANTOS,EVELYN | Address on file | | | | | |
| 2416870 | BURGOS SANTOS,RAFAEL | Address on file | | | | | |
| 2406073 | BURGOS SERRANO,LUIS A | Address on file | | | | | |
| 2413400 | BURGOS SUAREZ,LUIS A | Address on file | | | | | |
| 2408094 | BURGOS TEJERO,JOSEFINA | Address on file | | | | | |
| 2418966 | BURGOS TEXIDOR,LOURDES R | Address on file | | | | | |
| 2410617 | BURGOS TORRES,JUANITA | Address on file | | | | | |
| 2417210 | BURGOS TORRES,LUZ N | Address on file | | | | | |
| 2409716 | BURGOS TORRES,WILMA L | Address on file | | | | | |
| 2402397 | BURGOS VAZQUEZ,RAQUEL | Address on file | | | | | |
| 2402241 | BURGOS VEGA,ANA E | Address on file | | | | | |
| 2414381 | BURGOS VEGA,MARITZA | Address on file | | | | | |
| 2406339 | BURGOS VELEZ,PURA | Address on file | | | | | |
| 2404920 | BURGOS ZAYAS,SYLVIA E | Address on file | | | | | |
| 2417130 | BUSIGO ORTIZ,SCHEREZADA | Address on file | | | | | |
| 2421193 | BUSQUETS CORTINA,IVETTE | Address on file | | | | | |
| 2399815 | BUSQUETS SCHROEDER,MYRIAM | Address on file | | | | | |
| 2422072 | BUSSATTI PEREZ,ALFREDO R | Address on file | | | | | |
| 2405370 | BUTHER CARATTINI,NORMA A | Address on file | | | | | |
| 2403523 | BUTLER RODRIGUEZ,ANA H | Address on file | | | | | |
| 2409533 | BUTLER ROMAN,MARY | Address on file | | | | | |
| 2408476 | BUTLER VARGAS,GLADYS | Address on file | | | | | |
| 2420467 | BUTTER LOPEZ,NANCY | Address on file | | | | | |
| 2415466 | BUTTER VENDRELL,DORIS | Address on file | | | | | |
| 2412489 | BUXO ALMEDA,EDDA I | Address on file | | | | | |
| 2408785 | CAAMANO MELENDEZ,GRISSELLE | Address on file | | | | | |
| 2415607 | CABALLER VELAZQUEZ,LEONIDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401205 | CABALLER VINAS,GLORIA | Address on file | | | | | |
| 2414276 | CABALLERO AVILES,BLANCA I | Address on file | | | | | |
| 2419796 | CABALLERO CABRERA,NORLA E | Address on file | | | | | |
| 2421127 | CABALLERO GARCIA,GRISELL | Address on file | | | | | |
| 2420340 | CABALLERO MEDINA,LYDIA | Address on file | | | | | |
| 2401251 | CABALLERO MERCADO,CARMEN | Address on file | | | | | |
| 2409987 | CABALLERO MUNOZ,AGNES | Address on file | | | | | |
| 2422369 | CABALLERO QUINONES,MYRIAM | Address on file | | | | | |
| 2403487 | CABALLERO RIVERA,CARMEN M | Address on file | | | | | |
| 2423080 | CABALLERO SANTOS,VIRGINIA | Address on file | | | | | |
| 2422717 | CABALLERO SANTOS,YOLANDA | Address on file | | | | | |
| 2416424 | CABALLERO VIERA,MARCOS | Address on file | | | | | |
| 2411065 | CABAN ACEVEDO,HAYDEE | Address on file | | | | | |
| 2415149 | CABAN ACEVEDO,ZORAIDA | Address on file | | | | | |
| 2414745 | CABAN AVILES,FELICITA | Address on file | | | | | |
| 2401219 | CABAN BABILONIA,FERNANDO | Address on file | | | | | |
| 2414573 | CABAN CABAN,CARMEN | Address on file | | | | | |
| 2406405 | CABAN CARRASQUILLO,EDWIN | Address on file | | | | | |
| 2414559 | CABAN FERNANDEZ,SANDRA M | Address on file | | | | | |
| 2411782 | CABAN GALINDEZ,LILLIAM G | Address on file | | | | | |
| 2401561 | CABAN GARCIA,NATHAN | Address on file | | | | | |
| 2412560 | CABAN GONZALEZ,NOEMI | Address on file | | | | | |
| 2408986 | CABAN HERNANDEZ,HAYDEE | Address on file | | | | | |
| 2413115 | CABAN HERNANDEZ,HECTOR L | Address on file | | | | | |
| 2402602 | CABAN HERNANDEZ,MAGALI | Address on file | | | | | |
| 2422231 | CABAN JIMENEZ,MARIA M | Address on file | | | | | |
| 2415437 | CABAN JIMENEZ,SAMUEL | Address on file | | | | | |
| 2420548 | CABAN LOPEZ,FRANCISCO | Address on file | | | | | |
| 2400768 | CABAN LOPEZ,RENE | Address on file | | | | | |
| 2420841 | CABAN MARTINEZ,ELIDA I | Address on file | | | | | |
| 2411759 | CABAN MEDINA,EVA E | Address on file | | | | | |
| 2401121 | CABAN MORALES,GLORIA E. | Address on file | | | | | |
| 2412939 | CABAN PEREZ,EVELYN | Address on file | | | | | |
| 2414828 | CABAN PEREZ,WANDA | Address on file | | | | | |
| 2410565 | CABAN QUINONES,LUZ E | Address on file | | | | | |
| 2422647 | CABAN RAMOS,CLAUDIO | Address on file | | | | | |
| 2422374 | CABAN RODRIGUEZ,LUZ | Address on file | | | | | |
| 2401998 | CABAN ROMAN,MIGUEL A | Address on file | | | | | |
| 2416483 | CABAN RUIZ,MARIBEL | Address on file | | | | | |
| 2401008 | CABAN RUIZ,MARITZA | Address on file | | | | | |
| 2411570 | CABAN SALAS,MAYRA | Address on file | | | | | |
| 2421249 | CABAN SANTIAGO,LEYDA | Address on file | | | | | |
| 2416117 | CABANAS RIOS,KAREN M | Address on file | | | | | |
| 2420927 | CABANELLAS TORRES,WILMARIE | Address on file | | | | | |
| 2401405 | CABASSA VOUSTAD,EDDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 51 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421274 | CABELLO LEON,IRIS M | Address on file | | | | | |
| 2417201 | CABEZAS CARRASQUILLO,MARIA T | Address on file | | | | | |
| 2407224 | CABEZUDO GARCIA,ANA E | Address on file | | | | | |
| 2409198 | CABIYA RIVERA,ILIA M | Address on file | | | | | |
| 2413993 | CABRAL TRINIDAD,VILMA | Address on file | | | | | |
| 2415570 | CABRERA ALMODOVAR,FELIX | Address on file | | | | | |
| 2401400 | CABRERA ANDRADES,IRAIDA | Address on file | | | | | |
| 2404237 | CABRERA AVILES,MARIA M | Address on file | | | | | |
| 2419128 | CABRERA BRUNO,AWILDA | Address on file | | | | | |
| 2402644 | CABRERA CAMACHO,JULIA | Address on file | | | | | |
| 2412205 | CABRERA COLON,LUIS A | Address on file | | | | | |
| 2409108 | CABRERA CORDERO,VIVIAN | Address on file | | | | | |
| 2411444 | CABRERA COTTO,MARIA L | Address on file | | | | | |
| 2417920 | CABRERA CRUZ,ANA D | Address on file | | | | | |
| 2410188 | CABRERA CRUZ,ANA L | Address on file | | | | | |
| 2413129 | CABRERA CRUZ,CARMEN G | Address on file | | | | | |
| 2406617 | CABRERA CRUZ,WANDA I | Address on file | | | | | |
| 2416798 | CABRERA DE JESUS,LUZ H | Address on file | | | | | |
| 2409372 | CABRERA DIAZ,ANA I | Address on file | | | | | |
| 2413832 | CABRERA FALCON,MARITZA | Address on file | | | | | |
| 2422902 | CABRERA GALINDO,MARISOL | Address on file | | | | | |
| 2412437 | CABRERA GONZALEZ,ANA L | Address on file | | | | | |
| 2403858 | CABRERA LABOY,CARMEN M | Address on file | | | | | |
| 2419431 | CABRERA MEDINA,ANGELA P | Address on file | | | | | |
| 2420896 | CABRERA MERCADO,MARITZA | Address on file | | | | | |
| 2418225 | CABRERA MOLINA,ALEJANDRINO | Address on file | | | | | |
| 2406537 | CABRERA MORALES,SYLVIA M | Address on file | | | | | |
| 2415106 | CABRERA NARVAEZ,IRIS | Address on file | | | | | |
| 2414193 | CABRERA ORTEGA,NORMA I | Address on file | | | | | |
| 2406559 | CABRERA REYES,JANNETTE | Address on file | | | | | |
| 2406480 | CABRERA RIVERA,EVETTE | Address on file | | | | | |
| 2413869 | CABRERA RIVERA,MARIA I | Address on file | | | | | |
| 2419358 | CABRERA RODRIGUEZ,LILIAN E. | Address on file | | | | | |
| 2418485 | CABRERA ROMAN,RICARDO | Address on file | | | | | |
| 2401440 | CABRERA ROSADO,LUZ E. | Address on file | | | | | |
| 2420993 | CABRERA SOTO,WILMA | Address on file | | | | | |
| 2411364 | CABRERA TORRES,GRISELIDES | Address on file | | | | | |
| 2415184 | CABRERA TORRES,LOURDES J | Address on file | | | | | |
| 2423152 | CABRERA TORRES,WANDA | Address on file | | | | | |
| 2411309 | CABRERA VEGA,IRIS N | Address on file | | | | | |
| 2409856 | CABRERA VELEZ,ANTONIA E | Address on file | | | | | |
| 2400022 | CABRERA VIRELLA,LUZ R | Address on file | | | | | |
| 2414990 | CABRERA VITAL,ISABEL | Address on file | | | | | |
| 2405639 | CABRERO LAMBOY,BIENVENIDO | Address on file | | | | | |
| 2407790 | CACERES AYALA,ARACELIS | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 52 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408882 | CACERES AYALA,PABLO | Address on file | | | | | |
| 2418282 | CACERES CIMADEVILLA,ZWINDA A | Address on file | | | | | |
| 2413663 | CACERES DE JESUS,JOSE L | Address on file | | | | | |
| 2410914 | CACERES FONTANEZ,MARIA DE LOS A | Address on file | | | | | |
| 2400158 | CACERES LUYANDO,LILLIAN E | Address on file | | | | | |
| 2417401 | CACERES LUYANDO,NELIDA | Address on file | | | | | |
| 2400192 | CACERES MORALES,MILDRED | Address on file | | | | | |
| 2420424 | CACERES QUIJANO,YOLANDA E | Address on file | | | | | |
| 2413420 | CACERES RAMOS,MILDRED I | Address on file | | | | | |
| 2403425 | CACERES RIVERA,CARLOS | Address on file | | | | | |
| 2413496 | CACERES RIVERA,EDWIN L | Address on file | | | | | |
| 2401632 | CACERES SANCHEZ,DORIS E | Address on file | | | | | |
| 2418650 | CACERES TIRADO,LUZ S | Address on file | | | | | |
| 2418384 | CADIZ OCASIO,SONIA M | Address on file | | | | | |
| 2404227 | CADIZ PARRILLA,VALENTINA | Address on file | | | | | |
| 2415625 | CADIZ ROJAS,EDNA M | Address on file | | | | | |
| 2407376 | CADIZ VAZQUEZ,LIDUVINA | Address on file | | | | | |
| 2405266 | CADIZ VAZQUEZ,MICHAEL | Address on file | | | | | |
| 2403578 | CAEZ LOPEZ,LUISA | Address on file | | | | | |
| 2422648 | CAEZ VELAZQUEZ,ROSA D | Address on file | | | | | |
| 2401456 | CAFIERO BAEZ,NANCY | Address on file | | | | | |
| 2406899 | CAICOYA ORTIZ,LOURDES | Address on file | | | | | |
| 2410568 | CAJIGAS BARRETO,ELENA | Address on file | | | | | |
| 2410244 | CAJIGAS BARRETO,MARIA G | Address on file | | | | | |
| 2415490 | CAJIGAS LORENZO,JANET D | Address on file | | | | | |
| 2403176 | CAJIGAS RAMOS,ROSA M | Address on file | | | | | |
| 2399817 | CAJIGAS RAMOS,VICENTE | Address on file | | | | | |
| 2416543 | CALAFELL MENENDEZ,IBELDA | Address on file | | | | | |
| 2420875 | CALCANO CLAUDIO,CRISTELA | Address on file | | | | | |
| 2410287 | CALCANO LOPEZ,RAFAEL | Address on file | | | | | |
| 2400347 | CALCANO RIVERA,ROSA J | Address on file | | | | | |
| 2417430 | CALDAS ROMAN,BETHZAIDA | Address on file | | | | | |
| 2422455 | CALDERO PEREZ,ISRAEL | Address on file | | | | | |
| 2411043 | CALDERO PEREZ,NOEMI | Address on file | | | | | |
| 2412435 | CALDERON ARCE,EVELYN M | Address on file | | | | | |
| 2399874 | CALDERON BENITEZ,CONFESOR | Address on file | | | | | |
| 2417691 | CALDERON BURGOS,IRIS M | Address on file | | | | | |
| 2410397 | CALDERON CLEMENTE,ANA L | Address on file | | | | | |
| 2419236 | CALDERON COLON,MARYBEL | Address on file | | | | | |
| 2402722 | CALDERON COTTO,MYRNA | Address on file | | | | | |
| 2409785 | CALDERON CRUZ,GISELE | Address on file | | | | | |
| 2417956 | CALDERON DEL VALLE,CARMEN D | Address on file | | | | | |
| 2402101 | CALDERON DIAZ,MARIA E | Address on file | | | | | |
| 2422972 | CALDERON FELICIER,NARCISO | Address on file | | | | | |
| 2414799 | CALDERON FERRAN,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401281 | CALDERON FONTANES,ZULMA S | Address on file | | | | | |
| 2422504 | CALDERON FUENTES,ANGELINA | Address on file | | | | | |
| 2417332 | CALDERON HERNANDEZ,ELIZABETH | Address on file | | | | | |
| 2403623 | CALDERON JIMENEZ,MARIBEL | Address on file | | | | | |
| 2417742 | CALDERON MARRERO,NATIVIDAD | Address on file | | | | | |
| 2419913 | CALDERON MARTINEZ,TOMASA M | Address on file | | | | | |
| 2400987 | CALDERON MORALES,CARMEN R | Address on file | | | | | |
| 2407055 | CALDERON MORALES,NORMA L | Address on file | | | | | |
| 2406580 | CALDERON MUNOZ,MARIA L | Address on file | | | | | |
| 2418192 | CALDERON ORTA,VICTORIA | Address on file | | | | | |
| 2406779 | CALDERON PEREZ,ARNALDO | Address on file | | | | | |
| 2411451 | CALDERON PEREZ,CARMEN D | Address on file | | | | | |
| 2418700 | CALDERON RAMOS,LUZ B | Address on file | | | | | |
| 2402642 | CALDERON RAMOS,MARIA A | Address on file | | | | | |
| 2409638 | CALDERON RIVERA,CARLOS | Address on file | | | | | |
| 2422233 | CALDERON RIVERA,JOSE A | Address on file | | | | | |
| 2412527 | CALDERON ROBLES,ANA J | Address on file | | | | | |
| 2402487 | CALDERON ROMAN,MARIA A | Address on file | | | | | |
| 2421417 | CALDERON TORRES,SONIA I | Address on file | | | | | |
| 2422633 | CALDERON VELAZQUEZ,ABIGAIL | Address on file | | | | | |
| 2402493 | CALERO VELEZ,LARRY | Address on file | | | | | |
| 2415143 | CALES CRUZ,NORMA I | Address on file | | | | | |
| 2417915 | CALES MORALES,MARTHA I | Address on file | | | | | |
| 2405488 | CALES PACHECO,MIGDALIA | Address on file | | | | | |
| 2405773 | CALES RIVERA,DELIA I. | Address on file | | | | | |
| 2419210 | CALIXTO LOPEZ,LUIS A | Address on file | | | | | |
| 2402335 | CALIZ CORDERO,MIRTA J. | Address on file | | | | | |
| 2414731 | CALIZ MARTINEZ,EDGAR | Address on file | | | | | |
| 2408202 | CALIZ RAMIREZ,RAQUEL M | Address on file | | | | | |
| 2421145 | CALO BENITEZ,MAGALI | Address on file | | | | | |
| 2415650 | CALO CORDOVA,HERMINIO | Address on file | | | | | |
| 2402308 | CALO FERNANDEZ,JUAN R | Address on file | | | | | |
| 2405520 | CALO TORRES,GLADYS | Address on file | | | | | |
| 2406399 | CALO VELAZQUEZ,JAIME | Address on file | | | | | |
| 2420925 | CALVENTE NARVAEZ,PRISCILLA | Address on file | | | | | |
| 2402900 | CALVO CLAUSSELL,JUDITH V | Address on file | | | | | |
| 2414873 | CALVO NIEVES,EVELYN | Address on file | | | | | |
| 2407991 | CALZADA BETANCOURT,MARIBEL | Address on file | | | | | |
| 2416908 | CALZADA CATALA,CARLOS S | Address on file | | | | | |
| 2404265 | CALZADA MEDERO,CARMEN M | Address on file | | | | | |
| 2403716 | CALZADA MERCADO,LUZ D | Address on file | | | | | |
| 2419356 | CALZADA MONTALVO,EVELICIA | Address on file | | | | | |
| 2400787 | CAMACHO  MARQUEZ,CARMEN G. | Address on file | | | | | |
| 2412792 | CAMACHO ACOSTA,GERINALDO | Address on file | | | | | |
| 2409017 | CAMACHO ALGARIN,SONIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 54 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421565 | CAMACHO ALICEA,ELBA N | Address on file | | | | | |
| 2413015 | CAMACHO ALMODOVAR,MARIA DEL P | Address on file | | | | | |
| 2407606 | CAMACHO AMADOR,LUZ M | Address on file | | | | | |
| 2418165 | CAMACHO AMADOR,ROSA | Address on file | | | | | |
| 2416754 | CAMACHO AQUINO,MYRIAM | Address on file | | | | | |
| 2406932 | CAMACHO CADIZ,EVELYN | Address on file | | | | | |
| 2411948 | CAMACHO CADIZ,LILLIAM | Address on file | | | | | |
| 2415861 | CAMACHO CADIZ,WANDA I | Address on file | | | | | |
| 2410399 | CAMACHO CAMACHO,SANDRA | Address on file | | | | | |
| 2406258 | CAMACHO CARRASQUILLO,HIRAM | Address on file | | | | | |
| 2413061 | CAMACHO CASIANO,JULIO | Address on file | | | | | |
| 2410508 | CAMACHO CASTILLO,CARLOS F | Address on file | | | | | |
| 2422646 | CAMACHO COLON,WALBERTO | Address on file | | | | | |
| 2400068 | CAMACHO CONCEPCION,LYDIA | Address on file | | | | | |
| 2408962 | CAMACHO CRESPO,CARMEN I | Address on file | | | | | |
| 2416799 | CAMACHO CRUZ,ZAIDA T | Address on file | | | | | |
| 2415581 | CAMACHO DAVILA,ENNA | Address on file | | | | | |
| 2401757 | CAMACHO DAVILA,INOCENCIA | Address on file | | | | | |
| 2410120 | CAMACHO DELGADO,GLORIA M | Address on file | | | | | |
| 2414229 | CAMACHO FIGUEROA,ANTONIA | Address on file | | | | | |
| 2421509 | CAMACHO GARCIA,JORGE D | Address on file | | | | | |
| 2415480 | CAMACHO GARCIA,MARITZA | Address on file | | | | | |
| 2407798 | CAMACHO HERNANDEZ,CARMEN S | Address on file | | | | | |
| 2418352 | CAMACHO HERNANDEZ,EVELYN | Address on file | | | | | |
| 2410166 | CAMACHO HUERTAS,MARIA DE L | Address on file | | | | | |
| 2404861 | CAMACHO ILARRAZA,CARMEN | Address on file | | | | | |
| 2403798 | CAMACHO LOZADA,ANA E | Address on file | | | | | |
| 2410628 | CAMACHO MARRERO,CARMEN D | Address on file | | | | | |
| 2408524 | CAMACHO MATOS,VIRGINIA | Address on file | | | | | |
| 2403411 | CAMACHO MORENO,JUAN | Address on file | | | | | |
| 2407539 | CAMACHO MUNOZ,MARIA E | Address on file | | | | | |
| 2422868 | CAMACHO ORTIZ,BRENDA L | Address on file | | | | | |
| 2417006 | CAMACHO PACHECO,NELSON | Address on file | | | | | |
| 2420661 | CAMACHO PACHECO,YOLANDA | Address on file | | | | | |
| 2421135 | CAMACHO PAGAN,WILMA I | Address on file | | | | | |
| 2400724 | CAMACHO PONCE,GLORIA H | Address on file | | | | | |
| 2410388 | CAMACHO RAMIREZ,IVAN | Address on file | | | | | |
| 2404775 | CAMACHO RAMIREZ,MARISOL | Address on file | | | | | |
| 2405172 | CAMACHO REYES,OLGA I | Address on file | | | | | |
| 2414918 | CAMACHO REYES,ROSA M | Address on file | | | | | |
| 2413652 | CAMACHO RIOS,RAMONA | Address on file | | | | | |
| 2423098 | CAMACHO RIOS,SANDRA | Address on file | | | | | |
| 2400476 | CAMACHO RIVERA,JOSE M | Address on file | | | | | |
| 2413237 | CAMACHO RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2414688 | CAMACHO RODRIGUEZ,ELISA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400612 | CAMACHO RODRIGUEZ,RAUL | Address on file | | | | | |
| 2402681 | CAMACHO RODRIGUEZ,SARA L | Address on file | | | | | |
| 2420926 | CAMACHO ROSADO,HECTOR L | Address on file | | | | | |
| 2407086 | CAMACHO ROSARIO,JULIA | Address on file | | | | | |
| 2403894 | CAMACHO SANCHEZ,DILIA | Address on file | | | | | |
| 2411111 | CAMACHO SANCHEZ,EFREN L | Address on file | | | | | |
| 2401279 | CAMACHO SANTANA,RAFAEL | Address on file | | | | | |
| 2403625 | CAMACHO SANTANA,ROSA | Address on file | | | | | |
| 2413328 | CAMACHO SANTIAGO,MELESA | Address on file | | | | | |
| 2410198 | CAMACHO SOTO,JOSUE | Address on file | | | | | |
| 2401747 | CAMACHO SOTO,MAGDALENA | Address on file | | | | | |
| 2419345 | CAMACHO SUAREZ,MARIA DE L | Address on file | | | | | |
| 2402008 | CAMACHO TORRES,JUANITA | Address on file | | | | | |
| 2406284 | CAMACHO VEGA,ELIZABETH | Address on file | | | | | |
| 2405062 | CAMACHO VELES,JOSE M | Address on file | | | | | |
| 2404739 | CAMARGO ORENGO,ELBERT A | Address on file | | | | | |
| 2411026 | CAMERON ORTIZ,RICHARD | Address on file | | | | | |
| 2407875 | CAMILO ROBLES,ADALBERTO | Address on file | | | | | |
| 2408264 | CAMINERO MILAN,MARGARITA I | Address on file | | | | | |
| 2412785 | CAMPOS COLLAZO,MARIA V | Address on file | | | | | |
| 2408786 | CAMPOS DE JESUS,NANCY | Address on file | | | | | |
| 2420110 | CAMPOS MARTINEZ,MELVIN | Address on file | | | | | |
| 2417850 | CAMPOS OSORIO,RAMON | Address on file | | | | | |
| 2418657 | CAMPOS RIVERA,VIRGINIA | Address on file | | | | | |
| 2403851 | CAMPOS SANCHEZ,IRMA V | Address on file | | | | | |
| 2400493 | CANALES APONTE,LOURDES | Address on file | | | | | |
| 2409104 | CANALES CABRERA,LAURA L | Address on file | | | | | |
| 2404420 | CANALES CANALES,NELLY | Address on file | | | | | |
| 2416693 | CANALES CRUZ,NESTOR | Address on file | | | | | |
| 2402191 | CANALES DAVILA,MARIA E | Address on file | | | | | |
| 2414315 | CANALES DIAZ,JHONDEE | Address on file | | | | | |
| 2417131 | CANALES DOMINGUEZ,LYDIA | Address on file | | | | | |
| 2418220 | CANALES LOPEZ,RUTH H | Address on file | | | | | |
| 2422478 | CANALES PACHECO,MIGDALIA | Address on file | | | | | |
| 2418987 | CANALES QUINONES,ELBA I | Address on file | | | | | |
| 2412204 | CANALES RODRIGUEZ,SANDRA Y | Address on file | | | | | |
| 2407057 | CANALES ZABALA,ANNETTE | Address on file | | | | | |
| 2415924 | CANALS RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2410227 | CANAS SIVERIO,WANDA R | Address on file | | | | | |
| 2422184 | CANCEL ALVARADO,EVELYN | Address on file | | | | | |
| 2405892 | CANCEL ALVARADO,NILDA I | Address on file | | | | | |
| 2409136 | CANCEL BURGOS,MIGDALIA | Address on file | | | | | |
| 2401592 | CANCEL CUEVAS,CRISTINA | Address on file | | | | | |
| 2407322 | CANCEL GONZALEZ,LUZ E | Address on file | | | | | |
| 2403152 | CANCEL HENRIQUEZ,ROSA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416783 | CANCEL LOPEZ,ANELIS | Address on file | | | | | |
| 2400879 | CANCEL MATOS,MARIA E | Address on file | | | | | |
| 2414800 | CANCEL MONCLOVA,NITZA | Address on file | | | | | |
| 2414463 | CANCEL MONTIJO,ALMA L | Address on file | | | | | |
| 2412458 | CANCEL ORTIZ,MIRELLA | Address on file | | | | | |
| 2400553 | CANCEL ORTIZ,MIRTA E | Address on file | | | | | |
| 2413475 | CANCEL PERAZA,EVELYN H | Address on file | | | | | |
| 2407350 | CANCEL RIVERA,CARMEN M | Address on file | | | | | |
| 2421320 | CANCEL RODRIGUEZ,DAMARIS | Address on file | | | | | |
| 2418544 | CANCEL RODRIGUEZ,IRVING | Address on file | | | | | |
| 2411940 | CANCEL ROSADO,LILLYBETTE | Address on file | | | | | |
| 2404123 | CANCEL ROSADO,SOL MARIA | Address on file | | | | | |
| 2411655 | CANCEL ROSARIO,ABIGAIL | Address on file | | | | | |
| 2416535 | CANCEL ROSAS,CATHERINE | Address on file | | | | | |
| 2408540 | CANCEL SALGADO,ANA L | Address on file | | | | | |
| 2409119 | CANCEL SEPULVEDA,CARMEN I | Address on file | | | | | |
| 2408634 | CANCEL SIERRA,NANCY | Address on file | | | | | |
| 2414900 | CANDELARIA CANDELARIA,ISAAC | Address on file | | | | | |
| 2422838 | CANDELARIA CANDELARIA,JUAN A | Address on file | | | | | |
| 2417917 | CANDELARIA CUEVAS,CRUZ | Address on file | | | | | |
| 2418724 | CANDELARIA CUEVAS,MARIA M | Address on file | | | | | |
| 2403696 | CANDELARIA DIAZ,JOSEFINA | Address on file | | | | | |
| 2405809 | CANDELARIA FARRULLA,ERIC | Address on file | | | | | |
| 2414246 | CANDELARIA GALAN,MARIA T | Address on file | | | | | |
| 2420969 | CANDELARIA PEREZ,OSVALDO | Address on file | | | | | |
| 2402369 | CANDELARIA RIVERA,JOSE L | Address on file | | | | | |
| 2422670 | CANDELARIA ROSA,EXA E | Address on file | | | | | |
| 2421975 | CANDELARIA VEGA,OFELIA | Address on file | | | | | |
| 2408233 | CANDELARIA,SARAI | Address on file | | | | | |
| 2412725 | CANDELARIO CANDELARIO,ROSARIO | Address on file | | | | | |
| 2417042 | CANDELARIO GUZMAN,NOELIA | Address on file | | | | | |
| 2402154 | CANDELARIO MARRERO,NEREIDA | Address on file | | | | | |
| 2411283 | CANDELARIO MATOS,HORTENSIA | Address on file | | | | | |
| 2408776 | CANDELARIO NAZARIO,NILDA E | Address on file | | | | | |
| 2404282 | CANDELARIO NIDO,ROSA J | Address on file | | | | | |
| 2414599 | CANDELARIO OLIVIERI,DAMARIS | Address on file | | | | | |
| 2417339 | CANDELARIO OTERO,MARIA E | Address on file | | | | | |
| 2413293 | CANDELARIO PADILLA,MARIA DE LOS A | Address on file | | | | | |
| 2411343 | CANDELARIO RODRIGUEZ,PETRONA | Address on file | | | | | |
| 2418010 | CANDELARIO ROSAS,ADA L | Address on file | | | | | |
| 2417422 | CANDELARIO RUIZ,KETTY | Address on file | | | | | |
| 2419258 | CANDELARIO VARGAS,RADAMES | Address on file | | | | | |
| 2414322 | CANDELARIO VIDRO,MIGDALIA | Address on file | | | | | |
| 2421114 | CANDELAS VALDERRAMA,BLANCA M | Address on file | | | | | |
| 2403378 | CANETTY ACEVEDO,CARMEN L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 57 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407724 | CANIZARES NIEVES,JUAN J | Address on file | | | | | |
| 2420956 | CANO RODRIGUEZ,DIOSDADO | Address on file | | | | | |
| 2399962 | CANSOBRE RIVERA,FLAVIA I | Address on file | | | | | |
| 2401954 | CANSOBRE RIVERA,MARIA V | Address on file | | | | | |
| 2403188 | CANTRES ADORNO,RICHARD A | Address on file | | | | | |
| 2409070 | CANTRES PANTOJA,DIANA | Address on file | | | | | |
| 2402695 | CAPELES DIAZ,CARMEN D | Address on file | | | | | |
| 2420187 | CAPELES GONZALEZ,CARLOS R | Address on file | | | | | |
| 2408959 | CAPELES RAMOS,CARMEN I | Address on file | | | | | |
| 2400817 | CAPELLA CAPELLA,MARIA V. | Address on file | | | | | |
| 2402371 | CAPELLA LOPEZ,ANA M. | Address on file | | | | | |
| 2403485 | CAPELLA LOPEZ,ESTHER | Address on file | | | | | |
| 2412912 | CAPESTANY VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2404836 | CAPETILLO BERMUDEZ,ELENA | Address on file | | | | | |
| 2404492 | CAPO CAPO,EDNA J | Address on file | | | | | |
| 2414786 | CAPO SANCHEZ,MILAGROS | Address on file | | | | | |
| 2417484 | CAPPA DELGADO,NANCY | Address on file | | | | | |
| 2413680 | CAPPAS VAZQUEZ,IVETTE | Address on file | | | | | |
| 2413736 | CAQUIAS ARROYO,NITZA | Address on file | | | | | |
| 2412750 | CAQUIAS RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2412539 | CARABALLO ALBERTORIO,NANCY | Address on file | | | | | |
| 2409671 | CARABALLO ARROYO,ANA D | Address on file | | | | | |
| 2403245 | CARABALLO BABA,RUBEN | Address on file | | | | | |
| 2405778 | CARABALLO CAMACHO,EDGAR | Address on file | | | | | |
| 2415420 | CARABALLO CARABALLO,CARMINE | Address on file | | | | | |
| 2415409 | CARABALLO CEDENO,GRIMILDA | Address on file | | | | | |
| 2411751 | CARABALLO CEDENO,JOSE M | Address on file | | | | | |
| 2416009 | CARABALLO CEDENO,MYRIAM | Address on file | | | | | |
| 2415222 | CARABALLO CENTENO,SERAFIN | Address on file | | | | | |
| 2413699 | CARABALLO CINTRON,LADI S | Address on file | | | | | |
| 2418612 | CARABALLO CORNIER,ANACELI | Address on file | | | | | |
| 2415482 | CARABALLO CORNIER,HAYDEE | Address on file | | | | | |
| 2417665 | CARABALLO CORNIER,NEWILL | Address on file | | | | | |
| 2420721 | CARABALLO COTTO,CARMEN D | Address on file | | | | | |
| 2419137 | CARABALLO CUEVAS,IRIS | Address on file | | | | | |
| 2405402 | CARABALLO DIAZ,ANA L | Address on file | | | | | |
| 2421657 | CARABALLO DIAZ,CARMEN L | Address on file | | | | | |
| 2402373 | CARABALLO DIAZ,RADAMES | Address on file | | | | | |
| 2408525 | CARABALLO FELICIANO,MADELLINE | Address on file | | | | | |
| 2414831 | CARABALLO FELICIANO,MIRTELINA | Address on file | | | | | |
| 2411630 | CARABALLO FERNANDEZ,JUAN | Address on file | | | | | |
| 2419205 | CARABALLO FERNANDEZ,RAMONY | Address on file | | | | | |
| 2413494 | CARABALLO FLORES,MARTA | Address on file | | | | | |
| 2405719 | CARABALLO GARCIA,AIDA I | Address on file | | | | | |
| 2401690 | CARABALLO GARCIA,AIDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404704 | CARABALLO GARCIA,CARMEN D | Address on file | | | | | |
| 2400280 | CARABALLO GARCIA,ROBERTO | Address on file | | | | | |
| 2415931 | CARABALLO GOMEZ,LUIS O | Address on file | | | | | |
| 2415331 | CARABALLO GONZALEZ,ELBA | Address on file | | | | | |
| 2412828 | CARABALLO HERNANDEZ,JESUS | Address on file | | | | | |
| 2414088 | CARABALLO HERNANDEZ,MARIA A | Address on file | | | | | |
| 2410757 | CARABALLO LUGO,MIGUEL A | Address on file | | | | | |
| 2413513 | CARABALLO MANGUAL,IRMA V | Address on file | | | | | |
| 2404190 | CARABALLO MARTINEZ,ANGEL L | Address on file | | | | | |
| 2415119 | CARABALLO MARTINEZ,NEREIDA | Address on file | | | | | |
| 2410477 | CARABALLO MARTINEZ,ROBERTO | Address on file | | | | | |
| 2403673 | CARABALLO MORALES,MARTHA J | Address on file | | | | | |
| 2404408 | CARABALLO NIEVES,MIGDALIA | Address on file | | | | | |
| 2412044 | CARABALLO NIVAL,CRUZ M | Address on file | | | | | |
| 2420580 | CARABALLO OLIVERAS,MICHAEL | Address on file | | | | | |
| 2417517 | CARABALLO OSORIO,NYDIA E | Address on file | | | | | |
| 2420270 | CARABALLO PACHECO,ELSA | Address on file | | | | | |
| 2415429 | CARABALLO PAGAN,NIDIA | Address on file | | | | | |
| 2411125 | CARABALLO PAGAN,WANDA I | Address on file | | | | | |
| 2420949 | CARABALLO PEDRAZA,NILSA | Address on file | | | | | |
| 2413348 | CARABALLO RAMIREZ,BETTY F | Address on file | | | | | |
| 2413688 | CARABALLO RAMIREZ,FELIX C | Address on file | | | | | |
| 2413273 | CARABALLO RAMIREZ,SONIA | Address on file | | | | | |
| 2421639 | CARABALLO RIVERA,LUCILA | Address on file | | | | | |
| 2407268 | CARABALLO RODRIGUEZ,ANA M | Address on file | | | | | |
| 2407791 | CARABALLO RODRIGUEZ,CARMEN R | Address on file | | | | | |
| 2411221 | CARABALLO RODRIGUEZ,ROSA N | Address on file | | | | | |
| 2414719 | CARABALLO RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2403996 | CARABALLO SANCHEZ,RAMON | Address on file | | | | | |
| 2410327 | CARABALLO SANTIAGO,FRANK | Address on file | | | | | |
| 2421778 | CARABALLO SUAREZ,HECTOR L | Address on file | | | | | |
| 2403628 | CARABALLO TORO,ROSALINDA | Address on file | | | | | |
| 2411146 | CARABALLO TORRADO,DIANA | Address on file | | | | | |
| 2400361 | CARABALLO TROCHE,EDWIN | Address on file | | | | | |
| 2403068 | CARABALLO VAZQUEZ,JOSE A | Address on file | | | | | |
| 2402655 | CARABALLO VELEZ,EDWIN C | Address on file | | | | | |
| 2414982 | CARABALLO VELEZ,MARIBEL | Address on file | | | | | |
| 2403358 | CARAMBOT GARCIA,NOEMI | Address on file | | | | | |
| 2401702 | CARATINI BERMUDEZ,PEGGY L | Address on file | | | | | |
| 2401337 | CARATTINI ALVARADO,CARMEN | Address on file | | | | | |
| 2401357 | CARATTINI APONTE,MYRTELINA | Address on file | | | | | |
| 2407271 | CARATTINI HERNANDEZ,AMELIA M | Address on file | | | | | |
| 2420469 | CARATTINI HERNANDEZ,MABEL | Address on file | | | | | |
| 2416252 | CARATTINI LABOY,ANTONIO | Address on file | | | | | |
| 2419332 | CARATTINI LOPEZ,ROBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406826 | CARATTINI SUAREZ,NEREIDA | Address on file | | | | | |
| 2422195 | CARBO ABBOTT,NYDIA T | Address on file | | | | | |
| 2408482 | CARBO CACERES,MILDRED | Address on file | | | | | |
| 2411270 | CARBONE SANTOS,WANDA I | Address on file | | | | | |
| 2410292 | CARBONELL BURGOS,AIDA L | Address on file | | | | | |
| 2410465 | CARBONELL LOPEZ,MARGARITA | Address on file | | | | | |
| 2412362 | CARBONELL RAMIREZ,ANA L | Address on file | | | | | |
| 2422139 | CARBONELL RAMIREZ,DALILA | Address on file | | | | | |
| 2410629 | CARBWOOD RODRIGUEZ,JORGE L | Address on file | | | | | |
| 2399915 | CARCANO RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2405424 | CARDALDA SOTO,CARMEN | Address on file | | | | | |
| 2409589 | CARDE MENDEZ,EVELYN | Address on file | | | | | |
| 2406391 | CARDE RAMOS,BLANCA R | Address on file | | | | | |
| 2419314 | CARDEC HERNANDEZ,MARILYN | Address on file | | | | | |
| 2409601 | CARDEC VELEZ,MAGALI | Address on file | | | | | |
| 2422423 | CARDEL CARBONELL,GLISSETTE | Address on file | | | | | |
| 2406942 | CARDEL CARBONELL,ZULMA I | Address on file | | | | | |
| 2415877 | CARDENAS FRANCO,BLANCA M | Address on file | | | | | |
| 2414578 | CARDENAS MAXAN,ORLANDO | Address on file | | | | | |
| 2406050 | CARDENAS NIEVES,MARGARITA | Address on file | | | | | |
| 2408519 | CARDIN RODRIGUEZ,NANCY | Address on file | | | | | |
| 2409185 | CARDONA ACEVEDO,GETULIO E | Address on file | | | | | |
| 2405616 | CARDONA ADAMES,MIRTA | Address on file | | | | | |
| 2420234 | CARDONA ALONZO,JOSEFINA | Address on file | | | | | |
| 2415554 | CARDONA BAEZ,MARIA DE LOS A | Address on file | | | | | |
| 2404087 | CARDONA CALDERON,ANA C | Address on file | | | | | |
| 2417891 | CARDONA CARDONA,ADELAIDA | Address on file | | | | | |
| 2406453 | CARDONA CARDONA,ELSA A | Address on file | | | | | |
| 2412109 | CARDONA CARDONA,JORGE A | Address on file | | | | | |
| 2403385 | CARDONA CASTRO,ZAIDA | Address on file | | | | | |
| 2401999 | CARDONA COLON,ANGEL L | Address on file | | | | | |
| 2418887 | CARDONA COLON,MARTA E | Address on file | | | | | |
| 2412668 | CARDONA COMULADA,ELIZABETH | Address on file | | | | | |
| 2411067 | CARDONA CORDERO,GLORIA I | Address on file | | | | | |
| 2414094 | CARDONA CRESPO,MERCEDES | Address on file | | | | | |
| 2410429 | CARDONA CRESPO,MIGUEL A | Address on file | | | | | |
| 2401910 | CARDONA FLORES,NILSA | Address on file | | | | | |
| 2400646 | CARDONA FRONTERA,MARGARITA | Address on file | | | | | |
| 2420647 | CARDONA FRONTERA,NANCY A | Address on file | | | | | |
| 2419676 | CARDONA FUENTES,LUZ D | Address on file | | | | | |
| 2400146 | CARDONA GOZALEZ,SARA H | Address on file | | | | | |
| 2415985 | CARDONA GRAJALES,EDWIN | Address on file | | | | | |
| 2403738 | CARDONA GUZMAN,ELSIE | Address on file | | | | | |
| 2407555 | CARDONA HANCE,MARIA DEL L | Address on file | | | | | |
| 2409253 | CARDONA HERNANDEZ,AWILDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419070 | CARDONA HERNANDEZ,WANDA | Address on file | | | | | |
| 2402826 | CARDONA JIMENEZ,LUIS E | Address on file | | | | | |
| 2400433 | CARDONA LOPEZ,CARMEN M | Address on file | | | | | |
| 2405314 | CARDONA LOPEZ,FRANCISCA | Address on file | | | | | |
| 2411084 | CARDONA LOPEZ,LUZ N | Address on file | | | | | |
| 2421330 | CARDONA LUCIANO,NELLIE | Address on file | | | | | |
| 2403859 | CARDONA MALPICA,RUTH M | Address on file | | | | | |
| 2403947 | CARDONA MARCANO,LUZ E | Address on file | | | | | |
| 2404145 | CARDONA MARQUEZ,JOSE J | Address on file | | | | | |
| 2417618 | CARDONA MARRERO,ASTRID J | Address on file | | | | | |
| 2410808 | CARDONA MERCADO,BLANCA I | Address on file | | | | | |
| 2417282 | CARDONA NEGRON,LUZ N | Address on file | | | | | |
| 2418646 | CARDONA NOVALES,ESTRELLA | Address on file | | | | | |
| 2414671 | CARDONA OCASIO,MILSA E | Address on file | | | | | |
| 2400525 | CARDONA ORTIZ,ROSA M | Address on file | | | | | |
| 2417615 | CARDONA PANTOJAS,MELBA L | Address on file | | | | | |
| 2412090 | CARDONA PEDROSA,DAISY | Address on file | | | | | |
| 2400992 | CARDONA PEDROSA,NANCY | Address on file | | | | | |
| 2421915 | CARDONA PELLOT,EVELYN | Address on file | | | | | |
| 2408954 | CARDONA PEREZ,MARIA J | Address on file | | | | | |
| 2409945 | CARDONA PEREZ,MIRIAM | Address on file | | | | | |
| 2410243 | CARDONA RIOS,MILDRED | Address on file | | | | | |
| 2415374 | CARDONA RIVERA,CARMEN A | Address on file | | | | | |
| 2412472 | CARDONA RIVERA,MAYRA I | Address on file | | | | | |
| 2403416 | CARDONA RIVERA,MIGUEL A | Address on file | | | | | |
| 2413206 | CARDONA RIVERA,ZORAIDA | Address on file | | | | | |
| 2410923 | CARDONA ROBLES,ANGEL F | Address on file | | | | | |
| 2416223 | CARDONA ROBLES,DANIEL | Address on file | | | | | |
| 2409521 | CARDONA ROBLES,JOSIE E | Address on file | | | | | |
| 2410405 | CARDONA ROSA,LISSETTE | Address on file | | | | | |
| 2407993 | CARDONA ROSA,MYRTA E | Address on file | | | | | |
| 2408543 | CARDONA ROSA,NILDA M | Address on file | | | | | |
| 2421147 | CARDONA ROSARIO,VICTOR | Address on file | | | | | |
| 2414681 | CARDONA RUIZ,EVELYN T | Address on file | | | | | |
| 2417653 | CARDONA RUIZ,IVETTE | Address on file | | | | | |
| 2407329 | CARDONA RUIZ,REGINA | Address on file | | | | | |
| 2407767 | CARDONA SALAS,HECTOR A | Address on file | | | | | |
| 2417194 | CARDONA SANTIAGO,HERMES O | Address on file | | | | | |
| 2415416 | CARDONA SANTIAGO,NESTOR DE J | Address on file | | | | | |
| 2410064 | CARDONA SEPULVEDA,LUZ E | Address on file | | | | | |
| 2422061 | CARDONA SOLTERO,NORMA I | Address on file | | | | | |
| 2420711 | CARDONA SOTO,DORIS M | Address on file | | | | | |
| 2417286 | CARDONA SOTO,ROSA M | Address on file | | | | | |
| 2405969 | CARDONA TORRES,MYRIAM | Address on file | | | | | |
| 2419610 | CARDONA VARGAS,ELIZABETH | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411023 | CARDONA VELEZ,HILDA Z | Address on file | | | | | |
| 2420842 | CARDONA VELEZ,MARILYN | Address on file | | | | | |
| 2405883 | CARDONA,NEREIDA | Address on file | | | | | |
| 2411186 | CARIRE HERNANDEZ,EUFALDO | Address on file | | | | | |
| 2418996 | CARIRE PEREZ,SUSAN E | Address on file | | | | | |
| 2404220 | CARLO LUCIANO,OLGA H | Address on file | | | | | |
| 2415470 | CARLO LUGO,GLORIA | Address on file | | | | | |
| 2407016 | CARLO RUIZ,TOMAS | Address on file | | | | | |
| 2400738 | CARMONA COLON,PEDRO A | Address on file | | | | | |
| 2413667 | CARMONA GONZALEZ,MARCOS | Address on file | | | | | |
| 2408139 | CARMONA GOTAY,NYDIA | Address on file | | | | | |
| 2413197 | CARMONA GUTIERREZ,JOSE A | Address on file | | | | | |
| 2405620 | CARMONA GUTIERREZ,ROSA D | Address on file | | | | | |
| 2417445 | CARMONA LEBRON,JESUS A | Address on file | | | | | |
| 2423035 | CARMONA MARQUEZ,BENICIO | Address on file | | | | | |
| 2419827 | CARMONA MARTINEZ,ASUNCION | Address on file | | | | | |
| 2410586 | CARMONA MORALES,CARMEN I | Address on file | | | | | |
| 2412900 | CARMONA MORALES,EUGENIO | Address on file | | | | | |
| 2410876 | CARMONA RIVERA,ADA I | Address on file | | | | | |
| 2410033 | CARMONA RIVERA,ORLANDO M | Address on file | | | | | |
| 2416176 | CARMONA RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2404471 | CARMONA RODRIGUEZ,EDITH Y | Address on file | | | | | |
| 2421267 | CARMONA TEJERA,NYDIA | Address on file | | | | | |
| 2419409 | CARMONA VAZQUEZ,MYRNA G | Address on file | | | | | |
| 2410708 | CARO CARO,MYRNA | Address on file | | | | | |
| 2401590 | CARO MARTINEZ,ELIEZER | Address on file | | | | | |
| 2402911 | CARO NORIEGA,ZORAIDA | Address on file | | | | | |
| 2405716 | CARO PEREZ,CARMEN L | Address on file | | | | | |
| 2415461 | CARO PEREZ,ELIZABETH | Address on file | | | | | |
| 2416868 | CARO RAMOS,CARMEN M | Address on file | | | | | |
| 2406082 | CARO RAMOS,ISABEL | Address on file | | | | | |
| 2414794 | CARO RAMOS,MARISOL | Address on file | | | | | |
| 2405233 | CARO RAMOS,MILTON | Address on file | | | | | |
| 2421553 | CARO REYES,DOLORES | Address on file | | | | | |
| 2417810 | CARO REYES,ELIZABETH | Address on file | | | | | |
| 2407311 | CARO SANCHEZ,ALDA B | Address on file | | | | | |
| 2401350 | CARO TIRADO,HILDA E | Address on file | | | | | |
| 2423065 | CARO TIRADO,RAFAEL | Address on file | | | | | |
| 2417043 | CARPENA TORRES,JAIME E | Address on file | | | | | |
| 2400498 | CARPIO CALDERON,ZULEICA | Address on file | | | | | |
| 2400983 | CARRASCO CLAUDIO,MARIA | Address on file | | | | | |
| 2421808 | CARRASCO DIAZ,MIGUEL A | Address on file | | | | | |
| 2400799 | CARRASQUILLO ADORNO,RAFAELA | Address on file | | | | | |
| 2420437 | CARRASQUILLO ADORNO,ZOBEIDA | Address on file | | | | | |
| 2404416 | CARRASQUILLO ALMENAS,ROSA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 62 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401971 | CARRASQUILLO ARROYO,MARIA M | Address on file | | | | | |
| 2412279 | CARRASQUILLO AYALA,MADELYN | Address on file | | | | | |
| 2418738 | CARRASQUILLO BAEZ,EDILIA | Address on file | | | | | |
| 2403829 | CARRASQUILLO BERMUDEZ,WANDA | Address on file | | | | | |
| 2401933 | CARRASQUILLO CENTENO,CARMEN I | Address on file | | | | | |
| 2411040 | CARRASQUILLO COLLAZO,MILDRED | Address on file | | | | | |
| 2416768 | CARRASQUILLO COLON,MYRNA I | Address on file | | | | | |
| 2419555 | CARRASQUILLO CORREA,FRANCISCA | Address on file | | | | | |
| 2414423 | CARRASQUILLO CORREA,LILLIAM | Address on file | | | | | |
| 2404552 | CARRASQUILLO CORREA,TERESA | Address on file | | | | | |
| 2412933 | CARRASQUILLO DAVILA,OLGA | Address on file | | | | | |
| 2402231 | CARRASQUILLO DE JESUS,EMILIO | Address on file | | | | | |
| 2403019 | CARRASQUILLO DOMINGUEZ,IRIS D | Address on file | | | | | |
| 2411403 | CARRASQUILLO FLORES,DELIA E | Address on file | | | | | |
| 2422583 | CARRASQUILLO FLORES,LUZ M | Address on file | | | | | |
| 2418385 | CARRASQUILLO FONTANEZ,JUAN | Address on file | | | | | |
| 2410097 | CARRASQUILLO FONTANEZ,MARIA R | Address on file | | | | | |
| 2405749 | CARRASQUILLO FONTANEZ,MARISEL | Address on file | | | | | |
| 2419034 | CARRASQUILLO FORTY,WILMER | Address on file | | | | | |
| 2409393 | CARRASQUILLO GARCIA,FREDDIE A | Address on file | | | | | |
| 2405798 | CARRASQUILLO GARCIA,NIVIA A | Address on file | | | | | |
| 2407200 | CARRASQUILLO GONZALEZ,CLARA L | Address on file | | | | | |
| 2420884 | CARRASQUILLO GONZALEZ,MARIA V | Address on file | | | | | |
| 2416458 | CARRASQUILLO GONZALEZ,MYRNA | Address on file | | | | | |
| 2404472 | CARRASQUILLO JIMENEZ,CARMEN G | Address on file | | | | | |
| 2405245 | CARRASQUILLO LOPEZ,GRISSEL | Address on file | | | | | |
| 2400794 | CARRASQUILLO LOPEZ,JOSE M | Address on file | | | | | |
| 2400340 | CARRASQUILLO MALDONADO,DAMARIS A | Address on file | | | | | |
| 2407654 | CARRASQUILLO MALDONADO,DIALIS | Address on file | | | | | |
| 2407868 | CARRASQUILLO MALDONADO,LUIS A | Address on file | | | | | |
| 2407811 | CARRASQUILLO ORTIZ,MARIA A | Address on file | | | | | |
| 2405921 | CARRASQUILLO PAGAN,ANA M | Address on file | | | | | |
| 2416245 | CARRASQUILLO PEREZ,ROSA | Address on file | | | | | |
| 2407636 | CARRASQUILLO REYES,CRUZ M | Address on file | | | | | |
| 2408760 | CARRASQUILLO RIOS,TERESA | Address on file | | | | | |
| 2400542 | CARRASQUILLO RIVERA,CARMEN V | Address on file | | | | | |
| 2422252 | CARRASQUILLO RIVERA,FRANCISCO M | Address on file | | | | | |
| 2399822 | CARRASQUILLO RIVERA,LUIS F | Address on file | | | | | |
| 2415603 | CARRASQUILLO RIVERA,MIGUEL A | Address on file | | | | | |
| 2400576 | CARRASQUILLO RODRIGUEZ,CECILIA | Address on file | | | | | |
| 2404809 | CARRASQUILLO RODRIGUEZ,GLADYS E | Address on file | | | | | |
| 2418635 | CARRASQUILLO RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2414878 | CARRASQUILLO RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2410268 | CARRASQUILLO ROSA,NORMA | Address on file | | | | | |
| 2406666 | CARRASQUILLO SANCHEZ,EDWIN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 63 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405711 | CARRASQUILLO SANCHEZ,YOLANDA | Address on file | | | | | |
| 2411607 | CARRASQUILLO SANTANA,MARITZA L | Address on file | | | | | |
| 2402919 | CARRASQUILLO SERRANO,MILAGROS | Address on file | | | | | |
| 2402405 | CARRASQUILLO SERRANO,VICTOR | Address on file | | | | | |
| 2409016 | CARRASQUILLO SOTO,JANET | Address on file | | | | | |
| 2412582 | CARRASQUILLO SOTO,LIZETTE | Address on file | | | | | |
| 2400975 | CARRASQUILLO TORRES,ELIZABETH | Address on file | | | | | |
| 2417230 | CARRASQUILLO VALLE,ELBA L | Address on file | | | | | |
| 2418160 | CARRASQUILLO VALLE,ENILDA | Address on file | | | | | |
| 2415897 | CARRASQUILLO VALLE,OLGA M | Address on file | | | | | |
| 2419516 | CARRASQUILLO VALLE,PRISCILA | Address on file | | | | | |
| 2403972 | CARRASQUILLO VELAZQUEZ,MARIA | Address on file | | | | | |
| 2414860 | CARRASQUILLO ZAYAS,CARLOS E | Address on file | | | | | |
| 2400258 | CARRASQUILLO,LYDIA E | Address on file | | | | | |
| 2402313 | CARRASQUILLO,MERIS N | Address on file | | | | | |
| 2419576 | CARRER NAZARIO,ANTONIA | Address on file | | | | | |
| 2406884 | CARRER RIVERA,IRIS N | Address on file | | | | | |
| 2416464 | CARRERAS BACETTY,YOLANDA | Address on file | | | | | |
| 2420014 | CARRERAS COELLO,RITA M | Address on file | | | | | |
| 2419261 | CARRERAS HERNANDEZ,MAYRA I | Address on file | | | | | |
| 2410223 | CARRERAS ORTIZ,YVETTE | Address on file | | | | | |
| 2408989 | CARRERAS RODRIGUEZ,SONIA E | Address on file | | | | | |
| 2405608 | CARRERAS SOSA,NOEMI | Address on file | | | | | |
| 2407465 | CARRERO CARRERO,IRIS Y | Address on file | | | | | |
| 2417117 | CARRERO FELICIANO,RAYMOND | Address on file | | | | | |
| 2417926 | CARRERO FIGUEROA,ALTAGRACIA | Address on file | | | | | |
| 2414886 | CARRERO GONZALEZ,IRIS | Address on file | | | | | |
| 2420947 | CARRERO GONZALEZ,MAIRYN Z | Address on file | | | | | |
| 2415223 | CARRERO JIMENEZ,EDNA L | Address on file | | | | | |
| 2412631 | CARRERO LOPEZ,MARIA | Address on file | | | | | |
| 2418227 | CARRERO RIVERA,ROSA M | Address on file | | | | | |
| 2402528 | CARRERO RODRIGUEZ,CELIA | Address on file | | | | | |
| 2400357 | CARRERO ROMAN,MARIA | Address on file | | | | | |
| 2404449 | CARRERO VEGA,HAYDEE | Address on file | | | | | |
| 2420141 | CARRERO VELEZ,MARIA DEL C | Address on file | | | | | |
| 2422406 | CARRETERO MALDONADO,ENRIQUE | Address on file | | | | | |
| 2402179 | CARRILES SEPULVEDA,ANA C | Address on file | | | | | |
| 2414676 | CARRILLO CABRERA,LUZ E | Address on file | | | | | |
| 2421221 | CARRILLO CANCEL,CARMEN | Address on file | | | | | |
| 2408923 | CARRILLO CASIANO,ABIGAIL | Address on file | | | | | |
| 2401527 | CARRILLO CINTRON,IRMA | Address on file | | | | | |
| 2410297 | CARRILLO CORCINO,RUTH | Address on file | | | | | |
| 2416618 | CARRILLO CRUZ,CARMEN S | Address on file | | | | | |
| 2421087 | CARRILLO DELGADO,DIMARYS | Address on file | | | | | |
| 2400905 | CARRILLO DELGADO,LIDUVINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411162 | CARRILLO FUENTES,EVELYN | Address on file | | | | | |
| 2409681 | CARRILLO MEDINA,ZAIDA E | Address on file | | | | | |
| 2407230 | CARRILLO MONTALVO,SONIA I | Address on file | | | | | |
| 2404768 | CARRILLO RODRIGUEZ,CARMEN R | Address on file | | | | | |
| 2409190 | CARRILLO ROSARIO,NELLY | Address on file | | | | | |
| 2418669 | CARRILLO SOTO,SONIA | Address on file | | | | | |
| 2401110 | CARRION BONANO,CARMEN G | Address on file | | | | | |
| 2421594 | CARRION BONANO,LUZ M | Address on file | | | | | |
| 2409040 | CARRION CACERES,ANGELA | Address on file | | | | | |
| 2420328 | CARRION CACERES,ILEANA | Address on file | | | | | |
| 2408080 | CARRION CACERES,LIBERTAD | Address on file | | | | | |
| 2415999 | CARRION CARRASQUILLO,CARMEN L | Address on file | | | | | |
| 2415176 | CARRION CHAPMAN,EVANGELINA | Address on file | | | | | |
| 2413651 | CARRION CHEVEREZ,CLARIBEL | Address on file | | | | | |
| 2405246 | CARRION CORREA,CARMEN M | Address on file | | | | | |
| 2406375 | CARRION COTTO,FELICIANO | Address on file | | | | | |
| 2410907 | CARRION CRESPO,SONIA | Address on file | | | | | |
| 2405373 | CARRION DE PENA,MARIA M | Address on file | | | | | |
| 2404093 | CARRION DIAZ,JOSE R | Address on file | | | | | |
| 2401196 | CARRION DIAZ,MILDRED | Address on file | | | | | |
| 2417090 | CARRION GALARZA,LUIS A | Address on file | | | | | |
| 2401491 | CARRION GONZALEZ,DHELMA | Address on file | | | | | |
| 2414491 | CARRION GONZALEZ,EFIGENIA | Address on file | | | | | |
| 2422274 | CARRION GONZALEZ,WANDA I | Address on file | | | | | |
| 2407105 | CARRION HUERTAS,MARINA | Address on file | | | | | |
| 2401585 | CARRION MARTINEZ,GLORIA M | Address on file | | | | | |
| 2416679 | CARRION MARTINEZ,YOLANDA | Address on file | | | | | |
| 2406162 | CARRION MERCED,CARLOS A | Address on file | | | | | |
| 2412804 | CARRION ORTEGA,GLADYS | Address on file | | | | | |
| 2405703 | CARRION RESTO,JOSE A | Address on file | | | | | |
| 2414072 | CARRION RIVERA,FRANCISCA | Address on file | | | | | |
| 2421868 | CARRION RIVERA,GLADYS | Address on file | | | | | |
| 2416260 | CARRION RIVERA,NEYSA E | Address on file | | | | | |
| 2411447 | CARRION RIVERA,WANDA E | Address on file | | | | | |
| 2416525 | CARRION SANTOS,CELSO L | Address on file | | | | | |
| 2420334 | CARRION VALENTIN,HENRY | Address on file | | | | | |
| 2404676 | CARRION VIGO,JUAN E | Address on file | | | | | |
| 2420436 | CARRO COLON,MAYRA E | Address on file | | | | | |
| 2410357 | CARRO ORTIZ,WANDA E | Address on file | | | | | |
| 2409047 | CARRUCINI FALCON,ADALBERTO | Address on file | | | | | |
| 2421756 | CARTAGENA ACOSTA,MYRIAM | Address on file | | | | | |
| 2410682 | CARTAGENA ANTONETTI,DAISY | Address on file | | | | | |
| 2403450 | CARTAGENA APONTE,BENITA | Address on file | | | | | |
| 2411659 | CARTAGENA AYALA,MAYRA | Address on file | | | | | |
| 2406099 | CARTAGENA BRACERO,SALVADOR | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422590 | CARTAGENA BURGOS,CARMEN DEL R | Address on file | | | | | |
| 2422856 | CARTAGENA BURGOS,NORMA I | Address on file | | | | | |
| 2406302 | CARTAGENA CANCEL,GLADYS V | Address on file | | | | | |
| 2407446 | CARTAGENA CARDONA,LUZ M | Address on file | | | | | |
| 2404527 | CARTAGENA COLON,ANA L | Address on file | | | | | |
| 2414662 | CARTAGENA COLON,DALMA E | Address on file | | | | | |
| 2417557 | CARTAGENA COLON,OLGA I | Address on file | | | | | |
| 2399892 | CARTAGENA CORTES,LILLIAN I | Address on file | | | | | |
| 2409081 | CARTAGENA COTTO,LUIS A | Address on file | | | | | |
| 2416800 | CARTAGENA CRUZ,IVETTE | Address on file | | | | | |
| 2421250 | CARTAGENA GALLOZA,MARIA T | Address on file | | | | | |
| 2408456 | CARTAGENA GARCIA,LUIS A | Address on file | | | | | |
| 2420503 | CARTAGENA GONZALEZ,SONIA | Address on file | | | | | |
| 2404951 | CARTAGENA GRAU,ASUNCION | Address on file | | | | | |
| 2417942 | CARTAGENA MALAVE,BEATRIZ | Address on file | | | | | |
| 2418279 | CARTAGENA MALDONADO,VICTOR L | Address on file | | | | | |
| 2411669 | CARTAGENA MARTINEZ,EDUARDO | Address on file | | | | | |
| 2417888 | CARTAGENA ORTIZ,AIDA R | Address on file | | | | | |
| 2402712 | CARTAGENA ORTIZ,ANA L | Address on file | | | | | |
| 2413909 | CARTAGENA ORTIZ,ANGEL | Address on file | | | | | |
| 2411113 | CARTAGENA ORTIZ,EDNA L | Address on file | | | | | |
| 2419362 | CARTAGENA ORTIZ,WANDA I | Address on file | | | | | |
| 2410665 | CARTAGENA PAGAN,LOURDES E | Address on file | | | | | |
| 2408356 | CARTAGENA PEREZ,MARIA M | Address on file | | | | | |
| 2414091 | CARTAGENA RAMOS,LYDIA M | Address on file | | | | | |
| 2422945 | CARTAGENA RIVERA,CARMEN Y | Address on file | | | | | |
| 2408192 | CARTAGENA RODRIGUEZ,ABIGAIL | Address on file | | | | | |
| 2414411 | CARTAGENA RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2401416 | CARTAGENA RODRIGUEZ,SOCORRO | Address on file | | | | | |
| 2421027 | CARTAGENA SANCHEZ,EVA L | Address on file | | | | | |
| 2405787 | CARTAGENA TORRES,MARIA DE LOS A | Address on file | | | | | |
| 2415728 | CARTAGENA VAZQUEZ,EVELYN | Address on file | | | | | |
| 2410856 | CARTAGENADEL VALLE,MARIA | Address on file | | | | | |
| 2400675 | CARVAJAL HANCE,ZORAIDA | Address on file | | | | | |
| 2421705 | CASADO ARCHEVAL,SANTOS | Address on file | | | | | |
| 2408326 | CASANOVA ENCARNACION,OLGA I | Address on file | | | | | |
| 2410602 | CASANOVA GONZALEZ,ROSE | Address on file | | | | | |
| 2420971 | CASANOVA LOZADA,MARISOL | Address on file | | | | | |
| 2413957 | CASANOVA MARTINEZ,BRENDA I | Address on file | | | | | |
| 2405903 | CASANOVA MARTINEZ,MARIA DE LOS A | Address on file | | | | | |
| 2420369 | CASANOVA MERCADO,MARIA DE L | Address on file | | | | | |
| 2409904 | CASANOVA VAZQUEZ,NIDZA M | Address on file | | | | | |
| 2414879 | CASANOVA VIZCARRONDO,ISBELA L | Address on file | | | | | |
| 2408666 | CASASNOVAS BULA,MARYANN | Address on file | | | | | |
| 2407972 | CASAVOVA RODRIGUEZ,CEDELIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415421 | CASES DIAZ,MILAGROS | Address on file | | | | | |
| 2403497 | CASIANO ALICEA,ANABELLE | Address on file | | | | | |
| 2420419 | CASIANO BALLESTER,CARMEN Y | Address on file | | | | | |
| 2407343 | CASIANO BERDECIA,IRMA L | Address on file | | | | | |
| 2417939 | CASIANO CAMERON,EVELYN R | Address on file | | | | | |
| 2422885 | CASIANO DIAZ,INOCENCIA M | Address on file | | | | | |
| 2410471 | CASIANO DIAZ,JUAN E | Address on file | | | | | |
| 2416374 | CASIANO DIAZ,MARIA DEL C | Address on file | | | | | |
| 2412799 | CASIANO DIAZ,MARIA I | Address on file | | | | | |
| 2408756 | CASIANO LAMBOY,MINERVA | Address on file | | | | | |
| 2410304 | CASIANO LIZARDI,LILLIAN B | Address on file | | | | | |
| 2406569 | CASIANO LUGO,MARILYN | Address on file | | | | | |
| 2418284 | CASIANO ORTIZ,ANA M | Address on file | | | | | |
| 2412131 | CASIANO ORTIZ,ELVIN M | Address on file | | | | | |
| 2401031 | CASILLA RIVERA,ANGEL C | Address on file | | | | | |
| 2419131 | CASILLAS BURGOS,ROXANIE | Address on file | | | | | |
| 2414484 | CASILLAS COLON,ANA L | Address on file | | | | | |
| 2405665 | CASILLAS CUADRADO,MINERVA | Address on file | | | | | |
| 2419048 | CASILLAS DEL VALLE,CARMEN G | Address on file | | | | | |
| 2421351 | CASILLAS FALCON,IRAIDA | Address on file | | | | | |
| 2408604 | CASILLAS FORTY,YOLANDA | Address on file | | | | | |
| 2417330 | CASILLAS GONZALEZ,LUZ I | Address on file | | | | | |
| 2416391 | CASILLAS RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2410525 | CASILLAS ROSARIO,JOSE E | Address on file | | | | | |
| 2416885 | CASINO ORTIZ,FRANCISCO | Address on file | | | | | |
| 2420962 | CASTA PEREZ,CESAR F | Address on file | | | | | |
| 2418468 | CASTANEDA ROSADO,LUZ M | Address on file | | | | | |
| 2418518 | CASTANER ARREGUI,LOURDES M | Address on file | | | | | |
| 2414729 | CASTANER CUYAR,JAVIER A | Address on file | | | | | |
| 2407482 | CASTANON GUTIERREZ,MARTA M | Address on file | | | | | |
| 2406307 | CASTEJON CENTENO,HILDA E | Address on file | | | | | |
| 2416773 | CASTELLANO ARROYO,REINA L | Address on file | | | | | |
| 2409374 | CASTELLANO SANTIAGO,MARIBEL | Address on file | | | | | |
| 2408710 | CASTELLAR MALDONADO,JORGE L | Address on file | | | | | |
| 2413868 | CASTELLAR RIVERA,GILDA L | Address on file | | | | | |
| 2406460 | CASTELLAR VELAZQUEZ,JOSE A | Address on file | | | | | |
| 2402651 | CASTELLON LINES,LYNETTE DEL C | Address on file | | | | | |
| 2400173 | CASTILLO BRACERO,SONIA N | Address on file | | | | | |
| 2418823 | CASTILLO CAMPOS,FELIX J | Address on file | | | | | |
| 2567093 | CASTILLO CASTILLO,ANGEL D | Address on file | | | | | |
| 2403586 | CASTILLO CRUZ,ELIA D | Address on file | | | | | |
| 2415792 | CASTILLO DEFILLO,ANA S | Address on file | | | | | |
| 2402709 | CASTILLO DIAZ,NANCY R | Address on file | | | | | |
| 2409837 | CASTILLO DOMINGUEZ,NORBERTO | Address on file | | | | | |
| 2419559 | CASTILLO GOMEZ,DORIS L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415686 | CASTILLO GOMEZ,SONIA M | Address on file | | | | | |
| 2401771 | CASTILLO GONZALEZ,LIZETTE S | Address on file | | | | | |
| 2420616 | CASTILLO HERNANDEZ,ANGEL D | Address on file | | | | | |
| 2406442 | CASTILLO HUERTAS,CARMEN D | Address on file | | | | | |
| 2414818 | CASTILLO MALDONADO,IVELISSE | Address on file | | | | | |
| 2408088 | CASTILLO MARQUEZ,OLGA I | Address on file | | | | | |
| 2409249 | CASTILLO MORALES,ANA M | Address on file | | | | | |
| 2408002 | CASTILLO MORALES,MARIBEL | Address on file | | | | | |
| 2411739 | CASTILLO OLIVERAS,MARIA N | Address on file | | | | | |
| 2409807 | CASTILLO PAGAN,IRAIDA | Address on file | | | | | |
| 2421715 | CASTILLO RODRIGUEZ,CARMEN R | Address on file | | | | | |
| 2420322 | CASTILLO ROSADO,MARISOL | Address on file | | | | | |
| 2417342 | CASTILLO SANTIAGO,MARITZA M | Address on file | | | | | |
| 2412830 | CASTILLO SANTOS,LUZ | Address on file | | | | | |
| 2407637 | CASTILLO SHERWOOD,NELSON | Address on file | | | | | |
| 2414906 | CASTILLO VARGAS,BETHSAIDA | Address on file | | | | | |
| 2408397 | CASTILLO VEGA,LUZ S | Address on file | | | | | |
| 2411961 | CASTILLO VELEZ,ADOLFO | Address on file | | | | | |
| 2421465 | CASTILLO VELEZ,MARIA DE LOS A | Address on file | | | | | |
| 2407604 | CASTILLOVEITIA GONZALEZ,GLADYS | Address on file | | | | | |
| 2407595 | CASTILLOVEITIA IRIZARRY,PEDRO | Address on file | | | | | |
| 2405483 | CASTRELLO,JORGE LUIS | Address on file | | | | | |
| 2409425 | CASTRESANA BETANCOURT,EDNA | Address on file | | | | | |
| 2414006 | CASTRILLON CABRERA,OLGA I | Address on file | | | | | |
| 2413871 | CASTRO ABREU,LYZZETE | Address on file | | | | | |
| 2419218 | CASTRO AGUAYO,MARIA DE L | Address on file | | | | | |
| 2406701 | CASTRO ALBERTY,ARMANDO E | Address on file | | | | | |
| 2423019 | CASTRO ALGARIN,SANDRA | Address on file | | | | | |
| 2421196 | CASTRO ALVERIO,NILDA E | Address on file | | | | | |
| 2400798 | CASTRO ARROYO,AIDA L | Address on file | | | | | |
| 2402055 | CASTRO BORIA,JOSEFINA | Address on file | | | | | |
| 2400302 | CASTRO CARDONA,AUREA B | Address on file | | | | | |
| 2414560 | CASTRO CASTRO,DAVID | Address on file | | | | | |
| 2408320 | CASTRO CEPEDA,CARMEN L | Address on file | | | | | |
| 2405277 | CASTRO CLEMENTE,SILVIA | Address on file | | | | | |
| 2408716 | CASTRO COLON,AIDA L | Address on file | | | | | |
| 2421261 | CASTRO CORDERO,VICTOR M | Address on file | | | | | |
| 2420313 | CASTRO CORREA,MARIA | Address on file | | | | | |
| 2401799 | CASTRO COTTO,MIGDALIA | Address on file | | | | | |
| 2402813 | CASTRO CRESPO,ELISA | Address on file | | | | | |
| 2407139 | CASTRO CRUZ,ANGELINA | Address on file | | | | | |
| 2408460 | CASTRO CRUZ,LILLIAN | Address on file | | | | | |
| 2402536 | CASTRO CURBELO,LUIS I | Address on file | | | | | |
| 2415664 | CASTRO CURBELO,PEDRO A | Address on file | | | | | |
| 2421389 | CASTRO DE LA PAZ,LANNY | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 68 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409546 | CASTRO DEYNES,IRMA | Address on file | | | | | |
| 2409275 | CASTRO DIAZ,CARMEN S | Address on file | | | | | |
| 2402600 | CASTRO DIAZ,ESTHER M | Address on file | | | | | |
| 2407586 | CASTRO DIAZ,IRIS G | Address on file | | | | | |
| 2403470 | CASTRO DIAZ,IRMA | Address on file | | | | | |
| 2421436 | CASTRO DIAZ,ISABEL | Address on file | | | | | |
| 2409878 | CASTRO DIODONET,EDRID I | Address on file | | | | | |
| 2422521 | CASTRO DOMINGUEZ,ANGEL S | Address on file | | | | | |
| 2421006 | CASTRO DOMINGUEZ,CARMEN | Address on file | | | | | |
| 2421510 | CASTRO DOMINGUEZ,CARMEN L | Address on file | | | | | |
| 2413184 | CASTRO ESTRADA,TERESA | Address on file | | | | | |
| 2400063 | CASTRO ESTUPINAN,ARACELIS | Address on file | | | | | |
| 2407628 | CASTRO FELIX,ANA E | Address on file | | | | | |
| 2410709 | CASTRO GARCIA,ANNIE L | Address on file | | | | | |
| 2411001 | CASTRO GONZALEZ,ELBA N | Address on file | | | | | |
| 2404423 | CASTRO GRACIA,ANA H | Address on file | | | | | |
| 2411127 | CASTRO GRACIA,ROSA I | Address on file | | | | | |
| 2415032 | CASTRO HERNANDEZ,GRACIELA | Address on file | | | | | |
| 2399914 | CASTRO HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2411802 | CASTRO HERNANDEZ,VILMA DEL C | Address on file | | | | | |
| 2409207 | CASTRO LABOY,ZORAIDA | Address on file | | | | | |
| 2405311 | CASTRO LOPEZ,JOSE L | Address on file | | | | | |
| 2405439 | CASTRO LOPEZ,JOSE L | Address on file | | | | | |
| 2419330 | CASTRO LOPEZ,MILDRED | Address on file | | | | | |
| 2402163 | CASTRO LOZADA,ELSA I | Address on file | | | | | |
| 2421346 | CASTRO MALAVE,ANA R | Address on file | | | | | |
| 2406625 | CASTRO MARCHAND,HECTOR M | Address on file | | | | | |
| 2414572 | CASTRO MARTINEZ,EDWIN | Address on file | | | | | |
| 2408822 | CASTRO MARTINEZ,ILMI A | Address on file | | | | | |
| 2412412 | CASTRO MELENDEZ,EDWARD | Address on file | | | | | |
| 2403714 | CASTRO MERCADO,JUANITA | Address on file | | | | | |
| 2418885 | CASTRO MOJICA,ANA M | Address on file | | | | | |
| 2410359 | CASTRO MUNIZ,MAYBEL | Address on file | | | | | |
| 2401328 | CASTRO NIEVES,DAVID | Address on file | | | | | |
| 2412231 | CASTRO OROZCO,AIDA L | Address on file | | | | | |
| 2411654 | CASTRO OROZCO,JUDITH | Address on file | | | | | |
| 2418404 | CASTRO ORTIZ,CARMEN | Address on file | | | | | |
| 2418774 | CASTRO ORTIZ,LUIS R | Address on file | | | | | |
| 2418653 | CASTRO ORTIZ,MIGDALIA | Address on file | | | | | |
| 2412910 | CASTRO ORTIZ,MILAGROS M | Address on file | | | | | |
| 2400976 | CASTRO QUINONES,NORMA A. | Address on file | | | | | |
| 2416990 | CASTRO RAMIREZ,ROBERTO | Address on file | | | | | |
| 2407989 | CASTRO RENTAS,LAURA I | Address on file | | | | | |
| 2400825 | CASTRO RIVERA,LILLIAM | Address on file | | | | | |
| 2415207 | CASTRO RIVERA,LOURDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411232 | CASTRO ROBLEDO,JULIA M | Address on file | | | | | |
| 2411758 | CASTRO RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2404728 | CASTRO RODRIGUEZ,HILDA | Address on file | | | | | |
| 2418503 | CASTRO RODRIGUEZ,IVONNE | Address on file | | | | | |
| 2402301 | CASTRO RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2401756 | CASTRO RODRIGUEZ,MANUEL | Address on file | | | | | |
| 2406060 | CASTRO RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2406415 | CASTRO ROMAN,LLASCADA E | Address on file | | | | | |
| 2421861 | CASTRO ROMAN,MILAGROS | Address on file | | | | | |
| 2400155 | CASTRO RUIZ,CALIXTO | Address on file | | | | | |
| 2407205 | CASTRO RUIZ,MARGARITA | Address on file | | | | | |
| 2405035 | CASTRO SANTIAGO,JUDITH E | Address on file | | | | | |
| 2418252 | CASTRO SANTIAGO,MARIA A | Address on file | | | | | |
| 2405843 | CASTRO SEPULVEDA,JUAN A | Address on file | | | | | |
| 2419015 | CASTRO SERRANO,JULIO H | Address on file | | | | | |
| 2415337 | CASTRO SOLIS,IRIS | Address on file | | | | | |
| 2419391 | CASTRO TORRES,MARIA | Address on file | | | | | |
| 2415550 | CASTRO TORRES,MARISOL | Address on file | | | | | |
| 2408668 | CASTRO VELEZ,ROSA I | Address on file | | | | | |
| 2403940 | CASTRO VILLANUEVA,JOSE M | Address on file | | | | | |
| 2421161 | CASTRODAD BERRIOS,ADA | Address on file | | | | | |
| 2400462 | CASTRODAD CASTRODAD,PEDRO L | Address on file | | | | | |
| 2419144 | CATALA FRANCESCHINI,ANA R | Address on file | | | | | |
| 2404954 | CATALA LEON,MATIAS | Address on file | | | | | |
| 2409544 | CATALA LOPEZ,NOELIA | Address on file | | | | | |
| 2414917 | CATALA MARCANO,NIVIA M | Address on file | | | | | |
| 2407151 | CATALA OTERO,CARMEN M | Address on file | | | | | |
| 2400669 | CATALAN ALVAREZ,ADA M | Address on file | | | | | |
| 2417444 | CAUSSADE VEGLIO,IRMA I | Address on file | | | | | |
| 2419934 | CAY LOPEZ,ISOLINA | Address on file | | | | | |
| 2414511 | CEBALLOS CEPEDA,NORA M | Address on file | | | | | |
| 2419079 | CEBOLLERO HERNANDEZ,IVONNE DEL S | Address on file | | | | | |
| 2409996 | CECILIO MALDONADO,LUIS M | Address on file | | | | | |
| 2415949 | CEDENO CARABALLO,NEIDA | Address on file | | | | | |
| 2416847 | CEDENO CARRASQUILLO,CARMEN S | Address on file | | | | | |
| 2416791 | CEDENO CORNIER,MIGUEL | Address on file | | | | | |
| 2404223 | CEDENO DIAZ,BENJAMIN | Address on file | | | | | |
| 2418230 | CEDENO DIAZ,MARIA L | Address on file | | | | | |
| 2403433 | CEDENO GUZMAN,RUTH D | Address on file | | | | | |
| 2417015 | CEDENO IRIZARRY,NOEL | Address on file | | | | | |
| 2405050 | CEDENO ORENGO,SONIA | Address on file | | | | | |
| 2404949 | CEDENO RODRIGUEZ,MIRTA L | Address on file | | | | | |
| 2415775 | CEDENO RODRIGUEZ,SONIA | Address on file | | | | | |
| 2404964 | CEDENO ROMERO,ALEXIS | Address on file | | | | | |
| 2414399 | CEDENO ROMERO,DORIS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409032 | CEDENO TORRES,JASMINE | Address on file | | | | | |
| 2409639 | CEDENO TORRES,MIGDALIA | Address on file | | | | | |
| 2412038 | CEDENO TORRES,VIRGEN DE LOS A | Address on file | | | | | |
| 2417421 | CEDENO TORRES,WANDA I | Address on file | | | | | |
| 2420591 | CEDRE CORREA,MARTHA | Address on file | | | | | |
| 2400122 | CENTENO ALVARADO,CARMEN L | Address on file | | | | | |
| 2406665 | CENTENO ALVELO,ENRIQUE | Address on file | | | | | |
| 2407966 | CENTENO ANESES,MARIA T | Address on file | | | | | |
| 2404088 | CENTENO ANESES,ROSA E | Address on file | | | | | |
| 2414354 | CENTENO APONTE,IRIS V | Address on file | | | | | |
| 2414772 | CENTENO AYALA,RAMON | Address on file | | | | | |
| 2404255 | CENTENO CARAZO,ALICIA | Address on file | | | | | |
| 2413093 | CENTENO CRUZ,HIGINIO M | Address on file | | | | | |
| 2418101 | CENTENO CRUZ,LILLIAN | Address on file | | | | | |
| 2419609 | CENTENO DE JESUS,ANA L | Address on file | | | | | |
| 2408327 | CENTENO DE JESUS,GLORIA M | Address on file | | | | | |
| 2408465 | CENTENO DE SKERRET,NORMA I | Address on file | | | | | |
| 2414888 | CENTENO FONTANE,PRISCILLA | Address on file | | | | | |
| 2417708 | CENTENO FONTANEZ,MARGARITA | Address on file | | | | | |
| 2410927 | CENTENO LUNA,OLGA I | Address on file | | | | | |
| 2401497 | CENTENO MELENDEZ,SONIA M | Address on file | | | | | |
| 2405262 | CENTENO MOLINA,LUZ N | Address on file | | | | | |
| 2401600 | CENTENO MORALES,MARGARITA | Address on file | | | | | |
| 2400528 | CENTENO OLMO,DAMARIS | Address on file | | | | | |
| 2403252 | CENTENO OLMO,DILSA E | Address on file | | | | | |
| 2402550 | CENTENO RAMOS,EULALIA | Address on file | | | | | |
| 2408035 | CENTENO RIOS,IVONNE | Address on file | | | | | |
| 2412042 | CENTENO RIVERA,BLANCA L | Address on file | | | | | |
| 2411009 | CENTENO RIVERA,CONSUELO | Address on file | | | | | |
| 2405851 | CENTENO RIVERA,LUZ E | Address on file | | | | | |
| 2407911 | CENTENO RIVERA,LUZ S | Address on file | | | | | |
| 2403787 | CENTENO RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2419465 | CENTENO RODRIGUEZ,SONIA I | Address on file | | | | | |
| 2400007 | CENTENO SANTIAGO,CARMEN J | Address on file | | | | | |
| 2416650 | CENTENO VEGA,SYLVIA | Address on file | | | | | |
| 2404662 | CENTENO VEGA,VILMA G | Address on file | | | | | |
| 2412339 | CEPEDA CALDERON,SATURNINO | Address on file | | | | | |
| 2408942 | CEPEDA CORREA,MYRIAM | Address on file | | | | | |
| 2411743 | CEPEDA DE JESUS,MARCALLY | Address on file | | | | | |
| 2411839 | CEPEDA FELICIANO,SONIA N | Address on file | | | | | |
| 2407129 | CEPEDA MARQUEZ,NAYDA J | Address on file | | | | | |
| 2417476 | CEPEDA MORALES,CARMEN M | Address on file | | | | | |
| 2416235 | CEPEDA PARRILLA,NYDIA | Address on file | | | | | |
| 2404743 | CEPEDA PIZARRO,GABRIEL | Address on file | | | | | |
| 2401355 | CEPEDA QUINONES,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404822 | CEPEDA QUINONES,NILSA I | Address on file | | | | | |
| 2423132 | CEPEDA RAMOS,CARMEN M | Address on file | | | | | |
| 2406914 | CEPEDA RAMOS,GREGORIA | Address on file | | | | | |
| 2412114 | CEPEDA REYES,CARMEN A | Address on file | | | | | |
| 2412790 | CEPEDA VELLON,JOSEFINA | Address on file | | | | | |
| 2422550 | CEREZO SANTIAGO,EVELYN | Address on file | | | | | |
| 2414833 | CERPA RIVERA,FERNANDO | Address on file | | | | | |
| 2414469 | CERPA RIVERA,ZORAIDA | Address on file | | | | | |
| 2399976 | CESTERO AGUILAR,DIANA M | Address on file | | | | | |
| 2415729 | CESTERO DE AYALA,EDDA | Address on file | | | | | |
| 2412448 | CHAEZ ABREU,CARMEN I | Address on file | | | | | |
| 2414668 | CHALUISANT CAMACHO,NANETTE | Address on file | | | | | |
| 2413179 | CHALUISANT DOMINGUEZ,ILEANA I | Address on file | | | | | |
| 2414788 | CHALUISANT GARCIA,MARIA L | Address on file | | | | | |
| 2421183 | CHAMORRO MELENDEZ,CLARIBEL | Address on file | | | | | |
| 2402217 | CHAMORRO OSTOLAZA,MARTA I | Address on file | | | | | |
| 2418693 | CHAMORRO OSTOLAZA,MARY L | Address on file | | | | | |
| 2416500 | CHAMORRO RIVERA,FERNANDO | Address on file | | | | | |
| 2409966 | CHANG SIERRA,JACQUELINE A | Address on file | | | | | |
| 2414008 | CHANZA GONZALEZ,ADA S | Address on file | | | | | |
| 2412960 | CHAPARRO CHAPARRO,MARIA | Address on file | | | | | |
| 2415064 | CHAPARRO GALLOZA,MARIA I | Address on file | | | | | |
| 2412958 | CHAPARRO GONZALEZ,SONIA M | Address on file | | | | | |
| 2404389 | CHAPARRO MURPHY,NANCY | Address on file | | | | | |
| 2402368 | CHAPARRO ROMAN,CARMEN I | Address on file | | | | | |
| 2410022 | CHAPARRO TRAVERSO,NYDIA M | Address on file | | | | | |
| 2406146 | CHAPEL CORTES,GILBERTO | Address on file | | | | | |
| 2418375 | CHAPEL CORTES,JAVIER A | Address on file | | | | | |
| 2421456 | CHARBONNIER DELGADO,MARIA I | Address on file | | | | | |
| 2416143 | CHARDON QUINONES,LICEL | Address on file | | | | | |
| 2409037 | CHARON LOPEZ,LUIS R | Address on file | | | | | |
| 2407623 | CHARRIEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2401015 | CHAVES CANALS,WANDA I | Address on file | | | | | |
| 2408371 | CHAVES JIMENEZ,DOLORES G | Address on file | | | | | |
| 2401175 | CHAVES JIMENEZ,LUZ E | Address on file | | | | | |
| 2413506 | CHAVES NIEVES,IRMA M | Address on file | | | | | |
| 2414787 | CHAVES NIEVES,MIRIAM | Address on file | | | | | |
| 2417451 | CHAVES SEGUI,OSCAR | Address on file | | | | | |
| 2404971 | CHAVES,ELBA | Address on file | | | | | |
| 2421038 | CHEVERE BAEZ,FELICITA | Address on file | | | | | |
| 2401783 | CHEVERE COLON,MARIA M | Address on file | | | | | |
| 2418395 | CHEVERE FUENTES,MAYDA L | Address on file | | | | | |
| 2412454 | CHEVERE JIMENEZ,MARIA | Address on file | | | | | |
| 2410911 | CHEVERE ORTIZ,HECTOR | Address on file | | | | | |
| 2404359 | CHEVERE PADRO,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421877 | CHEVERE SANCHEZ,LILLIAN | Address on file | | | | | |
| 2415428 | CHEVEREZ RIVAS,JOSE D | Address on file | | | | | |
| 2406953 | CHEVEREZ ROMERO,ELIGIO | Address on file | | | | | |
| 2402583 | CHEVRES CHEVRES,MARISA | Address on file | | | | | |
| 2422069 | CHICLANA ORTIZ,JULIA | Address on file | | | | | |
| 2408334 | CHICO MOYA,ANNABELLE | Address on file | | | | | |
| 2417663 | CHICO PEREZ,NILDA G | Address on file | | | | | |
| 2403121 | CHICO VELEZ,SONIA | Address on file | | | | | |
| 2409390 | CHIESA GONZALEZ,WILLIAM | Address on file | | | | | |
| 2408365 | CHIMELIS FIGUEROA,MARIA M | Address on file | | | | | |
| 2422826 | CHIMELIS ORTEGA,ROSA I | Address on file | | | | | |
| 2410068 | CHIMELIS RIVERA,NAYDALIS | Address on file | | | | | |
| 2414442 | CHINEA ALEJANDRO,ELIZABETH | Address on file | | | | | |
| 2403184 | CHINEA ALVAREZ,HILDA E | Address on file | | | | | |
| 2416439 | CHINEA ALVAREZ,ROSA | Address on file | | | | | |
| 2415978 | CHINEA NIEVES,DOLORES | Address on file | | | | | |
| 2408082 | CHINEA PINEDA,MARIA M | Address on file | | | | | |
| 2415826 | CHRISTIAN DE LA CRUZ,CARLOS J | Address on file | | | | | |
| 2423088 | CHRISTIAN RAMOS,CARLOS J | Address on file | | | | | |
| 2404250 | CIFUENTES DE CASTRO,EVANGELINA | Address on file | | | | | |
| 2422652 | CIMA DE VILLA,HAYDEE | Address on file | | | | | |
| 2411460 | CINTRON ABREU,AIDA N | Address on file | | | | | |
| 2414880 | CINTRON ALBERTORIO,FELIX J | Address on file | | | | | |
| 2409258 | CINTRON AYALA,MIRIAM | Address on file | | | | | |
| 2417513 | CINTRON BARBER,EDITH | Address on file | | | | | |
| 2402577 | CINTRON BARTOLOMEI,RAMON | Address on file | | | | | |
| 2401582 | CINTRON CARRASCO,CAMEN I | Address on file | | | | | |
| 2410077 | CINTRON CHEVRES,EVELYN | Address on file | | | | | |
| 2418287 | CINTRON CINTRON,ELENA H | Address on file | | | | | |
| 2421172 | CINTRON CINTRON,JUAN O | Address on file | | | | | |
| 2402496 | CINTRON CINTRON,MAGDA I | Address on file | | | | | |
| 2422676 | CINTRON CINTRON,MIGUEL A | Address on file | | | | | |
| 2411574 | CINTRON DE JESUS,ELSA | Address on file | | | | | |
| 2419200 | CINTRON DE JESUS,NANCY | Address on file | | | | | |
| 2411046 | CINTRON DELGADO,SANTIAGO | Address on file | | | | | |
| 2407270 | CINTRON DIAZ,BENITA | Address on file | | | | | |
| 2404722 | CINTRON DIAZ,IBIS R | Address on file | | | | | |
| 2406995 | CINTRON DIAZ,IRMA L | Address on file | | | | | |
| 2402789 | CINTRON FIGUEROA,FRANCISCO | Address on file | | | | | |
| 2404782 | CINTRON FIGUEROA,FRANCISCO | Address on file | | | | | |
| 2401626 | CINTRON GARCIA,DIOLIDIS | Address on file | | | | | |
| 2411218 | CINTRON GARCIA,JOSE A | Address on file | | | | | |
| 2567075 | CINTRON GONZALEZ,BLANCA | Address on file | | | | | |
| 2422903 | CINTRON GONZALEZ,ELIN M | Address on file | | | | | |
| 2403856 | CINTRON GONZALEZ,LYDIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421870 | CINTRON GONZALEZ,MIGDA I | Address on file | | | | | |
| 2405934 | CINTRON HERNANDEZ,BELKIS A | Address on file | | | | | |
| 2400073 | CINTRON HERNANDEZ,VICTOR L | Address on file | | | | | |
| 2420723 | CINTRON IRIZARRY,IRIS | Address on file | | | | | |
| 2400648 | CINTRON LAZU,JAIME | Address on file | | | | | |
| 2415206 | CINTRON LOPEZ,WANDA | Address on file | | | | | |
| 2405214 | CINTRON MANZANO,JULIA C | Address on file | | | | | |
| 2401259 | CINTRON MARQUEZ,GLORIA | Address on file | | | | | |
| 2567066 | CINTRON MARRERO,LEIDA V | Address on file | | | | | |
| 2418308 | CINTRON MARTINEZ,EDITH | Address on file | | | | | |
| 2400575 | CINTRON MEJIAS,GRISEL H | Address on file | | | | | |
| 2419212 | CINTRON MELENDEZ,NILDA E | Address on file | | | | | |
| 2420246 | CINTRON MENDEZ,NORA S | Address on file | | | | | |
| 2421780 | CINTRON MERCADO,ARNALDO | Address on file | | | | | |
| 2418048 | CINTRON MERCADO,MARIA DE LOS A | Address on file | | | | | |
| 2422651 | CINTRON MERCED,LUIS A | Address on file | | | | | |
| 2408759 | CINTRON MONDRIGUEZ,ELENA | Address on file | | | | | |
| 2406411 | CINTRON MONTALVO,MIRIAM | Address on file | | | | | |
| 2420836 | CINTRON MONTANEZ,RAYMOND | Address on file | | | | | |
| 2422481 | CINTRON OQUENDO,RUTH M | Address on file | | | | | |
| 2421111 | CINTRON ORENGO,MARIA | Address on file | | | | | |
| 2406590 | CINTRON ORTIZ,EDUARDO R | Address on file | | | | | |
| 2403991 | CINTRON ORTIZ,VILMA I | Address on file | | | | | |
| 2408685 | CINTRON PAGAN,MARIA DE L | Address on file | | | | | |
| 2409571 | CINTRON PARRILLA,DELMA C | Address on file | | | | | |
| 2422188 | CINTRON PARRILLA,ELIZABETH | Address on file | | | | | |
| 2401272 | CINTRON PEREZ,APOLINAR | Address on file | | | | | |
| 2400629 | CINTRON PEREZ,BENJAMIN | Address on file | | | | | |
| 2410831 | CINTRON PEREZ,ELIZABETH | Address on file | | | | | |
| 2405765 | CINTRON POMALES,ROSA B | Address on file | | | | | |
| 2412372 | CINTRON PONCE,MARGARET | Address on file | | | | | |
| 2419163 | CINTRON RAMIREZ,ANNETTE | Address on file | | | | | |
| 2422279 | CINTRON RAMOS,SOCORRO DEL M | Address on file | | | | | |
| 2408930 | CINTRON RIVERA,AIDA I | Address on file | | | | | |
| 2419824 | CINTRON RIVERA,CARMEN R | Address on file | | | | | |
| 2417360 | CINTRON RIVERA,GREGORIA | Address on file | | | | | |
| 2421371 | CINTRON RODRIGUEZ,ANTONIA | Address on file | | | | | |
| 2419408 | CINTRON RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2409369 | CINTRON RODRIGUEZ,JOSE G | Address on file | | | | | |
| 2416924 | CINTRON RODRIGUEZ,LINDA I | Address on file | | | | | |
| 2421496 | CINTRON RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2416505 | CINTRON ROLON,MARIA DEL C | Address on file | | | | | |
| 2401234 | CINTRON ROMAN,NILDA M | Address on file | | | | | |
| 2409506 | CINTRON ROSA,MYLENE | Address on file | | | | | |
| 2406344 | CINTRON ROSADO,MIGDALIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 74 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422327 | CINTRON ROSARIO,ALBERTO | Address on file | | | | | |
| 2411483 | CINTRON ROSARIO,EDGARDO | Address on file | | | | | |
| 2412670 | CINTRON ROSARIO,JOSE L | Address on file | | | | | |
| 2405788 | CINTRON ROSARIO,PEDRO | Address on file | | | | | |
| 2410331 | CINTRON RUIZ,ANGEL M | Address on file | | | | | |
| 2410882 | CINTRON RUIZ,ISABEL | Address on file | | | | | |
| 2402311 | CINTRON SAEZ,DAISY E | Address on file | | | | | |
| 2418758 | CINTRON SANCHEZ,MARILYN | Address on file | | | | | |
| 2416139 | CINTRON SANTANA,MARIA DEL C | Address on file | | | | | |
| 2403565 | CINTRON SANTANA,MILDRE S | Address on file | | | | | |
| 2402512 | CINTRON SANTANA,WILFREDO | Address on file | | | | | |
| 2404544 | CINTRON SANTANA,WILLIAM R | Address on file | | | | | |
| 2411085 | CINTRON SANTIAGO,JUAN | Address on file | | | | | |
| 2408498 | CINTRON SERRANO,ROSA B | Address on file | | | | | |
| 2402745 | CINTRON SOTO,ENRIQUE | Address on file | | | | | |
| 2400337 | CINTRON SOTO,NORIS E | Address on file | | | | | |
| 2408782 | CINTRON TORRES,CLARIBEL | Address on file | | | | | |
| 2421012 | CINTRON VALPAIS,DAPHNE | Address on file | | | | | |
| 2419909 | CINTRON VEGA,ELIZABETH | Address on file | | | | | |
| 2405271 | CINTRON VELAZQUEZ,JULIO E | Address on file | | | | | |
| 2402934 | CINTRON VELAZQUEZ,RAUL | Address on file | | | | | |
| 2403228 | CINTRON VELEZ,ANA INES | Address on file | | | | | |
| 2420256 | CINTRON,GONZALO E | Address on file | | | | | |
| 2405939 | CIRINO AMADOR,CARMEN | Address on file | | | | | |
| 2412901 | CIRINO VELAZQUEZ,IVELISSE | Address on file | | | | | |
| 2407332 | CIURO PEREIRA,ALBA N | Address on file | | | | | |
| 2411240 | CIURO VELAZQUEZ,MIRIAM | Address on file | | | | | |
| 2422059 | CIVIDANES MARRERO,CARMEN | Address on file | | | | | |
| 2418871 | CIVIDANES ROMERO,OLGA | Address on file | | | | | |
| 2407568 | CLAS VILLANUEVA,IRENE | Address on file | | | | | |
| 2414002 | CLASS MARTINEZ,NORA H | Address on file | | | | | |
| 2406658 | CLASS MARTINEZ,YOLANDA | Address on file | | | | | |
| 2420002 | CLASS NIEVES,DORIS E | Address on file | | | | | |
| 2410805 | CLASS OTERO,IRMA | Address on file | | | | | |
| 2408893 | CLASS OTERO,JOSE V | Address on file | | | | | |
| 2409942 | CLASS PEREZ,OLGA M | Address on file | | | | | |
| 2417363 | CLASS SALGADO,ANTONIO | Address on file | | | | | |
| 2402517 | CLASSEN DE JESUS,GLORIA M | Address on file | | | | | |
| 2410108 | CLAUDIO AGOSTO,JUANITA | Address on file | | | | | |
| 2419735 | CLAUDIO CONCEPCION,IRIS N | Address on file | | | | | |
| 2421986 | CLAUDIO CONTRERAS,ANA I | Address on file | | | | | |
| 2412494 | CLAUDIO CONTRERAS,HECTOR E | Address on file | | | | | |
| 2404461 | CLAUDIO CONTRERAS,MARIA L | Address on file | | | | | |
| 2410057 | CLAUDIO DE JESUS,CARLOS M | Address on file | | | | | |
| 2402069 | CLAUDIO DE JESUS,CLOTILDE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406198 | CLAUDIO FERRER,CARMEN J | Address on file | | | | | |
| 2410267 | CLAUDIO FERRER,MARIA I | Address on file | | | | | |
| 2408866 | CLAUDIO FIGUEROA,RAMONA | Address on file | | | | | |
| 2419648 | CLAUDIO FUENTES,VIRGINIA | Address on file | | | | | |
| 2411954 | CLAUDIO GONZALEZ,LOURDES M | Address on file | | | | | |
| 2409194 | CLAUDIO HERNANDEZ,CARMEN S | Address on file | | | | | |
| 2406640 | CLAUDIO HERNANDEZ,ULPIANO | Address on file | | | | | |
| 2404820 | CLAUDIO LOPEZ,CARMEN L | Address on file | | | | | |
| 2415764 | CLAUDIO NIEVES,IVETTE | Address on file | | | | | |
| 2416909 | CLAUDIO OCASIO,MARIA I | Address on file | | | | | |
| 2418856 | CLAUDIO QUINONES,EVELYN | Address on file | | | | | |
| 2419738 | CLAUDIO RIOS,ANA M | Address on file | | | | | |
| 2408538 | CLAUDIO RIVERA,ANA N | Address on file | | | | | |
| 2421262 | CLAUDIO RIVERA,EDNA M | Address on file | | | | | |
| 2411422 | CLAUDIO RIVERA,TERESA | Address on file | | | | | |
| 2420747 | CLAUDIO TORRES,AIDA M | Address on file | | | | | |
| 2417054 | CLAUDIO TORRES,IRMA S | Address on file | | | | | |
| 2413711 | CLAUDIO VEGA,MARTHA | Address on file | | | | | |
| 2420525 | CLAVELL MARRERO,ANA B | Address on file | | | | | |
| 2420985 | CLAVELL ORTIZ,TERESA | Address on file | | | | | |
| 2404915 | CLAVIJO MARRERO,CARMEN I | Address on file | | | | | |
| 2406351 | CLEMENTE HERNANDEZ,PETRA Y | Address on file | | | | | |
| 2421204 | CLEMENTE NELSON,CATALINA | Address on file | | | | | |
| 2410703 | CLEMENTE ORTIZ,MARILUZ | Address on file | | | | | |
| 2404446 | CLEMENTE ORTIZ,MONSERRATE | Address on file | | | | | |
| 2417761 | CLEMENTE ROSA,MARIA A | Address on file | | | | | |
| 2418163 | CLEMENTE SOSA,HILDA | Address on file | | | | | |
| 2405518 | COCHRAN RIVERA,LAURA E | Address on file | | | | | |
| 2412655 | COCHRAN SANTIAGO,NORMA I | Address on file | | | | | |
| 2401978 | COHEN DE JESUS,NYDIA | Address on file | | | | | |
| 2408757 | COLBERG FLORES,SANTA M | Address on file | | | | | |
| 2417654 | COLBERG PEREZ,EDSEL R | Address on file | | | | | |
| 2403293 | COLE PARDO,GEORGE D | Address on file | | | | | |
| 2567044 | COLE SIMON,HENRY | Address on file | | | | | |
| 2404353 | COLL PEREZ,JULIA M | Address on file | | | | | |
| 2410067 | COLLADO CALDERA,SILVIO E | Address on file | | | | | |
| 2422160 | COLLADO GONZALEZ,ROSA E | Address on file | | | | | |
| 2410037 | COLLADO GUZMAN,LUCIA | Address on file | | | | | |
| 2415266 | COLLADO LUGO,DIANETTE | Address on file | | | | | |
| 2411577 | COLLADO MARTINEZ,DIANA A | Address on file | | | | | |
| 2422225 | COLLADO MARTINEZ,MAGNA E | Address on file | | | | | |
| 2413913 | COLLADO MARTINEZ,MIRTA I | Address on file | | | | | |
| 2402596 | COLLADO MORALES,MARIA E | Address on file | | | | | |
| 2417637 | COLLADO OLIVERA,ANGEL A | Address on file | | | | | |
| 2419527 | COLLADO RIVERA,HAYDEE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 76 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411320 | COLLADO SANTIAGO,SONIA H | Address on file | | | | | |
| 2418359 | COLLAZO ANGUEIRA,IVETTE N | Address on file | | | | | |
| 2420016 | COLLAZO ARCE,GLADYS | Address on file | | | | | |
| 2421650 | COLLAZO ARROYO,MARIA D | Address on file | | | | | |
| 2417930 | COLLAZO BERMUDEZ,ANA O | Address on file | | | | | |
| 2407490 | COLLAZO BERMUDEZ,GRISSEL | Address on file | | | | | |
| 2413731 | COLLAZO BERRIOS,FATIMA G | Address on file | | | | | |
| 2408274 | COLLAZO CAMPOS,NANCY | Address on file | | | | | |
| 2422485 | COLLAZO CARDONA,WIGBERTO | Address on file | | | | | |
| 2410269 | COLLAZO CARPENA,ANA I | Address on file | | | | | |
| 2423103 | COLLAZO CARTAGENA,GLORIA | Address on file | | | | | |
| 2414439 | COLLAZO CHARNECO,MARGARITA | Address on file | | | | | |
| 2411156 | COLLAZO CLAUDIO,EMMA J | Address on file | | | | | |
| 2407652 | COLLAZO COLLAZO,IRIS D | Address on file | | | | | |
| 2411045 | COLLAZO COLLAZO,SIXTO M | Address on file | | | | | |
| 2421506 | COLLAZO COLON,ILSA M | Address on file | | | | | |
| 2422484 | COLLAZO COLON,MABEL | Address on file | | | | | |
| 2404903 | COLLAZO CRUZ,GIL | Address on file | | | | | |
| 2403866 | COLLAZO DE JESUS,IVAN | Address on file | | | | | |
| 2418991 | COLLAZO DELGADO,MARIA C | Address on file | | | | | |
| 2420243 | COLLAZO DELGADO,MARILUZ | Address on file | | | | | |
| 2412570 | COLLAZO FIGUEROA,MARITZEL | Address on file | | | | | |
| 2420803 | COLLAZO FLORES,EVELYN | Address on file | | | | | |
| 2423012 | COLLAZO GARCIA,VANESSA I | Address on file | | | | | |
| 2407123 | COLLAZO GONZALEZ,DALIA | Address on file | | | | | |
| 2400791 | COLLAZO GONZALEZ,LUZ N | Address on file | | | | | |
| 2420621 | COLLAZO GONZALEZ,MARTA I | Address on file | | | | | |
| 2401501 | COLLAZO GRAU,IRIS Y | Address on file | | | | | |
| 2413370 | COLLAZO GUTIERREZ,SERGIO | Address on file | | | | | |
| 2405397 | COLLAZO HERNANDEZ,HERIBERTO | Address on file | | | | | |
| 2414108 | COLLAZO LOPEZ,GLORIA | Address on file | | | | | |
| 2410750 | COLLAZO LOPEZ,MARIA M | Address on file | | | | | |
| 2415444 | COLLAZO MARQUEZ,ALFREDO | Address on file | | | | | |
| 2410695 | COLLAZO MOLINA,LYDIA | Address on file | | | | | |
| 2408548 | COLLAZO MORALES,CARMEN E | Address on file | | | | | |
| 2421641 | COLLAZO MORALES,NYDIA I | Address on file | | | | | |
| 2421933 | COLLAZO OCASIO,ERANIO DE J | Address on file | | | | | |
| 2400365 | COLLAZO ORTIZ,CESAR | Address on file | | | | | |
| 2412116 | COLLAZO PAGAN,CARMEN D | Address on file | | | | | |
| 2419156 | COLLAZO PAGAN,CARMEN L | Address on file | | | | | |
| 2414465 | COLLAZO PEREZ,JEANNETTE | Address on file | | | | | |
| 2400318 | COLLAZO QUILES,BRUNILDA | Address on file | | | | | |
| 2401256 | COLLAZO RAMOS,NILSA A. | Address on file | | | | | |
| 2416047 | COLLAZO REYES,WANDA I | Address on file | | | | | |
| 2413591 | COLLAZO RIVERA,AIDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405630 | COLLAZO RIVERA,CARMEN L | Address on file | | | | | |
| 2412006 | COLLAZO RIVERA,INES | Address on file | | | | | |
| 2422839 | COLLAZO RIVERA,RICHARD | Address on file | | | | | |
| 2422162 | COLLAZO ROBLES,CARMEN N | Address on file | | | | | |
| 2406532 | COLLAZO RODRIGUEZ,ABIGAIL | Address on file | | | | | |
| 2402303 | COLLAZO RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2404701 | COLLAZO RODRIGUEZ,MANUEL | Address on file | | | | | |
| 2420859 | COLLAZO ROSA,RAMON | Address on file | | | | | |
| 2408746 | COLLAZO ROSADO,OLGA I | Address on file | | | | | |
| 2410874 | COLLAZO ROSARIO,AWILDA | Address on file | | | | | |
| 2420702 | COLLAZO ROSARIO,AWILDA I | Address on file | | | | | |
| 2402160 | COLLAZO SANCHEZ,JENNY | Address on file | | | | | |
| 2408863 | COLLAZO SANTANA,HENRY | Address on file | | | | | |
| 2415453 | COLLAZO SANTIAGO,ZULMA | Address on file | | | | | |
| 2402406 | COLLAZO SANTOS,LUZ Z | Address on file | | | | | |
| 2401127 | COLLAZO SANTOS,MARIA | Address on file | | | | | |
| 2402000 | COLLAZO TIRADO,MARIA E | Address on file | | | | | |
| 2400989 | COLLAZO TORRES,MIRNA E | Address on file | | | | | |
| 2413996 | COLLAZO VALLES,LAURA I | Address on file | | | | | |
| 2420858 | COLLAZO VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2403171 | COLLAZO VAZQUEZ,HECTOR M | Address on file | | | | | |
| 2412238 | COLLAZO VAZQUEZ,JUAN A | Address on file | | | | | |
| 2403018 | COLLAZO VAZQUEZ,RAQUEL | Address on file | | | | | |
| 2407734 | COLLAZO VAZQUEZ,YOLANDA | Address on file | | | | | |
| 2413361 | COLLAZO VEGA,JORGE A | Address on file | | | | | |
| 2412406 | COLLAZO VELEZ,JORGE F | Address on file | | | | | |
| 2409365 | COLLAZO VIRUET,ABIGAIL | Address on file | | | | | |
| 2421148 | COLLAZO VIRUET,EFRAIN | Address on file | | | | | |
| 2411528 | COLLET RODRIGUEZ,LUIS F | Address on file | | | | | |
| 2417983 | COLOMBANI FELICIANO,CARLOS | Address on file | | | | | |
| 2420588 | COLON ALEJANDRO,LUZ | Address on file | | | | | |
| 2567090 | COLON ALERS,GIOVANNI | Address on file | | | | | |
| 2420676 | COLON ALERS,MARITZA | Address on file | | | | | |
| 2421319 | COLON ALGARIN,PATRIA Y | Address on file | | | | | |
| 2411400 | COLON ALICEA,ELMER I | Address on file | | | | | |
| 2399850 | COLON ALICEA,GLADYS | Address on file | | | | | |
| 2421628 | COLON ALICEA,HECTOR L | Address on file | | | | | |
| 2412720 | COLON ALICEA,MARIBEL | Address on file | | | | | |
| 2400420 | COLON ALICEA,WANDA I | Address on file | | | | | |
| 2417744 | COLON ALVARADO,AIDA G | Address on file | | | | | |
| 2412839 | COLON ALVARADO,CARMEN I | Address on file | | | | | |
| 2409772 | COLON ALVARADO,FERNANDO L | Address on file | | | | | |
| 2417961 | COLON ALVARADO,IRAN E | Address on file | | | | | |
| 2401378 | COLON ALVARADO,JOSE O | Address on file | | | | | |
| 2421593 | COLON ALVARADO,NELSON | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 78 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402910 | COLON ALVAREZ,LUZ M | Address on file | | | | | |
| 2404460 | COLON APONTE,IRIS L | Address on file | | | | | |
| 2422834 | COLON APONTE,JAIME A | Address on file | | | | | |
| 2417520 | COLON APONTE,MARIA M | Address on file | | | | | |
| 2406051 | COLON APONTE,MATILDE | Address on file | | | | | |
| 2407174 | COLON APONTE,RENE I | Address on file | | | | | |
| 2421329 | COLON APONTE,WANDA T | Address on file | | | | | |
| 2415017 | COLON ARVELO,MARIA | Address on file | | | | | |
| 2416782 | COLON AULET,MARGARITA | Address on file | | | | | |
| 2413854 | COLON BADILLO,EVELYN | Address on file | | | | | |
| 2416619 | COLON BAEZ,CARMEN M | Address on file | | | | | |
| 2417458 | COLON BENITEZ,LISSETTE | Address on file | | | | | |
| 2421036 | COLON BENITEZ,LIZZETTE L | Address on file | | | | | |
| 2423185 | COLON BERLINGERI,ELIA M | Address on file | | | | | |
| 2410687 | COLON BERMUDEZ,MYRNA J | Address on file | | | | | |
| 2402029 | COLON BERNARDI,CARLOS | Address on file | | | | | |
| 2410844 | COLON BERNARDI,MARIA M | Address on file | | | | | |
| 2422272 | COLON BERRIOS,ANALISE | Address on file | | | | | |
| 2418043 | COLON BERRIOS,LAURA E | Address on file | | | | | |
| 2417795 | COLON BERRIOS,SARA | Address on file | | | | | |
| 2416241 | COLON BETANCOURT,MARINA | Address on file | | | | | |
| 2412193 | COLON BONILLA,RUBEN | Address on file | | | | | |
| 2414146 | COLON BORGOS,ADELAIDA | Address on file | | | | | |
| 2412369 | COLON BRACERO,EVELYN | Address on file | | | | | |
| 2416292 | COLON BURGOS,LEONIDES | Address on file | | | | | |
| 2400764 | COLON BURGOS,NILDA | Address on file | | | | | |
| 2419229 | COLON CABRERA,AGUSTIN | Address on file | | | | | |
| 2413109 | COLON CALZADA,LUCIA M | Address on file | | | | | |
| 2403318 | COLON CAMACHO,BIENVENIDA | Address on file | | | | | |
| 2416212 | COLON CANDELARIA,NOELIA | Address on file | | | | | |
| 2409400 | COLON CARDONA,LUISA M | Address on file | | | | | |
| 2404317 | COLON CARRION,AIDA L | Address on file | | | | | |
| 2412516 | COLON CARTAGENA,ALICIA | Address on file | | | | | |
| 2414482 | COLON CARTAGENA,NANCY A | Address on file | | | | | |
| 2403918 | COLON CASTRO,IRIS D | Address on file | | | | | |
| 2417044 | COLON CASTRO,PEDRO A | Address on file | | | | | |
| 2410765 | COLON COLLAZO,LOURDES Y | Address on file | | | | | |
| 2407388 | COLON COLON,ANA | Address on file | | | | | |
| 2416068 | COLON COLON,ANGEL R | Address on file | | | | | |
| 2405324 | COLON COLON,AWILDA T | Address on file | | | | | |
| 2422659 | COLON COLON,DAMARIS DEL C | Address on file | | | | | |
| 2406695 | COLON COLON,ELBA M | Address on file | | | | | |
| 2407880 | COLON COLON,EMILIO | Address on file | | | | | |
| 2414392 | COLON COLON,HELGA E | Address on file | | | | | |
| 2416455 | COLON COLON,JOSEFINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420359 | COLON COLON,LUZ C | Address on file | | | | | |
| 2413198 | COLON COLON,MARILU | Address on file | | | | | |
| 2418698 | COLON COLON,MARTA | Address on file | | | | | |
| 2403674 | COLON COLON,MILAGROS | Address on file | | | | | |
| 2418741 | COLON COLON,SYLMA L | Address on file | | | | | |
| 2415202 | COLON CONCEPCION,ANGIE | Address on file | | | | | |
| 2403173 | COLON CONCEPCION,LYDIA DEL C | Address on file | | | | | |
| 2417693 | COLON CORDERO,CARMEN L | Address on file | | | | | |
| 2412262 | COLON CORREA,LILLIAM I | Address on file | | | | | |
| 2420662 | COLON CORTES,JUANITA | Address on file | | | | | |
| 2420281 | COLON COSME,JANET | Address on file | | | | | |
| 2403729 | COLON COSME,MARILYN | Address on file | | | | | |
| 2400010 | COLON CRUZ,IRIS D | Address on file | | | | | |
| 2420203 | COLON CRUZ,LORRAINE | Address on file | | | | | |
| 2406231 | COLON CRUZ,NYDIA M | Address on file | | | | | |
| 2422490 | COLON CRUZ,OLGA I | Address on file | | | | | |
| 2418902 | COLON CUMBA,MARIA DE LOS A | Address on file | | | | | |
| 2414871 | COLON DE JESUS,ALICIA | Address on file | | | | | |
| 2399899 | COLON DE JESUS,CARMEN I | Address on file | | | | | |
| 2411704 | COLON DE JESUS,JUAN A | Address on file | | | | | |
| 2413219 | COLON DE JESUS,VIRGINIA | Address on file | | | | | |
| 2415099 | COLON DEL RIO,LUZ | Address on file | | | | | |
| 2407598 | COLON DELGADO,EVALINA | Address on file | | | | | |
| 2422302 | COLON DIAZ,MARIAM L | Address on file | | | | | |
| 2416504 | COLON DIAZ,NILDA V | Address on file | | | | | |
| 2399930 | COLON ECHEVARRIA,JOSE | Address on file | | | | | |
| 2408633 | COLON FEBUS,NORMA I | Address on file | | | | | |
| 2419992 | COLON FELICIANO,BEATRIZ | Address on file | | | | | |
| 2419742 | COLON FELICIANO,DIANA | Address on file | | | | | |
| 2404163 | COLON FELICIANO,LUIS A | Address on file | | | | | |
| 2411695 | COLON FELICIANO,NEFTALI | Address on file | | | | | |
| 2417674 | COLON FELICIANO,NILDA A | Address on file | | | | | |
| 2404231 | COLON FERNANDEZ,BASILIA M | Address on file | | | | | |
| 2400744 | COLON FERNANDEZ,IGNACIO | Address on file | | | | | |
| 2412809 | COLON FERNANDEZ,LUIS R | Address on file | | | | | |
| 2414406 | COLON FIGUEROA,EDDIE R | Address on file | | | | | |
| 2414211 | COLON FIGUEROA,EVELYN | Address on file | | | | | |
| 2407737 | COLON FIGUEROA,GRISELLE | Address on file | | | | | |
| 2415052 | COLON FIGUEROA,MIRIAM | Address on file | | | | | |
| 2415761 | COLON FLORES,MARITZA | Address on file | | | | | |
| 2416609 | COLON FLORES,PAULITA | Address on file | | | | | |
| 2415262 | COLON FONTANEZ,LUZ | Address on file | | | | | |
| 2402152 | COLON FUENTES,CARLOS A. | Address on file | | | | | |
| 2413344 | COLON GARCIA,AUREA | Address on file | | | | | |
| 2409099 | COLON GARCIA,CARMEN O | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417159 | COLON GARCIA,MAYRA A | Address on file | | | | | |
| 2404999 | COLON GOMEZ,JOAQUINA | Address on file | | | | | |
| 2411089 | COLON GONZALEZ,ADRIAN | Address on file | | | | | |
| 2417696 | COLON GONZALEZ,CONSUELO | Address on file | | | | | |
| 2413252 | COLON GONZALEZ,IRIS E | Address on file | | | | | |
| 2401697 | COLON GONZALEZ,IRIS N | Address on file | | | | | |
| 2411852 | COLON GONZALEZ,JOSE A | Address on file | | | | | |
| 2406642 | COLON GONZALEZ,MAGDALENA | Address on file | | | | | |
| 2411166 | COLON GONZALEZ,RAFAEL | Address on file | | | | | |
| 2403142 | COLON GUZMAN,ISMAEL | Address on file | | | | | |
| 2400969 | COLON GUZMAN,ZULMA I. | Address on file | | | | | |
| 2417994 | COLON HERNANDEZ,MYRIAM | Address on file | | | | | |
| 2420188 | COLON HERNANDEZ,MYRNA C | Address on file | | | | | |
| 2402139 | COLON JIMENEZ,JUAN | Address on file | | | | | |
| 2415636 | COLON LA TORRE,MARIA S | Address on file | | | | | |
| 2401538 | COLON LAJARA,CARMEN M | Address on file | | | | | |
| 2416341 | COLON LEON,ANA I | Address on file | | | | | |
| 2410626 | COLON LEON,HERMINIA | Address on file | | | | | |
| 2411114 | COLON LOPEZ,BARTOLA | Address on file | | | | | |
| 2418296 | COLON LOPEZ,CRISTOBAL | Address on file | | | | | |
| 2418185 | COLON LOPEZ,FIDELA | Address on file | | | | | |
| 2415697 | COLON LOPEZ,GLORIA E | Address on file | | | | | |
| 2415445 | COLON LOPEZ,SILVIA | Address on file | | | | | |
| 2422687 | COLON LORENZI,ANA B | Address on file | | | | | |
| 2415338 | COLON LORENZI,GLORIA | Address on file | | | | | |
| 2405229 | COLON LOZADA,ANGEL L | Address on file | | | | | |
| 2404515 | COLON LOZADA,GLADYS M | Address on file | | | | | |
| 2416610 | COLON LUCCA,OLGA N | Address on file | | | | | |
| 2406782 | COLON LUNA,DHALMA | Address on file | | | | | |
| 2409960 | COLON MADERA,EDWIN | Address on file | | | | | |
| 2415203 | COLON MAGE,ADA E | Address on file | | | | | |
| 2405230 | COLON MAGE,VICTOR M | Address on file | | | | | |
| 2406205 | COLON MALAVE,WILFREDO | Address on file | | | | | |
| 2421802 | COLON MALDONADO,ANGEL M | Address on file | | | | | |
| 2417423 | COLON MALDONADO,CARMEN G | Address on file | | | | | |
| 2420565 | COLON MALDONADO,DELMA | Address on file | | | | | |
| 2418381 | COLON MALDONADO,DOLLY | Address on file | | | | | |
| 2418242 | COLON MALDONADO,EDWIN F | Address on file | | | | | |
| 2419334 | COLON MALDONADO,ROSALINA | Address on file | | | | | |
| 2406806 | COLON MARTINEZ,DAISY Y | Address on file | | | | | |
| 2418334 | COLON MARTINEZ,ENEIDA | Address on file | | | | | |
| 2411415 | COLON MARTINEZ,JORGE L | Address on file | | | | | |
| 2411258 | COLON MARTINEZ,MARIA | Address on file | | | | | |
| 2401885 | COLON MARTINEZ,ROSA M | Address on file | | | | | |
| 2420790 | COLON MARTINEZ,ZULMA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402411 | COLON MARTORELL,ALICIA | Address on file | | | | | |
| 2405161 | COLON MATOS,CELIA | Address on file | | | | | |
| 2401699 | COLON MATOS,ELBA | Address on file | | | | | |
| 2408500 | COLON MATOS,MONICA | Address on file | | | | | |
| 2410051 | COLON MEDINA,LUIS A | Address on file | | | | | |
| 2400710 | COLON MEDINA,NILSA | Address on file | | | | | |
| 2406614 | COLON MEDINA,OLGA E | Address on file | | | | | |
| 2414976 | COLON MEDINA,WILLIAM A | Address on file | | | | | |
| 2415726 | COLON MELENDEZ,CARMEN | Address on file | | | | | |
| 2412693 | COLON MELENDEZ,DAISY | Address on file | | | | | |
| 2414020 | COLON MELENDEZ,NANCY | Address on file | | | | | |
| 2417144 | COLON MELENDEZ,VICTOR L | Address on file | | | | | |
| 2421179 | COLON MENDEZ,CARMELO | Address on file | | | | | |
| 2410713 | COLON MENDEZ,EDNA M | Address on file | | | | | |
| 2408940 | COLON MENDEZ,ENID S | Address on file | | | | | |
| 2403681 | COLON MERCADO,ANA J | Address on file | | | | | |
| 2415911 | COLON MERCED,GLORIA Y | Address on file | | | | | |
| 2404131 | COLON MERCED,NOELIA | Address on file | | | | | |
| 2422348 | COLON MILLAN,AZALIA L | Address on file | | | | | |
| 2405058 | COLON MILLAN,JORGE A | Address on file | | | | | |
| 2421367 | COLON MILLAN,LIZZIE | Address on file | | | | | |
| 2413205 | COLON MILLAN,SYLVIA M | Address on file | | | | | |
| 2411877 | COLON MIRANDA,LOIDA | Address on file | | | | | |
| 2412364 | COLON MIRANDA,NELSON | Address on file | | | | | |
| 2412556 | COLON MONGE,RUBEN | Address on file | | | | | |
| 2401765 | COLON MORALES,ADA | Address on file | | | | | |
| 2413562 | COLON MORALES,JOSE M | Address on file | | | | | |
| 2411677 | COLON MORALES,MARITZA | Address on file | | | | | |
| 2422367 | COLON MUNOZ,DELIA | Address on file | | | | | |
| 2400437 | COLON NARVAEZ,CARMEN L | Address on file | | | | | |
| 2418194 | COLON NAVARRO,MARGARET | Address on file | | | | | |
| 2416853 | COLON NAZARIO,IRIS M | Address on file | | | | | |
| 2413163 | COLON NEGRON,CARLOTA | Address on file | | | | | |
| 2410093 | COLON NEGRON,LUIS A | Address on file | | | | | |
| 2414645 | COLON NEGRON,NILDA L | Address on file | | | | | |
| 2413210 | COLON NIEVES,ESPERANZA | Address on file | | | | | |
| 2402702 | COLON NIEVES,MARIA S | Address on file | | | | | |
| 2402634 | COLON NOVOA,AXEL I | Address on file | | | | | |
| 2404596 | COLON NUNCCI,ELIZABETH | Address on file | | | | | |
| 2418161 | COLON NUNCCI,MARIA | Address on file | | | | | |
| 2407355 | COLON NUNCI,CARMEN D | Address on file | | | | | |
| 2421674 | COLON OCASIO,CARMEN I | Address on file | | | | | |
| 2407820 | COLON OCASIO,MIRIAM Y | Address on file | | | | | |
| 2411289 | COLON ORAMA,LUZ M | Address on file | | | | | |
| 2420720 | COLON ORTIZ,ANGEL A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415580 | COLON ORTIZ,ELBA L | Address on file | | | | | |
| 2409780 | COLON ORTIZ,HECTOR L | Address on file | | | | | |
| 2409709 | COLON ORTIZ,JANETTE M | Address on file | | | | | |
| 2422686 | COLON ORTIZ,JOSE A | Address on file | | | | | |
| 2402652 | COLON ORTIZ,JOSE L | Address on file | | | | | |
| 2406803 | COLON ORTIZ,JUDITH M | Address on file | | | | | |
| 2400807 | COLON ORTIZ,LAURA | Address on file | | | | | |
| 2422880 | COLON ORTIZ,LORENZO | Address on file | | | | | |
| 2400202 | COLON ORTIZ,LYDIA | Address on file | | | | | |
| 2421348 | COLON ORTIZ,MARIA I | Address on file | | | | | |
| 2404049 | COLON ORTIZ,NADENE | Address on file | | | | | |
| 2410412 | COLON ORTIZ,ZOILO | Address on file | | | | | |
| 2411440 | COLON OTERO,MYRNA L | Address on file | | | | | |
| 2420378 | COLON OTERO,TERESA | Address on file | | | | | |
| 2402399 | COLON PADILLA,GLADYS M. | Address on file | | | | | |
| 2420035 | COLON PAGAN,AIDA | Address on file | | | | | |
| 2408581 | COLON PAGAN,EDGAR | Address on file | | | | | |
| 2410722 | COLON PAGAN,SARAHI | Address on file | | | | | |
| 2411496 | COLON PEREZ,AMERICO C | Address on file | | | | | |
| 2410577 | COLON PEREZ,ANA R | Address on file | | | | | |
| 2402409 | COLON PEREZ,ELIDES | Address on file | | | | | |
| 2403312 | COLON PEREZ,ISABEL M | Address on file | | | | | |
| 2412096 | COLON PEREZ,MARIA A | Address on file | | | | | |
| 2412434 | COLON PEREZ,MARIA DE L | Address on file | | | | | |
| 2418074 | COLON PEREZ,NITZA D | Address on file | | | | | |
| 2412852 | COLON PEREZ,WILSON | Address on file | | | | | |
| 2414619 | COLON PICA,CARLOS | Address on file | | | | | |
| 2419095 | COLON PIZARRO,SAMUEL | Address on file | | | | | |
| 2401055 | COLON RAMIREZ,AIDA | Address on file | | | | | |
| 2412991 | COLON RAMIREZ,ANTONIO | Address on file | | | | | |
| 2410408 | COLON RAMIREZ,CRUZ E | Address on file | | | | | |
| 2402739 | COLON RAMIREZ,HECTOR S | Address on file | | | | | |
| 2413773 | COLON RAMIREZ,JOSEPH | Address on file | | | | | |
| 2412240 | COLON RAMIREZ,LEOCADIA | Address on file | | | | | |
| 2400938 | COLON RAMIREZ,LUZ | Address on file | | | | | |
| 2410458 | COLON RAMIREZ,LUZ M | Address on file | | | | | |
| 2419951 | COLON RAMIREZ,MARIA L | Address on file | | | | | |
| 2401928 | COLON RAMIREZ,ROSA M | Address on file | | | | | |
| 2417529 | COLON RAMOS,AIDA E | Address on file | | | | | |
| 2400233 | COLON RAMOS,ANA M | Address on file | | | | | |
| 2418858 | COLON RAMOS,CARMEN D | Address on file | | | | | |
| 2409881 | COLON RAMOS,CELESTINA | Address on file | | | | | |
| 2419078 | COLON RAMOS,EDNA R | Address on file | | | | | |
| 2418705 | COLON RAMOS,EVA E | Address on file | | | | | |
| 2418557 | COLON RAMOS,FELICIANA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409937 | COLON RAMOS,GLORIA | Address on file | | | | | |
| 2406941 | COLON RAMOS,MERCEDES | Address on file | | | | | |
| 2421339 | COLON RAMOS,PABLO | Address on file | | | | | |
| 2416303 | COLON RAMOS,TITO | Address on file | | | | | |
| 2413843 | COLON RENTAS,ILEANA | Address on file | | | | | |
| 2417536 | COLON RENTAS,IRIS E | Address on file | | | | | |
| 2408361 | COLON REYES,ELBA L | Address on file | | | | | |
| 2413403 | COLON REYES,FELIPA | Address on file | | | | | |
| 2410519 | COLON REYES,HECTOR | Address on file | | | | | |
| 2417685 | COLON REYES,LUZ M | Address on file | | | | | |
| 2413936 | COLON RIVAS,GLORIA M | Address on file | | | | | |
| 2412147 | COLON RIVAS,MARGARITA | Address on file | | | | | |
| 2404046 | COLON RIVERA,AIDA | Address on file | | | | | |
| 2412232 | COLON RIVERA,BIBIANO | Address on file | | | | | |
| 2422243 | COLON RIVERA,CARMEN G | Address on file | | | | | |
| 2403386 | COLON RIVERA,ELSA | Address on file | | | | | |
| 2417802 | COLON RIVERA,ENILDA | Address on file | | | | | |
| 2403199 | COLON RIVERA,GLORIA M | Address on file | | | | | |
| 2406673 | COLON RIVERA,IRCA I | Address on file | | | | | |
| 2411749 | COLON RIVERA,ISABEL | Address on file | | | | | |
| 2422254 | COLON RIVERA,JIMMEY | Address on file | | | | | |
| 2412153 | COLON RIVERA,JOANNE | Address on file | | | | | |
| 2423045 | COLON RIVERA,JORGE A | Address on file | | | | | |
| 2406113 | COLON RIVERA,JOSE R | Address on file | | | | | |
| 2412265 | COLON RIVERA,JUAN E | Address on file | | | | | |
| 2408832 | COLON RIVERA,JUANA M | Address on file | | | | | |
| 2420143 | COLON RIVERA,JUDITH E | Address on file | | | | | |
| 2401321 | COLON RIVERA,LUZ C | Address on file | | | | | |
| 2407279 | COLON RIVERA,LUZ S | Address on file | | | | | |
| 2404342 | COLON RIVERA,MARIA A | Address on file | | | | | |
| 2419052 | COLON RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2402117 | COLON RIVERA,MARIA DEL C | Address on file | | | | | |
| 2400919 | COLON RIVERA,MARIA E | Address on file | | | | | |
| 2415947 | COLON RIVERA,MARTA I | Address on file | | | | | |
| 2419869 | COLON RIVERA,MARTA M | Address on file | | | | | |
| 2419998 | COLON RIVERA,MAYDA | Address on file | | | | | |
| 2402821 | COLON RIVERA,MILAGROS | Address on file | | | | | |
| 2401547 | COLON RIVERA,MYRNA | Address on file | | | | | |
| 2407760 | COLON RIVERA,MYRNA | Address on file | | | | | |
| 2405363 | COLON RIVERA,NEREIDA | Address on file | | | | | |
| 2401404 | COLON RIVERA,NILDA | Address on file | | | | | |
| 2421883 | COLON RIVERA,NILDA | Address on file | | | | | |
| 2418781 | COLON RIVERA,NYDIA | Address on file | | | | | |
| 2399830 | COLON RIVERA,OLGA | Address on file | | | | | |
| 2403210 | COLON RIVERA,OLGA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420485 | COLON RIVERA,ROSA M | Address on file | | | | | |
| 2406294 | COLON RIVERA,SANDRA C | Address on file | | | | | |
| 2409584 | COLON RIVERA,SONIA L | Address on file | | | | | |
| 2414069 | COLON RIVERA,TEODORO | Address on file | | | | | |
| 2422794 | COLON RIVERA,WANDA I | Address on file | | | | | |
| 2403137 | COLON RIVERO,GILDA | Address on file | | | | | |
| 2419452 | COLON ROBLES,PEDRO F | Address on file | | | | | |
| 2411950 | COLON ROCHE,ARLENE | Address on file | | | | | |
| 2419976 | COLON RODRIGUEZ,ANA D | Address on file | | | | | |
| 2409191 | COLON RODRIGUEZ,ANA L | Address on file | | | | | |
| 2407451 | COLON RODRIGUEZ,ANGEL M | Address on file | | | | | |
| 2404558 | COLON RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2402993 | COLON RODRIGUEZ,CARMEN B | Address on file | | | | | |
| 2415137 | COLON RODRIGUEZ,CARMEN H | Address on file | | | | | |
| 2403093 | COLON RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2420379 | COLON RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2409473 | COLON RODRIGUEZ,DAPHNE | Address on file | | | | | |
| 2406654 | COLON RODRIGUEZ,IRIS E | Address on file | | | | | |
| 2401359 | COLON RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2418850 | COLON RODRIGUEZ,JOSEFINA | Address on file | | | | | |
| 2417204 | COLON RODRIGUEZ,LIDA I | Address on file | | | | | |
| 2415563 | COLON RODRIGUEZ,LUIS | Address on file | | | | | |
| 2411549 | COLON RODRIGUEZ,LUIS I | Address on file | | | | | |
| 2407093 | COLON RODRIGUEZ,LUZ B | Address on file | | | | | |
| 2408495 | COLON RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2411529 | COLON RODRIGUEZ,MAGDALENA | Address on file | | | | | |
| 2406043 | COLON RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2416454 | COLON RODRIGUEZ,NELIDA | Address on file | | | | | |
| 2404966 | COLON RODRIGUEZ,NILDA M | Address on file | | | | | |
| 2420085 | COLON RODRIGUEZ,NILSA DEL C | Address on file | | | | | |
| 2410915 | COLON RODRIGUEZ,NOEMI | Address on file | | | | | |
| 2421651 | COLON RODRIGUEZ,PEDRO L | Address on file | | | | | |
| 2400582 | COLON RODRIGUEZ,ROBERTO | Address on file | | | | | |
| 2408509 | COLON RODRIGUEZ,RUTH M | Address on file | | | | | |
| 2409941 | COLON RODRIGUEZ,SATURNINO | Address on file | | | | | |
| 2422473 | COLON RODRIGUEZ,VIRGEN | Address on file | | | | | |
| 2413768 | COLON RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2415626 | COLON ROLON,LUIS A | Address on file | | | | | |
| 2407106 | COLON ROLON,TERESA | Address on file | | | | | |
| 2407779 | COLON ROMAN,ADALBERTO | Address on file | | | | | |
| 2416537 | COLON ROMAN,EVILA | Address on file | | | | | |
| 2405084 | COLON ROSA,AIDA E | Address on file | | | | | |
| 2409801 | COLON ROSA,MARIA | Address on file | | | | | |
| 2409038 | COLON ROSA,MIRIAM | Address on file | | | | | |
| 2406588 | COLON ROSA,RAFAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405937 | COLON ROSADO,ANGEL B | Address on file | | | | | |
| 2409651 | COLON ROSADO,ELIZABETH | Address on file | | | | | |
| 2403155 | COLON ROSADO,ELSIE | Address on file | | | | | |
| 2406726 | COLON ROSADO,LUISA | Address on file | | | | | |
| 2421268 | COLON ROSADO,MEI L | Address on file | | | | | |
| 2407406 | COLON ROSARIO,ELIEZER | Address on file | | | | | |
| 2420509 | COLON ROSARIO,IDALINA | Address on file | | | | | |
| 2416997 | COLON ROSARIO,IRIS A | Address on file | | | | | |
| 2419113 | COLON ROSARIO,MARITZA | Address on file | | | | | |
| 2419983 | COLON ROSARIO,MYRNA I | Address on file | | | | | |
| 2406581 | COLON ROSELLO,CARMEN S | Address on file | | | | | |
| 2419781 | COLON RUIZ,MIRIAM | Address on file | | | | | |
| 2409192 | COLON SAEZ,NORMA I | Address on file | | | | | |
| 2420258 | COLON SALAS,CLARA J | Address on file | | | | | |
| 2417474 | COLON SALGADO,ROSA M | Address on file | | | | | |
| 2402331 | COLON SANCHEZ,DIGNA | Address on file | | | | | |
| 2418290 | COLON SANCHEZ,JACQUELINE | Address on file | | | | | |
| 2407979 | COLON SANCHEZ,LILLIAM N | Address on file | | | | | |
| 2401595 | COLON SANCHEZ,RUTH E | Address on file | | | | | |
| 2412252 | COLON SANCHEZ,WANDA I | Address on file | | | | | |
| 2405465 | COLON SANTIAGO,ALMA A | Address on file | | | | | |
| 2401170 | COLON SANTIAGO,ANA C | Address on file | | | | | |
| 2406320 | COLON SANTIAGO,ANGEL C | Address on file | | | | | |
| 2418883 | COLON SANTIAGO,ARNALDO | Address on file | | | | | |
| 2402210 | COLON SANTIAGO,ELVIRA | Address on file | | | | | |
| 2409456 | COLON SANTIAGO,ERMELINDA | Address on file | | | | | |
| 2409684 | COLON SANTIAGO,GLADYS I | Address on file | | | | | |
| 2414067 | COLON SANTIAGO,LUZ E | Address on file | | | | | |
| 2421214 | COLON SANTIAGO,MARIA | Address on file | | | | | |
| 2401159 | COLON SANTIAGO,MARIA I | Address on file | | | | | |
| 2413495 | COLON SANTIAGO,NILMA | Address on file | | | | | |
| 2418600 | COLON SANTIAGO,NIVIA E | Address on file | | | | | |
| 2401061 | COLON SANTIAGO,NORMA I | Address on file | | | | | |
| 2421850 | COLON SANTIAGO,SONIA N | Address on file | | | | | |
| 2422905 | COLON SANTIAGO,ZAIDA | Address on file | | | | | |
| 2414598 | COLON SANTOS,CARMEN L | Address on file | | | | | |
| 2411302 | COLON SEDA,EVELYN | Address on file | | | | | |
| 2406971 | COLON SERRA,ANA E | Address on file | | | | | |
| 2403753 | COLON SERRANO,ELSA M | Address on file | | | | | |
| 2411224 | COLON SIERRA,MARIA M | Address on file | | | | | |
| 2413747 | COLON SOTO,SANDRA M | Address on file | | | | | |
| 2422444 | COLON SOTO,VILMARIS | Address on file | | | | | |
| 2413612 | COLON TAPIA,ELAINE | Address on file | | | | | |
| 2402500 | COLON TELLADO,JUDITH | Address on file | | | | | |
| 2407775 | COLON TOLENTINO,JUANITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414357 | COLON TORRES,ANA D | Address on file | | | | | |
| 2418137 | COLON TORRES,ANDREA | Address on file | | | | | |
| 2421712 | COLON TORRES,ANNETTE | Address on file | | | | | |
| 2415330 | COLON TORRES,BETHAIDA | Address on file | | | | | |
| 2413127 | COLON TORRES,CARLOS M | Address on file | | | | | |
| 2416363 | COLON TORRES,ELBA | Address on file | | | | | |
| 2401639 | COLON TORRES,ELBA I | Address on file | | | | | |
| 2417860 | COLON TORRES,ENID | Address on file | | | | | |
| 2404026 | COLON TORRES,EVANGELINA | Address on file | | | | | |
| 2409259 | COLON TORRES,JOEL | Address on file | | | | | |
| 2421582 | COLON TORRES,JOSE R | Address on file | | | | | |
| 2420689 | COLON TORRES,MARILYN | Address on file | | | | | |
| 2419446 | COLON TORRES,NORMA I. | Address on file | | | | | |
| 2418929 | COLON TORRES,ROSA M | Address on file | | | | | |
| 2413586 | COLON TORRES,RUTH | Address on file | | | | | |
| 2416973 | COLON TORRES,TAMARA | Address on file | | | | | |
| 2413402 | COLON TORRES,YOLANDA | Address on file | | | | | |
| 2420365 | COLON VALCARCEL,CANDIDA | Address on file | | | | | |
| 2415211 | COLON VANGA,EDNA Z | Address on file | | | | | |
| 2567068 | COLON VARGAS,CARMEN | Address on file | | | | | |
| 2406300 | COLON VAZQUEZTELL,MARTA | Address on file | | | | | |
| 2406240 | COLON VEGA,ALICIA | Address on file | | | | | |
| 2404424 | COLON VEGA,ENID | Address on file | | | | | |
| 2415589 | COLON VEGA,MARIA M | Address on file | | | | | |
| 2402796 | COLON VELAZQUEZ,CARMEN E | Address on file | | | | | |
| 2404926 | COLON VELAZQUEZ,LOURDES I | Address on file | | | | | |
| 2408382 | COLON VELEZ,FELIPE | Address on file | | | | | |
| 2400996 | COLON VICENTE,JANET | Address on file | | | | | |
| 2400513 | COLON VILLOT,ROSA I | Address on file | | | | | |
| 2419602 | COLON WILLIAMS,YOLANDA | Address on file | | | | | |
| 2412716 | COLON YERA,ALICIA | Address on file | | | | | |
| 2403548 | COLON ZAYAS,ANA M | Address on file | | | | | |
| 2419644 | COLORADO ESCRIBANO,JOSE A | Address on file | | | | | |
| 2417658 | COLUMNA VILLAMAN,RAFAELA | Address on file | | | | | |
| 2401140 | COMAS MATOS,MARIA DEL C | Address on file | | | | | |
| 2414570 | COMMANDER DEL VALLE,JULIO R | Address on file | | | | | |
| 2412738 | COMULADA AYALA,JUDITH M | Address on file | | | | | |
| 2411778 | CONCEPCION ALVAREZ,CARMEN | Address on file | | | | | |
| 2401542 | CONCEPCION BAEZ,CARMELO | Address on file | | | | | |
| 2411735 | CONCEPCION BAEZ,MARIA E | Address on file | | | | | |
| 2414306 | CONCEPCION CLEMENTE,GEORGINA | Address on file | | | | | |
| 2408800 | CONCEPCION COLON,LUIS | Address on file | | | | | |
| 2413674 | CONCEPCION CORCHADO,PRISCILLA | Address on file | | | | | |
| 2419868 | CONCEPCION CRUZ,MIRIAM | Address on file | | | | | |
| 2407132 | CONCEPCION DE JESUS,MARGARITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421854 | CONCEPCION DECLET,MERCEDES | Address on file | | | | | |
| 2409729 | CONCEPCION FELICIANO,ELSIE | Address on file | | | | | |
| 2417148 | CONCEPCION FERREIRA,JUDITH | Address on file | | | | | |
| 2404267 | CONCEPCION LOPEZ,AUREA | Address on file | | | | | |
| 2415595 | CONCEPCION LOZADA,JOSE | Address on file | | | | | |
| 2403720 | CONCEPCION MARTINEZ,JOSE F | Address on file | | | | | |
| 2403551 | CONCEPCION MEJIAS,ROSA B. | Address on file | | | | | |
| 2408297 | CONCEPCION MERCED,ZULMA | Address on file | | | | | |
| 2422271 | CONCEPCION MIRANDA,ANA | Address on file | | | | | |
| 2409315 | CONCEPCION NAVEDO,EVELYN M | Address on file | | | | | |
| 2406777 | CONCEPCION NIEVES,LUZ V | Address on file | | | | | |
| 2416120 | CONCEPCION ORTIZ,MIGUEL A | Address on file | | | | | |
| 2405074 | CONCEPCION ORTIZ,SANDRA I | Address on file | | | | | |
| 2401473 | CONCEPCION PANTOJA,AIDA L | Address on file | | | | | |
| 2419289 | CONCEPCION PEDRAZA,ANA R | Address on file | | | | | |
| 2409645 | CONCEPCION PENA,ANA G | Address on file | | | | | |
| 2420756 | CONCEPCION PEREZ,ELDA L | Address on file | | | | | |
| 2403603 | CONCEPCION PEREZ,NAYDA L | Address on file | | | | | |
| 2403465 | CONCEPCION PEREZ,ROSA E | Address on file | | | | | |
| 2407813 | CONCEPCION PEREZ,ROSA I | Address on file | | | | | |
| 2414577 | CONCEPCION QUINTERO,LYDIA M | Address on file | | | | | |
| 2412970 | CONCEPCION RIVERA,GLORIA M | Address on file | | | | | |
| 2406085 | CONCEPCION RIVERA,JOSE L | Address on file | | | | | |
| 2410475 | CONCEPCION ROSA,ADALINA | Address on file | | | | | |
| 2400410 | CONCEPCION SANCHEZ,CRISTINA | Address on file | | | | | |
| 2413388 | CONCEPCION SANCHEZ,MINA E | Address on file | | | | | |
| 2418886 | CONCEPCION SIERRA,BERNARDINA | Address on file | | | | | |
| 2412088 | CONCEPCION SOLER,AUREA E | Address on file | | | | | |
| 2413042 | CONCEPCION SOLER,MARIBEL | Address on file | | | | | |
| 2418154 | CONCEPCION VELEZ,MARIA DE LOS A | Address on file | | | | | |
| 2404232 | CONDE CARDONA,MILDRED E | Address on file | | | | | |
| 2415274 | CONDE HERNANDEZ,LIZETTE | Address on file | | | | | |
| 2420793 | CONDE REYES,MAYRA | Address on file | | | | | |
| 2417679 | CONDE TORRES,AGNES E | Address on file | | | | | |
| 2417471 | CONDE TORRES,ALVIN S | Address on file | | | | | |
| 2408097 | CONTRERAS BENITEZ,AIDA R | Address on file | | | | | |
| 2408069 | CONTRERAS DIAZ,CARMEN S | Address on file | | | | | |
| 2418801 | CONTRERAS LATORRE,ELIZABETH | Address on file | | | | | |
| 2412176 | CONTRERAS PAGAN,ISABEL | Address on file | | | | | |
| 2408000 | CONTRERAS RIVERA,LIBRADA | Address on file | | | | | |
| 2401621 | CORA ALICEA,NORMA L. | Address on file | | | | | |
| 2420314 | CORA BONES,CAROL R | Address on file | | | | | |
| 2402271 | CORA CORA,ANA P | Address on file | | | | | |
| 2418692 | CORA CORA,CARMEN D | Address on file | | | | | |
| 2404504 | CORA DELGADO,NYLSA S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416141 | CORA FIGUEROA,EDNA I | Address on file | | | | | |
| 2408943 | CORA FIGUEROA,MARIBEL | Address on file | | | | | |
| 2402943 | CORA GARCIA,ADELA | Address on file | | | | | |
| 2401710 | CORA HUERTAS,ADA I | Address on file | | | | | |
| 2404034 | CORA HUERTAS,LUCILA | Address on file | | | | | |
| 2400032 | CORA MORET,HECTOR | Address on file | | | | | |
| 2418682 | CORA ORTIZ,EVELYN I | Address on file | | | | | |
| 2400735 | CORA PENA,JEAN DE L | Address on file | | | | | |
| 2412218 | CORA ROSA,JOSE J | Address on file | | | | | |
| 2422981 | CORA SUAREZ,NICOLASA | Address on file | | | | | |
| 2420400 | CORA TIRADO,JOSE A | Address on file | | | | | |
| 2417272 | CORA TIRADO,RAMON L | Address on file | | | | | |
| 2409790 | CORA ZEPPENFELDT,CARMEN J | Address on file | | | | | |
| 2419815 | CORALIZ ORTIZ,MAGDA E | Address on file | | | | | |
| 2402593 | CORBET MARRERO,IVETTE | Address on file | | | | | |
| 2405275 | CORCHADO COLON,ANA D | Address on file | | | | | |
| 2404215 | CORCHADO COLON,NILDA | Address on file | | | | | |
| 2401786 | CORCHADO PEREZ,MARIA M | Address on file | | | | | |
| 2407258 | CORCHADO RAMOS,PATRIA E | Address on file | | | | | |
| 2406916 | CORCHADO REYES,CARMEN R | Address on file | | | | | |
| 2400583 | CORCHADO TORRES,WILDA | Address on file | | | | | |
| 2405248 | CORCINO MELENDEZ,LYDIA ESTHER | Address on file | | | | | |
| 2407310 | CORDERO ACEVEDO,CARMEN O | Address on file | | | | | |
| 2410497 | CORDERO ACEVEDO,EVELYN | Address on file | | | | | |
| 2412045 | CORDERO ACEVEDO,GLORIA E | Address on file | | | | | |
| 2420719 | CORDERO ADORNO,PAULA R | Address on file | | | | | |
| 2402257 | CORDERO ARIAS,CARMEN | Address on file | | | | | |
| 2415082 | CORDERO BRANA,NILDA | Address on file | | | | | |
| 2422967 | CORDERO BRENES,ANA D | Address on file | | | | | |
| 2402802 | CORDERO CABAN,NATHANIEL | Address on file | | | | | |
| 2418613 | CORDERO COLON,HIPOLITO | Address on file | | | | | |
| 2403778 | CORDERO DIAZ,MARILYN | Address on file | | | | | |
| 2411110 | CORDERO ECHEVARRIA,EVELYN | Address on file | | | | | |
| 2418828 | CORDERO FELICIANO,CAROL A | Address on file | | | | | |
| 2408471 | CORDERO FERNANDEZ,TERESITA | Address on file | | | | | |
| 2400269 | CORDERO FLORES,ANA M | Address on file | | | | | |
| 2412241 | CORDERO FORTUNA,MADELINE W | Address on file | | | | | |
| 2414543 | CORDERO GALARZA,ELIZABETH | Address on file | | | | | |
| 2416724 | CORDERO GONZALEZ,CARMEN M | Address on file | | | | | |
| 2406763 | CORDERO HERNADEZ,GLADYS | Address on file | | | | | |
| 2401090 | CORDERO HERNANDEZ,IRMA V. | Address on file | | | | | |
| 2412260 | CORDERO HERNANDEZ,JORGE W | Address on file | | | | | |
| 2414924 | CORDERO HERNANDEZ,SONIA E | Address on file | | | | | |
| 2402519 | CORDERO JIMENEZ,CRUCITO | Address on file | | | | | |
| 2420421 | CORDERO JIMENEZ,GLADYS E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414022 | CORDERO JIMENEZ,PABLO | Address on file | | | | | |
| 2417377 | CORDERO LAGUERRE,MARISOL | Address on file | | | | | |
| 2417783 | CORDERO LOPEZ,DIANA | Address on file | | | | | |
| 2419415 | CORDERO LOPEZ,ROSARIO C | Address on file | | | | | |
| 2422145 | CORDERO LORENZO,ZAIDA I | Address on file | | | | | |
| 2421671 | CORDERO LUGO,ANIXSA | Address on file | | | | | |
| 2405347 | CORDERO MARQUEZ,IRAIDA | Address on file | | | | | |
| 2418144 | CORDERO MARTINEZ,ANTONIA | Address on file | | | | | |
| 2401245 | CORDERO MARTINEZ,LILLIAN J | Address on file | | | | | |
| 2418490 | CORDERO MARTINEZ,OLGA I | Address on file | | | | | |
| 2409346 | CORDERO MILAN,AIDA | Address on file | | | | | |
| 2410934 | CORDERO MONTALVO,IRMA B | Address on file | | | | | |
| 2418255 | CORDERO MONTALVO,PRAGMACIO | Address on file | | | | | |
| 2409705 | CORDERO MORALES,DAMARIS | Address on file | | | | | |
| 2417759 | CORDERO MORALES,MABEL | Address on file | | | | | |
| 2417003 | CORDERO NAZARIO,HERMINIA | Address on file | | | | | |
| 2416530 | CORDERO NIEVES,GLADYS M | Address on file | | | | | |
| 2420998 | CORDERO ORTA,EILEEN | Address on file | | | | | |
| 2410393 | CORDERO PABON,GRICELDA | Address on file | | | | | |
| 2422450 | CORDERO PACHECO,FERNANDO | Address on file | | | | | |
| 2404189 | CORDERO PEREZ,MARIA M | Address on file | | | | | |
| 2403675 | CORDERO PEREZ,ROSA | Address on file | | | | | |
| 2402220 | CORDERO RIOS,EDNA B | Address on file | | | | | |
| 2410222 | CORDERO RIVERA,LUZ C | Address on file | | | | | |
| 2415733 | CORDERO RIVERA,ROSA N | Address on file | | | | | |
| 2401201 | CORDERO RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2401687 | CORDERO RODRIGUEZ,RUTH D | Address on file | | | | | |
| 2413463 | CORDERO ROSADO,DORIS I | Address on file | | | | | |
| 2421872 | CORDERO ROSARIO,AMILDA | Address on file | | | | | |
| 2416825 | CORDERO SANCHEZ,ALICE | Address on file | | | | | |
| 2414350 | CORDERO SANTOS,CARMEN L | Address on file | | | | | |
| 2418998 | CORDERO SANTOS,NILDA M | Address on file | | | | | |
| 2420781 | CORDERO SANTOS,SONIA | Address on file | | | | | |
| 2417756 | CORDERO SEPULVEDA,CARMEN | Address on file | | | | | |
| 2414595 | CORDERO VASSALLO,CARMEN R | Address on file | | | | | |
| 2420309 | CORDERO VAZQUEZ,MILAGROS | Address on file | | | | | |
| 2567095 | CORDERO VELEZ,LUZ N | Address on file | | | | | |
| 2418776 | CORDERO VELEZ,MARIZA | Address on file | | | | | |
| 2405734 | CORDERO VELEZ,TERESA | Address on file | | | | | |
| 2422307 | CORDERO VERA,EDWIN | Address on file | | | | | |
| 2407198 | CORDERO VERA,IRIS | Address on file | | | | | |
| 2407308 | CORDERO,CARLOS R | Address on file | | | | | |
| 2404465 | CORDOVA ALBINO,ROSA L | Address on file | | | | | |
| 2415658 | CORDOVA ALVIRA,FRANCES | Address on file | | | | | |
| 2408246 | CORDOVA DAVILA,EDITH M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 90 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414362 | CORDOVA DAVILA,IRIS N | Address on file | | | | | |
| 2409871 | CORDOVA DIAZ,BLANCA I | Address on file | | | | | |
| 2417593 | CORDOVA ESCALERA,ANGELITA | Address on file | | | | | |
| 2420153 | CORDOVA GARCIA,DALIS I | Address on file | | | | | |
| 2411703 | CORDOVA MAYSONET,ADA L | Address on file | | | | | |
| 2401743 | CORDOVA MONTALVO,CARMEN M | Address on file | | | | | |
| 2408426 | CORDOVA MORALES,MARIBEL | Address on file | | | | | |
| 2416634 | CORDOVA OCASIO,HEBE DE LOS A | Address on file | | | | | |
| 2419341 | CORDOVA ORTEGA,LOURDES M | Address on file | | | | | |
| 2413764 | CORDOVA RODRIGUEZ,JUDITH | Address on file | | | | | |
| 2405726 | CORDOVA SOTO,NILDA E | Address on file | | | | | |
| 2422366 | CORDOVA UMPIERRE,MYRNA | Address on file | | | | | |
| 2401402 | CORDOVA VELEZ,MARIA L | Address on file | | | | | |
| 2401349 | CORDOVA VELEZ,NILDA | Address on file | | | | | |
| 2413524 | CORDOVA ZAYAS,PATRIA | Address on file | | | | | |
| 2407079 | COREANO GONZALEZ,HAYDEE | Address on file | | | | | |
| 2419672 | COREANO GUZMAN,MARIA E | Address on file | | | | | |
| 2405887 | CORIANO BAEZ,CARMEN I | Address on file | | | | | |
| 2420201 | CORIANO MEDINA,LUIS R | Address on file | | | | | |
| 2419122 | CORIANO MEDINA,SONIA I | Address on file | | | | | |
| 2407624 | CORIANO MORALES,ARACELIS | Address on file | | | | | |
| 2410913 | CORIANO MORALES,ROSA M | Address on file | | | | | |
| 2409857 | CORIANO RIVERA,DAMARIS | Address on file | | | | | |
| 2415485 | CORIANO RODRIGUEZ,WANDA | Address on file | | | | | |
| 2402565 | CORIANO TORRES,CARMEN P | Address on file | | | | | |
| 2417602 | CORIANO VILA,NILDA | Address on file | | | | | |
| 2403031 | CORIANO VILLA,ELSIE S | Address on file | | | | | |
| 2422213 | CORIANO VILLA,MARIA M | Address on file | | | | | |
| 2416096 | CORPS RIVERA,MARYLIN M | Address on file | | | | | |
| 2401721 | CORPS RIVERA,WILFREDO | Address on file | | | | | |
| 2420775 | CORRALIZA MEDINA,ANA M | Address on file | | | | | |
| 2418916 | CORREA ALICEA,ROSA A | Address on file | | | | | |
| 2404901 | CORREA ALLENDE,MELBA | Address on file | | | | | |
| 2400407 | CORREA ALLENDE,MILAGROS | Address on file | | | | | |
| 2404958 | CORREA APONTE,DIANA I | Address on file | | | | | |
| 2413321 | CORREA AYALA,NEIDA | Address on file | | | | | |
| 2410609 | CORREA BATISTA,MARITZA | Address on file | | | | | |
| 2409696 | CORREA BERMUDEZ,FERNANDO | Address on file | | | | | |
| 2406660 | CORREA CABRERA,AUDA N | Address on file | | | | | |
| 2407695 | CORREA CANALES,ELSIE G | Address on file | | | | | |
| 2416229 | CORREA CARDONA,ROSA | Address on file | | | | | |
| 2400309 | CORREA CIRINO,LOYDA | Address on file | | | | | |
| 2405197 | CORREA COLON,EMILIANA | Address on file | | | | | |
| 2410096 | CORREA CORREA,ANA M | Address on file | | | | | |
| 2419550 | CORREA DE JESUS,GLADYS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410690 | CORREA DE JESUS,MYRNA L | Address on file | | | | | |
| 2415827 | CORREA DELGADO,CARMELINA | Address on file | | | | | |
| 2415951 | CORREA FLORES,FERNANDO L | Address on file | | | | | |
| 2418186 | CORREA FLORES,LUIS G | Address on file | | | | | |
| 2420425 | CORREA FONTANEZ,NEREIDA | Address on file | | | | | |
| 2407977 | CORREA GOMEZ,MARIA M | Address on file | | | | | |
| 2418108 | CORREA GONZALEZ,ANA D | Address on file | | | | | |
| 2405107 | CORREA GONZALEZ,MIGNA M | Address on file | | | | | |
| 2422182 | CORREA IZQUIERDO,BETHZAIDA | Address on file | | | | | |
| 2415001 | CORREA LOPEZ,JULIO A | Address on file | | | | | |
| 2404376 | CORREA MARTINEZ,MARIA DE LOS A | Address on file | | | | | |
| 2422226 | CORREA MORALES,LAVIGNIA R | Address on file | | | | | |
| 2567041 | CORREA NARVAEZ,IRMA | Address on file | | | | | |
| 2413888 | CORREA PASTOR,NYDIA L | Address on file | | | | | |
| 2421098 | CORREA PEREZ,RUTH M | Address on file | | | | | |
| 2410600 | CORREA PINTOR,ALBA N | Address on file | | | | | |
| 2399823 | CORREA REYES,DOMINGA | Address on file | | | | | |
| 2407276 | CORREA RIVERA,PROVIDENCIA | Address on file | | | | | |
| 2402854 | CORREA RIVERA,RENE O | Address on file | | | | | |
| 2412382 | CORREA RODRIGUEZ,FLORINDA | Address on file | | | | | |
| 2405001 | CORREA RUIZ,ANTONIA | Address on file | | | | | |
| 2400876 | CORREA RUIZ,JUAN | Address on file | | | | | |
| 2419138 | CORREA SOTO,NIMIA E | Address on file | | | | | |
| 2417957 | CORREA TORRES,RAYMOND | Address on file | | | | | |
| 2419164 | CORREA TOYENS,DORIS E | Address on file | | | | | |
| 2415517 | CORREA VELEZ,IRMA | Address on file | | | | | |
| 2418941 | CORREA VILLAFANE,MADELEINE | Address on file | | | | | |
| 2403806 | CORSINO TORRES,JUAN C | Address on file | | | | | |
| 2422189 | CORTES ACEVEDO,ANA L | Address on file | | | | | |
| 2413911 | CORTES AROCHO,MARTA I | Address on file | | | | | |
| 2422619 | CORTES BABILONIA,LUIS | Address on file | | | | | |
| 2420944 | CORTES BADILLO,AIDA I | Address on file | | | | | |
| 2407810 | CORTES BADILLO,NANCY | Address on file | | | | | |
| 2409388 | CORTES BATISTA,ADA G | Address on file | | | | | |
| 2412500 | CORTES BURGOS,ALFREDO | Address on file | | | | | |
| 2412688 | CORTES BURGOS,CARMEN | Address on file | | | | | |
| 2415939 | CORTES CARABALLO,LUIS A | Address on file | | | | | |
| 2421815 | CORTES CARDONA,OLIVA | Address on file | | | | | |
| 2408369 | CORTES COLLAZO,EDNA L | Address on file | | | | | |
| 2401412 | CORTES COLLAZO,GLORIA | Address on file | | | | | |
| 2405170 | CORTES COLLAZO,NESTOR | Address on file | | | | | |
| 2412257 | CORTES COLON,WILLIAM | Address on file | | | | | |
| 2410400 | CORTES CORDERO,IVETTE | Address on file | | | | | |
| 2416069 | CORTES CRUZ,JULIA M | Address on file | | | | | |
| 2399975 | CORTES DE LA ROSA,ELIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 92 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417928 | CORTES DE LEON,BLANCA I | Address on file | | | | | |
| 2410811 | CORTES ECHEVARRIA,ZABDIEL | Address on file | | | | | |
| 2420809 | CORTES ESTELA,CARMEN L | Address on file | | | | | |
| 2420380 | CORTES FERNANDEZ,RAFAEL | Address on file | | | | | |
| 2402836 | CORTES FONSECA,MIRTA S | Address on file | | | | | |
| 2417719 | CORTES GONZALEZ,ANA M | Address on file | | | | | |
| 2417925 | CORTES GONZALEZ,ISIS M | Address on file | | | | | |
| 2402477 | CORTES GONZALEZ,MYRIAM | Address on file | | | | | |
| 2401057 | CORTES HERNADEZ,GLADYS E | Address on file | | | | | |
| 2412559 | CORTES HERNANDFEZ,SALVADOR | Address on file | | | | | |
| 2406670 | CORTES IGARTUA,ARTURO | Address on file | | | | | |
| 2417313 | CORTES IGARTUA,BRUNILDA | Address on file | | | | | |
| 2405179 | CORTES IGARTUA,MODESTA | Address on file | | | | | |
| 2421197 | CORTES IRIZARRY,AGNES I | Address on file | | | | | |
| 2415782 | CORTES JAIME,MIGDALIA | Address on file | | | | | |
| 2415468 | CORTES LACLAUSTRA,WANDA | Address on file | | | | | |
| 2414554 | CORTES MAISONET,MELBA R | Address on file | | | | | |
| 2411603 | CORTES MEDERO,MARIA M | Address on file | | | | | |
| 2405252 | CORTES MEDINA,LUIS R | Address on file | | | | | |
| 2412404 | CORTES MEDINA,SONIA | Address on file | | | | | |
| 2406485 | CORTES MENDEZ,ISMAEL | Address on file | | | | | |
| 2413005 | CORTES MENDEZ,LUZ E | Address on file | | | | | |
| 2413006 | CORTES MENDEZ,MARIBEL | Address on file | | | | | |
| 2406965 | CORTES NAVARRO,MARIA M | Address on file | | | | | |
| 2414593 | CORTES NIEVES,AIDA L | Address on file | | | | | |
| 2420279 | CORTES OLIVERAS,MARILYN | Address on file | | | | | |
| 2401111 | CORTES PEREZ,ADA N | Address on file | | | | | |
| 2400496 | CORTES PEREZ,ANA I | Address on file | | | | | |
| 2402498 | CORTES PEREZ,TERESITA | Address on file | | | | | |
| 2421601 | CORTES QUIJANO,ANGEL M | Address on file | | | | | |
| 2405270 | CORTES RIVERA,ANA | Address on file | | | | | |
| 2413310 | CORTES RIVERA,BETHZAIDA | Address on file | | | | | |
| 2403740 | CORTES RIVERA,ELIE | Address on file | | | | | |
| 2405580 | CORTES RIVERA,FLORENCE I | Address on file | | | | | |
| 2410612 | CORTES RIVERA,LOURDES J | Address on file | | | | | |
| 2413498 | CORTES RIVERA,YOLANDA | Address on file | | | | | |
| 2411018 | CORTES RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2422076 | CORTES ROLON,ANTONIO | Address on file | | | | | |
| 2410232 | CORTES RUIZ,LOURDES | Address on file | | | | | |
| 2413039 | CORTES SALINAS,MIRIAM | Address on file | | | | | |
| 2408257 | CORTES SANDOZ,NYDIA I | Address on file | | | | | |
| 2421059 | CORTES SANTIAGO,JUANA E | Address on file | | | | | |
| 2408635 | CORTES SUAREZ,MARITZA | Address on file | | | | | |
| 2419438 | CORTES TORRES,WANDA | Address on file | | | | | |
| 2416727 | CORTES TRINIDAD,SONIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404750 | CORTES VARGAS,FELIX | Address on file | | | | | |
| 2413528 | CORTES VAZQUEZ,IVETTE | Address on file | | | | | |
| 2416863 | CORTES VAZQUEZ,PEDRO M | Address on file | | | | | |
| 2416585 | CORTIJO FIGUEROA,AIDA L | Address on file | | | | | |
| 2420005 | CORTIJO GARCIA,SERGIO | Address on file | | | | | |
| 2419106 | CORTIJO MANSO,IVETTE M | Address on file | | | | | |
| 2416361 | CORTIJO SANCHEZ,AIDA E | Address on file | | | | | |
| 2414066 | CORTIJO SANCHEZ,MILDRED | Address on file | | | | | |
| 2403827 | COSME BERBERENA,MADELINE | Address on file | | | | | |
| 2420299 | COSME BORRAS,MILAGROS | Address on file | | | | | |
| 2408056 | COSME BOU,ISABEL | Address on file | | | | | |
| 2404349 | COSME COSME,EVELYN | Address on file | | | | | |
| 2401523 | COSME CRUZ,AIDA | Address on file | | | | | |
| 2422761 | COSME GARCIA,ALEXANDRIA | Address on file | | | | | |
| 2402866 | COSME GONZALEZ,NILDA Z | Address on file | | | | | |
| 2420117 | COSME HERNANDEZ,MARTA I | Address on file | | | | | |
| 2415665 | COSME LOPEZ,MARIA | Address on file | | | | | |
| 2402700 | COSME MARCANO,ARACELIS | Address on file | | | | | |
| 2400038 | COSME MARRERO,MARIA DEL C | Address on file | | | | | |
| 2567040 | COSME ORTEGA,DIANA M | Address on file | | | | | |
| 2421375 | COSME OYOLA,SONIA J | Address on file | | | | | |
| 2417268 | COSME PITRE,IVETTE Y | Address on file | | | | | |
| 2412264 | COSME PITRE,MARISOL | Address on file | | | | | |
| 2405569 | COSME RIVERA,ADA I | Address on file | | | | | |
| 2416191 | COSME ROSADO,MARIA T | Address on file | | | | | |
| 2411756 | COSME SANCHEZ,MILAGROS | Address on file | | | | | |
| 2408250 | COSME TORRES,LOURDES M | Address on file | | | | | |
| 2411720 | COSS FELICIANO,MARIA R | Address on file | | | | | |
| 2401995 | COSS FELICIANO,MYRTA I | Address on file | | | | | |
| 2403867 | COSS MARTINEZ,CARMEN I | Address on file | | | | | |
| 2402318 | COSS MARTINEZ,MARIA M | Address on file | | | | | |
| 2413171 | COSS NUNEZ,ARSENIO | Address on file | | | | | |
| 2401494 | COSS RIVERA,GLORIA E | Address on file | | | | | |
| 2423029 | COSS RIVERA,VICTOR M | Address on file | | | | | |
| 2410785 | COSS TORRES,NANCY | Address on file | | | | | |
| 2402819 | COSTA BURGOS,SONIA M | Address on file | | | | | |
| 2408220 | COSTA GABRIEL,ESTHER M | Address on file | | | | | |
| 2421334 | COSTA TORRES,RICHARD | Address on file | | | | | |
| 2422637 | COSTALES LOPEZ,TOMAS | Address on file | | | | | |
| 2410891 | COSTALES RODRIGUEZ,ANTONIO | Address on file | | | | | |
| 2411140 | COSTAS BORRAS,SONIA L | Address on file | | | | | |
| 2406040 | COSTAS JIMENEZ,ELIZABETH | Address on file | | | | | |
| 2401845 | COSTAS NIEVES,FERNANDO | Address on file | | | | | |
| 2414029 | COSTAS SANTIAGO,CARMEN J | Address on file | | | | | |
| 2404524 | COSTOSO VEGA,CARMEN J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406736 | COTAL COPPIN,YAMEL E | Address on file | | | | | |
| 2412805 | COTTE CINTRON,TERESITA | Address on file | | | | | |
| 2409970 | COTTE COTTE,DAIANA | Address on file | | | | | |
| 2416564 | COTTE JUSINO,ROSA | Address on file | | | | | |
| 2416327 | COTTE JUSINO,ZOE | Address on file | | | | | |
| 2412921 | COTTE LEON,MARTA M | Address on file | | | | | |
| 2406693 | COTTE RAMIREZ,VICTOR | Address on file | | | | | |
| 2401581 | COTTE TORRES,LEOVIGILDO | Address on file | | | | | |
| 2408323 | COTTO APONTE,NILDA I | Address on file | | | | | |
| 2409561 | COTTO APONTE,RAMON | Address on file | | | | | |
| 2401648 | COTTO APONTE,VELIA D | Address on file | | | | | |
| 2420683 | COTTO CARDONA,LAURA | Address on file | | | | | |
| 2410156 | COTTO CARDONA,ZAIDA E | Address on file | | | | | |
| 2416349 | COTTO CARRASQUILLO,PEDRO | Address on file | | | | | |
| 2418560 | COTTO COLON,ANGEL R | Address on file | | | | | |
| 2400953 | COTTO COTTO,JOSE A | Address on file | | | | | |
| 2408216 | COTTO CRUZ,ROSA M | Address on file | | | | | |
| 2404985 | COTTO DE JESUS,TERESA DE J | Address on file | | | | | |
| 2406500 | COTTO FEBUS,WANDA M | Address on file | | | | | |
| 2408674 | COTTO FIGUEROA,SAMIA L | Address on file | | | | | |
| 2417466 | COTTO FRANCO,IRIS E | Address on file | | | | | |
| 2420325 | COTTO GONZALEZ,JACKELINE | Address on file | | | | | |
| 2404916 | COTTO GUZMAN,JULIA | Address on file | | | | | |
| 2413090 | COTTO IRIZARRY,DAISY I | Address on file | | | | | |
| 2415110 | COTTO JIMENEZ,GLORIA | Address on file | | | | | |
| 2411305 | COTTO LEBRON,MARIA DEL C | Address on file | | | | | |
| 2419001 | COTTO LLERA,LUZ M | Address on file | | | | | |
| 2414636 | COTTO LOPEZ,EDWIN | Address on file | | | | | |
| 2403301 | COTTO LOPEZ,MIGDALIA | Address on file | | | | | |
| 2423004 | COTTO LOPEZ,PURA | Address on file | | | | | |
| 2414991 | COTTO MARTINEZ,MAYRA A | Address on file | | | | | |
| 2409368 | COTTO MERCED,MIRTA L | Address on file | | | | | |
| 2418324 | COTTO MONTANEZ,CARMEN Z | Address on file | | | | | |
| 2405303 | COTTO MORALES,NOEMI | Address on file | | | | | |
| 2414182 | COTTO ORTIZ,ANA L | Address on file | | | | | |
| 2418433 | COTTO ORTIZ,MARIA S | Address on file | | | | | |
| 2409066 | COTTO OSORIO,MAGALY | Address on file | | | | | |
| 2405536 | COTTO PADRO,EVA | Address on file | | | | | |
| 2401233 | COTTO PEREZ,CANDIDA | Address on file | | | | | |
| 2411462 | COTTO PEREZ,LUZ E | Address on file | | | | | |
| 2417251 | COTTO POMALES,MARIA V | Address on file | | | | | |
| 2423173 | COTTO RIVERA,ELIZABETH | Address on file | | | | | |
| 2402153 | COTTO RIVERA,MOISES | Address on file | | | | | |
| 2421217 | COTTO RIVERA,VIRGEN Z | Address on file | | | | | |
| 2421340 | COTTO RODRIGUEZ,MARITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413447 | COTTO ROSA,LUZ | Address on file | | | | | |
| 2410404 | COTTO SEDA,SARAIT | Address on file | | | | | |
| 2403086 | COTTO SERRANO,ANA C | Address on file | | | | | |
| 2402581 | COURET COURET,NEIDA | Address on file | | | | | |
| 2418083 | COURET VAZQUEZ,ARMINDITA | Address on file | | | | | |
| 2408087 | COUVERTIER CRUZ,MARIA DEL C | Address on file | | | | | |
| 2406368 | COUVERTIER RIVERA,MARTIN | Address on file | | | | | |
| 2401339 | COUVERTIER RIVERA,NORA M. | Address on file | | | | | |
| 2415848 | CRESPO ACEVEDO,OLGA | Address on file | | | | | |
| 2419153 | CRESPO ALBELO,CARMEN J | Address on file | | | | | |
| 2404182 | CRESPO AVILA,MYRNA | Address on file | | | | | |
| 2413519 | CRESPO AVILES,JESUS | Address on file | | | | | |
| 2414199 | CRESPO CASTRO,YANET | Address on file | | | | | |
| 2411285 | CRESPO CLASSEN,AGNES Y | Address on file | | | | | |
| 2406024 | CRESPO CORTES,JOSE A | Address on file | | | | | |
| 2407386 | CRESPO COX,LINDA R | Address on file | | | | | |
| 2421550 | CRESPO CRUZ,ELISA | Address on file | | | | | |
| 2422420 | CRESPO CRUZ,IRENE | Address on file | | | | | |
| 2411918 | CRESPO FELICIANO,EVELYN | Address on file | | | | | |
| 2406818 | CRESPO FLORES,ENRIQUE | Address on file | | | | | |
| 2407348 | CRESPO FLORES,ZORAIDA | Address on file | | | | | |
| 2402339 | CRESPO GARCIA,HILDA | Address on file | | | | | |
| 2415375 | CRESPO GARCIA,WILLIAM | Address on file | | | | | |
| 2421020 | CRESPO GONZALEZ,MARGARITA | Address on file | | | | | |
| 2400311 | CRESPO GONZALEZ,ROSA I | Address on file | | | | | |
| 2406101 | CRESPO HENDRIECKS,ORLANDO | Address on file | | | | | |
| 2419625 | CRESPO HERNANDEZ,MARIA E | Address on file | | | | | |
| 2418533 | CRESPO ILLA,ELBA I | Address on file | | | | | |
| 2417472 | CRESPO LEON,MARIBEL | Address on file | | | | | |
| 2412687 | CRESPO LORENZO,MARIA L | Address on file | | | | | |
| 2412876 | CRESPO MARTINEZ,CRUZ | Address on file | | | | | |
| 2422007 | CRESPO MARTINEZ,TERESA | Address on file | | | | | |
| 2418628 | CRESPO MEDINA,AMELIA | Address on file | | | | | |
| 2411628 | CRESPO MEDINA,VIVIAN | Address on file | | | | | |
| 2417062 | CRESPO MELENDEZ,ARLENE | Address on file | | | | | |
| 2406409 | CRESPO MERCADO,MARIBEL | Address on file | | | | | |
| 2415219 | CRESPO MIRANDA,MARISOL | Address on file | | | | | |
| 2411556 | CRESPO MOLINA,AURORA | Address on file | | | | | |
| 2408808 | CRESPO MOLINA,AWILDA | Address on file | | | | | |
| 2402753 | CRESPO MORALES,MILTON L. | Address on file | | | | | |
| 2405522 | CRESPO MOYETT,TERESA | Address on file | | | | | |
| 2409051 | CRESPO MULERO,TERESA | Address on file | | | | | |
| 2421905 | CRESPO ORTIZ,SALVADOR | Address on file | | | | | |
| 2404157 | CRESPO PAGAN,JOSE L | Address on file | | | | | |
| 2401884 | CRESPO PEREZ,BENJAMIN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 96 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399864 | CRESPO RAMOS,DAISY | Address on file | | | | | |
| 2421689 | CRESPO RAMOS,EDWIN  O | Address on file | | | | | |
| 2422436 | CRESPO RAMOS,LUIS A | Address on file | | | | | |
| 2402147 | CRESPO RIOS,HAYDEE | Address on file | | | | | |
| 2422396 | CRESPO RIVERA,CARMEN D | Address on file | | | | | |
| 2417516 | CRESPO RIVERA,HEDRICK J | Address on file | | | | | |
| 2417065 | CRESPO RIVERA,MARIA M | Address on file | | | | | |
| 2409778 | CRESPO RIVERA,OLGA C | Address on file | | | | | |
| 2411748 | CRESPO RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2415464 | CRESPO RODRIGUEZ,HILDA L | Address on file | | | | | |
| 2413058 | CRESPO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2408769 | CRESPO RODRIGUEZ,MARIA | Address on file | | | | | |
| 2401144 | CRESPO RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2421363 | CRESPO ROMERO,MARIA DE L | Address on file | | | | | |
| 2415641 | CRESPO ROSADO,LOURDES | Address on file | | | | | |
| 2400716 | CRESPO RUIZ,RAMONITA | Address on file | | | | | |
| 2410735 | CRESPO SANCHEZ,ROSAURA | Address on file | | | | | |
| 2412988 | CRESPO SANCHEZ,TERESITA | Address on file | | | | | |
| 2407316 | CRESPO SANTIAGO,DIMNA M | Address on file | | | | | |
| 2421472 | CRESPO SANTONI,MANUEL A | Address on file | | | | | |
| 2421048 | CRESPO TIRADO,NELIDA | Address on file | | | | | |
| 2409063 | CRESPO TIZOL,REINALDO E | Address on file | | | | | |
| 2407717 | CRESPO TOLEDO,NORMA I | Address on file | | | | | |
| 2408518 | CRESPO TORRES,AIDA E | Address on file | | | | | |
| 2422239 | CRESPO TORRES,HILDA M | Address on file | | | | | |
| 2406838 | CRESPO TORRES,LUZ M | Address on file | | | | | |
| 2422328 | CRESPO TORRES,MARIA S | Address on file | | | | | |
| 2415241 | CRESPO TORRES,NILDA M | Address on file | | | | | |
| 2421699 | CRESPO VALENTIN,AWILDA | Address on file | | | | | |
| 2406254 | CRESPO VAZQUEZ,AUGUSTO | Address on file | | | | | |
| 2420769 | CRESPO VAZQUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2420941 | CRESPO VENDRELL,SAMUEL | Address on file | | | | | |
| 2405747 | CRIADO MARRERO,GEORGINA | Address on file | | | | | |
| 2406297 | CRIADO MARRERO,HAYDEE | Address on file | | | | | |
| 2417186 | CROSAS PICO,CARLOS E | Address on file | | | | | |
| 2400903 | CRUZ ACEVEDO,CRUZ | Address on file | | | | | |
| 2412234 | CRUZ ACEVEDO,ISABELITA | Address on file | | | | | |
| 2405964 | CRUZ ACOSTA,EDWIN | Address on file | | | | | |
| 2402263 | CRUZ AGUAYO,LUIS A | Address on file | | | | | |
| 2416109 | CRUZ AGUILA,NELIDA E | Address on file | | | | | |
| 2401644 | CRUZ AGUILAR,RUTH D | Address on file | | | | | |
| 2420645 | CRUZ AGUIRRE,ELIZABETH | Address on file | | | | | |
| 2405742 | CRUZ ALBINO,ALBA NYDIA | Address on file | | | | | |
| 2415236 | CRUZ ALMODOVAR,MIGDALIA | Address on file | | | | | |
| 2405527 | CRUZ ALVAREZ,MARIA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411081 | CRUZ ANDREU,DAMARIS | Address on file | | | | | |
| 2408755 | CRUZ ANDUJAR,NANCY N | Address on file | | | | | |
| 2414030 | CRUZ APONTE,ELENA | Address on file | | | | | |
| 2420780 | CRUZ APONTE,JOSE R | Address on file | | | | | |
| 2418195 | CRUZ APONTE,JULIA E | Address on file | | | | | |
| 2412095 | CRUZ APONTE,VICTOR A | Address on file | | | | | |
| 2423006 | CRUZ ARROYO,JOSE L | Address on file | | | | | |
| 2414092 | CRUZ ARROYO,LYDIA M | Address on file | | | | | |
| 2408969 | CRUZ ARROYO,SANDRA I | Address on file | | | | | |
| 2406928 | CRUZ ARTEAGA,JORGE L | Address on file | | | | | |
| 2403865 | CRUZ AVILES,EDGAR A | Address on file | | | | | |
| 2400392 | CRUZ AYALA,ANGEL | Address on file | | | | | |
| 2411376 | CRUZ AYALA,ANTONIO J | Address on file | | | | | |
| 2405042 | CRUZ AYALA,MARGARITA | Address on file | | | | | |
| 2406374 | CRUZ AYALA,PEDRO J | Address on file | | | | | |
| 2414344 | CRUZ BELEN,PILAR | Address on file | | | | | |
| 2420856 | CRUZ BELTRAN,ANA D | Address on file | | | | | |
| 2404590 | CRUZ BENITEZ,ANGEL M | Address on file | | | | | |
| 2416035 | CRUZ BERMUDEZ,AIDA L | Address on file | | | | | |
| 2420459 | CRUZ BERRIOS,ENID I | Address on file | | | | | |
| 2419219 | CRUZ BETANCOURT,LIZETTE | Address on file | | | | | |
| 2401956 | CRUZ BONILLA,CARLOS A | Address on file | | | | | |
| 2415867 | CRUZ BONILLA,JEANETTE | Address on file | | | | | |
| 2403935 | CRUZ BURGOS,MIRIAM | Address on file | | | | | |
| 2422874 | CRUZ BURGOS,VICTOR R | Address on file | | | | | |
| 2418183 | CRUZ CANALES,GABRIEL | Address on file | | | | | |
| 2408399 | CRUZ CANALES,LUZ A | Address on file | | | | | |
| 2409695 | CRUZ CANCEL,CELIA E | Address on file | | | | | |
| 2406742 | CRUZ CANDELARIA,ZENAIDA | Address on file | | | | | |
| 2414321 | CRUZ CARABALLO,ELBA I | Address on file | | | | | |
| 2413859 | CRUZ CARRASCO,DIANA | Address on file | | | | | |
| 2401301 | CRUZ CARRASQUILLO,ABIGAIL | Address on file | | | | | |
| 2421633 | CRUZ CARRION,ANGEL E | Address on file | | | | | |
| 2414960 | CRUZ CARRION,NADIA M | Address on file | | | | | |
| 2405876 | CRUZ CARTAGENA,ELIZABETH | Address on file | | | | | |
| 2412613 | CRUZ CHINEA,JOSE A | Address on file | | | | | |
| 2401515 | CRUZ CINTRON,ENA E | Address on file | | | | | |
| 2412611 | CRUZ COLLAZO,MARIA DE LOS A | Address on file | | | | | |
| 2408629 | CRUZ COLON,BLANCA I | Address on file | | | | | |
| 2401546 | CRUZ COLON,GLORIA | Address on file | | | | | |
| 2412386 | CRUZ COLON,JACKELINE | Address on file | | | | | |
| 2400184 | CRUZ COLON,MIRIAM | Address on file | | | | | |
| 2421005 | CRUZ COLON,SONIA M | Address on file | | | | | |
| 2421760 | CRUZ CORCHADO,SANDRA | Address on file | | | | | |
| 2408721 | CRUZ CORCHADO,WANDA I | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 98 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405549 | CRUZ CORTIJO,NANCY | Address on file | | | | | |
| 2404464 | CRUZ COTTO,MIGDALIA | Address on file | | | | | |
| 2414049 | CRUZ COTTO,MILAGROS | Address on file | | | | | |
| 2402359 | CRUZ COTTO,NELIDA | Address on file | | | | | |
| 2411914 | CRUZ CRESPO,GERAN | Address on file | | | | | |
| 2410825 | CRUZ CRUZ,ANA E | Address on file | | | | | |
| 2418515 | CRUZ CRUZ,ANA M | Address on file | | | | | |
| 2411054 | CRUZ CRUZ,ANASTACIA | Address on file | | | | | |
| 2401231 | CRUZ CRUZ,ANGELICA | Address on file | | | | | |
| 2408201 | CRUZ CRUZ,CARMEN | Address on file | | | | | |
| 2420401 | CRUZ CRUZ,CARMEN N | Address on file | | | | | |
| 2413372 | CRUZ CRUZ,EDWARD | Address on file | | | | | |
| 2412443 | CRUZ CRUZ,ELBA I | Address on file | | | | | |
| 2417746 | CRUZ CRUZ,JUAN F | Address on file | | | | | |
| 2407846 | CRUZ CRUZ,PATRIA | Address on file | | | | | |
| 2406242 | CRUZ CRUZ,ROSITA | Address on file | | | | | |
| 2400301 | CRUZ CRUZ,VIRGINIA | Address on file | | | | | |
| 2419797 | CRUZ CRUZ,YOLANDA I | Address on file | | | | | |
| 2413010 | CRUZ CUADRADO,ANGEL | Address on file | | | | | |
| 2402090 | CRUZ CUEVAS,LOYDA | Address on file | | | | | |
| 2403460 | CRUZ DE GARCIA,JOSEFINA | Address on file | | | | | |
| 2412522 | CRUZ DE JESUS,MARGARITA | Address on file | | | | | |
| 2406672 | CRUZ DE LEON,CARMEN M | Address on file | | | | | |
| 2401100 | CRUZ DELGADO,AIDA | Address on file | | | | | |
| 2403463 | CRUZ DELGADO,JAIME H | Address on file | | | | | |
| 2412888 | CRUZ DELGADO,MARIA A | Address on file | | | | | |
| 2410895 | CRUZ DELGADO,NITZA | Address on file | | | | | |
| 2417959 | CRUZ DIAZ,AGUSTINA | Address on file | | | | | |
| 2404160 | CRUZ DIAZ,CARLOS E | Address on file | | | | | |
| 2419396 | CRUZ DIAZ,GABRIEL | Address on file | | | | | |
| 2403324 | CRUZ DIAZ,ISABEL H | Address on file | | | | | |
| 2408700 | CRUZ DIAZ,JUAN A | Address on file | | | | | |
| 2414941 | CRUZ DIAZ,SANDRA | Address on file | | | | | |
| 2400697 | CRUZ DIAZ,ZULMA M | Address on file | | | | | |
| 2401444 | CRUZ DOMINICCI,ANA H | Address on file | | | | | |
| 2403961 | CRUZ DONATO,DESIDERIO | Address on file | | | | | |
| 2407649 | CRUZ ECHEVARRIA,CELIA P | Address on file | | | | | |
| 2421394 | CRUZ ECHEVARRIA,ELIZABETH | Address on file | | | | | |
| 2409289 | CRUZ ECHEVARRIA,EMMA | Address on file | | | | | |
| 2422193 | CRUZ ECHEVARRIA,NORMA I | Address on file | | | | | |
| 2407078 | CRUZ ESCUTE,CARMEN N | Address on file | | | | | |
| 2422085 | CRUZ ESTRADA,LILLIAN | Address on file | | | | | |
| 2410534 | CRUZ ESTREMERA,DALILA E | Address on file | | | | | |
| 2414712 | CRUZ FEBO,CAROLINE | Address on file | | | | | |
| 2417534 | CRUZ FELICIANO,CANDIDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409243 | CRUZ FELICIANO,CARMEN D | Address on file | | | | | |
| 2410146 | CRUZ FELICIANO,REBECA | Address on file | | | | | |
| 2413620 | CRUZ FELIX,EDNA | Address on file | | | | | |
| 2416382 | CRUZ FERNANDEZ,SANDRA | Address on file | | | | | |
| 2418654 | CRUZ FERRER,CARMEN L | Address on file | | | | | |
| 2417447 | CRUZ FEYRER,CARMEN M | Address on file | | | | | |
| 2412531 | CRUZ FIGUEROA,ANABEL | Address on file | | | | | |
| 2414677 | CRUZ FIGUEROA,BRUNILDA | Address on file | | | | | |
| 2409284 | CRUZ FIGUEROA,DELIA | Address on file | | | | | |
| 2412532 | CRUZ FIGUEROA,MABEL | Address on file | | | | | |
| 2416276 | CRUZ FIGUEROA,MARIA M | Address on file | | | | | |
| 2422159 | CRUZ FIGUEROA,MYRA | Address on file | | | | | |
| 2419272 | CRUZ FIGUEROA,NELDYS E | Address on file | | | | | |
| 2414219 | CRUZ FLORES,LYDIA M | Address on file | | | | | |
| 2402858 | CRUZ FLORES,VERONICA | Address on file | | | | | |
| 2401513 | CRUZ FRONTERA,MARGARITA | Address on file | | | | | |
| 2421099 | CRUZ GALARZA,ELIZABETH | Address on file | | | | | |
| 2420220 | CRUZ GALARZA,HELEN | Address on file | | | | | |
| 2412018 | CRUZ GALARZA,MIRIAN | Address on file | | | | | |
| 2409944 | CRUZ GARAY,ANA I | Address on file | | | | | |
| 2415600 | CRUZ GARCIA,ELIZABETH | Address on file | | | | | |
| 2420219 | CRUZ GARCIA,EVELYN | Address on file | | | | | |
| 2412514 | CRUZ GARCIA,JUDITH | Address on file | | | | | |
| 2413624 | CRUZ GARCIA,KEYLA | Address on file | | | | | |
| 2401816 | CRUZ GARCIA,MILSA | Address on file | | | | | |
| 2419697 | CRUZ GARCIA,RADAMES | Address on file | | | | | |
| 2400811 | CRUZ GARCIA,REYNALDO | Address on file | | | | | |
| 2405808 | CRUZ GAUTIER,ADRIA V | Address on file | | | | | |
| 2408585 | CRUZ GONZALEZ,BEATRIZ | Address on file | | | | | |
| 2403590 | CRUZ GONZALEZ,BETTY | Address on file | | | | | |
| 2403431 | CRUZ GONZALEZ,DILIA M | Address on file | | | | | |
| 2412020 | CRUZ GONZALEZ,EVELYN | Address on file | | | | | |
| 2413821 | CRUZ GONZALEZ,FERNANDO | Address on file | | | | | |
| 2415076 | CRUZ GONZALEZ,FILIBERTO | Address on file | | | | | |
| 2404589 | CRUZ GONZALEZ,GLORIA I | Address on file | | | | | |
| 2407621 | CRUZ GONZALEZ,JUAN A | Address on file | | | | | |
| 2415120 | CRUZ GONZALEZ,MARGARITA | Address on file | | | | | |
| 2414849 | CRUZ GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2401832 | CRUZ GONZALEZ,OLGA I | Address on file | | | | | |
| 2417249 | CRUZ GONZALEZ,RAMONA | Address on file | | | | | |
| 2410376 | CRUZ GONZALEZ,RIGOBERTO | Address on file | | | | | |
| 2404995 | CRUZ GUADALUPE,LUZ M | Address on file | | | | | |
| 2413605 | CRUZ GUZMAN,LILLIAM I | Address on file | | | | | |
| 2422065 | CRUZ HERNANDEZ,ANA | Address on file | | | | | |
| 2403832 | CRUZ HERNANDEZ,EFRAIN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411147 | CRUZ HERNANDEZ,GILDA M | Address on file | | | | | |
| 2411616 | CRUZ HERNANDEZ,MARIA M | Address on file | | | | | |
| 2409419 | CRUZ HERNANDEZ,NORMA R | Address on file | | | | | |
| 2404127 | CRUZ HUERTA,IBIS C | Address on file | | | | | |
| 2407191 | CRUZ IGLESIAS OLIVERAS,LIBERTAD | Address on file | | | | | |
| 2414602 | CRUZ IRAOLA,MARIELUZ | Address on file | | | | | |
| 2419029 | CRUZ JIMENEZ,ANGEL | Address on file | | | | | |
| 2401166 | CRUZ JIMENEZ,HILDA M | Address on file | | | | | |
| 2417446 | CRUZ JUSTINIANO,ELIZABETH | Address on file | | | | | |
| 2409529 | CRUZ LABOY,MYRNA I | Address on file | | | | | |
| 2404310 | CRUZ LAGUNA,ADA I | Address on file | | | | | |
| 2403795 | CRUZ LAUREANO,NILDA E | Address on file | | | | | |
| 2417899 | CRUZ LEON,IRAIDA M | Address on file | | | | | |
| 2419416 | CRUZ LEON,MARIA L | Address on file | | | | | |
| 2421734 | CRUZ LEON,NYDIA I | Address on file | | | | | |
| 2416409 | CRUZ LOPEZ,ANA | Address on file | | | | | |
| 2402254 | CRUZ LOPEZ,CARMEN A | Address on file | | | | | |
| 2419805 | CRUZ LOPEZ,CONCEPCION | Address on file | | | | | |
| 2404172 | CRUZ LOPEZ,ERNESTO | Address on file | | | | | |
| 2412048 | CRUZ LOPEZ,ESTHER | Address on file | | | | | |
| 2417331 | CRUZ LOPEZ,GEORGINA | Address on file | | | | | |
| 2411553 | CRUZ LOPEZ,GERARDO J | Address on file | | | | | |
| 2409698 | CRUZ LOPEZ,JOSE F | Address on file | | | | | |
| 2422500 | CRUZ LOPEZ,JULIA | Address on file | | | | | |
| 2416492 | CRUZ LOPEZ,MIGUEL A | Address on file | | | | | |
| 2404936 | CRUZ LOZADA,AIDA I | Address on file | | | | | |
| 2416733 | CRUZ LUGO,BENJAMIN | Address on file | | | | | |
| 2408620 | CRUZ LUGO,CARMEN L | Address on file | | | | | |
| 2403160 | CRUZ LUGO,IRIS N | Address on file | | | | | |
| 2411881 | CRUZ LUGO,JOSEPHINE A | Address on file | | | | | |
| 2420376 | CRUZ MACLARA,ZULMA | Address on file | | | | | |
| 2407668 | CRUZ MADERA,ELSA M | Address on file | | | | | |
| 2411386 | CRUZ MALDONADO,AMILCAR | Address on file | | | | | |
| 2567052 | CRUZ MALDONADO,CARMEN E | Address on file | | | | | |
| 2413520 | CRUZ MALDONADO,EUGENIO M | Address on file | | | | | |
| 2414447 | CRUZ MALDONADO,HAYDEE | Address on file | | | | | |
| 2408079 | CRUZ MANZANET,MIRNA | Address on file | | | | | |
| 2418363 | CRUZ MARQUEZ,LUZ | Address on file | | | | | |
| 2409935 | CRUZ MARTINEZ,ANA L | Address on file | | | | | |
| 2411300 | CRUZ MARTINEZ,ANGEL | Address on file | | | | | |
| 2415028 | CRUZ MARTINEZ,CHARLES | Address on file | | | | | |
| 2416277 | CRUZ MARTINEZ,JESUS M | Address on file | | | | | |
| 2422990 | CRUZ MARTINEZ,LUZ I | Address on file | | | | | |
| 2413926 | CRUZ MARTINEZ,MIRIAM | Address on file | | | | | |
| 2409283 | CRUZ MARTIR,LUZ L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412385 | CRUZ MATEU,MARIA M | Address on file | | | | | |
| 2411937 | CRUZ MATOS,CARMEN R. | Address on file | | | | | |
| 2406846 | CRUZ MATOS,GLORIA V | Address on file | | | | | |
| 2420087 | CRUZ MATOS,GREGORIO | Address on file | | | | | |
| 2416927 | CRUZ MATOS,LOURDES | Address on file | | | | | |
| 2420504 | CRUZ MEDINA,AIDA L | Address on file | | | | | |
| 2419541 | CRUZ MEDINA,EVELYN | Address on file | | | | | |
| 2416845 | CRUZ MEDINA,RAMON A | Address on file | | | | | |
| 2409439 | CRUZ MELENDEZ,CLARA M | Address on file | | | | | |
| 2418442 | CRUZ MELENDEZ,JOSE L | Address on file | | | | | |
| 2416201 | CRUZ MELENDEZ,KERSTIN J | Address on file | | | | | |
| 2403616 | CRUZ MELENDEZ,LYDIA E | Address on file | | | | | |
| 2404805 | CRUZ MELENDEZ,MARGARITA | Address on file | | | | | |
| 2403237 | CRUZ MELENDEZ,MARIA I | Address on file | | | | | |
| 2416258 | CRUZ MELENDEZ,MARIA M | Address on file | | | | | |
| 2403886 | CRUZ MELENDEZ,MARIA V | Address on file | | | | | |
| 2414858 | CRUZ MELENDEZ,MARY E | Address on file | | | | | |
| 2416838 | CRUZ MELENDEZ,OLGA M | Address on file | | | | | |
| 2404707 | CRUZ MENDEZ,DOMINGO | Address on file | | | | | |
| 2404658 | CRUZ MENDEZ,OLGA C | Address on file | | | | | |
| 2409933 | CRUZ MENDEZ,SONIA | Address on file | | | | | |
| 2401870 | CRUZ MENDOZA,HECTOR A | Address on file | | | | | |
| 2423119 | CRUZ MERCADO,JOSE O | Address on file | | | | | |
| 2402571 | CRUZ MOJICA,CARMEN | Address on file | | | | | |
| 2408592 | CRUZ MONTALVO,DAVID | Address on file | | | | | |
| 2409408 | CRUZ MONTALVO,IRMA I | Address on file | | | | | |
| 2413448 | CRUZ MONTALVO,JULIA J | Address on file | | | | | |
| 2414540 | CRUZ MONTANEZ,MARIANO | Address on file | | | | | |
| 2400554 | CRUZ MONTES,GLORIA I | Address on file | | | | | |
| 2419006 | CRUZ MONTOSO,LUIS E | Address on file | | | | | |
| 2402920 | CRUZ MORALES,CARMEN M | Address on file | | | | | |
| 2407958 | CRUZ MORALES,DORIS | Address on file | | | | | |
| 2401465 | CRUZ MORALES,JOSEFINA | Address on file | | | | | |
| 2412829 | CRUZ MORALES,JUAN I | Address on file | | | | | |
| 2407395 | CRUZ MORALES,LILLIAN | Address on file | | | | | |
| 2414626 | CRUZ MORALES,LIONEL M | Address on file | | | | | |
| 2405595 | CRUZ MORALES,LUZ M | Address on file | | | | | |
| 2408161 | CRUZ MORALES,MILAGROS | Address on file | | | | | |
| 2407097 | CRUZ MORALES,SONIA | Address on file | | | | | |
| 2412579 | CRUZ NEGRON,LUIS A | Address on file | | | | | |
| 2401386 | CRUZ NEGRON,MARIA DE LOS A | Address on file | | | | | |
| 2421784 | CRUZ NEGRON,MARITZA I | Address on file | | | | | |
| 2416321 | CRUZ NEGRON,MATILDE | Address on file | | | | | |
| 2404108 | CRUZ NEGRON,MILAGROS | Address on file | | | | | |
| 2403405 | CRUZ NIEVES,SONIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410689 | CRUZ NUNEZ,NORA L | Address on file | | | | | |
| 2412331 | CRUZ OLIVERO,ANGEL A | Address on file | | | | | |
| 2405006 | CRUZ OLMO,GLORIA M | Address on file | | | | | |
| 2421741 | CRUZ OMS,AWILDA | Address on file | | | | | |
| 2403654 | CRUZ OMS,MARIA E | Address on file | | | | | |
| 2407707 | CRUZ ORTIZ,AIDA | Address on file | | | | | |
| 2422988 | CRUZ ORTIZ,ALMA M | Address on file | | | | | |
| 2419900 | CRUZ ORTIZ,CARMEN D | Address on file | | | | | |
| 2416867 | CRUZ ORTIZ,CEFFIE | Address on file | | | | | |
| 2413008 | CRUZ ORTIZ,CRUCITA | Address on file | | | | | |
| 2407608 | CRUZ ORTIZ,DANIEL | Address on file | | | | | |
| 2407115 | CRUZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2413621 | CRUZ ORTIZ,ELVIRA | Address on file | | | | | |
| 2404675 | CRUZ ORTIZ,EVANGELINA | Address on file | | | | | |
| 2400360 | CRUZ ORTIZ,FROILAN G. | Address on file | | | | | |
| 2400183 | CRUZ ORTIZ,GLORIA E | Address on file | | | | | |
| 2409642 | CRUZ ORTIZ,HILDA | Address on file | | | | | |
| 2415391 | CRUZ ORTIZ,JACQUELINE | Address on file | | | | | |
| 2413547 | CRUZ ORTIZ,MANUEL D | Address on file | | | | | |
| 2409225 | CRUZ ORTIZ,MARGARITA | Address on file | | | | | |
| 2403558 | CRUZ ORTIZ,MILAGROS | Address on file | | | | | |
| 2411981 | CRUZ ORTIZ,RUTH | Address on file | | | | | |
| 2415838 | CRUZ ORTIZ,SECUNDINO | Address on file | | | | | |
| 2423007 | CRUZ ORTIZ,SONIA I | Address on file | | | | | |
| 2401211 | CRUZ OYOLA,PEDRO J | Address on file | | | | | |
| 2409613 | CRUZ PABON,LILA | Address on file | | | | | |
| 2409516 | CRUZ PADILLA,JOSEFINA | Address on file | | | | | |
| 2402407 | CRUZ PADILLA,MANUEL DE LOS A | Address on file | | | | | |
| 2406570 | CRUZ PADILLA,RAFAEL | Address on file | | | | | |
| 2419046 | CRUZ PAGAN,EDNA | Address on file | | | | | |
| 2417017 | CRUZ PAGAN,EVELYN M | Address on file | | | | | |
| 2412598 | CRUZ PAGAN,MARIA E | Address on file | | | | | |
| 2415817 | CRUZ PEDRAZA,MARIA | Address on file | | | | | |
| 2404921 | CRUZ PENA,OLGA I | Address on file | | | | | |
| 2412712 | CRUZ PEREZ,AIXA L | Address on file | | | | | |
| 2414606 | CRUZ PEREZ,ANA L | Address on file | | | | | |
| 2403666 | CRUZ PEREZ,BELEN M | Address on file | | | | | |
| 2406173 | CRUZ PEREZ,MANUEL | Address on file | | | | | |
| 2409816 | CRUZ PEREZ,NOELIA | Address on file | | | | | |
| 2410942 | CRUZ PEREZ,OLGA I | Address on file | | | | | |
| 2403308 | CRUZ PEREZ,ORLANDO | Address on file | | | | | |
| 2419538 | CRUZ PICON,JORGE A | Address on file | | | | | |
| 2403300 | CRUZ POLA,ALICIA I | Address on file | | | | | |
| 2410282 | CRUZ PONCE,LOURDES | Address on file | | | | | |
| 2412491 | CRUZ QUINTERO,ISOLINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420166 | CRUZ RAMIREZ,ILEANA | Address on file | | | | | |
| 2410786 | CRUZ RAMOS,EDGARDO | Address on file | | | | | |
| 2402115 | CRUZ RAMOS,EDWIN | Address on file | | | | | |
| 2416004 | CRUZ REBOYRAS,GLADYS E | Address on file | | | | | |
| 2412366 | CRUZ RESTO,ANGELIQUE | Address on file | | | | | |
| 2414840 | CRUZ REYES,ANA F | Address on file | | | | | |
| 2415488 | CRUZ REYES,LUIS A | Address on file | | | | | |
| 2406077 | CRUZ RIVAS,RAQUEL | Address on file | | | | | |
| 2404634 | CRUZ RIVERA,BETZAIDA | Address on file | | | | | |
| 2419381 | CRUZ RIVERA,BLANCA I | Address on file | | | | | |
| 2420829 | CRUZ RIVERA,CARMEN | Address on file | | | | | |
| 2415840 | CRUZ RIVERA,CARMEN L | Address on file | | | | | |
| 2419031 | CRUZ RIVERA,CARMEN L | Address on file | | | | | |
| 2418788 | CRUZ RIVERA,DORIS N | Address on file | | | | | |
| 2407818 | CRUZ RIVERA,EFRAIN | Address on file | | | | | |
| 2399978 | CRUZ RIVERA,ELY G | Address on file | | | | | |
| 2400927 | CRUZ RIVERA,EMMA I | Address on file | | | | | |
| 2408841 | CRUZ RIVERA,FRANCES | Address on file | | | | | |
| 2420165 | CRUZ RIVERA,GRISELLE | Address on file | | | | | |
| 2417097 | CRUZ RIVERA,HAYDEE | Address on file | | | | | |
| 2420868 | CRUZ RIVERA,JULIA V | Address on file | | | | | |
| 2408100 | CRUZ RIVERA,LUZ M | Address on file | | | | | |
| 2411798 | CRUZ RIVERA,MARIA DE L | Address on file | | | | | |
| 2415591 | CRUZ RIVERA,MARIE | Address on file | | | | | |
| 2421886 | CRUZ RIVERA,NILDA L | Address on file | | | | | |
| 2408378 | CRUZ RIVERA,TERESA | Address on file | | | | | |
| 2419185 | CRUZ RIVERA,VICTORIA | Address on file | | | | | |
| 2408159 | CRUZ RIVERA,WILDA | Address on file | | | | | |
| 2407682 | CRUZ ROBLES,CARMEN I | Address on file | | | | | |
| 2411261 | CRUZ ROCHE,CARLOS L | Address on file | | | | | |
| 2415639 | CRUZ ROCHE,YOLANDA | Address on file | | | | | |
| 2399852 | CRUZ RODRIGUEZ,CATALINA | Address on file | | | | | |
| 2410636 | CRUZ RODRIGUEZ,DIGNA | Address on file | | | | | |
| 2402486 | CRUZ RODRIGUEZ,EFRAIN | Address on file | | | | | |
| 2408706 | CRUZ RODRIGUEZ,FRANCISCA E | Address on file | | | | | |
| 2401470 | CRUZ RODRIGUEZ,GLORIA | Address on file | | | | | |
| 2414503 | CRUZ RODRIGUEZ,HELEN | Address on file | | | | | |
| 2410925 | CRUZ RODRIGUEZ,INEABELLE | Address on file | | | | | |
| 2404015 | CRUZ RODRIGUEZ,IRIS Y | Address on file | | | | | |
| 2400090 | CRUZ RODRIGUEZ,LETICIA | Address on file | | | | | |
| 2414780 | CRUZ RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2421753 | CRUZ RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2417443 | CRUZ RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2417568 | CRUZ RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2421517 | CRUZ RODRIGUEZ,PEDRO L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411600 | CRUZ RODRIGUEZ,VIRGEN T | Address on file | | | | | |
| 2401790 | CRUZ RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2402818 | CRUZ ROLDAN,MARIA | Address on file | | | | | |
| 2422350 | CRUZ ROMAN,CARMEN SOL | Address on file | | | | | |
| 2422319 | CRUZ ROMAN,JESUS F | Address on file | | | | | |
| 2402732 | CRUZ ROMERO,MYRNA A | Address on file | | | | | |
| 2420917 | CRUZ ROQUE,ADA N | Address on file | | | | | |
| 2408875 | CRUZ ROSADO,EILIN | Address on file | | | | | |
| 2413958 | CRUZ ROSADO,EMILIO | Address on file | | | | | |
| 2420377 | CRUZ ROSARIO,CARMEN E | Address on file | | | | | |
| 2418909 | CRUZ ROSARIO,ELIZABETH | Address on file | | | | | |
| 2419622 | CRUZ ROSARIO,MARIA S | Address on file | | | | | |
| 2401826 | CRUZ SAEZ,RAMONITA | Address on file | | | | | |
| 2418022 | CRUZ SANCHEZ,CARMELO | Address on file | | | | | |
| 2404651 | CRUZ SANCHEZ,CARMEN T | Address on file | | | | | |
| 2414126 | CRUZ SANCHEZ,LAURA E | Address on file | | | | | |
| 2417291 | CRUZ SANES,MYRIAM | Address on file | | | | | |
| 2402404 | CRUZ SANTANA,CARMEN L. | Address on file | | | | | |
| 2416708 | CRUZ SANTANA,DAVID | Address on file | | | | | |
| 2414000 | CRUZ SANTANA,SARA | Address on file | | | | | |
| 2405043 | CRUZ SANTIAGO,CARLOS J | Address on file | | | | | |
| 2402740 | CRUZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2419766 | CRUZ SANTIAGO,IRIS M | Address on file | | | | | |
| 2415964 | CRUZ SANTIAGO,MARIA E | Address on file | | | | | |
| 2421599 | CRUZ SANTIAGO,MARIA L | Address on file | | | | | |
| 2415213 | CRUZ SANTIAGO,MIGUEL | Address on file | | | | | |
| 2405390 | CRUZ SANTIAGO,NAIDA | Address on file | | | | | |
| 2407774 | CRUZ SANTIAGO,OLGA M | Address on file | | | | | |
| 2410132 | CRUZ SANTIAGO,ROBERTO | Address on file | | | | | |
| 2408463 | CRUZ SANTIAGO,SONIA M | Address on file | | | | | |
| 2421305 | CRUZ SANTIAGO,WANDA | Address on file | | | | | |
| 2409558 | CRUZ SASTRE,CARMEN M | Address on file | | | | | |
| 2411362 | CRUZ SCOTT,LUIS R | Address on file | | | | | |
| 2418866 | CRUZ SEGARRA,JEANNETTE | Address on file | | | | | |
| 2416228 | CRUZ SERRANO,LUIS A | Address on file | | | | | |
| 2407510 | CRUZ SILVA,BRUNILDA | Address on file | | | | | |
| 2418603 | CRUZ SILVA,RITA | Address on file | | | | | |
| 2405844 | CRUZ SOJO,ESTHER | Address on file | | | | | |
| 2409362 | CRUZ SOLIS,FLORA | Address on file | | | | | |
| 2414588 | CRUZ SOTO,DELMARIS | Address on file | | | | | |
| 2413256 | CRUZ SOTO,JOSE R | Address on file | | | | | |
| 2413439 | CRUZ SOTO,LUZ N | Address on file | | | | | |
| 2411145 | CRUZ SOTO,MIRIAM B | Address on file | | | | | |
| 2404214 | CRUZ SUAREZ,ANA M | Address on file | | | | | |
| 2410720 | CRUZ SUSTACHE,GABRIEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 105 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402727 | CRUZ TAVAREZ,CARMEN L | Address on file | | | | | |
| 2413125 | CRUZ TIRADO,IVETTE | Address on file | | | | | |
| 2417412 | CRUZ TORRES,CARMEN L | Address on file | | | | | |
| 2408877 | CRUZ TORRES,IRMA | Address on file | | | | | |
| 2405470 | CRUZ TORRES,JUDITH R | Address on file | | | | | |
| 2419132 | CRUZ TORRES,MARIA DEL C | Address on file | | | | | |
| 2408193 | CRUZ TORRES,NORMA I | Address on file | | | | | |
| 2416599 | CRUZ TORRES,WILMA E | Address on file | | | | | |
| 2401624 | CRUZ TORRUELLAS,ELSIA L. | Address on file | | | | | |
| 2415187 | CRUZ VALENTIN,MARISOL | Address on file | | | | | |
| 2415894 | CRUZ VARGAS,ENEIDA | Address on file | | | | | |
| 2406290 | CRUZ VARGAS,NIVIA | Address on file | | | | | |
| 2419359 | CRUZ VARGAS,PEDRO J | Address on file | | | | | |
| 2416352 | CRUZ VAZQUEZ,BALTAZAR | Address on file | | | | | |
| 2401381 | CRUZ VAZQUEZ,CARMEN H | Address on file | | | | | |
| 2401637 | CRUZ VAZQUEZ,DINORA | Address on file | | | | | |
| 2414725 | CRUZ VAZQUEZ,JOSE | Address on file | | | | | |
| 2409100 | CRUZ VAZQUEZ,MIGDALIA | Address on file | | | | | |
| 2403887 | CRUZ VAZQUEZ,RAQUEL | Address on file | | | | | |
| 2419851 | CRUZ VEGA,EDWIN | Address on file | | | | | |
| 2402437 | CRUZ VEGA,IRIS | Address on file | | | | | |
| 2418098 | CRUZ VELAZQUEZ,BENJAMIN | Address on file | | | | | |
| 2410782 | CRUZ VELAZQUEZ,CARMEN I | Address on file | | | | | |
| 2419899 | CRUZ VELAZQUEZ,MIGDALIA | Address on file | | | | | |
| 2420779 | CRUZ VELAZQUEZ,NYDIA | Address on file | | | | | |
| 2417374 | CRUZ VELAZQUEZ,SONIA I | Address on file | | | | | |
| 2403925 | CRUZ VELEZ,CARMEN LUZ | Address on file | | | | | |
| 2403356 | CRUZ VELEZ,HELGA | Address on file | | | | | |
| 2405758 | CRUZ VELEZ,MAGDA | Address on file | | | | | |
| 2416557 | CRUZ VELEZ,MAGDA I | Address on file | | | | | |
| 2401277 | CRUZ VELEZ,SARA I | Address on file | | | | | |
| 2408951 | CRUZ VELEZ,SARA M | Address on file | | | | | |
| 2412335 | CRUZ VERA,ANA M | Address on file | | | | | |
| 2405664 | CRUZ VERA,GLORIA E | Address on file | | | | | |
| 2408116 | CRUZ VERGARA,ISABEL | Address on file | | | | | |
| 2422122 | CRUZ VILLAFANE,ARACELIS | Address on file | | | | | |
| 2420113 | CRUZ VILLANUEVA,BETSY A | Address on file | | | | | |
| 2406487 | CRUZ VILLANUEVA,GLADYS M | Address on file | | | | | |
| 2407243 | CRUZ VILLANUEVA,NELIDA | Address on file | | | | | |
| 2410803 | CRUZ WELLS,MADELINE | Address on file | | | | | |
| 2416007 | CRUZ ZAMORA,CONCEPCION | Address on file | | | | | |
| 2402034 | CRUZ ZAYAS,ADELAIDA | Address on file | | | | | |
| 2421504 | CRUZ ZAYAS,IDA L | Address on file | | | | | |
| 2414174 | CRUZ,NANCY | Address on file | | | | | |
| 2401775 | CRUZADO AMADOR,JULIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410867 | CRUZADO MARRERO,NILDA E | Address on file | | | | | |
| 2411459 | CRUZADO MERCADO,MERCEDES | Address on file | | | | | |
| 2421028 | CUADRA LAFUENTE,LOURDES M | Address on file | | | | | |
| 2422948 | CUADRA MARTINEZ,SYLVIA M | Address on file | | | | | |
| 2403566 | CUADRA MELNDEZ,CARMEN I | Address on file | | | | | |
| 2408994 | CUADRADO APONTE,ORLANDO | Address on file | | | | | |
| 2407849 | CUADRADO APONTE,RURICO | Address on file | | | | | |
| 2421700 | CUADRADO BLANCH,MARISELA | Address on file | | | | | |
| 2402320 | CUADRADO CABRERA,LUZVILDA | Address on file | | | | | |
| 2404709 | CUADRADO CARRION,DAISY | Address on file | | | | | |
| 2411256 | CUADRADO CARRION,PILAR | Address on file | | | | | |
| 2419908 | CUADRADO CARRION,ROBERTO | Address on file | | | | | |
| 2420934 | CUADRADO CASTRO,MARIA I | Address on file | | | | | |
| 2401665 | CUADRADO DIAZ,ESPERANZA | Address on file | | | | | |
| 2403560 | CUADRADO DIAZ,JUANA D. | Address on file | | | | | |
| 2402604 | CUADRADO FLORES,JOSE  A | Address on file | | | | | |
| 2414195 | CUADRADO GOMEZ,CARMEN A | Address on file | | | | | |
| 2403488 | CUADRADO HERNANDEZ,GLORIA E | Address on file | | | | | |
| 2419479 | CUADRADO PASTRANA,MARITZA | Address on file | | | | | |
| 2421552 | CUADRADO PASTRANA,NOEMI | Address on file | | | | | |
| 2416354 | CUADRADO SANTOS,FELICITA | Address on file | | | | | |
| 2405866 | CUADRADO SOTO,GLORIA | Address on file | | | | | |
| 2400909 | CUBA PEREZ,CESAR J | Address on file | | | | | |
| 2403905 | CUBA VILLANUEVA,ANNIE H | Address on file | | | | | |
| 2412138 | CUBANO MARTINEZ,ENEIDA | Address on file | | | | | |
| 2414348 | CUBANO MEDIAVILLA,EVELYN E | Address on file | | | | | |
| 2419315 | CUBERO ALERS,MYRNA L | Address on file | | | | | |
| 2418193 | CUBERO ALICEA,ANA H | Address on file | | | | | |
| 2413251 | CUBERO ALVAREZ,JUAN A | Address on file | | | | | |
| 2417105 | CUBERO ALVAREZ,MARIA DEL C | Address on file | | | | | |
| 2403257 | CUBERO CORCHADO,MARGARITA | Address on file | | | | | |
| 2414283 | CUBERO FELICIANO,JUANITA | Address on file | | | | | |
| 2406204 | CUBERO LOPEZ,MONSERRATE | Address on file | | | | | |
| 2422335 | CUBERO LORENZO,CARLOS A | Address on file | | | | | |
| 2404065 | CUBERO VALLE,JOSEFA | Address on file | | | | | |
| 2402871 | CUBERO VEGA,MARIA L | Address on file | | | | | |
| 2413908 | CUBERO VEGA,RAFAEL | Address on file | | | | | |
| 2408771 | CUBERO VEGA,SARA | Address on file | | | | | |
| 2420332 | CUBI RODRIGUEZ,ANA D | Address on file | | | | | |
| 2412817 | CUCUTA NADAL,CLARA I | Address on file | | | | | |
| 2422644 | CUEBAS CAMPOS,BENITA | Address on file | | | | | |
| 2412818 | CUESTA BARRO,GLADYS E | Address on file | | | | | |
| 2420929 | CUESTA RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2412669 | CUEVAS BORRERO,EFRAIN | Address on file | | | | | |
| 2400477 | CUEVAS COLON,ROSA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405014 | CUEVAS CRUZ,OLGA I | Address on file | | | | | |
| 2406877 | CUEVAS FERRER,CARMEN D | Address on file | | | | | |
| 2413879 | CUEVAS GERENA,MARITZA I | Address on file | | | | | |
| 2407716 | CUEVAS GONZALEZ,CLOTILDE | Address on file | | | | | |
| 2403175 | CUEVAS GONZALEZ,LUZ DEL C | Address on file | | | | | |
| 2402410 | CUEVAS GONZALEZ,MARIA M | Address on file | | | | | |
| 2414455 | CUEVAS GONZALEZ,NORMA I | Address on file | | | | | |
| 2413852 | CUEVAS HERNANDEZ,NYDIA L | Address on file | | | | | |
| 2420874 | CUEVAS JUSTINIANO,MAGALY | Address on file | | | | | |
| 2410380 | CUEVAS MARTINEZ,LUZ T | Address on file | | | | | |
| 2410710 | CUEVAS NAZARIO,ORLANDO | Address on file | | | | | |
| 2416417 | CUEVAS NEGRON,MARLENE | Address on file | | | | | |
| 2406790 | CUEVAS ORTIZ,ROSA E | Address on file | | | | | |
| 2415415 | CUEVAS PEREZ,JOSE R | Address on file | | | | | |
| 2419035 | CUEVAS QUILES,AIDA L | Address on file | | | | | |
| 2405690 | CUEVAS RAMOS,PABLO A | Address on file | | | | | |
| 2415690 | CUEVAS RIVERA,CARMEN T | Address on file | | | | | |
| 2405065 | CUEVAS RIVERA,ESPERANZA | Address on file | | | | | |
| 2406889 | CUEVAS RIVERA,MILAGROS | Address on file | | | | | |
| 2407131 | CUEVAS RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2423096 | CUEVAS RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2415762 | CUEVAS RODRIGUEZ,MYRNA T | Address on file | | | | | |
| 2412649 | CUEVAS RODRIGUEZ,NIEVES M | Address on file | | | | | |
| 2415992 | CUEVAS ROMAN,EVER S | Address on file | | | | | |
| 2420390 | CUEVAS ROMAN,MINERVA | Address on file | | | | | |
| 2403109 | CUEVAS RUIZ,CARMEN M | Address on file | | | | | |
| 2421304 | CUEVAS SANCHEZ,ELBA | Address on file | | | | | |
| 2409466 | CUEVAS VALENTIN,JORGE L | Address on file | | | | | |
| 2414628 | CUILAN HEUERTZ,EMILIO E | Address on file | | | | | |
| 2413026 | CUILAN RAMOS,ARMIDA | Address on file | | | | | |
| 2401770 | CUMBA COLON,JULIO | Address on file | | | | | |
| 2400089 | CUMBA MARRERO,ZORAIDA | Address on file | | | | | |
| 2400893 | CUPELES CINTRON,JUAN D | Address on file | | | | | |
| 2404448 | CUPELES MARCHANY,WANDA B | Address on file | | | | | |
| 2418563 | CUPELES SOBYE,VIVIAN M | Address on file | | | | | |
| 2408447 | CURBELO BECERRIL,ENID L | Address on file | | | | | |
| 2410526 | CURBELO FELIX,MARIA M | Address on file | | | | | |
| 2413912 | CURBELO FERNANDEZ,MARITZA | Address on file | | | | | |
| 2400382 | CURET BORRAS,JOSE F | Address on file | | | | | |
| 2409499 | CURET GARCIA,DORIS I | Address on file | | | | | |
| 2419069 | CURET GARCIA,SANDRA E | Address on file | | | | | |
| 2404706 | CUSTODIO LOPEZ,NAOMI | Address on file | | | | | |
| 2421841 | CUSTODIO PEREZ,FIOL D | Address on file | | | | | |
| 2402219 | CUSTODIO QUILES,JUAN A | Address on file | | | | | |
| 2419928 | CUTRERA CUBANO,CARMEN G | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412999 | D JESUS MONTANEZ,DANIEL | Address on file | | | | | |
| 2421299 | DALECCIO TORRES,GLADYS | Address on file | | | | | |
| 2421946 | DALECCIO TORRES,WILFREDO | Address on file | | | | | |
| 2415491 | DALMAU ACEVEDO,MARIBEL | Address on file | | | | | |
| 2401084 | DALMAU BORIA,MARIA | Address on file | | | | | |
| 2411480 | DALY AHORRIO,MARY E | Address on file | | | | | |
| 2401651 | DAMOUDT RODRIGUEZ,BERNARDO | Address on file | | | | | |
| 2416661 | DAMOUDT RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2420640 | DAMUT MONTALVO,ROSA M | Address on file | | | | | |
| 2409344 | DARIO MARQUEZ,ZULMA | Address on file | | | | | |
| 2405570 | DASTA LUGO,NORA H | Address on file | | | | | |
| 2423062 | DASTA MELENDEZ,RAMON E | Address on file | | | | | |
| 2406139 | DAUGHERTY RIVERA,WILLIAM | Address on file | | | | | |
| 2411263 | DAUMONT COLON,RUTH E | Address on file | | | | | |
| 2418504 | DAVID BALLESTER,LUZ M | Address on file | | | | | |
| 2402246 | DAVID ESPARRA,IRIS N | Address on file | | | | | |
| 2405333 | DAVID ESPARRA,MAGDA M | Address on file | | | | | |
| 2416874 | DAVID FELICIANO,GILBERTO | Address on file | | | | | |
| 2418726 | DAVID FELICIANO,LUZ E | Address on file | | | | | |
| 2422466 | DAVID FELICIANO,SANTOS | Address on file | | | | | |
| 2415744 | DAVID MORALES,YOLANDA | Address on file | | | | | |
| 2400809 | DAVID ORTIZ,FRANCISCA | Address on file | | | | | |
| 2411338 | DAVID RODRIGUEZ,ANGELITA | Address on file | | | | | |
| 2403448 | DAVID RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2415836 | DAVID SANTIAGO,NANCY | Address on file | | | | | |
| 2407185 | DAVID ZAYAS,CARMEN D | Address on file | | | | | |
| 2415700 | DAVILA ACOSTA,EVELYN | Address on file | | | | | |
| 2422170 | DAVILA APONTE,MIGDALIA | Address on file | | | | | |
| 2421716 | DAVILA APONTE,RAMON E | Address on file | | | | | |
| 2404325 | DAVILA ARANA,ROSA E | Address on file | | | | | |
| 2408304 | DAVILA ARZUAGA,MIGUEL A | Address on file | | | | | |
| 2421152 | DAVILA BARRETO,CRUZ  M | Address on file | | | | | |
| 2406365 | DAVILA BELTRAN,ANA DE LOS A | Address on file | | | | | |
| 2410438 | DAVILA BOCACHICA,GRISEL | Address on file | | | | | |
| 2414143 | DAVILA CLAUDIO,CARMEN N | Address on file | | | | | |
| 2415387 | DAVILA COLON,JOSE A | Address on file | | | | | |
| 2405723 | DAVILA CRUZ,MIRTA A | Address on file | | | | | |
| 2412977 | DAVILA DE GRACIA,MARVIN A | Address on file | | | | | |
| 2406613 | DAVILA GOMEZ,ERNESTO | Address on file | | | | | |
| 2404574 | DAVILA GOMEZ,MILAGROS | Address on file | | | | | |
| 2422501 | DAVILA GONZALEZ,JULIA | Address on file | | | | | |
| 2401834 | DAVILA GONZALEZ,NILSA R | Address on file | | | | | |
| 2419768 | DAVILA GUADALUPE,GLORIA | Address on file | | | | | |
| 2401524 | DAVILA HERNANDEZ,ANA M | Address on file | | | | | |
| 2400400 | DAVILA HERNANDEZ,AWILDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 109 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402458 | DAVILA HERNANDEZ,JOSE A | Address on file | | | | | |
| 2415952 | DAVILA HERNANDEZ,LUISA | Address on file | | | | | |
| 2401157 | DAVILA HERNANDEZ,YOLANDA | Address on file | | | | | |
| 2408037 | DAVILA IRIZARRY,ANGEL | Address on file | | | | | |
| 2416502 | DAVILA LOPEZ,MYRA | Address on file | | | | | |
| 2416864 | DAVILA LUGO,MARIA DEL C | Address on file | | | | | |
| 2420194 | DAVILA MARCANO,SONIA I | Address on file | | | | | |
| 2409609 | DAVILA MARRERO,YAZMIN | Address on file | | | | | |
| 2410742 | DAVILA MARTINEZ,CARMEN M | Address on file | | | | | |
| 2419776 | DAVILA NEGRON,IRMA C | Address on file | | | | | |
| 2404263 | DAVILA OLMEDA,CARMEN M | Address on file | | | | | |
| 2420453 | DAVILA ORTIZ,MARIA R | Address on file | | | | | |
| 2412589 | DAVILA OSTOLAZA,MARISEL | Address on file | | | | | |
| 2405082 | DAVILA OTERO,HAYDEE | Address on file | | | | | |
| 2421668 | DAVILA OTERO,MARCO A | Address on file | | | | | |
| 2422956 | DAVILA PEREZ,MARTA J | Address on file | | | | | |
| 2401871 | DAVILA PEREZ,PETRONILA | Address on file | | | | | |
| 2409125 | DAVILA QUINONES,CARMEN J | Address on file | | | | | |
| 2404396 | DAVILA QUINONES,MAYRA M | Address on file | | | | | |
| 2422029 | DAVILA RIVAS,VIVIANA | Address on file | | | | | |
| 2417903 | DAVILA RIVERA,BRUNILDA | Address on file | | | | | |
| 2409851 | DAVILA RIVERA,CARMEN F | Address on file | | | | | |
| 2418630 | DAVILA RIVERA,LUANA L | Address on file | | | | | |
| 2400116 | DAVILA RIVERA,MARIA T | Address on file | | | | | |
| 2420244 | DAVILA RIVERA,PRAXEDES | Address on file | | | | | |
| 2403975 | DAVILA RIVERA,PRISCILA | Address on file | | | | | |
| 2411910 | DAVILA RODRIGUEZ,JORGE J | Address on file | | | | | |
| 2400333 | DAVILA RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2420036 | DAVILA RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2402590 | DAVILA RODRIGUEZ,RUYSDAEL | Address on file | | | | | |
| 2417239 | DAVILA SANTANA,JANET | Address on file | | | | | |
| 2416996 | DAVILA SERRA,MARIA DE LOS A | Address on file | | | | | |
| 2422311 | DAVILA SIERRA,EVELYN | Address on file | | | | | |
| 2422120 | DAVILA SOLA,NILSA J | Address on file | | | | | |
| 2401094 | DAVILA TORRES,ANTONIA | Address on file | | | | | |
| 2404371 | DAVILA TORRES,CARLOS R | Address on file | | | | | |
| 2418044 | DAVILA TORRES,DAISY M | Address on file | | | | | |
| 2423083 | DAVILA TORRES,MERCEDES | Address on file | | | | | |
| 2411168 | DAVILA VALENTIN,RAQUEL | Address on file | | | | | |
| 2402635 | DAVILA VAZQUEZ,MARTA R | Address on file | | | | | |
| 2407007 | DAVILA VEGA,LUZ Z | Address on file | | | | | |
| 2417226 | DAVILA VILLAFANE,CARMEN M | Address on file | | | | | |
| 2422176 | DAVIS PEREZ,ROSARIO C | Address on file | | | | | |
| 2409738 | DE ALBA ALICEA,RITA | Address on file | | | | | |
| 2404866 | DE ALBA CONDE,ISOLINA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 110 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2422381 | DE ARCE RAMOS,WILFREDO | Address on file | | | | | |
| 2419344 | DE ARMAS FIGUEROA,MARIA | Address on file | | | | | |
| 2417012 | DE AYALA DE SEVILLA,MIGDALIA | Address on file | | | | | |
| 2400011 | DE BLASIO MADERA,ROSEMARIE | Address on file | | | | | |
| 2405577 | DE CHOUDENS COLON,AUREA I | Address on file | | | | | |
| 2406556 | DE COURCEUIL PEREZ,YVONNE | Address on file | | | | | |
| 2415101 | DE GRACIA VAZQUEZ,MIGUEL A | Address on file | | | | | |
| 2404479 | DE HOYOS SERRANO,BLANCA E | Address on file | | | | | |
| 2400541 | DE JESUS ALICEA,MARIA T | Address on file | | | | | |
| 2411236 | DE JESUS AMARO,EDDA M | Address on file | | | | | |
| 2412696 | DE JESUS ANDINO,REBECCA | Address on file | | | | | |
| 2405000 | DE JESUS APONTE,ELBA IRIS | Address on file | | | | | |
| 2404522 | DE JESUS AYALA,GLADYS | Address on file | | | | | |
| 2408690 | DE JESUS BAEZ,MARIA M | Address on file | | | | | |
| 2414776 | DE JESUS BARRETO,MARYLINE | Address on file | | | | | |
| 2567088 | DE JESUS BAUZA,MARIA C | Address on file | | | | | |
| 2422209 | DE JESUS BERRIOS,LUCILA | Address on file | | | | | |
| 2403280 | DE JESUS BONES,NATIVIDAD | Address on file | | | | | |
| 2411478 | DE JESUS BRUNO,JOSE L | Address on file | | | | | |
| 2402614 | DE JESUS BURGOS,LUIS E | Address on file | | | | | |
| 2404645 | DE JESUS CABRERA,EMY | Address on file | | | | | |
| 2414614 | DE JESUS CALDERON,JORGE | Address on file | | | | | |
| 2405015 | DE JESUS CANDELARIA,MARGARET | Address on file | | | | | |
| 2406622 | DE JESUS CASTRO,NICOLAS | Address on file | | | | | |
| 2410649 | DE JESUS CLEMENTE,PAOLI | Address on file | | | | | |
| 2410810 | DE JESUS COLLAZO,MERCEDES | Address on file | | | | | |
| 2406519 | DE JESUS COLON,ISABEL | Address on file | | | | | |
| 2401711 | DE JESUS COLON,LUIS A | Address on file | | | | | |
| 2421408 | DE JESUS CORREA,GLORIA E | Address on file | | | | | |
| 2421827 | DE JESUS CORREA,HECTOR E | Address on file | | | | | |
| 2420593 | DE JESUS CORREA,IDA H | Address on file | | | | | |
| 2414836 | DE JESUS CRESPO,CANDIDO | Address on file | | | | | |
| 2405348 | DE JESUS CRESPO,CARMEN | Address on file | | | | | |
| 2408068 | DE JESUS CRUZ,GLORIA | Address on file | | | | | |
| 2415294 | DE JESUS CRUZ,RAMON | Address on file | | | | | |
| 2421168 | DE JESUS DAVID,MARGARITA | Address on file | | | | | |
| 2410355 | DE JESUS DE JESUS,ANA M | Address on file | | | | | |
| 2400806 | DE JESUS DE JESUS,FRANCISCA | Address on file | | | | | |
| 2419654 | DE JESUS DE JESUS,LILLIAN | Address on file | | | | | |
| 2411979 | DE JESUS DELGADO,ALICIA | Address on file | | | | | |
| 2406886 | DE JESUS DELGADO,AMADA | Address on file | | | | | |
| 2403528 | DE JESUS DIAZ,BENITA | Address on file | | | | | |
| 2412487 | DE JESUS DIAZ,ROSE MARY | Address on file | | | | | |
| 2408121 | DE JESUS FIGUEROA,IBIS | Address on file | | | | | |
| 2404513 | DE JESUS FIGUEROA,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421896 | DE JESUS FUENTES,ANTONIO | Address on file | | | | | |
| 2402230 | DE JESUS GARCIA,NEREIDA | Address on file | | | | | |
| 2416152 | DE JESUS GONZALEZ,ADA L | Address on file | | | | | |
| 2408011 | DE JESUS GONZALEZ,CARMEN M | Address on file | | | | | |
| 2413568 | DE JESUS JIMENEZ,LUZ M | Address on file | | | | | |
| 2415646 | DE JESUS LA SANTA,MARTA | Address on file | | | | | |
| 2416725 | DE JESUS LABOY,ANA M | Address on file | | | | | |
| 2403110 | DE JESUS LABOY,TERESA | Address on file | | | | | |
| 2407772 | DE JESUS LOPEZ,MYRTA L | Address on file | | | | | |
| 2413427 | DE JESUS LOPEZ,SONIA I | Address on file | | | | | |
| 2404100 | DE JESUS LOPEZ,TITO A | Address on file | | | | | |
| 2414779 | DE JESUS LORENZO,ANA C | Address on file | | | | | |
| 2413339 | DE JESUS LUGO,BRUNILDA | Address on file | | | | | |
| 2409560 | DE JESUS LUGO,NANCY | Address on file | | | | | |
| 2407424 | DE JESUS MALDONADO,RAMON | Address on file | | | | | |
| 2421209 | DE JESUS MARTINEZ,EVELYN | Address on file | | | | | |
| 2401426 | DE JESUS MARTINEZ,LIDIA E. | Address on file | | | | | |
| 2412470 | DE JESUS MARTINEZ,LILLIAM V | Address on file | | | | | |
| 2417150 | DE JESUS MARTINEZ,SANDRA | Address on file | | | | | |
| 2567060 | DE JESUS MATOS,MIRIAM | Address on file | | | | | |
| 2404381 | DE JESUS MEDINA,DENISE | Address on file | | | | | |
| 2409083 | DE JESUS MEDINA,EFRAIN | Address on file | | | | | |
| 2411132 | DE JESUS MEDINA,MARIA | Address on file | | | | | |
| 2400866 | DE JESUS MELENDEZ,CANDIDA R | Address on file | | | | | |
| 2410633 | DE JESUS MENDOZA,LUZ | Address on file | | | | | |
| 2406461 | DE JESUS MENDOZA,MARGARITA | Address on file | | | | | |
| 2417200 | DE JESUS MORENO,LYDIA E | Address on file | | | | | |
| 2406065 | DE JESUS MUNOZ,HECTOR R | Address on file | | | | | |
| 2409247 | DE JESUS MUNOZ,NELSON | Address on file | | | | | |
| 2410003 | DE JESUS NAVARRO,HERIBERTO | Address on file | | | | | |
| 2406458 | DE JESUS NIEVES,LOURDES | Address on file | | | | | |
| 2415045 | DE JESUS NIEVES,ROSA I | Address on file | | | | | |
| 2421540 | DE JESUS OJEDA,WILLIAM | Address on file | | | | | |
| 2422334 | DE JESUS OQUENDO,BAUDILIO | Address on file | | | | | |
| 2407544 | DE JESUS OROZCO,NANCY | Address on file | | | | | |
| 2407046 | DE JESUS ORSINI,BETZAIDA | Address on file | | | | | |
| 2401981 | DE JESUS ORTIZ,IRIS | Address on file | | | | | |
| 2408423 | DE JESUS ORTIZ,MILAGROS F | Address on file | | | | | |
| 2401650 | DE JESUS PAGAN,EDUARDO M | Address on file | | | | | |
| 2421738 | DE JESUS PEDRAZA,CARMEN S | Address on file | | | | | |
| 2402045 | DE JESUS PEREZ,ANGELINA | Address on file | | | | | |
| 2415255 | DE JESUS PEREZ,FELIX | Address on file | | | | | |
| 2418576 | DE JESUS PEREZ,MARIA E | Address on file | | | | | |
| 2416737 | DE JESUS PEREZ,VILMA M | Address on file | | | | | |
| 2407436 | DE JESUS PIMENTEL,HECTOR I | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 112 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416479 | DE JESUS PLA,CARLOS M | Address on file | | | | | |
| 2418671 | DE JESUS PLAZA,ALEJANDRO | Address on file | | | | | |
| 2400679 | DE JESUS RAMOS,ELSIE | Address on file | | | | | |
| 2404120 | DE JESUS RIVAS,IVETTE | Address on file | | | | | |
| 2409605 | DE JESUS RIVERA,ANTONIO | Address on file | | | | | |
| 2418420 | DE JESUS RIVERA,LAURA M | Address on file | | | | | |
| 2399903 | DE JESUS RIVERA,MARIA M | Address on file | | | | | |
| 2405327 | DE JESUS RIVERA,MYRIAM | Address on file | | | | | |
| 2407934 | DE JESUS RIVERA,NELIDA | Address on file | | | | | |
| 2400906 | DE JESUS RIVERA,SYLVIA | Address on file | | | | | |
| 2420792 | DE JESUS RODRIGUEZ,AIXA | Address on file | | | | | |
| 2410589 | DE JESUS RODRIGUEZ,JULIO C | Address on file | | | | | |
| 2414451 | DE JESUS RODRIGUEZ,LYDIA | Address on file | | | | | |
| 2413580 | DE JESUS ROMERO,BETHZAIDA | Address on file | | | | | |
| 2421505 | DE JESUS ROSA,MARTA L | Address on file | | | | | |
| 2416605 | DE JESUS RUIZ,ESPERANZA | Address on file | | | | | |
| 2404537 | DE JESUS SAN MIGUEL,EMMA R | Address on file | | | | | |
| 2415244 | DE JESUS SAN MIGUEL,MILDRED | Address on file | | | | | |
| 2421420 | DE JESUS SANCHEZ,MAYRA | Address on file | | | | | |
| 2401202 | DE JESUS SANTIAGO,CARMEN L | Address on file | | | | | |
| 2417954 | DE JESUS SANTIAGO,SOCORRO | Address on file | | | | | |
| 2406584 | DE JESUS SANTOS,BRUNILDA | Address on file | | | | | |
| 2402218 | DE JESUS SANTOS,JOSE L | Address on file | | | | | |
| 2406102 | DE JESUS SIERRA,MIGUEL A | Address on file | | | | | |
| 2422317 | DE JESUS SOTO,VIRGEN M | Address on file | | | | | |
| 2418513 | DE JESUS SUAREZ,INEABELLE | Address on file | | | | | |
| 2418584 | DE JESUS SUAREZ,WILMA L | Address on file | | | | | |
| 2401447 | DE JESUS TORO,MARIA M | Address on file | | | | | |
| 2411010 | DE JESUS TORRES,ANGELA M | Address on file | | | | | |
| 2401482 | DE JESUS TORRES,DOMINGO | Address on file | | | | | |
| 2407800 | DE JESUS TORRES,FRANCISCA | Address on file | | | | | |
| 2415305 | DE JESUS VALENTIN,EDUARDO | Address on file | | | | | |
| 2407330 | DE JESUS VAZQUEZ,NANCY | Address on file | | | | | |
| 2411614 | DE JESUS VAZQUEZ,NILDA | Address on file | | | | | |
| 2422002 | DE JESUS VEGA,ROSA | Address on file | | | | | |
| 2415973 | DE JESUS VEGUILLA,ALBERTO | Address on file | | | | | |
| 2399983 | DE JESUS VELAZQUEZ,NAYDA L | Address on file | | | | | |
| 2421156 | DE JESUS VELAZQUEZ,NOEMI | Address on file | | | | | |
| 2415280 | DE JESUS VELEZ,WALESKA | Address on file | | | | | |
| 2403186 | DE LA CRUZ CARTAGENA,EDGARDO | Address on file | | | | | |
| 2412849 | DE LA CRUZ CHAVES,LUIS | Address on file | | | | | |
| 2400759 | DE LA CRUZ CRUZ,RAMON | Address on file | | | | | |
| 2422911 | DE LA CRUZ LOPEZ,NILSA | Address on file | | | | | |
| 2414303 | DE LA CRUZ MIRANDA,CARMEN H | Address on file | | | | | |
| 2420091 | DE LA CRUZ NAVARRO,ALMA Z | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 113 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404601 | DE LA LUZ ACEVEDO,MARTA Y | Address on file | | | | | |
| 2400182 | DE LA PAZ VALENTIN,CARLOS | Address on file | | | | | |
| 2420539 | DE LA ROSA MEDINA,IVETTE | Address on file | | | | | |
| 2417178 | DE LA ROSA NUNEZ,JUAN F | Address on file | | | | | |
| 2405643 | DE LA ROSA PEREZ,CARMEN I | Address on file | | | | | |
| 2417151 | DE LA ROSA PEREZ,LINDA | Address on file | | | | | |
| 2405185 | DE LA TORRE CRUZ,ROSA I | Address on file | | | | | |
| 2405127 | DE LA TORRE SIBERON,MARIA A | Address on file | | | | | |
| 2407627 | DE LA VEGA DIEZ,NEIDA | Address on file | | | | | |
| 2404299 | DE LA VILLA PAGAN,ELBA M | Address on file | | | | | |
| 2404952 | DE LA VILLA PAGAN,MARIA M | Address on file | | | | | |
| 2407028 | DE LEON ABREU,CIRILO | Address on file | | | | | |
| 2415858 | DE LEON ALBINO,MARIA A | Address on file | | | | | |
| 2422535 | DE LEON AMARO,FELIPE | Address on file | | | | | |
| 2416415 | DE LEON BELLO,LUCILA | Address on file | | | | | |
| 2407501 | DE LEON CAMPOS,IRIS C | Address on file | | | | | |
| 2422525 | DE LEON CANCEL,EMMA | Address on file | | | | | |
| 2417499 | DE LEON CRUZ,EDWIN | Address on file | | | | | |
| 2422482 | DE LEON DE JESUS,MANUELA | Address on file | | | | | |
| 2401818 | DE LEON DE LEON,VIDALINA | Address on file | | | | | |
| 2414061 | DE LEON FLORES,JOSE L | Address on file | | | | | |
| 2403549 | DE LEON FONSECA,SONIA | Address on file | | | | | |
| 2404572 | DE LEON GONZALEZ,EMMA R | Address on file | | | | | |
| 2402741 | DE LEON HERNANDEZ,LUIS A | Address on file | | | | | |
| 2411767 | DE LEON LOZADA,JEANETTE | Address on file | | | | | |
| 2421835 | DE LEON MAISONET,SONIA | Address on file | | | | | |
| 2403692 | DE LEON MARTINEZ,FELICITA | Address on file | | | | | |
| 2402120 | DE LEON MARTINEZ,GERARDO | Address on file | | | | | |
| 2418976 | DE LEON MITCHELL,RAFAEL A | Address on file | | | | | |
| 2419291 | DE LEON OCASIO,HECTOR J | Address on file | | | | | |
| 2410384 | DE LEON OCASIO,HECTOR L | Address on file | | | | | |
| 2411314 | DE LEON OCASIO,HECTOR P | Address on file | | | | | |
| 2417749 | DE LEON OLMEDA,GLADYS | Address on file | | | | | |
| 2420370 | DE LEON OLMEDA,ISABEL | Address on file | | | | | |
| 2411524 | DE LEON OTERO,ANGEL | Address on file | | | | | |
| 2421117 | DE LEON PEREZ,MYRNA L | Address on file | | | | | |
| 2407887 | DE LEON RIOS,MARIA I | Address on file | | | | | |
| 2409392 | DE LEON RIVERA,GLADYS | Address on file | | | | | |
| 2415080 | DE LEON RIVERA,MYRTA S | Address on file | | | | | |
| 2422489 | DE LEON RODRIGUEZ,ELBA D | Address on file | | | | | |
| 2411272 | DE LEON RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2407625 | DE LEON RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2416991 | DE LEON RODRIGUEZ,SYLVIA | Address on file | | | | | |
| 2417987 | DE LEON RUIZ,CARMEN E | Address on file | | | | | |
| 2411361 | DE LEON SANTIAGO,MARITZA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 114 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400322 | DE LEON SANTOS,ANGEL L | Address on file | | | | | |
| 2413858 | DE LEON SERRANO,BLANCA I | Address on file | | | | | |
| 2402161 | DE LEON SORIANO,EVELYN | Address on file | | | | | |
| 2407646 | DE LEON TIRADO,ANTONIO | Address on file | | | | | |
| 2403649 | DE LEON TORRES,JUANA | Address on file | | | | | |
| 2412211 | DE PABLO RIVERA,MAIDA L | Address on file | | | | | |
| 2404833 | DEBIEN ACOSTA,LIZZIE DEL C | Address on file | | | | | |
| 2403078 | DEBIEN ACOSTA,MARIA P | Address on file | | | | | |
| 2415971 | DECLET BONET,ABIGAIL | Address on file | | | | | |
| 2411463 | DECLET PEREZ,MARIE M | Address on file | | | | | |
| 2413460 | DECLET SERRANO,LUZ M | Address on file | | | | | |
| 2407607 | DEFENDINI RIVERA,REYES A | Address on file | | | | | |
| 2411349 | DEGRO VILA,MIRNA A | Address on file | | | | | |
| 2405688 | DEIDA FIGUEROA,ELSA E | Address on file | | | | | |
| 2418716 | DEIDA FIGUEROA,GLADYS | Address on file | | | | | |
| 2405426 | DEIDA MAISSONET,NORBERTO | Address on file | | | | | |
| 2413689 | DEIDA RUIZ,NELIDA | Address on file | | | | | |
| 2408673 | DEL CAMPO FIGUEROA,WANDA I | Address on file | | | | | |
| 2419890 | DEL CAMPO MORALES,CARMEN E | Address on file | | | | | |
| 2419946 | DEL CAMPO RIVERA,NIVEA I | Address on file | | | | | |
| 2400037 | DEL MORAL ARROYO,EDILBERTO | Address on file | | | | | |
| 2403879 | DEL MORAL ARROYO,IRMA | Address on file | | | | | |
| 2403531 | DEL MORAL SUAREZ,PRISCILA | Address on file | | | | | |
| 2401759 | DEL MORAL,FRANCISCO | Address on file | | | | | |
| 2402898 | DEL NERO OLIVER,MARIA E | Address on file | | | | | |
| 2420284 | DEL PILAR CORDOVA,ABIMAHEL | Address on file | | | | | |
| 2416170 | DEL RIO ACEVEDO,DAMARIS | Address on file | | | | | |
| 2419320 | DEL RIO AVILES,ELBIA | Address on file | | | | | |
| 2412411 | DEL RIO GOMEZ,CARMEN A | Address on file | | | | | |
| 2406935 | DEL RIO PEREZ,ROSA M | Address on file | | | | | |
| 2415148 | DEL TORO GORDILS,CLEMENTINA | Address on file | | | | | |
| 2421355 | DEL TORO MORALES,IVONNE | Address on file | | | | | |
| 2422305 | DEL TORO PINEIRO,RAFAEL | Address on file | | | | | |
| 2407674 | DEL TORO ROBLES,DIANA L | Address on file | | | | | |
| 2416856 | DEL VALLE ALBERTY,GABRIEL | Address on file | | | | | |
| 2402204 | DEL VALLE ALICEA,AIDA I | Address on file | | | | | |
| 2404751 | DEL VALLE ALMODOVAR,WILFREDO | Address on file | | | | | |
| 2422202 | DEL VALLE APONTE,JESUS | Address on file | | | | | |
| 2415979 | DEL VALLE BAEZ,AVELINO | Address on file | | | | | |
| 2421557 | DEL VALLE BELEN,CARLOS M | Address on file | | | | | |
| 2403826 | DEL VALLE BONILLA,MARIA E | Address on file | | | | | |
| 2406235 | DEL VALLE BURGOS,NOEMI | Address on file | | | | | |
| 2404549 | DEL VALLE CAMACHO,LUIS E | Address on file | | | | | |
| 2409694 | DEL VALLE CAPELES,ANID | Address on file | | | | | |
| 2420403 | DEL VALLE CAPELES,LUCRESIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416758 | DEL VALLE COLON,DIOMEDES | Address on file | | | | | |
| 2411693 | DEL VALLE COLON,SANDRA | Address on file | | | | | |
| 2423154 | DEL VALLE CRUZ,REINALDO | Address on file | | | | | |
| 2409814 | DEL VALLE DE JESUS,MARIA DE LOS A | Address on file | | | | | |
| 2418542 | DEL VALLE DE LA PAZ,AIDA M | Address on file | | | | | |
| 2400375 | DEL VALLE DIAZ,LUPITA | Address on file | | | | | |
| 2406441 | DEL VALLE DONIS,MARIA S | Address on file | | | | | |
| 2422435 | DEL VALLE GALARZA,EFRAIN | Address on file | | | | | |
| 2420455 | DEL VALLE HERNANDEZ,CECILIA E | Address on file | | | | | |
| 2411551 | DEL VALLE LOZADA,MAYRA | Address on file | | | | | |
| 2409295 | DEL VALLE MATOS,ANA E | Address on file | | | | | |
| 2407715 | DEL VALLE MAYOL,ROSA M | Address on file | | | | | |
| 2414178 | DEL VALLE MELENDEZ,DAMARIS | Address on file | | | | | |
| 2408601 | DEL VALLE MERCED,DORIS A | Address on file | | | | | |
| 2406499 | DEL VALLE MONTANEZ,HEDDY M | Address on file | | | | | |
| 2413354 | DEL VALLE MORALES,ANA I | Address on file | | | | | |
| 2411861 | DEL VALLE QUINTANA,ROSA E | Address on file | | | | | |
| 2414673 | DEL VALLE REYES,IRMA R | Address on file | | | | | |
| 2414637 | DEL VALLE RIVERA,ARACELIS | Address on file | | | | | |
| 2409328 | DEL VALLE RIVERA,HECTOR L | Address on file | | | | | |
| 2400884 | DEL VALLE RIVERA,LUZ A | Address on file | | | | | |
| 2422103 | DEL VALLE RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2422433 | DEL VALLE RODRIGUEZ,EDNA N | Address on file | | | | | |
| 2417395 | DEL VALLE RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2407523 | DEL VALLE RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2416596 | DEL VALLE RODRIGUEZ,NYDIA L | Address on file | | | | | |
| 2401050 | DEL VALLE RODRIGUEZ,RAFAEL | Address on file | | | | | |
| 2405839 | DEL VALLE ROMAN,RICARDO | Address on file | | | | | |
| 2414330 | DEL VALLE ROSA,ELBA M | Address on file | | | | | |
| 2411641 | DEL VALLE ROSARIO,MARISOL | Address on file | | | | | |
| 2409897 | DEL VALLE SANCHEZ,MAGALI | Address on file | | | | | |
| 2419039 | DEL VALLE SANTANA,MARIA DE LOS A | Address on file | | | | | |
| 2400970 | DEL VALLE SANTIAGO,CARMEN | Address on file | | | | | |
| 2407587 | DEL VALLE SANTIAGO,VICTOR M | Address on file | | | | | |
| 2422261 | DEL VALLE SEARY,MARI N | Address on file | | | | | |
| 2402105 | DEL VALLE SERRANO,HERIBERTO | Address on file | | | | | |
| 2407500 | DEL VALLE SOTO,NITZA | Address on file | | | | | |
| 2420514 | DEL VALLE TIRADO,FIDELINA | Address on file | | | | | |
| 2413170 | DEL VALLE TIRADO,MARIA DE LOS A | Address on file | | | | | |
| 2413159 | DEL VALLE VAZQUEZ,ZORAIDA | Address on file | | | | | |
| 2418768 | DEL VALLE VELAZQUEZ,INGRID M | Address on file | | | | | |
| 2417254 | DEL VALLE ZAYAS,SUSANA | Address on file | | | | | |
| 2414272 | DELBREY DIAZ,MARIA M | Address on file | | | | | |
| 2400275 | DELBREY IGLESIAS,MYRNA | Address on file | | | | | |
| 2408945 | DELBREY ORTIZ,IRIS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420019 | DELERME SEARY,IVONNE | Address on file | | | | | |
| 2416538 | DELGADO ACEVEDO,ANA M | Address on file | | | | | |
| 2420023 | DELGADO AGOSTO,EMERITA | Address on file | | | | | |
| 2401441 | DELGADO ALFONSO,GLORIA | Address on file | | | | | |
| 2415622 | DELGADO ALFONSO,MARIA L | Address on file | | | | | |
| 2400277 | DELGADO ALTIERI,MARIA E | Address on file | | | | | |
| 2400440 | DELGADO AMADO,MARGARITA | Address on file | | | | | |
| 2417793 | DELGADO ARROYO,IRMA N | Address on file | | | | | |
| 2415711 | DELGADO AYALA,HILDA | Address on file | | | | | |
| 2401067 | DELGADO BALCELLS,LETICIA | Address on file | | | | | |
| 2422290 | DELGADO BENABE,CARMEN D | Address on file | | | | | |
| 2408791 | DELGADO BENITEZ,MARIA R | Address on file | | | | | |
| 2414589 | DELGADO BETANCOURT,ERNESTO | Address on file | | | | | |
| 2421349 | DELGADO BURGOS,JESUS | Address on file | | | | | |
| 2422608 | DELGADO CALDERON,VICTOR M | Address on file | | | | | |
| 2421745 | DELGADO CANAS,AURA E | Address on file | | | | | |
| 2408077 | DELGADO CASTRO,LYDIA S | Address on file | | | | | |
| 2405925 | DELGADO CLAUDIO,TOMAS | Address on file | | | | | |
| 2404235 | DELGADO COLON,CARMEN G | Address on file | | | | | |
| 2421082 | DELGADO COLON,JUDITH I | Address on file | | | | | |
| 2405882 | DELGADO CORIANO,AUREA | Address on file | | | | | |
| 2420807 | DELGADO CRISPIN,MERCEDES | Address on file | | | | | |
| 2416468 | DELGADO CRUZ,MARIA L | Address on file | | | | | |
| 2401558 | DELGADO DE JESUS,JUSTINA | Address on file | | | | | |
| 2403651 | DELGADO DEIDA,SONIA | Address on file | | | | | |
| 2400867 | DELGADO DELGADO,IRMA | Address on file | | | | | |
| 2401812 | DELGADO DELGADO,JUANA | Address on file | | | | | |
| 2403207 | DELGADO DELGADO,MARGARITA | Address on file | | | | | |
| 2416550 | DELGADO DELGADO,MERCEDES | Address on file | | | | | |
| 2421284 | DELGADO DELGADO,ROBERTO | Address on file | | | | | |
| 2409543 | DELGADO DELGADO,SOR V | Address on file | | | | | |
| 2405148 | DELGADO DELGADO,TERESITA | Address on file | | | | | |
| 2409162 | DELGADO DIAZ,MARGARITA | Address on file | | | | | |
| 2420430 | DELGADO DIAZ,SONIA N | Address on file | | | | | |
| 2399985 | DELGADO FALCON,ROSA | Address on file | | | | | |
| 2400530 | DELGADO FERNANDEZ,CARMEN J | Address on file | | | | | |
| 2419033 | DELGADO FERNANDEZ,GLORIA E | Address on file | | | | | |
| 2421452 | DELGADO FERNANDEZ,RICARDO | Address on file | | | | | |
| 2421755 | DELGADO FERNANDEZ,ROSAURA | Address on file | | | | | |
| 2421001 | DELGADO GOMEZ,MARGIE | Address on file | | | | | |
| 2410787 | DELGADO GONZALEZ,WILMA | Address on file | | | | | |
| 2413500 | DELGADO GUTIERREZ,JOSE A | Address on file | | | | | |
| 2402177 | DELGADO GUTIERREZ,JUANITA | Address on file | | | | | |
| 2414188 | DELGADO GUZMAN,RUTH I | Address on file | | | | | |
| 2405328 | DELGADO HERNANDEZ,CARMEN L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 117 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400093 | DELGADO HERNANDEZ,GILBERTO | Address on file | | | | | |
| 2406589 | DELGADO INOSTROZA,LYDIA | Address on file | | | | | |
| 2399861 | DELGADO LOPEZ,EMMA M | Address on file | | | | | |
| 2414351 | DELGADO LOZADA,HILDA M | Address on file | | | | | |
| 2422235 | DELGADO MALDONADO,JANNET | Address on file | | | | | |
| 2417736 | DELGADO MARRERO,ADA B | Address on file | | | | | |
| 2411660 | DELGADO MARRERO,MAYRA E | Address on file | | | | | |
| 2404693 | DELGADO MARTI,MARIBEL | Address on file | | | | | |
| 2403333 | DELGADO MATEO,ANA C | Address on file | | | | | |
| 2419303 | DELGADO MATOS,VANESSA | Address on file | | | | | |
| 2402277 | DELGADO MEDINA,ANDREA | Address on file | | | | | |
| 2401197 | DELGADO MEJIAS,DIANA | Address on file | | | | | |
| 2418082 | DELGADO MENENDEZ,MARIA L | Address on file | | | | | |
| 2415842 | DELGADO MERCADO,FLORIDALIA | Address on file | | | | | |
| 2421719 | DELGADO MORALES,ANA R | Address on file | | | | | |
| 2417343 | DELGADO MORALES,IVETTE | Address on file | | | | | |
| 2413918 | DELGADO MORALES,KATHERINE | Address on file | | | | | |
| 2417219 | DELGADO MORALES,NELLY | Address on file | | | | | |
| 2420408 | DELGADO MORALES,SMYRNA | Address on file | | | | | |
| 2418790 | DELGADO NAVARRO,SONIA | Address on file | | | | | |
| 2419756 | DELGADO NOGUERAS,GLORIA E | Address on file | | | | | |
| 2401169 | DELGADO NORIEGA,CARMEN | Address on file | | | | | |
| 2417305 | DELGADO ORTIZ,BELINDA | Address on file | | | | | |
| 2420577 | DELGADO ORTIZ,JORGE D | Address on file | | | | | |
| 2423037 | DELGADO ORTIZ,MILAGROS | Address on file | | | | | |
| 2402966 | DELGADO PABON,CARMEN C | Address on file | | | | | |
| 2402696 | DELGADO PAGAN,MARIA I | Address on file | | | | | |
| 2407215 | DELGADO PEDROSA,WILMA L | Address on file | | | | | |
| 2413933 | DELGADO PEREZ,CYNTHIA B | Address on file | | | | | |
| 2409500 | DELGADO PEREZ,JUAN A | Address on file | | | | | |
| 2411194 | DELGADO PEREZ,NANCY I | Address on file | | | | | |
| 2407826 | DELGADO PIMENTEL,ZAIRA H | Address on file | | | | | |
| 2406827 | DELGADO PINEIRO,AWILDA | Address on file | | | | | |
| 2411622 | DELGADO PIZARRO,AWILDA | Address on file | | | | | |
| 2420521 | DELGADO POMALES,LOYDA | Address on file | | | | | |
| 2402341 | DELGADO POMALES,MARIA D. | Address on file | | | | | |
| 2403768 | DELGADO POMALES,NOELIA | Address on file | | | | | |
| 2414912 | DELGADO RAMIREZ,AWILDA | Address on file | | | | | |
| 2407190 | DELGADO RAMIREZ,EDWIN | Address on file | | | | | |
| 2404678 | DELGADO RAMOS,CARMEN I | Address on file | | | | | |
| 2418466 | DELGADO REYES,EDDA I | Address on file | | | | | |
| 2417452 | DELGADO RIVERA,JOSE A | Address on file | | | | | |
| 2420762 | DELGADO RIVERA,MIGUEL A | Address on file | | | | | |
| 2403786 | DELGADO RIVERA,NILSA S | Address on file | | | | | |
| 2416435 | DELGADO RIVERA,ROSA A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 118 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415837 | DELGADO RIVERA,ROSA M | Address on file | | | | | |
| 2417073 | DELGADO ROBLES,CARLOS E | Address on file | | | | | |
| 2407321 | DELGADO RODRIGUEZ,ANASTACIO | Address on file | | | | | |
| 2421532 | DELGADO RODRIGUEZ,CARLOS | Address on file | | | | | |
| 2419020 | DELGADO RODRIGUEZ,DINELIA | Address on file | | | | | |
| 2418968 | DELGADO RODRIGUEZ,IRMA N | Address on file | | | | | |
| 2402859 | DELGADO RODRIGUEZ,JESUS | Address on file | | | | | |
| 2416914 | DELGADO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2417611 | DELGADO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2408432 | DELGADO RODRIGUEZ,RAFAEL A | Address on file | | | | | |
| 2406750 | DELGADO RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2415802 | DELGADO RODRIGUEZ,SIXTO | Address on file | | | | | |
| 2418572 | DELGADO ROLDAN,AIDA L | Address on file | | | | | |
| 2409893 | DELGADO ROMAN,CECILIA | Address on file | | | | | |
| 2415402 | DELGADO ROMAN,MARILYN | Address on file | | | | | |
| 2417549 | DELGADO ROSA,LYDIA E | Address on file | | | | | |
| 2412866 | DELGADO RUIZ,WILFREDO | Address on file | | | | | |
| 2400957 | DELGADO SANTIAGO,MARIA D. | Address on file | | | | | |
| 2419749 | DELGADO SANTIAGO,ROSARIO | Address on file | | | | | |
| 2402329 | DELGADO SANTOS,ADA M | Address on file | | | | | |
| 2420481 | DELGADO SANTOS,LYDIA | Address on file | | | | | |
| 2405860 | DELGADO SEGUI,MIGDALIA | Address on file | | | | | |
| 2415037 | DELGADO TORRES,CARMEN | Address on file | | | | | |
| 2414597 | DELGADO TORRES,MARITZA | Address on file | | | | | |
| 2401970 | DELGADO UBILES,DIONISIO | Address on file | | | | | |
| 2399846 | DELGADO UBILES,RAQUEL | Address on file | | | | | |
| 2410772 | DELGADO VAZQUEZ,AIDA I | Address on file | | | | | |
| 2403825 | DELGADO VAZQUEZ,ORLANDO | Address on file | | | | | |
| 2411814 | DELGADO VIERA,JORGE L | Address on file | | | | | |
| 2421235 | DELGADO,IVELISSE | Address on file | | | | | |
| 2412473 | DELIZ CRESPO,CARMEN H | Address on file | | | | | |
| 2402677 | DELIZ GARCIA,EDNA H | Address on file | | | | | |
| 2400426 | DELIZ HERNANDEZ,JUAN E | Address on file | | | | | |
| 2419311 | DELIZ HERNANDEZ,SANDRA | Address on file | | | | | |
| 2412826 | DELIZ ROSADO,JUAN B | Address on file | | | | | |
| 2401071 | DELIZ VELEZ,WILMA | Address on file | | | | | |
| 2419598 | DENIS DIAZ,AWILDA | Address on file | | | | | |
| 2415426 | DENIS GARCIA,SILVIA M | Address on file | | | | | |
| 2418766 | DENIZ ALVARADO,MIGDALIA | Address on file | | | | | |
| 2421538 | DENT ACOSTA,JILL A | Address on file | | | | | |
| 2414328 | DESIDERIO GARCIAS,DAMARIS E | Address on file | | | | | |
| 2422141 | DETRES COLLAZO,VICTOR O | Address on file | | | | | |
| 2400621 | DETRES MARTINEZ,CARMEN E | Address on file | | | | | |
| 2408009 | DETRES RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2414279 | DEVARIE CINTRON,GILBERTO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 119 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412633 | DEVARIE CINTRON,GIOVANNA I | Address on file | | | | | |
| 2418819 | DEVARIE CORA,HERMINIA | Address on file | | | | | |
| 2415423 | DEYNES LEBRON,ELENA | Address on file | | | | | |
| 2400656 | DEYNES SOTO,MARIA E | Address on file | | | | | |
| 2403419 | DI CRISTINA RIVERA,ALMA M | Address on file | | | | | |
| 2416265 | DIANA ZAYAS,MARIA ISABEL | Address on file | | | | | |
| 2412710 | DIAZ ABADIA,MARIA M | Address on file | | | | | |
| 2411476 | DIAZ ACEVEDO,VICTOR | Address on file | | | | | |
| 2420909 | DIAZ AGOSTO,MARIA DE L | Address on file | | | | | |
| 2415635 | DIAZ ALGARIN,NEREIDA | Address on file | | | | | |
| 2410309 | DIAZ ALICEA,RUTH | Address on file | | | | | |
| 2401749 | DIAZ ALVAREZ,NYDIA L | Address on file | | | | | |
| 2405158 | DIAZ ALVAREZ,YOLANDA | Address on file | | | | | |
| 2417112 | DIAZ ALVERIO,NORMA I | Address on file | | | | | |
| 2402390 | DIAZ ALVERIO,NYDIA M. | Address on file | | | | | |
| 2421962 | DIAZ ANDINO,CARMEN L | Address on file | | | | | |
| 2419972 | DIAZ ARROYO,CASANDRA | Address on file | | | | | |
| 2421831 | DIAZ AYALA,ALMIDA | Address on file | | | | | |
| 2418959 | DIAZ AYALA,WILFREDO | Address on file | | | | | |
| 2422515 | DIAZ BAEZ,AIDA I | Address on file | | | | | |
| 2413510 | DIAZ BARDEGUEZ,BRUNILDA G | Address on file | | | | | |
| 2407660 | DIAZ BARRETO,ROMAN | Address on file | | | | | |
| 2405712 | DIAZ BENIQUEZ,SANDRA | Address on file | | | | | |
| 2413703 | DIAZ BENITEZ,GILBERTO | Address on file | | | | | |
| 2420796 | DIAZ BERRIOS,DORIS E | Address on file | | | | | |
| 2417038 | DIAZ BERRIOS,HILDA DEL C | Address on file | | | | | |
| 2407546 | DIAZ BERRIOS,LUZ M | Address on file | | | | | |
| 2413694 | DIAZ BONES,OLGA L | Address on file | | | | | |
| 2402467 | DIAZ BURGOS,OLGA E | Address on file | | | | | |
| 2411650 | DIAZ BURGOS,WALTER | Address on file | | | | | |
| 2408402 | DIAZ CABEZUDO,LUIS A | Address on file | | | | | |
| 2421922 | DIAZ CAMACHO,ISABEL | Address on file | | | | | |
| 2400372 | DIAZ CANO,MARIA J | Address on file | | | | | |
| 2416423 | DIAZ CARABALLO,CARMEN L | Address on file | | | | | |
| 2402559 | DIAZ CARABALLO,JULIO | Address on file | | | | | |
| 2417604 | DIAZ CARRASQUILLO,LILLIAM | Address on file | | | | | |
| 2405745 | DIAZ CARRASQUILLO,MARIA D | Address on file | | | | | |
| 2409217 | DIAZ CARRILLO,CARMEN J | Address on file | | | | | |
| 2407056 | DIAZ CASANOVA,MARIA P | Address on file | | | | | |
| 2406638 | DIAZ CASIANO,ANA DILIA | Address on file | | | | | |
| 2400138 | DIAZ CASIANO,CARMEN L | Address on file | | | | | |
| 2402314 | DIAZ CASIANO,LESBIA Z | Address on file | | | | | |
| 2418561 | DIAZ CINTRON,ANA E | Address on file | | | | | |
| 2413266 | DIAZ CINTRON,CARLOS E | Address on file | | | | | |
| 2415212 | DIAZ CINTRON,JORGE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406947 | DIAZ CLAUDIO,AURELIO | Address on file | | | | | |
| 2421427 | DIAZ CLAUDIO,LUCY | Address on file | | | | | |
| 2409885 | DIAZ CLAUDIO,ROSITA | Address on file | | | | | |
| 2412507 | DIAZ COLLAZO,JUANA M | Address on file | | | | | |
| 2401676 | DIAZ COLON,ALBA I | Address on file | | | | | |
| 2416925 | DIAZ COLON,ANIBAL | Address on file | | | | | |
| 2404082 | DIAZ COLON,GLADYS | Address on file | | | | | |
| 2405538 | DIAZ COLON,LYDIA E | Address on file | | | | | |
| 2407866 | DIAZ COLON,MARIA C | Address on file | | | | | |
| 2414701 | DIAZ CONCEPCION,MARIA M | Address on file | | | | | |
| 2420778 | DIAZ CONDE,HIRASEMA | Address on file | | | | | |
| 2416613 | DIAZ CORTES,LAURA | Address on file | | | | | |
| 2406605 | DIAZ COTTO,ALFREDO | Address on file | | | | | |
| 2406798 | DIAZ COTTO,ENEIDA | Address on file | | | | | |
| 2417092 | DIAZ COTTO,IRIS Y | Address on file | | | | | |
| 2418293 | DIAZ COTTO,NORKA M | Address on file | | | | | |
| 2401540 | DIAZ CRUZ,CARMEN L | Address on file | | | | | |
| 2412486 | DIAZ CRUZ,LUISA E | Address on file | | | | | |
| 2400188 | DIAZ CRUZ,NORMA | Address on file | | | | | |
| 2420709 | DIAZ CUASCUT,MAYDA | Address on file | | | | | |
| 2412355 | DIAZ CUEVAS,VICTORIA | Address on file | | | | | |
| 2403668 | DIAZ DAVILA,LYDIA E | Address on file | | | | | |
| 2417080 | DIAZ DAVILA,MARIA | Address on file | | | | | |
| 2409493 | DIAZ DE JESUS,JOSE E | Address on file | | | | | |
| 2421466 | DIAZ DE JESUS,JOSE I | Address on file | | | | | |
| 2402181 | DIAZ DELGADO,MARINA | Address on file | | | | | |
| 2418890 | DIAZ DELGADO,RAFAEL B | Address on file | | | | | |
| 2416815 | DIAZ DELGADO,ROSA M | Address on file | | | | | |
| 2423034 | DIAZ DEYNES,SONIA I | Address on file | | | | | |
| 2403113 | DIAZ DIAZ,CARMEN L | Address on file | | | | | |
| 2415866 | DIAZ DIAZ,HECTOR G | Address on file | | | | | |
| 2410453 | DIAZ DIAZ,HECTOR L | Address on file | | | | | |
| 2404737 | DIAZ DIAZ,JOSE A | Address on file | | | | | |
| 2419618 | DIAZ DIAZ,JULIA M | Address on file | | | | | |
| 2402211 | DIAZ DIAZ,MARIA Z | Address on file | | | | | |
| 2416418 | DIAZ DIAZ,MAYRIAM K | Address on file | | | | | |
| 2409652 | DIAZ DIAZ,MYRTA E | Address on file | | | | | |
| 2401640 | DIAZ DIAZ,PETRA | Address on file | | | | | |
| 2410936 | DIAZ DIAZ,RAMON A | Address on file | | | | | |
| 2422540 | DIAZ DIAZ,ROBERTO | Address on file | | | | | |
| 2406227 | DIAZ DIAZ,SYLVIA | Address on file | | | | | |
| 2420820 | DIAZ DURAN,MARIELI | Address on file | | | | | |
| 2417779 | DIAZ ESCOBALES,STEVEN E | Address on file | | | | | |
| 2410319 | DIAZ ESCRIBANO,MAYRA I | Address on file | | | | | |
| 2407080 | DIAZ ESPADA,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405731 | DIAZ ESPINOSA,RAFAEL | Address on file | | | | | |
| 2407231 | DIAZ FALGAS,ABIGAIL | Address on file | | | | | |
| 2415293 | DIAZ FEBO,LUZ | Address on file | | | | | |
| 2411306 | DIAZ FELIX,MARIA J | Address on file | | | | | |
| 2409514 | DIAZ FERNANDEZ,LYDIA J | Address on file | | | | | |
| 2401964 | DIAZ FIGUEROA,ESTHER | Address on file | | | | | |
| 2407863 | DIAZ FIGUEROA,GLADYS A | Address on file | | | | | |
| 2409626 | DIAZ FIGUEROA,JACQUELINE | Address on file | | | | | |
| 2418418 | DIAZ FIGUEROA,MARILYN E | Address on file | | | | | |
| 2414740 | DIAZ FLORES,LUIS | Address on file | | | | | |
| 2409455 | DIAZ FLORES,VILMA E | Address on file | | | | | |
| 2419053 | DIAZ FORTIS,ANA F | Address on file | | | | | |
| 2415471 | DIAZ GALINDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2415087 | DIAZ GARCIA,CARMEN N | Address on file | | | | | |
| 2406601 | DIAZ GARCIA,ELBA | Address on file | | | | | |
| 2404052 | DIAZ GARCIA,GLADYS | Address on file | | | | | |
| 2402444 | DIAZ GARCIA,MARIA S | Address on file | | | | | |
| 2404882 | DIAZ GOMEZ,ANTONIO | Address on file | | | | | |
| 2412737 | DIAZ GONZALEZ,ADA E | Address on file | | | | | |
| 2407770 | DIAZ GONZALEZ,ADALINA | Address on file | | | | | |
| 2404410 | DIAZ GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2408909 | DIAZ GONZALEZ,FRANCISCO | Address on file | | | | | |
| 2404006 | DIAZ GONZALEZ,HILDA D | Address on file | | | | | |
| 2413253 | DIAZ GONZALEZ,IRMA M | Address on file | | | | | |
| 2409049 | DIAZ GONZALEZ,LUZ M | Address on file | | | | | |
| 2420761 | DIAZ GONZALEZ,MARIA DEL P | Address on file | | | | | |
| 2413173 | DIAZ GONZALEZ,MIRIAM | Address on file | | | | | |
| 2418960 | DIAZ GONZALEZ,SONIA I | Address on file | | | | | |
| 2412981 | DIAZ GUADALUPE,LUZ M | Address on file | | | | | |
| 2415128 | DIAZ GUEVARA,MARIA C | Address on file | | | | | |
| 2416582 | DIAZ GUZMAN,CARMEN M | Address on file | | | | | |
| 2407951 | DIAZ GUZMAN,GLORIA M | Address on file | | | | | |
| 2410590 | DIAZ GUZMAN,MIGDALIA | Address on file | | | | | |
| 2423151 | DIAZ HERNANDEZ,ANIBAL | Address on file | | | | | |
| 2415955 | DIAZ HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2406232 | DIAZ HERNANDEZ,IRAIDA M | Address on file | | | | | |
| 2418794 | DIAZ HERNANDEZ,IRIS S | Address on file | | | | | |
| 2422046 | DIAZ HERNANDEZ,JOSE E | Address on file | | | | | |
| 2406387 | DIAZ HERNANDEZ,LUIS A | Address on file | | | | | |
| 2414695 | DIAZ HERNANDEZ,MARISOL | Address on file | | | | | |
| 2404656 | DIAZ HERNANDEZ,NELLY E | Address on file | | | | | |
| 2422595 | DIAZ HERNANDEZ,NOEL | Address on file | | | | | |
| 2408743 | DIAZ HERNANDEZ,YVONNE | Address on file | | | | | |
| 2401469 | DIAZ IBARRA,LUZ D | Address on file | | | | | |
| 2416407 | DIAZ JAIME,FRANCISCO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416185 | DIAZ JANER,CARMEN L | Address on file | | | | | |
| 2400595 | DIAZ JIMENEZ,ANGEL L | Address on file | | | | | |
| 2409111 | DIAZ JIMENEZ,BRENDA | Address on file | | | | | |
| 2416115 | DIAZ LAGUNA,NILSA | Address on file | | | | | |
| 2409950 | DIAZ LEON,LETICIA E | Address on file | | | | | |
| 2414181 | DIAZ LOPEZ,ADA L | Address on file | | | | | |
| 2419626 | DIAZ LOPEZ,ANA M | Address on file | | | | | |
| 2401434 | DIAZ LOPEZ,CARMEN M. | Address on file | | | | | |
| 2415111 | DIAZ LOPEZ,DAISY | Address on file | | | | | |
| 2419194 | DIAZ LOPEZ,FRANCISCO | Address on file | | | | | |
| 2422962 | DIAZ LOPEZ,MARIA V | Address on file | | | | | |
| 2418257 | DIAZ LOPEZ,MARTA R | Address on file | | | | | |
| 2405991 | DIAZ LOPEZ,RUTH A | Address on file | | | | | |
| 2405994 | DIAZ LOPEZ,SOE M | Address on file | | | | | |
| 2412863 | DIAZ LOPEZ,SONIA | Address on file | | | | | |
| 2405257 | DIAZ LOZADA,LUZ M | Address on file | | | | | |
| 2421080 | DIAZ LOZADA,SONIA | Address on file | | | | | |
| 2413152 | DIAZ LUGO,CARMEN G | Address on file | | | | | |
| 2412340 | DIAZ LUNA,ILEANA | Address on file | | | | | |
| 2419910 | DIAZ MALDONADO,DOLLY | Address on file | | | | | |
| 2408251 | DIAZ MALDONADO,LILLIAM | Address on file | | | | | |
| 2399955 | DIAZ MARIN,AUREA L | Address on file | | | | | |
| 2405513 | DIAZ MARRERO,ENEIDA | Address on file | | | | | |
| 2409281 | DIAZ MARRERO,HECTOR | Address on file | | | | | |
| 2407060 | DIAZ MARRERO,MARIA M | Address on file | | | | | |
| 2421092 | DIAZ MARRERO,MARITZA | Address on file | | | | | |
| 2416214 | DIAZ MARRERO,NIDZA I | Address on file | | | | | |
| 2403439 | DIAZ MARTINEZ,EVELYN | Address on file | | | | | |
| 2413831 | DIAZ MARTINEZ,GLADYS E | Address on file | | | | | |
| 2411826 | DIAZ MARTINEZ,MIRIAM | Address on file | | | | | |
| 2405374 | DIAZ MATEO,ASTRID M | Address on file | | | | | |
| 2418547 | DIAZ MATOS,AWILDA | Address on file | | | | | |
| 2406114 | DIAZ MATOS,MARIA I | Address on file | | | | | |
| 2422087 | DIAZ MEDINA,AIDA | Address on file | | | | | |
| 2404788 | DIAZ MEDINA,ANA M | Address on file | | | | | |
| 2413212 | DIAZ MEDINA,FELIX | Address on file | | | | | |
| 2410781 | DIAZ MEDINA,NOEMI | Address on file | | | | | |
| 2420231 | DIAZ MEDINA,YOLANDA | Address on file | | | | | |
| 2422410 | DIAZ MELENDEZ,ANA L | Address on file | | | | | |
| 2409238 | DIAZ MELENDEZ,MILAGROS | Address on file | | | | | |
| 2417777 | DIAZ MENDEZ,FRANCES | Address on file | | | | | |
| 2406264 | DIAZ MERCADO,DIANA | Address on file | | | | | |
| 2401744 | DIAZ MERCED,LUZ A | Address on file | | | | | |
| 2402208 | DIAZ MIRANDA,DAISY Y | Address on file | | | | | |
| 2402100 | DIAZ MOLINA,ROSA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402894 | DIAZ MONTALVO,ROBERT | Address on file | | | | | |
| 2410906 | DIAZ MORALES,CESAR | Address on file | | | | | |
| 2422212 | DIAZ MORALES,IRIS N | Address on file | | | | | |
| 2411813 | DIAZ MORALES,LILLIAN R | Address on file | | | | | |
| 2413661 | DIAZ MORALES,PEDRO J | Address on file | | | | | |
| 2416149 | DIAZ MORALES,RAFAEL A | Address on file | | | | | |
| 2411163 | DIAZ MORALES,ROSA M | Address on file | | | | | |
| 2405804 | DIAZ MORALES,SONIA | Address on file | | | | | |
| 2419810 | DIAZ MORALES,SONIA N | Address on file | | | | | |
| 2407335 | DIAZ NAVARRO,ZORAIDA | Address on file | | | | | |
| 2414214 | DIAZ NEGRON,MARIA DEL C | Address on file | | | | | |
| 2417188 | DIAZ NEGRON,MARTA L | Address on file | | | | | |
| 2400897 | DIAZ NEGRON,SERGIO | Address on file | | | | | |
| 2410516 | DIAZ NIEVES,ROSA M | Address on file | | | | | |
| 2416036 | DIAZ NIEVES,ROSALINA | Address on file | | | | | |
| 2414984 | DIAZ OCASIO,DAMARIS | Address on file | | | | | |
| 2567086 | DIAZ OCASIO,LEILA | Address on file | | | | | |
| 2407657 | DIAZ OLIVERAS,MIGDELINA | Address on file | | | | | |
| 2416488 | DIAZ ORTIZ,ESPERANZA | Address on file | | | | | |
| 2422869 | DIAZ ORTIZ,LOURDES E | Address on file | | | | | |
| 2417556 | DIAZ ORTIZ,MIRIAM | Address on file | | | | | |
| 2403655 | DIAZ ORTIZ,RAMONITA | Address on file | | | | | |
| 2408818 | DIAZ ORTIZ,WALESCA | Address on file | | | | | |
| 2412837 | DIAZ ORTIZ,WILSON | Address on file | | | | | |
| 2410221 | DIAZ OSORIO,EVELYN | Address on file | | | | | |
| 2401072 | DIAZ OTERO,RIGOBERTO | Address on file | | | | | |
| 2410189 | DIAZ PABON,RAQUEL I | Address on file | | | | | |
| 2406159 | DIAZ PACHECO,ANGEL L | Address on file | | | | | |
| 2402628 | DIAZ PACHECO,CESAR A | Address on file | | | | | |
| 2420687 | DIAZ PADILLA,MARIA DEL C | Address on file | | | | | |
| 2412359 | DIAZ PAGAN,DIANE | Address on file | | | | | |
| 2409821 | DIAZ PAGAN,ELBA I | Address on file | | | | | |
| 2407733 | DIAZ PAGAN,ELVIS L | Address on file | | | | | |
| 2410608 | DIAZ PAGAN,JOSE A | Address on file | | | | | |
| 2404147 | DIAZ PAGAN,TEODORO | Address on file | | | | | |
| 2420170 | DIAZ PAOLI,MABEL | Address on file | | | | | |
| 2418989 | DIAZ PENA,JOSE A | Address on file | | | | | |
| 2413437 | DIAZ PENA,LIZETTE DEL C | Address on file | | | | | |
| 2408927 | DIAZ PENA,SANDRA N | Address on file | | | | | |
| 2420475 | DIAZ PEREZ,ALMA | Address on file | | | | | |
| 2414335 | DIAZ PEREZ,ANA I | Address on file | | | | | |
| 2402227 | DIAZ PEREZ,CARMEN L | Address on file | | | | | |
| 2406905 | DIAZ PEREZ,DIANE | Address on file | | | | | |
| 2403400 | DIAZ PEREZ,EDNA M | Address on file | | | | | |
| 2405762 | DIAZ PEREZ,LINDA R | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 124 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406407 | DIAZ PEREZ,NYDIA M | Address on file | | | | | |
| 2401391 | DIAZ PIETRI,NORBERTO | Address on file | | | | | |
| 2400590 | DIAZ PINO,JUANA | Address on file | | | | | |
| 2419904 | DIAZ POMALES,MERCEDES | Address on file | | | | | |
| 2404666 | DIAZ QUILES,JUAN R | Address on file | | | | | |
| 2415629 | DIAZ RAMIREZ,VIDALINA | Address on file | | | | | |
| 2404838 | DIAZ RAMIREZ,VIDALIS | Address on file | | | | | |
| 2419245 | DIAZ RAMOS,FELICITA | Address on file | | | | | |
| 2411545 | DIAZ RESTO,EDNA I | Address on file | | | | | |
| 2422483 | DIAZ REXACH,CARMEN L | Address on file | | | | | |
| 2403746 | DIAZ REYES,MILAGROS | Address on file | | | | | |
| 2407801 | DIAZ REYES,WANDA L | Address on file | | | | | |
| 2421990 | DIAZ RIVERA,AIDA L | Address on file | | | | | |
| 2418524 | DIAZ RIVERA,ANTOLINA | Address on file | | | | | |
| 2414376 | DIAZ RIVERA,ARIEL L | Address on file | | | | | |
| 2400918 | DIAZ RIVERA,CARMEN A | Address on file | | | | | |
| 2412877 | DIAZ RIVERA,DIANA I | Address on file | | | | | |
| 2406979 | DIAZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2403311 | DIAZ RIVERA,ERNESTO | Address on file | | | | | |
| 2419720 | DIAZ RIVERA,EVELYN | Address on file | | | | | |
| 2420082 | DIAZ RIVERA,FERNANDO | Address on file | | | | | |
| 2410698 | DIAZ RIVERA,GILBERTO | Address on file | | | | | |
| 2417729 | DIAZ RIVERA,HERMINIO | Address on file | | | | | |
| 2412504 | DIAZ RIVERA,HILDA | Address on file | | | | | |
| 2402747 | DIAZ RIVERA,IRIS D | Address on file | | | | | |
| 2400593 | DIAZ RIVERA,JOEL | Address on file | | | | | |
| 2407835 | DIAZ RIVERA,LUZ A | Address on file | | | | | |
| 2409679 | DIAZ RIVERA,LYDIA E | Address on file | | | | | |
| 2402731 | DIAZ RIVERA,MARIA L | Address on file | | | | | |
| 2413166 | DIAZ RIVERA,MARIA V | Address on file | | | | | |
| 2418368 | DIAZ RIVERA,MIGDALIA | Address on file | | | | | |
| 2407000 | DIAZ RIVERA,MIRNA I | Address on file | | | | | |
| 2411128 | DIAZ RIVERA,NILSA M | Address on file | | | | | |
| 2420295 | DIAZ RIVERA,OSVALDO | Address on file | | | | | |
| 2408659 | DIAZ RIVERA,ZAIDA | Address on file | | | | | |
| 2400465 | DIAZ RODRIGIEZ,DELFINA | Address on file | | | | | |
| 2402346 | DIAZ RODRIGUEZ,ADELAIDA | Address on file | | | | | |
| 2403178 | DIAZ RODRIGUEZ,AIDA | Address on file | | | | | |
| 2413706 | DIAZ RODRIGUEZ,ANIR | Address on file | | | | | |
| 2406038 | DIAZ RODRIGUEZ,ANITA | Address on file | | | | | |
| 2400377 | DIAZ RODRIGUEZ,CARMEN R | Address on file | | | | | |
| 2421275 | DIAZ RODRIGUEZ,ELBA I | Address on file | | | | | |
| 2401291 | DIAZ RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2414979 | DIAZ RODRIGUEZ,FELIX R | Address on file | | | | | |
| 2408204 | DIAZ RODRIGUEZ,JORGE L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416200 | DIAZ RODRIGUEZ,JOSE | Address on file | | | | | |
| 2420233 | DIAZ RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2406829 | DIAZ RODRIGUEZ,LYDIA M | Address on file | | | | | |
| 2416881 | DIAZ RODRIGUEZ,MANUELA V | Address on file | | | | | |
| 2419906 | DIAZ RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2417187 | DIAZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2407739 | DIAZ RODRIGUEZ,MARISSA | Address on file | | | | | |
| 2409712 | DIAZ RODRIGUEZ,NYDIA | Address on file | | | | | |
| 2416376 | DIAZ ROJAS,ANGEL V | Address on file | | | | | |
| 2405431 | DIAZ ROJAS,MARIA I | Address on file | | | | | |
| 2403422 | DIAZ ROLON,IDALIA | Address on file | | | | | |
| 2421144 | DIAZ ROMERO,NILDA | Address on file | | | | | |
| 2418216 | DIAZ ROSA,GLORIA M | Address on file | | | | | |
| 2421150 | DIAZ ROSA,LOURDES | Address on file | | | | | |
| 2411844 | DIAZ ROSADO,GILBERTO | Address on file | | | | | |
| 2403074 | DIAZ ROSADO,HARDYD | Address on file | | | | | |
| 2404642 | DIAZ ROSADO,HERMINIO | Address on file | | | | | |
| 2405201 | DIAZ ROSADO,NYDIA | Address on file | | | | | |
| 2414389 | DIAZ ROSELLO,YOLANDA | Address on file | | | | | |
| 2404161 | DIAZ SANABRIA,MARGARITA | Address on file | | | | | |
| 2419640 | DIAZ SANCHEZ,BLANCA E | Address on file | | | | | |
| 2404505 | DIAZ SANCHEZ,LOURDES E | Address on file | | | | | |
| 2403219 | DIAZ SANTIAGO,ELSA | Address on file | | | | | |
| 2414567 | DIAZ SANTIAGO,JULIO | Address on file | | | | | |
| 2404432 | DIAZ SANTIAGO,NORMA G | Address on file | | | | | |
| 2422384 | DIAZ SANTINI,CYNTHIA | Address on file | | | | | |
| 2419731 | DIAZ SANTINI,LOURDES | Address on file | | | | | |
| 2416028 | DIAZ SANTOS,JUDITH | Address on file | | | | | |
| 2419277 | DIAZ SARRAGA,JOSE A | Address on file | | | | | |
| 2419802 | DIAZ SAVINON,CLAUDINA | Address on file | | | | | |
| 2420603 | DIAZ SAVINON,ELENA A | Address on file | | | | | |
| 2415253 | DIAZ SEPULVEDA,HIRAM | Address on file | | | | | |
| 2418668 | DIAZ SERRANO,TERESITA | Address on file | | | | | |
| 2417492 | DIAZ SIERRA,EDMEE | Address on file | | | | | |
| 2411248 | DIAZ SIERRA,TOMAS | Address on file | | | | | |
| 2411219 | DIAZ SILVA,MIGDALIA | Address on file | | | | | |
| 2414342 | DIAZ SOBRINO,PURA C | Address on file | | | | | |
| 2407238 | DIAZ SOLIS,MARIA D | Address on file | | | | | |
| 2421461 | DIAZ SOSA,JOSEFINA | Address on file | | | | | |
| 2418007 | DIAZ SOTO,MILAGROS | Address on file | | | | | |
| 2420441 | DIAZ SUAREZ,AURORA | Address on file | | | | | |
| 2423053 | DIAZ SUAREZ,EVELYN | Address on file | | | | | |
| 2410265 | DIAZ SUAREZ,SONIA | Address on file | | | | | |
| 2404313 | DIAZ SULLIVAN,MIGDALIA | Address on file | | | | | |
| 2421681 | DIAZ SUNE,ESTHER | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416702 | DIAZ TALAVERA,ESTHER M | Address on file | | | | | |
| 2405205 | DIAZ TELLES,ANTONIO | Address on file | | | | | |
| 2422509 | DIAZ TIZOL,ROQUE | Address on file | | | | | |
| 2405644 | DIAZ TOLEDO,MIGUEL A | Address on file | | | | | |
| 2420938 | DIAZ TORRES,AMARILIS | Address on file | | | | | |
| 2418025 | DIAZ TORRES,ANGEL S | Address on file | | | | | |
| 2402764 | DIAZ TORRES,GLORIA E | Address on file | | | | | |
| 2404156 | DIAZ TORRES,IRIS D | Address on file | | | | | |
| 2404081 | DIAZ TORRES,LUIS A | Address on file | | | | | |
| 2408534 | DIAZ TORRES,LUIS H | Address on file | | | | | |
| 2416436 | DIAZ TORRES,MILDRED | Address on file | | | | | |
| 2411406 | DIAZ TORRES,MINERVA | Address on file | | | | | |
| 2415893 | DIAZ TORRES,SILVIA | Address on file | | | | | |
| 2416818 | DIAZ UBILES,WILFREDO | Address on file | | | | | |
| 2409432 | DIAZ VALENTIN,NOEMI | Address on file | | | | | |
| 2418143 | DIAZ VALLES,MIGUEL A | Address on file | | | | | |
| 2410365 | DIAZ VARGAS,IRIS M | Address on file | | | | | |
| 2400573 | DIAZ VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2409077 | DIAZ VAZQUEZ,LYDIA E | Address on file | | | | | |
| 2403403 | DIAZ VAZQUEZ,PEDRO | Address on file | | | | | |
| 2402794 | DIAZ VAZQUEZ,REGINA | Address on file | | | | | |
| 2404374 | DIAZ VEGA,IRIS M | Address on file | | | | | |
| 2402426 | DIAZ VEGA,YOLANDA | Address on file | | | | | |
| 2417968 | DIAZ VELAZQUEZ,MABEL | Address on file | | | | | |
| 2412673 | DIAZ VELAZQUEZ,MARIA | Address on file | | | | | |
| 2417417 | DIAZ VELEZ,ALBA L | Address on file | | | | | |
| 2409354 | DIAZ ZAYAS,CARMEN E | Address on file | | | | | |
| 2422133 | DIBLIN PLANAS,NANCY C | Address on file | | | | | |
| 2416465 | DIEPPA DIAZ,AWILDA | Address on file | | | | | |
| 2408854 | DIEPPA GONZALEZ,MYRNA | Address on file | | | | | |
| 2410549 | DIEPPA TORRES,HAYDEE | Address on file | | | | | |
| 2413875 | DIEZ ALVAREZ,JOSEFA L | Address on file | | | | | |
| 2401342 | DIEZ DE ANDINO,ANA E | Address on file | | | | | |
| 2409467 | DIJOLS ROMAN,ANA M | Address on file | | | | | |
| 2408724 | DILAN ORTIZ,FERNANDO | Address on file | | | | | |
| 2409550 | DILAN VELAZQUEZ,ANTONIO | Address on file | | | | | |
| 2406397 | DILAN VELAZQUEZ,HELGA N. | Address on file | | | | | |
| 2401623 | DIPINI NIEVES,PAULA | Address on file | | | | | |
| 2415069 | DISDIER RODRIGUEZ,DIANA | Address on file | | | | | |
| 2423197 | DOBEK BARRERIO,WALTER R | Address on file | | | | | |
| 2400149 | DOBLE MONTALVO,MARITZA | Address on file | | | | | |
| 2412661 | DOBSON MARTIN,ALLIE L | Address on file | | | | | |
| 2416443 | DOMENA RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2422054 | DOMENECH CANCEL,NILDA I | Address on file | | | | | |
| 2416050 | DOMENECH CRUZ,ZAIDA B | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407641 | DOMENECH ESTELA,LUIS | Address on file | | | | | |
| 2410908 | DOMENECH HERNANDEZ,MYRIAM | Address on file | | | | | |
| 2422524 | DOMENECH MANSO,ROXANA A | Address on file | | | | | |
| 2409910 | DOMENECH MANSO,VILMA M | Address on file | | | | | |
| 2415790 | DOMENECH MARTINEZ,JENNETTE | Address on file | | | | | |
| 2400249 | DOMENECH MORALES,MILDRED | Address on file | | | | | |
| 2402524 | DOMENECH TALAVERA,YOLANDA M | Address on file | | | | | |
| 2422788 | DOMINGUEZ CORDOVA,CAMILO | Address on file | | | | | |
| 2421470 | DOMINGUEZ CRUZ,GLORYANA | Address on file | | | | | |
| 2418753 | DOMINGUEZ FAGUNDO,MARTA DEL R | Address on file | | | | | |
| 2415364 | DOMINGUEZ GONZALEZ,ADA I | Address on file | | | | | |
| 2412851 | DOMINGUEZ LOURIDO,CARMEN N | Address on file | | | | | |
| 2419195 | DOMINGUEZ MARTINEZ,NORA I | Address on file | | | | | |
| 2405029 | DOMINGUEZ MENDEZ,EFIGENIO | Address on file | | | | | |
| 2416480 | DOMINGUEZ RAMOS,RAQUEL M | Address on file | | | | | |
| 2399927 | DOMINGUEZ SOTO,BRUNILDA | Address on file | | | | | |
| 2422931 | DOMINGUEZ SOTO,NELSON J | Address on file | | | | | |
| 2420090 | DOMINGUEZ VEGA,JOSE R | Address on file | | | | | |
| 2422519 | DONATE RAMOS,MYRNA I | Address on file | | | | | |
| 2404078 | DONATO GARCIA,DESIREE | Address on file | | | | | |
| 2418908 | DONATO RODRIGUEZ,HIGINIA | Address on file | | | | | |
| 2403345 | DONATO SANABRIA,AIDA N | Address on file | | | | | |
| 2417448 | DONES CRESPO,HECTOR | Address on file | | | | | |
| 2409175 | DONES CRESPO,MAYRA | Address on file | | | | | |
| 2415133 | DONES CRUZ,MARITZA | Address on file | | | | | |
| 2411845 | DONES MORAN,JOSE L | Address on file | | | | | |
| 2407353 | DONES PAGAN,MARIA DEL C | Address on file | | | | | |
| 2418894 | DONES SANJURJO,EDWIN | Address on file | | | | | |
| 2401535 | DONES SUAREZ,MARIA L | Address on file | | | | | |
| 2406679 | DONES TORRES,JUANITA | Address on file | | | | | |
| 2410531 | DORTA DELGADO,LUZ V | Address on file | | | | | |
| 2407505 | DORTA ORTIZ,ALICE | Address on file | | | | | |
| 2402649 | DOSTER MELENDEZ,THOMAS | Address on file | | | | | |
| 2404095 | DROZ BERNIER,RAUL | Address on file | | | | | |
| 2401011 | DROZ OQUENDO,DIANA | Address on file | | | | | |
| 2415896 | DUCLERC PEREZ,JAN | Address on file | | | | | |
| 2405566 | DUCRET DIAZ,IVONNE O | Address on file | | | | | |
| 2402810 | DUENO CRESPO,DIANA L | Address on file | | | | | |
| 2409035 | DUMENG ALERS,WILFREDO | Address on file | | | | | |
| 2410968 | DUMENG CORCHADO,JOSE E | Address on file | | | | | |
| 2409931 | DUNTLEY MATOS,GEORGE G | Address on file | | | | | |
| 2404075 | DUPREY COLLADO,ELBA M | Address on file | | | | | |
| 2409115 | DUPREY COLON,RITA E | Address on file | | | | | |
| 2400667 | DUPREY CORA,AUDBERTO | Address on file | | | | | |
| 2410662 | DUPREY DIAZ,JOSE E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414519 | DUQUE HERNANDEZ,ODALIS | Address on file | | | | | |
| 2402782 | DURAN CRUZ,MARITZA | Address on file | | | | | |
| 2400273 | DURAN GARCIA,WILLIAM | Address on file | | | | | |
| 2407334 | DURAN GONZALEZ,MILAGROS | Address on file | | | | | |
| 2422081 | DURAN GONZALEZ,MONSERRATE | Address on file | | | | | |
| 2416331 | DURAN JIMENEZ,VIVIAN | Address on file | | | | | |
| 2421101 | DURAN ORTIZ,IRIS L | Address on file | | | | | |
| 2419623 | DURAN PITRE,LILLIAN | Address on file | | | | | |
| 2422914 | DURAN VERA,MARIBEL | Address on file | | | | | |
| 2410329 | DURAND RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2410000 | DUVAL SANTANA,DENNIS E | Address on file | | | | | |
| 2409444 | ECHEVARRIA ABREU,SANDRA I | Address on file | | | | | |
| 2405329 | ECHEVARRIA AVILA,LEO SAUL | Address on file | | | | | |
| 2418265 | ECHEVARRIA BARRIOS,DAMARIS | Address on file | | | | | |
| 2400251 | ECHEVARRIA CAPO,JOSE M | Address on file | | | | | |
| 2404710 | ECHEVARRIA COLON,LESTER ESTHER | Address on file | | | | | |
| 2408293 | ECHEVARRIA CORDOVES,SYLVIA | Address on file | | | | | |
| 2413564 | ECHEVARRIA CRUZ,VICTOR | Address on file | | | | | |
| 2401860 | ECHEVARRIA FELICIANO,LYDIA E | Address on file | | | | | |
| 2415451 | ECHEVARRIA FELICIANO,VENIA | Address on file | | | | | |
| 2413309 | ECHEVARRIA GARCIA,CARLOS | Address on file | | | | | |
| 2418857 | ECHEVARRIA LAMBOY,MILAGROS | Address on file | | | | | |
| 2417724 | ECHEVARRIA LOZADA,AWILDA | Address on file | | | | | |
| 2404877 | ECHEVARRIA LUGO,AIDA | Address on file | | | | | |
| 2402053 | ECHEVARRIA LUGO,JORGE | Address on file | | | | | |
| 2412746 | ECHEVARRIA MALAVE,AGUSTINA | Address on file | | | | | |
| 2405193 | ECHEVARRIA MEDINA,CARMEN H | Address on file | | | | | |
| 2414495 | ECHEVARRIA MIRANDA,MAGDALENA | Address on file | | | | | |
| 2408973 | ECHEVARRIA MIRANDA,MARIA M | Address on file | | | | | |
| 2408112 | ECHEVARRIA MOLINA,CARMEN G | Address on file | | | | | |
| 2417935 | ECHEVARRIA ORTIZ,IVETTE M | Address on file | | | | | |
| 2404620 | ECHEVARRIA ORTIZ,SILVIA E | Address on file | | | | | |
| 2415438 | ECHEVARRIA PADIN,DIANE M | Address on file | | | | | |
| 2421376 | ECHEVARRIA PEREZ,ROSA | Address on file | | | | | |
| 2415778 | ECHEVARRIA RAMOS,CARMEN | Address on file | | | | | |
| 2415654 | ECHEVARRIA RAMOS,CLARIBEL | Address on file | | | | | |
| 2411493 | ECHEVARRIA RIOS,SONIA M | Address on file | | | | | |
| 2404857 | ECHEVARRIA RIVERA,MARTA R | Address on file | | | | | |
| 2405114 | ECHEVARRIA RODRIGUEZ,CATALINA | Address on file | | | | | |
| 2402379 | ECHEVARRIA SANTIAGO,IRMA | Address on file | | | | | |
| 2410532 | ECHEVARRIA SERNA,MILAGROS | Address on file | | | | | |
| 2411804 | ECHEVARRIA VALENTIN,MANUEL | Address on file | | | | | |
| 2401317 | ECHEVARRIA,FELICITA | Address on file | | | | | |
| 2414703 | ECHEVARRY DIAZ,VICNUEL | Address on file | | | | | |
| 2400672 | EFRE ROSADO,VIRGINIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 129 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416604 | EFRECE MORENO,JUANA F | Address on file | | | | | |
| 2404418 | EGIPCIACO IBANEZ,EDDA E | Address on file | | | | | |
| 2407662 | EGIPCIACO IBANEZ,ENEIDA | Address on file | | | | | |
| 2418512 | EGIPCIACO RODRIGUEZ,BELKYS Y | Address on file | | | | | |
| 2417243 | EGIPCIACO RODRIGUEZ,JOSE F | Address on file | | | | | |
| 2415824 | EGUIA VERA,MARIA L | Address on file | | | | | |
| 2421326 | EISELE ALBO,ARTURO | Address on file | | | | | |
| 2406718 | ELIAS CACERES,YVONNE | Address on file | | | | | |
| 2418675 | ELIAS DE JESUS,LAURA E | Address on file | | | | | |
| 2404304 | ELIAS FERNANDEZ,MARIA M | Address on file | | | | | |
| 2414632 | ELIAS GARCIA,IVETTE | Address on file | | | | | |
| 2408194 | ELIAS KUILAN,CARMEN S | Address on file | | | | | |
| 2419482 | ELIAS MEDINA,MARIA DEL C | Address on file | | | | | |
| 2404735 | ELIAS MONTALVO,EVA E | Address on file | | | | | |
| 2402951 | ELIAS RIVERA,EVA M | Address on file | | | | | |
| 2404834 | ELIAS RIVERA,JUSTO | Address on file | | | | | |
| 2406725 | ELIZA COLON,LOURDES | Address on file | | | | | |
| 2401521 | ELIZA ORTIZ,CARMEN I | Address on file | | | | | |
| 2406842 | ELIZALDE CAMPOS,MARIA F | Address on file | | | | | |
| 2400406 | ELLSWORTH MONTALVAN,CARMEN G | Address on file | | | | | |
| 2417921 | ELUGARDO ACEVEDO,MARTHA | Address on file | | | | | |
| 2409129 | EMERIC CARAMBOT,JOSE M | Address on file | | | | | |
| 2416299 | EMERIC CATARINEAU,VICTOR M | Address on file | | | | | |
| 2404837 | EMMANUELLI GALARZA,MARITZA | Address on file | | | | | |
| 2417889 | EMMANUELLI RIVERA,EFRAIN | Address on file | | | | | |
| 2422551 | EMMANUELLI RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2409227 | ENCARNACION BELARDO,LUZ M | Address on file | | | | | |
| 2416157 | ENCARNACION CARABALLO,CARMEN R | Address on file | | | | | |
| 2418268 | ENCARNACION CARABALLO,IVONNE M. | Address on file | | | | | |
| 2411093 | ENCARNACION CARABALLO,LILLIAN M | Address on file | | | | | |
| 2419718 | ENCARNACION CARABALLO,MAYRA N | Address on file | | | | | |
| 2417498 | ENCARNACION CASTRO,MADDELYN | Address on file | | | | | |
| 2401941 | ENCARNACION CORDOVA,ANA M | Address on file | | | | | |
| 2419708 | ENCARNACION DIAZ,CARMEN D | Address on file | | | | | |
| 2401588 | ENCARNACION DIAZ,JOSE A | Address on file | | | | | |
| 2416216 | ENCARNACION DIAZ,MARIA A | Address on file | | | | | |
| 2408425 | ENCARNACION HERNANDEZ,DAMARIS | Address on file | | | | | |
| 2404209 | ENCARNACION LOPEZ,ELI S | Address on file | | | | | |
| 2414641 | ENCARNACION MARCANO,AGUSTIN | Address on file | | | | | |
| 2408129 | ENCARNACION MELENDEZ,RAQUEL | Address on file | | | | | |
| 2407841 | ENCARNACION NAZARIO,ISABEL | Address on file | | | | | |
| 2421121 | ENCARNACION OCASIO,CARMEN | Address on file | | | | | |
| 2403075 | ENCARNACION PEREZ,IRIS M | Address on file | | | | | |
| 2420393 | ENCARNACION PIZARRO,SANTIAGO R | Address on file | | | | | |
| 2401951 | ENCARNACION PRIETO,ADA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405052 | ENCARNACION PRIETO,MYRNA | Address on file | | | | | |
| 2408125 | ENCARNACION RIVERA,MIGDALIA | Address on file | | | | | |
| 2410295 | ENCARNACION SULLIVAN,LIZZETTE | Address on file | | | | | |
| 2400625 | ENCARNACION VAZQUEZ,BARBARA | Address on file | | | | | |
| 2414372 | ENCHAUTEGUI MONTANEZ,LUZ R | Address on file | | | | | |
| 2418351 | ENCHAUTEGUI PEREZ,LEONOR | Address on file | | | | | |
| 2419845 | ENGEL RAMOS,JEANETTE M | Address on file | | | | | |
| 2400024 | ENRIQUEZ ORTIZ,EMMA | Address on file | | | | | |
| 2406908 | ENRIQUEZ RAMOS,BETTY | Address on file | | | | | |
| 2422556 | ERAZO CEPEDA,GLADYS | Address on file | | | | | |
| 2400899 | ERAZO CRUZ,JOSE M | Address on file | | | | | |
| 2414881 | ERICKSON SEPULVEDA,ELAINE J | Address on file | | | | | |
| 2419168 | ESCALERA CASANOVA,MARIA E | Address on file | | | | | |
| 2422527 | ESCALERA CIFREDO,VIVIAN J | Address on file | | | | | |
| 2421548 | ESCALERA DIAZ,ANA C | Address on file | | | | | |
| 2418389 | ESCALERA ESCALERA,FELIX | Address on file | | | | | |
| 2407651 | ESCALERA LATORRE,NEREIDA C | Address on file | | | | | |
| 2404957 | ESCALERA MORCILIO,AURORA | Address on file | | | | | |
| 2408134 | ESCALERA RIVERA,MYRTA R | Address on file | | | | | |
| 2419539 | ESCALERA ROMERO,SUSANA | Address on file | | | | | |
| 2412733 | ESCARIZ VAZQUEZ,MERCEDES | Address on file | | | | | |
| 2413147 | ESCLAVON MATIAS,AWILDA | Address on file | | | | | |
| 2416355 | ESCOBALES NUNEZ,LUZ N | Address on file | | | | | |
| 2404541 | ESCOBALES RAMIREZ,LUZ N | Address on file | | | | | |
| 2410770 | ESCOBALES RUIZ,MYRNA | Address on file | | | | | |
| 2418527 | ESCOBAR BARRETO,MARIA C | Address on file | | | | | |
| 2422312 | ESCOBAR BELARDO,ALEIDA | Address on file | | | | | |
| 2406954 | ESCOBAR GONZALEZ,ELVIN E | Address on file | | | | | |
| 2405828 | ESCOBAR GONZALEZ,NANCY E | Address on file | | | | | |
| 2417074 | ESCOBAR PEREZ,CARMEN I | Address on file | | | | | |
| 2421929 | ESCOBAR VIDOT,JOSEFINA | Address on file | | | | | |
| 2399924 | ESCORIAZA SAAVEDRA,LAURA | Address on file | | | | | |
| 2421184 | ESCORIAZA SAAVEDRA,MARY H | Address on file | | | | | |
| 2408390 | ESCRIBANO FONTANEZ,NORA I | Address on file | | | | | |
| 2402738 | ESCRIBANO FUENTES,MIRIAM | Address on file | | | | | |
| 2406208 | ESCRIBANO,ZAIDA J | Address on file | | | | | |
| 2411291 | ESCUDERO SANTIAGO,FELIX | Address on file | | | | | |
| 2413709 | ESPADA CARO,CARMEN D | Address on file | | | | | |
| 2410846 | ESPADA COLON,CARMEN | Address on file | | | | | |
| 2418756 | ESPADA COLON,SONIA M | Address on file | | | | | |
| 2406687 | ESPADA DAVILA,ENID | Address on file | | | | | |
| 2405184 | ESPADA FEBO,REBECCA | Address on file | | | | | |
| 2404879 | ESPADA FRANCO,GLORIA M | Address on file | | | | | |
| 2422364 | ESPADA GONZALEZ,ELISAMUEL | Address on file | | | | | |
| 2419772 | ESPADA GONZALEZ,JOSE A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 131 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419363 | ESPADA LEBRON,JANET | Address on file | | | | | |
| 2400490 | ESPADA MATTEI,CARMEN A | Address on file | | | | | |
| 2422153 | ESPADA MIRANDA,CARLOS | Address on file | | | | | |
| 2416672 | ESPADA ORTIZ,SANTA | Address on file | | | | | |
| 2411865 | ESPADA ORTIZ,SONIA I | Address on file | | | | | |
| 2401876 | ESPADA ROMAN,RICARDO | Address on file | | | | | |
| 2400386 | ESPADA ROSADO,ZORAIDA | Address on file | | | | | |
| 2419707 | ESPARRA CANSOBRE,CARMEN E | Address on file | | | | | |
| 2404352 | ESPARRA COLLAZO,MIGUEL | Address on file | | | | | |
| 2422123 | ESPARRA ROSELLO,LYDIA M | Address on file | | | | | |
| 2417166 | ESPIET CABRERA,ELIZABETH | Address on file | | | | | |
| 2410426 | ESPIET LOPEZ,MILDRED | Address on file | | | | | |
| 2400636 | ESPIET MONROIG,AUREA R | Address on file | | | | | |
| 2405720 | ESPINELL OTERO,DALILA | Address on file | | | | | |
| 2418923 | ESPINO NARVAEZ,NURINALDA | Address on file | | | | | |
| 2407434 | ESPINO PITRE,MARIA E | Address on file | | | | | |
| 2403997 | ESPINOSA DIAZ,LIBERTAD | Address on file | | | | | |
| 2402236 | ESPINOSA GARCIA,NELIS L | Address on file | | | | | |
| 2411737 | ESPINOSA GREEN,ANA I | Address on file | | | | | |
| 2418997 | ESPINOSA MORALES,MAYRA H | Address on file | | | | | |
| 2420343 | ESPINOSA RIVERA,LUIS A | Address on file | | | | | |
| 2407425 | ESPINOSA SEDA,HILDA E | Address on file | | | | | |
| 2419958 | ESPINOSA VAZQUEZ,ADRIAN | Address on file | | | | | |
| 2421010 | ESQUERDO CRUZ,SONIA E | Address on file | | | | | |
| 2421000 | ESQUERDO PESANTE,AWILDA | Address on file | | | | | |
| 2416531 | ESQUILIN BURGOS,JOSE M | Address on file | | | | | |
| 2412630 | ESQUILIN PRINCIPE,MARISOL | Address on file | | | | | |
| 2402978 | ESQUILIN QUINTANA,MARIA DEL C | Address on file | | | | | |
| 2416779 | ESTELA MALAVE,MARGARITA | Address on file | | | | | |
| 2400857 | ESTELA NUNEZ,CARMEN | Address on file | | | | | |
| 2413787 | ESTEVES ARROYO,MILAGROS | Address on file | | | | | |
| 2411563 | ESTEVES CASIANO,RENE | Address on file | | | | | |
| 2408544 | ESTEVES MARTINEZ,LIZ I. | Address on file | | | | | |
| 2403752 | ESTEVES RIVERA,AIDA M | Address on file | | | | | |
| 2413617 | ESTEVES RODRIGUEZ,RITA T | Address on file | | | | | |
| 2412356 | ESTEVES SOLER,HAYDEE | Address on file | | | | | |
| 2412694 | ESTEVES VILLANUEVA,JUDITH | Address on file | | | | | |
| 2416649 | ESTEVEZ GUTIERREZ,EVELYN | Address on file | | | | | |
| 2417265 | ESTEVEZ TERC,ROBERTO | Address on file | | | | | |
| 2419980 | ESTRADA CARRILLO,DAVID | Address on file | | | | | |
| 2420876 | ESTRADA CASTILLO,MAYRA | Address on file | | | | | |
| 2407765 | ESTRADA COTTO,MARIA DEL C | Address on file | | | | | |
| 2401601 | ESTRADA CRUZ,SARA L | Address on file | | | | | |
| 2400556 | ESTRADA CRUZ,WILMER | Address on file | | | | | |
| 2421047 | ESTRADA DIAZ,AIDA N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416767 | ESTRADA GARCIA,MYRNA | Address on file | | | | | |
| 2401017 | ESTRADA IZQUIERDO,MIRIAM | Address on file | | | | | |
| 2411609 | ESTRADA PENA,EVA L | Address on file | | | | | |
| 2420487 | ESTRADA PENA,MARIA E | Address on file | | | | | |
| 2406598 | ESTRADA POL,MYRNA | Address on file | | | | | |
| 2403030 | ESTRADA RESTO,GRISEL | Address on file | | | | | |
| 2422840 | ESTRADA REYES,BLANCA M | Address on file | | | | | |
| 2402755 | ESTRADA REYES,EMMA I | Address on file | | | | | |
| 2404017 | ESTRADA RIVAS,ANA L | Address on file | | | | | |
| 2413828 | ESTRADA RIVAS,FLOR M | Address on file | | | | | |
| 2404187 | ESTRADA RIVAS,IRAIDA | Address on file | | | | | |
| 2403923 | ESTRADA RIVAS,LUZ Z | Address on file | | | | | |
| 2415688 | ESTRADA RIVERA,ELEAZAR | Address on file | | | | | |
| 2407244 | ESTRADA ROHENA,GEORGINA | Address on file | | | | | |
| 2402716 | ESTRADA SERRANO,EVELYN | Address on file | | | | | |
| 2413555 | ESTRADA VARGAS,IRIS J | Address on file | | | | | |
| 2403915 | ESTRELLA CABRERA,RICARDO | Address on file | | | | | |
| 2413737 | ESTRELLA LOPEZ,AIDA | Address on file | | | | | |
| 2400284 | ESTRELLA LOPEZ,RAFAEL | Address on file | | | | | |
| 2418825 | ESTRELLA ROMERO,MARISOL | Address on file | | | | | |
| 2416761 | ESTRELLA TORRES,CARMEN S | Address on file | | | | | |
| 2410514 | ESTREMERA DE JESUS,ERNESTO R | Address on file | | | | | |
| 2401788 | ESTREMERA GONZALEZ,EVELYN | Address on file | | | | | |
| 2420395 | ESTREMERA GONZALEZ,LUCRECIA | Address on file | | | | | |
| 2409825 | ESTREMERA GONZALEZ,SENAIDA | Address on file | | | | | |
| 2412948 | ESTREMERA JIMENEZ,BETHZAIDA | Address on file | | | | | |
| 2412037 | ESTREMERA RIVERA,DIANA E | Address on file | | | | | |
| 2419368 | ESTREMERA SANTIAGO,ANDRES | Address on file | | | | | |
| 2402307 | ESTREMERA SOTO,JUAN J | Address on file | | | | | |
| 2402843 | ESTRONZA VELEZ,CARMEN M. | Address on file | | | | | |
| 2416558 | EVANS GONZALEZ,ARLINE | Address on file | | | | | |
| 2414161 | EXCIA VELEZ,WILMA Y | Address on file | | | | | |
| 2417543 | FAGUNDO CRUZ,CARMEN J | Address on file | | | | | |
| 2416715 | FAGUNDO VELAZQUEZ,JOSE R | Address on file | | | | | |
| 2400713 | FAIX FIGUEROA,EVELYN | Address on file | | | | | |
| 2410427 | FAJARDO ARZUAGA,JESUS | Address on file | | | | | |
| 2406868 | FAJARDO LOAYZA,ROSA M | Address on file | | | | | |
| 2423166 | FAJARDO VELEZ,VICTOR R | Address on file | | | | | |
| 2407554 | FALCON CORTES,MARIA M | Address on file | | | | | |
| 2423017 | FALCON DEL TORO,LICELY | Address on file | | | | | |
| 2422565 | FALCON DIAZ,MARIA S | Address on file | | | | | |
| 2415810 | FALCON GONZALEZ,SILA | Address on file | | | | | |
| 2402006 | FALCON HUERTAS,NORMA L | Address on file | | | | | |
| 2418447 | FALCON LOPEZ,ISRAEL | Address on file | | | | | |
| 2402915 | FALCON LOPEZ,RAMON A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413598 | FALCON MATOS,WANDA I | Address on file | | | | | |
| 2402838 | FALCON MELENDEZ,DOMINGO | Address on file | | | | | |
| 2422517 | FALCON MERCED,ALEIDA S | Address on file | | | | | |
| 2415710 | FALCON NEGRON,ANA | Address on file | | | | | |
| 2409676 | FALCON PAGAN,NOEMI | Address on file | | | | | |
| 2417453 | FALCON REYES,NILDA | Address on file | | | | | |
| 2412536 | FALERO CANALES,JOSE | Address on file | | | | | |
| 2410119 | FALERO RAMOS,ERIC M | Address on file | | | | | |
| 2411883 | FALERO RIJOS,IRMA | Address on file | | | | | |
| 2420677 | FALU FALU,NILDA R | Address on file | | | | | |
| 2414568 | FALU RODRIGUEZ,BRENDA | Address on file | | | | | |
| 2406592 | FAMILIA,FRANCISCO ANTONIO | Address on file | | | | | |
| 2401331 | FANFAN SANTIAGO,GLORIA E | Address on file | | | | | |
| 2406288 | FANTAUZZI DE JESUS,EVA H | Address on file | | | | | |
| 2408339 | FANTAUZZI NAZARIO,RAFAEL | Address on file | | | | | |
| 2413604 | FARGAS ESCALERA,MYRIAM | Address on file | | | | | |
| 2410251 | FARIA NIEVES,WILLIAM | Address on file | | | | | |
| 2421647 | FAS ALZAMORA,MARGARITA L | Address on file | | | | | |
| 2419242 | FAUNA CIRINO,LISANDRA | Address on file | | | | | |
| 2410877 | FAX MELENDEZ,MARIA DE L | Address on file | | | | | |
| 2401093 | FEBLES LEON,CARMEN | Address on file | | | | | |
| 2422984 | FEBLES LEON,OSVALDO L | Address on file | | | | | |
| 2418622 | FEBLES MEDINA,JOANN | Address on file | | | | | |
| 2409412 | FEBLES NEGRON,ANGEL M | Address on file | | | | | |
| 2406585 | FEBLES NEGRON,ISABELITA | Address on file | | | | | |
| 2404792 | FEBLES PAGAN,GLADYS | Address on file | | | | | |
| 2404932 | FEBLES RIVERA,ASTRID V | Address on file | | | | | |
| 2412363 | FEBLES RIVERA,CARMEN | Address on file | | | | | |
| 2418472 | FEBLES VALENTIN,BLANCA N | Address on file | | | | | |
| 2404640 | FEBO ALVELO,EVELYN | Address on file | | | | | |
| 2405672 | FEBO BURGOS,ANA L | Address on file | | | | | |
| 2417121 | FEBO FEBO,JUSTA | Address on file | | | | | |
| 2399953 | FEBO NAZARIO,NORMA I | Address on file | | | | | |
| 2406788 | FEBO RIVERA,JOSEFINA | Address on file | | | | | |
| 2407454 | FEBRES ARISTUD,CARMEN C | Address on file | | | | | |
| 2410010 | FEBRES CASADO,JANET | Address on file | | | | | |
| 2403974 | FEBRES DIAZ,LAURA E | Address on file | | | | | |
| 2405455 | FEBRES FALU,ISABEL | Address on file | | | | | |
| 2419213 | FEBRES FLORES,LYDIA A | Address on file | | | | | |
| 2409564 | FEBRES HERNANDEZ,SHARON S | Address on file | | | | | |
| 2410793 | FEBRES MAESO,MARIA A | Address on file | | | | | |
| 2406249 | FEBRES PIZARRO,ISMAEL | Address on file | | | | | |
| 2404116 | FEBRES RIVAS,NOEMI | Address on file | | | | | |
| 2420812 | FEBUS BETANCOURT,BRUNILDA | Address on file | | | | | |
| 2409377 | FEBUS GARCIA,MAGALI | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 134 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412106 | FEBUS OCASIO,BLANCA I | Address on file | | | | | |
| 2406004 | FEBUS OCASIO,DAMARIS | Address on file | | | | | |
| 2410995 | FEBUS RAMOS,ANTONIA | Address on file | | | | | |
| 2416939 | FEBUS SUAREZ,BRENDA M | Address on file | | | | | |
| 2417403 | FEICIANO MEDINA,DOLLY E | Address on file | | | | | |
| 2412812 | FELIBERTY LOPEZ,ANGEL J | Address on file | | | | | |
| 2408391 | FELICIANO ACEVEDO,MARIA I | Address on file | | | | | |
| 2419436 | FELICIANO ACEVEDO,MARIA M | Address on file | | | | | |
| 2422936 | FELICIANO ACOSTA,CARLOS J | Address on file | | | | | |
| 2404521 | FELICIANO ADORNO,ADELA | Address on file | | | | | |
| 2415721 | FELICIANO AGOSTO,AWILDA | Address on file | | | | | |
| 2408836 | FELICIANO AGUIAR,RAFAEL E | Address on file | | | | | |
| 2414333 | FELICIANO AGUIARL,CARMEN L | Address on file | | | | | |
| 2409126 | FELICIANO ALVARADO,GLADYS | Address on file | | | | | |
| 2405944 | FELICIANO ALVINO,ROSA | Address on file | | | | | |
| 2422929 | FELICIANO AUDIFFRED,LUISA | Address on file | | | | | |
| 2413681 | FELICIANO AYALA,ERNESTINA | Address on file | | | | | |
| 2402530 | FELICIANO BERRIOS,TOMAS | Address on file | | | | | |
| 2402608 | FELICIANO BITHORN,JOSE F | Address on file | | | | | |
| 2406306 | FELICIANO CABAN,CARMELO | Address on file | | | | | |
| 2419932 | FELICIANO CARABALLO,DULCE | Address on file | | | | | |
| 2405685 | FELICIANO CARABALLO,IRMA | Address on file | | | | | |
| 2419448 | FELICIANO CARABALLO,LESVIA | Address on file | | | | | |
| 2401700 | FELICIANO CARABALLO,MIRTA | Address on file | | | | | |
| 2416401 | FELICIANO COLON,GUILLERMO | Address on file | | | | | |
| 2417238 | FELICIANO COLON,SAMUEL | Address on file | | | | | |
| 2416126 | FELICIANO CRESPO,CARMEN | Address on file | | | | | |
| 2416240 | FELICIANO CRESPO,NILDA R | Address on file | | | | | |
| 2416399 | FELICIANO CRESPO,ROSA M | Address on file | | | | | |
| 2406912 | FELICIANO DE JESUS,ZAIDA | Address on file | | | | | |
| 2421302 | FELICIANO ECHEVARRIA,ROSITA | Address on file | | | | | |
| 2412482 | FELICIANO ESTRADA,ENIDZA | Address on file | | | | | |
| 2413040 | FELICIANO ESTRADA,LUIS R | Address on file | | | | | |
| 2422395 | FELICIANO ESTRADA,WILLIAM | Address on file | | | | | |
| 2408115 | FELICIANO FELICIANO,CELIA | Address on file | | | | | |
| 2413271 | FELICIANO FELICIANO,ELBA | Address on file | | | | | |
| 2413419 | FELICIANO FELICIANO,MILDRED | Address on file | | | | | |
| 2408873 | FELICIANO FELICIANO,WANDA I | Address on file | | | | | |
| 2416112 | FELICIANO FERRER,WILFREDO | Address on file | | | | | |
| 2400015 | FELICIANO GIL,ELMIS I | Address on file | | | | | |
| 2401722 | FELICIANO GONZALEZ,AIDA E | Address on file | | | | | |
| 2421527 | FELICIANO GONZALEZ,HERMINIO | Address on file | | | | | |
| 2412813 | FELICIANO GONZALEZ,MARIA | Address on file | | | | | |
| 2407516 | FELICIANO GONZALEZ,MARIA E | Address on file | | | | | |
| 2411736 | FELICIANO GONZALEZ,MINERVA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413840 | FELICIANO GONZALEZ,ROSA M | Address on file | | | | | |
| 2402417 | FELICIANO HERNANDEZ,JOSE F | Address on file | | | | | |
| 2403672 | FELICIANO IRIZARRY,HECTOR R | Address on file | | | | | |
| 2403153 | FELICIANO LOPEZ,EVELYN | Address on file | | | | | |
| 2416745 | FELICIANO LUGO,MARIA G | Address on file | | | | | |
| 2408864 | FELICIANO MARCUCCI,EVELYN | Address on file | | | | | |
| 2408384 | FELICIANO MARCUCCI,GERARDO | Address on file | | | | | |
| 2407148 | FELICIANO MARTINEZ,DELIA | Address on file | | | | | |
| 2403174 | FELICIANO MARTINEZ,TERESA | Address on file | | | | | |
| 2412622 | FELICIANO MEDINA,JULIO | Address on file | | | | | |
| 2422456 | FELICIANO MENDEZ,ANGIE M | Address on file | | | | | |
| 2419588 | FELICIANO MENDEZ,CARMEN S | Address on file | | | | | |
| 2417324 | FELICIANO MENDEZ,GENOVEVA | Address on file | | | | | |
| 2409805 | FELICIANO MENDEZ,ZAIDA M | Address on file | | | | | |
| 2405533 | FELICIANO MORENO,IRIS M | Address on file | | | | | |
| 2417796 | FELICIANO NIEVES,JACQUELINE | Address on file | | | | | |
| 2409964 | FELICIANO OCASIO,LOURDES | Address on file | | | | | |
| 2419299 | FELICIANO OLAN,WALESKA | Address on file | | | | | |
| 2406833 | FELICIANO OLIVERA,CARLOS A | Address on file | | | | | |
| 2414299 | FELICIANO ORENGO,LERCI | Address on file | | | | | |
| 2404321 | FELICIANO ORENGO,TERESA DE J | Address on file | | | | | |
| 2409936 | FELICIANO ORENGO,VIRGINIA | Address on file | | | | | |
| 2404679 | FELICIANO ORTIZ,CARMEN E | Address on file | | | | | |
| 2419705 | FELICIANO PAGAN,ANA I | Address on file | | | | | |
| 2408848 | FELICIANO PAGAN,MARITZA | Address on file | | | | | |
| 2413394 | FELICIANO PEREZ,CARMEN E | Address on file | | | | | |
| 2401262 | FELICIANO PEREZ,CARMEN H | Address on file | | | | | |
| 2409363 | FELICIANO PEREZ,CARMEN J | Address on file | | | | | |
| 2401612 | FELICIANO PEREZ,ELADIO | Address on file | | | | | |
| 2407967 | FELICIANO PEREZ,ESPERANZA | Address on file | | | | | |
| 2406572 | FELICIANO PEREZ,MAGGIE | Address on file | | | | | |
| 2405081 | FELICIANO PLA,EDWIN N | Address on file | | | | | |
| 2401261 | FELICIANO PLA,MYRNA | Address on file | | | | | |
| 2401115 | FELICIANO PLUGUES,JOSE E. | Address on file | | | | | |
| 2417099 | FELICIANO RAMIREZ,JUAN J | Address on file | | | | | |
| 2421979 | FELICIANO RAMIREZ,WILFREDO | Address on file | | | | | |
| 2405505 | FELICIANO REYES,ALICE | Address on file | | | | | |
| 2418431 | FELICIANO REYES,CARMEN D | Address on file | | | | | |
| 2403381 | FELICIANO RIVERA,HILDA | Address on file | | | | | |
| 2402309 | FELICIANO RIVERA,HILDA I | Address on file | | | | | |
| 2409484 | FELICIANO RIVERA,IVELISSE | Address on file | | | | | |
| 2419826 | FELICIANO RIVERA,IVETTE L | Address on file | | | | | |
| 2405997 | FELICIANO RIVERA,LUIS | Address on file | | | | | |
| 2416517 | FELICIANO RIVERA,MARILYN | Address on file | | | | | |
| 2412765 | FELICIANO RIVERA,MINERVA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420474 | FELICIANO RIVERA,NILSA L | Address on file | | | | | |
| 2412319 | FELICIANO RIVERA,NOEL E | Address on file | | | | | |
| 2406612 | FELICIANO RODRIGUEZ,JELLY | Address on file | | | | | |
| 2410196 | FELICIANO RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2412097 | FELICIANO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2411840 | FELICIANO RODRIGUEZ,RAMON | Address on file | | | | | |
| 2413499 | FELICIANO RODRIGUEZ,ROSA | Address on file | | | | | |
| 2417068 | FELICIANO ROLDAN,MARTHA | Address on file | | | | | |
| 2419673 | FELICIANO ROLDAN,RUTH | Address on file | | | | | |
| 2417114 | FELICIANO ROSA,MIRTA | Address on file | | | | | |
| 2401814 | FELICIANO ROSADO,IDA L. | Address on file | | | | | |
| 2406563 | FELICIANO ROSARIO,ANA D | Address on file | | | | | |
| 2404769 | FELICIANO RUIZ,AIDA L | Address on file | | | | | |
| 2422624 | FELICIANO RUIZ,DOMINGA | Address on file | | | | | |
| 2401074 | FELICIANO SANCHEZ,LUZ D | Address on file | | | | | |
| 2417649 | FELICIANO SANTIAGO,AILEEN | Address on file | | | | | |
| 2402451 | FELICIANO SANTIAGO,ANA A | Address on file | | | | | |
| 2415284 | FELICIANO SANTIAGO,EDNA C | Address on file | | | | | |
| 2420963 | FELICIANO SANTIAGO,LOURDES | Address on file | | | | | |
| 2419152 | FELICIANO SANTIAGO,RUTH N | Address on file | | | | | |
| 2414532 | FELICIANO SANTOS,AMELIO | Address on file | | | | | |
| 2407367 | FELICIANO SANTOS,FRANCISCA | Address on file | | | | | |
| 2420693 | FELICIANO SEPULVEDA,MILDRED | Address on file | | | | | |
| 2407930 | FELICIANO SERRANO,AMARILIS | Address on file | | | | | |
| 2417026 | FELICIANO SERRANO,JUAN | Address on file | | | | | |
| 2408550 | FELICIANO SOTO,MARISOL | Address on file | | | | | |
| 2405625 | FELICIANO TAPIA,SONIA I | Address on file | | | | | |
| 2410360 | FELICIANO TORRES,ARIEL | Address on file | | | | | |
| 2414629 | FELICIANO TORRES,BETZAIDA | Address on file | | | | | |
| 2403195 | FELICIANO TORRES,LUZ D | Address on file | | | | | |
| 2413970 | FELICIANO TORRES,MARIANELA | Address on file | | | | | |
| 2410764 | FELICIANO VALEDON,MYRNA E | Address on file | | | | | |
| 2407506 | FELICIANO VALENTIN,JORGE | Address on file | | | | | |
| 2401006 | FELICIANO VARGAS,CARMEN S | Address on file | | | | | |
| 2420733 | FELICIANO VARGAS,JOSE A | Address on file | | | | | |
| 2418030 | FELICIANO VELAZQUEZ,MODESTO | Address on file | | | | | |
| 2408223 | FELICIANO VILLANUEVA,CARMEN M | Address on file | | | | | |
| 2418367 | FELICIER HERNANDEZ,LUZ D | Address on file | | | | | |
| 2409496 | FELIU MERCADO,NILDA Z | Address on file | | | | | |
| 2401506 | FELIX COLON,CARMEN M. | Address on file | | | | | |
| 2417595 | FELIX CRUZ,DIGNA E | Address on file | | | | | |
| 2416573 | FELIX CRUZ,NOEMI | Address on file | | | | | |
| 2401136 | FELIX DE JESUS,MARIO | Address on file | | | | | |
| 2409708 | FELIX GARCIA,ANGEL | Address on file | | | | | |
| 2406546 | FELIX GONZALEZ,RAFAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408222 | FELIX JIMEMEZ,PAULINA | Address on file | | | | | |
| 2422358 | FELIX MARTINEZ,MARYLIN | Address on file | | | | | |
| 2418264 | FELIX MELENDEZ,AGNES | Address on file | | | | | |
| 2410706 | FELIX PIZARRO,CARLOS E | Address on file | | | | | |
| 2411800 | FELIX RODRIGUEZ,ESTHER | Address on file | | | | | |
| 2422126 | FELIX RODRIGUEZ,NELLY I | Address on file | | | | | |
| 2419679 | FELIX TORO,ROSE M | Address on file | | | | | |
| 2418218 | FELIX VAZQUEZ,OLGA E | Address on file | | | | | |
| 2409212 | FELIX VEGUILLA,NORMA I | Address on file | | | | | |
| 2415041 | FELIX VELAZQUEZ,OLGA | Address on file | | | | | |
| 2407943 | FELIZ ALICEA,CARMEN I | Address on file | | | | | |
| 2410912 | FENOLLAL MERCADO,AGNES M | Address on file | | | | | |
| 2403799 | FERMAINT CRUZ,ANGELA | Address on file | | | | | |
| 2399917 | FERMAINT RIVERA,WILMA | Address on file | | | | | |
| 2400297 | FERNADEZ LEBRON,ANICIA S | Address on file | | | | | |
| 2420870 | FERNANDEZ APARICIO,NESTOR R | Address on file | | | | | |
| 2417056 | FERNANDEZ APONTE,LUIS | Address on file | | | | | |
| 2415376 | FERNANDEZ AVILES,WANDA I | Address on file | | | | | |
| 2417047 | FERNANDEZ BENITEZ,LAURO L | Address on file | | | | | |
| 2414694 | FERNANDEZ CARRASQUILLO,MARIA | Address on file | | | | | |
| 2417116 | FERNANDEZ CARTAGENA,MYRIAM I | Address on file | | | | | |
| 2417337 | FERNANDEZ CINTRON,NILDA M | Address on file | | | | | |
| 2404607 | FERNANDEZ COLON,CARMEN E | Address on file | | | | | |
| 2416588 | FERNANDEZ CRUZ,FERNANDO | Address on file | | | | | |
| 2403863 | FERNANDEZ CRUZ,JUSTINA | Address on file | | | | | |
| 2401935 | FERNANDEZ DAVILA,EMELY | Address on file | | | | | |
| 2408458 | FERNANDEZ DE LEON,ISAIAS | Address on file | | | | | |
| 2407486 | FERNANDEZ DEL MORAL,MARIA M | Address on file | | | | | |
| 2418552 | FERNANDEZ DELGADO,MARIA DEL C | Address on file | | | | | |
| 2403734 | FERNANDEZ DIAZ,ALIDA | Address on file | | | | | |
| 2402970 | FERNANDEZ DIAZ,ARACELIS | Address on file | | | | | |
| 2409487 | FERNANDEZ DROZ,JULIA A | Address on file | | | | | |
| 2413024 | FERNANDEZ FEBU,MIRIAM | Address on file | | | | | |
| 2400991 | FERNANDEZ FERNANDEZ,HILDA N | Address on file | | | | | |
| 2419872 | FERNANDEZ FERNANDEZ,MIRNALIZ | Address on file | | | | | |
| 2417191 | FERNANDEZ FONTAN,ADALBERTO | Address on file | | | | | |
| 2406467 | FERNANDEZ FONTAN,CARMEN | Address on file | | | | | |
| 2400959 | FERNANDEZ GARCIA,ALBA | Address on file | | | | | |
| 2405704 | FERNANDEZ GAVINO,RAUL I | Address on file | | | | | |
| 2406669 | FERNANDEZ GONZALEZ,LUIS M | Address on file | | | | | |
| 2405912 | FERNANDEZ GONZALEZ,VALENTIN | Address on file | | | | | |
| 2412311 | FERNANDEZ HEINZMAN,NANCY | Address on file | | | | | |
| 2401102 | FERNANDEZ HIRALDO,LUZ A | Address on file | | | | | |
| 2413885 | FERNANDEZ LOPEZ,MARTHA C | Address on file | | | | | |
| 2411487 | FERNANDEZ LOZADA,VANESSA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406752 | FERNANDEZ MALDONADO,ELADIO | Address on file | | | | | |
| 2402969 | FERNANDEZ MARTINEZ,FRANCISCO | Address on file | | | | | |
| 2410670 | FERNANDEZ MARTINEZ,MARTINA | Address on file | | | | | |
| 2403553 | FERNANDEZ MERCADO,GLADYS | Address on file | | | | | |
| 2420353 | FERNANDEZ MONTANEZ,MARIA DEL C | Address on file | | | | | |
| 2416936 | FERNANDEZ MORALES,JOSE E | Address on file | | | | | |
| 2418313 | FERNANDEZ MUNOZ,MARITZA | Address on file | | | | | |
| 2421635 | FERNANDEZ OLIVERAS,CLARA | Address on file | | | | | |
| 2401305 | FERNANDEZ ORTIZ,BRUNILDA | Address on file | | | | | |
| 2413313 | FERNANDEZ PENA,WANDA I | Address on file | | | | | |
| 2413091 | FERNANDEZ PIEVE,DILIA E | Address on file | | | | | |
| 2418585 | FERNANDEZ POL,SONIA | Address on file | | | | | |
| 2419620 | FERNANDEZ QUINONES,IVETTE | Address on file | | | | | |
| 2401649 | FERNANDEZ RAMOS,HILSA R | Address on file | | | | | |
| 2418686 | FERNANDEZ REPOLLET,CARMEN C | Address on file | | | | | |
| 2417912 | FERNANDEZ RIVAS,MIGDALIA | Address on file | | | | | |
| 2418215 | FERNANDEZ RIVERA,LOIDA R | Address on file | | | | | |
| 2409411 | FERNANDEZ RODRIGUEZ,ELSA | Address on file | | | | | |
| 2411742 | FERNANDEZ ROJAS,MARIELI | Address on file | | | | | |
| 2422265 | FERNANDEZ ROSA,MARIA DEL C | Address on file | | | | | |
| 2409574 | FERNANDEZ ROSA,NYDIA M | Address on file | | | | | |
| 2401130 | FERNANDEZ ROSADO,AIDA | Address on file | | | | | |
| 2407075 | FERNANDEZ ROSARIO,SENIA M | Address on file | | | | | |
| 2408639 | FERNANDEZ RUIZ,LIZETTE M | Address on file | | | | | |
| 2407663 | FERNANDEZ RUIZ,SONIA | Address on file | | | | | |
| 2422281 | FERNANDEZ SANCHEZ,ROSA M | Address on file | | | | | |
| 2411139 | FERNANDEZ SILVA,CARMEN M | Address on file | | | | | |
| 2406661 | FERNANDEZ SILVA,MIGDALIA | Address on file | | | | | |
| 2408859 | FERNANDEZ SOTOMAYOR,DIANA E | Address on file | | | | | |
| 2415311 | FERNANDEZ TORRES,HECTOR | Address on file | | | | | |
| 2409981 | FERNANDEZ TORRES,MIRTA H | Address on file | | | | | |
| 2404027 | FERNANDEZ VELEZ,GLADYS | Address on file | | | | | |
| 2404860 | FERRER ALMODOVAR,ONEIDA | Address on file | | | | | |
| 2412954 | FERRER ARISTUD,AMAURY | Address on file | | | | | |
| 2413099 | FERRER BERRIOS,MARIA | Address on file | | | | | |
| 2406385 | FERRER COLON,JANETT | Address on file | | | | | |
| 2404256 | FERRER DIA,VILMA DEL C | Address on file | | | | | |
| 2417678 | FERRER DUCHESNE,YOLANDA M | Address on file | | | | | |
| 2419624 | FERRER GARCIA,EDNA DE LOS A | Address on file | | | | | |
| 2409678 | FERRER HERNANDEZ,ANGEL E | Address on file | | | | | |
| 2417612 | FERRER HERNANDEZ,YVETTE R | Address on file | | | | | |
| 2409312 | FERRER HERNANDEZ,ZULMA | Address on file | | | | | |
| 2410025 | FERRER HUERTAS,MARIA T | Address on file | | | | | |
| 2419571 | FERRER LIZARDI,DENISE M | Address on file | | | | | |
| 2413826 | FERRER LOPEZ,DORIAN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 139 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400819 | FERRER LUGO,SANTOS | Address on file | | | | | |
| 2403391 | FERRER MALDONADO,GLADYS | Address on file | | | | | |
| 2409274 | FERRER MEDINA,LILLIAN D | Address on file | | | | | |
| 2403067 | FERRER NIEVES,SANTOS | Address on file | | | | | |
| 2401758 | FERRER ORTIZ,JAIME | Address on file | | | | | |
| 2409795 | FERRER PABON,MIGDALIA | Address on file | | | | | |
| 2404061 | FERRER RIVERA,NELLY | Address on file | | | | | |
| 2420483 | FERRER RIVERA,YOLANDA I | Address on file | | | | | |
| 2408160 | FERRER RODRIGUEZ,CARMEN G | Address on file | | | | | |
| 2406648 | FERRER RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2420289 | FERRER RODRIGUEZ,IRIS N | Address on file | | | | | |
| 2404583 | FERRER SANCHEZ,IRIS D | Address on file | | | | | |
| 2400532 | FERRER SANJURJO,CARMEN D | Address on file | | | | | |
| 2422404 | FERRER SANTOS,AGNES M | Address on file | | | | | |
| 2400690 | FERRER SERRANO,CARMEN | Address on file | | | | | |
| 2404174 | FERRER SERRANO,NELLIE | Address on file | | | | | |
| 2415878 | FERRER VALENTIN,PAULA | Address on file | | | | | |
| 2400674 | FERRER VELEZ,CRIMILDA | Address on file | | | | | |
| 2403875 | FERRERO CARRASQUILLO,ANA M | Address on file | | | | | |
| 2412245 | FESHOLD ROSA,JOHANNES | Address on file | | | | | |
| 2404614 | FIDALGO CASTRO,CARMEN A | Address on file | | | | | |
| 2400717 | FIGARELLA VIRAZEL,GUY M | Address on file | | | | | |
| 2419216 | FIGUEROA ACEVEDO,DULCE M | Address on file | | | | | |
| 2411828 | FIGUEROA ACOSTA,ROBERTO | Address on file | | | | | |
| 2410273 | FIGUEROA ACOSTA,WANDA | Address on file | | | | | |
| 2413306 | FIGUEROA AGOSTO,CARMEN M | Address on file | | | | | |
| 2417213 | FIGUEROA AGRON,JOSE A | Address on file | | | | | |
| 2417941 | FIGUEROA ALAMO,MADELYNE | Address on file | | | | | |
| 2411985 | FIGUEROA ALDOY,IRIS M | Address on file | | | | | |
| 2416687 | FIGUEROA ALICEA,MYRNA | Address on file | | | | | |
| 2418643 | FIGUEROA ALVAREZ,MILAGROS | Address on file | | | | | |
| 2400048 | FIGUEROA ANDINO,ABRAHAM | Address on file | | | | | |
| 2414110 | FIGUEROA ANDRADES,RAQUEL | Address on file | | | | | |
| 2421860 | FIGUEROA ANDUJAR,DAISY | Address on file | | | | | |
| 2410676 | FIGUEROA APONTE,NORMA | Address on file | | | | | |
| 2410004 | FIGUEROA ARROYO,CYNTHIA A | Address on file | | | | | |
| 2407154 | FIGUEROA ARROYO,EDWIN | Address on file | | | | | |
| 2409209 | FIGUEROA AYALA,NORMA I | Address on file | | | | | |
| 2406269 | FIGUEROA BAEZ,CARMEN L | Address on file | | | | | |
| 2400686 | FIGUEROA BAEZ,FRANCISCA | Address on file | | | | | |
| 2401857 | FIGUEROA BAEZ,IRIS | Address on file | | | | | |
| 2402087 | FIGUEROA BAEZ,MARIA E | Address on file | | | | | |
| 2403039 | FIGUEROA BARRIOS,ROSARIO | Address on file | | | | | |
| 2401669 | FIGUEROA BENITEZ,ANA L | Address on file | | | | | |
| 2403430 | FIGUEROA BERRIOS,CARMEN R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411279 | FIGUEROA BERRIOS,MARIA M | Address on file | | | | | |
| 2407387 | FIGUEROA BERRIOS,NILDA I | Address on file | | | | | |
| 2418274 | FIGUEROA BLANCO,MIGDA L | Address on file | | | | | |
| 2410610 | FIGUEROA BONILLA,JOSE A | Address on file | | | | | |
| 2408370 | FIGUEROA BRUNO,MIGUEL | Address on file | | | | | |
| 2410364 | FIGUEROA BURGOS,ANA D | Address on file | | | | | |
| 2415662 | FIGUEROA BYRON,WANDA I | Address on file | | | | | |
| 2401477 | FIGUEROA CALDERON,NANCY E | Address on file | | | | | |
| 2422114 | FIGUEROA CALZAMILLA,ANGEL R | Address on file | | | | | |
| 2406732 | FIGUEROA CAMACHO,EDWIN | Address on file | | | | | |
| 2402822 | FIGUEROA CARABALLO,ANGEL R | Address on file | | | | | |
| 2415568 | FIGUEROA CARABALLO,INOCENCIO | Address on file | | | | | |
| 2418397 | FIGUEROA CEDRE,JUAN | Address on file | | | | | |
| 2406994 | FIGUEROA CINTRON,MARILU | Address on file | | | | | |
| 2413543 | FIGUEROA CINTRON,NORMA I | Address on file | | | | | |
| 2402333 | FIGUEROA CLEMENTE,EMERIDA | Address on file | | | | | |
| 2414665 | FIGUEROA COLLAZO,MARIA | Address on file | | | | | |
| 2403511 | FIGUEROA COLLAZO,MARIA E. | Address on file | | | | | |
| 2413749 | FIGUEROA COLON,GLADYS | Address on file | | | | | |
| 2404493 | FIGUEROA COLON,GLORIA E | Address on file | | | | | |
| 2423125 | FIGUEROA COLON,JOSE | Address on file | | | | | |
| 2417540 | FIGUEROA CORREA,FELIX | Address on file | | | | | |
| 2400460 | FIGUEROA CORTES,EVELYN S | Address on file | | | | | |
| 2402121 | FIGUEROA COTTO,LUISA M | Address on file | | | | | |
| 2420589 | FIGUEROA COTTO,WANDA | Address on file | | | | | |
| 2401240 | FIGUEROA CRUZ,AIDA I. | Address on file | | | | | |
| 2419702 | FIGUEROA CRUZ,AWILDA M | Address on file | | | | | |
| 2417587 | FIGUEROA CRUZ,BLANCA I | Address on file | | | | | |
| 2399832 | FIGUEROA CRUZ,BLAS E | Address on file | | | | | |
| 2411079 | FIGUEROA CRUZ,EVELYN | Address on file | | | | | |
| 2414920 | FIGUEROA CRUZ,HECTOR | Address on file | | | | | |
| 2403846 | FIGUEROA CRUZ,JUAN | Address on file | | | | | |
| 2407298 | FIGUEROA CRUZ,LUIS F | Address on file | | | | | |
| 2412721 | FIGUEROA CRUZ,VILMA L | Address on file | | | | | |
| 2420120 | FIGUEROA CUADRADO,CARMEN M | Address on file | | | | | |
| 2416544 | FIGUEROA DAVILA,LESBIA D | Address on file | | | | | |
| 2408719 | FIGUEROA DAVILA,MYRIAM R | Address on file | | | | | |
| 2403081 | FIGUEROA DE LEON,YOLANDA | Address on file | | | | | |
| 2415500 | FIGUEROA DEL TORO,CESIA N | Address on file | | | | | |
| 2413772 | FIGUEROA DIAZ,AUREA E | Address on file | | | | | |
| 2400345 | FIGUEROA DIAZ,CARMEN J | Address on file | | | | | |
| 2400619 | FIGUEROA DIAZ,VIRGINIA | Address on file | | | | | |
| 2403072 | FIGUEROA FERNANDEZ,CARMEN I | Address on file | | | | | |
| 2422812 | FIGUEROA FERNANDEZ,IRMA | Address on file | | | | | |
| 2417486 | FIGUEROA FERNANDEZ,MARITZA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411953 | FIGUEROA FIGUEROA,ANA Y | Address on file | | | | | |
| 2422057 | FIGUEROA FIGUEROA,BELEN | Address on file | | | | | |
| 2421579 | FIGUEROA FIGUEROA,CARLOS | Address on file | | | | | |
| 2422672 | FIGUEROA FIGUEROA,CARMEN D | Address on file | | | | | |
| 2407693 | FIGUEROA FIGUEROA,IRIS M | Address on file | | | | | |
| 2404935 | FIGUEROA FIGUEROA,JUANITA | Address on file | | | | | |
| 2413683 | FIGUEROA FIGUEROA,SARA | Address on file | | | | | |
| 2405906 | FIGUEROA FLORES,EVELYN | Address on file | | | | | |
| 2419405 | FIGUEROA GARCED,DIGNA L | Address on file | | | | | |
| 2411884 | FIGUEROA GARCIA,AMPARO | Address on file | | | | | |
| 2411466 | FIGUEROA GARCIA,ANASTACIO | Address on file | | | | | |
| 2418658 | FIGUEROA GARCIA,CANDIDA | Address on file | | | | | |
| 2412718 | FIGUEROA GARCIA,YAZMIN | Address on file | | | | | |
| 2411702 | FIGUEROA GASTON,MIRTA M | Address on file | | | | | |
| 2408305 | FIGUEROA GAUD,SANDRA I | Address on file | | | | | |
| 2408839 | FIGUEROA GOMEZ,ANA I | Address on file | | | | | |
| 2405551 | FIGUEROA GOMEZ,DAVID | Address on file | | | | | |
| 2421515 | FIGUEROA GOMEZ,LUZ M | Address on file | | | | | |
| 2421063 | FIGUEROA GOMEZ,VALERIA | Address on file | | | | | |
| 2400631 | FIGUEROA GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2407973 | FIGUEROA GONZALEZ,FRANCISCA | Address on file | | | | | |
| 2415946 | FIGUEROA GONZALEZ,LUCIA | Address on file | | | | | |
| 2406392 | FIGUEROA GONZALEZ,MARTA M. | Address on file | | | | | |
| 2401178 | FIGUEROA GUADALUPE,LYDIA E | Address on file | | | | | |
| 2412225 | FIGUEROA GUADALUPE,MYRNA E | Address on file | | | | | |
| 2411498 | FIGUEROA GUZMAN,CARMEN E | Address on file | | | | | |
| 2401574 | FIGUEROA GUZMAN,MARIA I | Address on file | | | | | |
| 2418456 | FIGUEROA GUZMAN,MARIA S | Address on file | | | | | |
| 2399889 | FIGUEROA HERNANDEZ,ANGELITA Y | Address on file | | | | | |
| 2405733 | FIGUEROA HERNANDEZ,BLANCA M | Address on file | | | | | |
| 2401052 | FIGUEROA HERNANDEZ,RAMFIS A | Address on file | | | | | |
| 2412484 | FIGUEROA HERNANDEZ,YOLANDA | Address on file | | | | | |
| 2422879 | FIGUEROA HERRERA,ZENAIDA | Address on file | | | | | |
| 2413542 | FIGUEROA HORNEDO,TAURINO | Address on file | | | | | |
| 2408792 | FIGUEROA IRIZARRY,GRISEL | Address on file | | | | | |
| 2416510 | FIGUEROA IRIZARRY,MIGDALIA | Address on file | | | | | |
| 2412337 | FIGUEROA LALINDEZ,ANTONIA I | Address on file | | | | | |
| 2422811 | FIGUEROA LATORRE,CARLOS | Address on file | | | | | |
| 2403519 | FIGUEROA LAUREANO,CARMEN M | Address on file | | | | | |
| 2421439 | FIGUEROA LEBRON,ROBERTO A | Address on file | | | | | |
| 2421481 | FIGUEROA LOPEZ,PEDRO I | Address on file | | | | | |
| 2406095 | FIGUEROA LOPEZ,YADIRA | Address on file | | | | | |
| 2406890 | FIGUEROA LOYOLA,MILDRED M | Address on file | | | | | |
| 2404644 | FIGUEROA LOZADA,CARMEN S | Address on file | | | | | |
| 2403436 | FIGUEROA LUGO,DANIEL A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407721 | FIGUEROA LUGO,KELLY | Address on file | | | | | |
| 2413784 | FIGUEROA MARIANI,DIANA | Address on file | | | | | |
| 2411639 | FIGUEROA MARIN,MARIA DEL P | Address on file | | | | | |
| 2402098 | FIGUEROA MARRERO,TERESA | Address on file | | | | | |
| 2408825 | FIGUEROA MARTINEZ,CARMEN M | Address on file | | | | | |
| 2406372 | FIGUEROA MARTINEZ,CARMEN N | Address on file | | | | | |
| 2414286 | FIGUEROA MARTINEZ,FERNANDO | Address on file | | | | | |
| 2404909 | FIGUEROA MARTINEZ,VIRGINIA | Address on file | | | | | |
| 2411485 | FIGUEROA MATIAS,ZENAIDA | Address on file | | | | | |
| 2402474 | FIGUEROA MATOS,GLADYS | Address on file | | | | | |
| 2415814 | FIGUEROA MELENDEZ,YOLANDA | Address on file | | | | | |
| 2403396 | FIGUEROA MENDEZ,EDWIN | Address on file | | | | | |
| 2418739 | FIGUEROA MERCADO,GLORIA E | Address on file | | | | | |
| 2411202 | FIGUEROA MERCADO,JOSE | Address on file | | | | | |
| 2421222 | FIGUEROA MIRANDA,DENISE | Address on file | | | | | |
| 2415667 | FIGUEROA MIRANDA,JORGE A | Address on file | | | | | |
| 2421201 | FIGUEROA MIRANDA,MIGDALIA | Address on file | | | | | |
| 2417234 | FIGUEROA MOJICA,ADRIAN | Address on file | | | | | |
| 2416802 | FIGUEROA MONSERRATE,RAFAEL | Address on file | | | | | |
| 2411732 | FIGUEROA MONTILLA,HECTOR M | Address on file | | | | | |
| 2401479 | FIGUEROA MORALES,CLEMENCIA | Address on file | | | | | |
| 2421770 | FIGUEROA MORALES,NYLSA | Address on file | | | | | |
| 2423039 | FIGUEROA MUNOZ,EDNA E | Address on file | | | | | |
| 2411228 | FIGUEROA NAVEDO,NERI | Address on file | | | | | |
| 2404114 | FIGUEROA NIEVES,ANTOLINA | Address on file | | | | | |
| 2422921 | FIGUEROA NIEVES,ENID | Address on file | | | | | |
| 2416739 | FIGUEROA NIEVES,JANNETTE | Address on file | | | | | |
| 2409783 | FIGUEROA NIEVES,MARGARITA | Address on file | | | | | |
| 2421730 | FIGUEROA NIEVES,SAMUEL A | Address on file | | | | | |
| 2421056 | FIGUEROA OJEDA,JANNETTE | Address on file | | | | | |
| 2414324 | FIGUEROA ONEILL,HECTOR L | Address on file | | | | | |
| 2402035 | FIGUEROA ORTIZ,ANA M | Address on file | | | | | |
| 2417862 | FIGUEROA ORTIZ,CARMEN S | Address on file | | | | | |
| 2403534 | FIGUEROA ORTIZ,CARMEN V | Address on file | | | | | |
| 2405596 | FIGUEROA ORTIZ,DAISY | Address on file | | | | | |
| 2401875 | FIGUEROA ORTIZ,FELICITA | Address on file | | | | | |
| 2409266 | FIGUEROA ORTIZ,JUANITA | Address on file | | | | | |
| 2402200 | FIGUEROA ORTIZ,MARIA S | Address on file | | | | | |
| 2404341 | FIGUEROA PACHECO,ELAINE | Address on file | | | | | |
| 2423179 | FIGUEROA PADILLA,AWILDA | Address on file | | | | | |
| 2399885 | FIGUEROA PAGAN,AURORA | Address on file | | | | | |
| 2419565 | FIGUEROA PAGAN,MARITZA | Address on file | | | | | |
| 2409352 | FIGUEROA PELLOT,BETHZAIDA | Address on file | | | | | |
| 2406783 | FIGUEROA PEREZ,ALMA I | Address on file | | | | | |
| 2413939 | FIGUEROA PEREZ,ANA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415623 | FIGUEROA PEREZ,CARMEN D | Address on file | | | | | |
| 2400889 | FIGUEROA PEREZ,LOURDES | Address on file | | | | | |
| 2404979 | FIGUEROA PRIETO,MARIA DE L | Address on file | | | | | |
| 2421708 | FIGUEROA RAMOS,RAMON | Address on file | | | | | |
| 2407237 | FIGUEROA RAMOS,VIRGENMINA | Address on file | | | | | |
| 2409475 | FIGUEROA REGUERO,SIGRID M | Address on file | | | | | |
| 2402737 | FIGUEROA REXACH,ALBA N | Address on file | | | | | |
| 2408085 | FIGUEROA REYES,LOURDES | Address on file | | | | | |
| 2419410 | FIGUEROA REYES,LUZ E | Address on file | | | | | |
| 2420438 | FIGUEROA RIOS,CARMEN M | Address on file | | | | | |
| 2407956 | FIGUEROA RIOS,EMMA I | Address on file | | | | | |
| 2414297 | FIGUEROA RIVERA,CARMEN I | Address on file | | | | | |
| 2416804 | FIGUEROA RIVERA,CARMEN M | Address on file | | | | | |
| 2413560 | FIGUEROA RIVERA,CELSO | Address on file | | | | | |
| 2414714 | FIGUEROA RIVERA,EDWIN | Address on file | | | | | |
| 2400663 | FIGUEROA RIVERA,ELIO | Address on file | | | | | |
| 2419085 | FIGUEROA RIVERA,ENELIA M | Address on file | | | | | |
| 2413095 | FIGUEROA RIVERA,FELICITA | Address on file | | | | | |
| 2408461 | FIGUEROA RIVERA,FELIX E | Address on file | | | | | |
| 2416941 | FIGUEROA RIVERA,ISAURA | Address on file | | | | | |
| 2419238 | FIGUEROA RIVERA,JOSE A | Address on file | | | | | |
| 2413960 | FIGUEROA RIVERA,MARITZA | Address on file | | | | | |
| 2420546 | FIGUEROA RIVERA,MIGDALIA | Address on file | | | | | |
| 2417844 | FIGUEROA RIVERA,MONSERRATE | Address on file | | | | | |
| 2411418 | FIGUEROA RIVERA,RUBILDA | Address on file | | | | | |
| 2414523 | FIGUEROA RIVERA,SANDRA | Address on file | | | | | |
| 2420418 | FIGUEROA RIVERA,SOFIA DEL P | Address on file | | | | | |
| 2415194 | FIGUEROA RIVERA,SONIA | Address on file | | | | | |
| 2421194 | FIGUEROA RODRIGUEZ,ANA | Address on file | | | | | |
| 2414101 | FIGUEROA RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2414937 | FIGUEROA RODRIGUEZ,CARLOS M | Address on file | | | | | |
| 2403816 | FIGUEROA RODRIGUEZ,CARMEN G | Address on file | | | | | |
| 2410174 | FIGUEROA RODRIGUEZ,DE RUBEN | Address on file | | | | | |
| 2417081 | FIGUEROA RODRIGUEZ,ELSA | Address on file | | | | | |
| 2407926 | FIGUEROA RODRIGUEZ,JOHNNY | Address on file | | | | | |
| 2413672 | FIGUEROA RODRIGUEZ,JOSE H | Address on file | | | | | |
| 2417985 | FIGUEROA RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2407959 | FIGUEROA RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2420088 | FIGUEROA RODRIGUEZ,ROSA | Address on file | | | | | |
| 2406053 | FIGUEROA RODRIGUEZ,SONIA | Address on file | | | | | |
| 2409465 | FIGUEROA RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2418933 | FIGUEROA ROHENA,MYRIAM R | Address on file | | | | | |
| 2409270 | FIGUEROA ROLDAN,CARMEN D | Address on file | | | | | |
| 2407437 | FIGUEROA ROMAN,CARMEN G | Address on file | | | | | |
| 2413244 | FIGUEROA ROMAN,YOLANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418873 | FIGUEROA ROSA,JORGE L | Address on file | | | | | |
| 2411492 | FIGUEROA ROSARIO,DAISY | Address on file | | | | | |
| 2409929 | FIGUEROA ROSARIO,SOCORRO | Address on file | | | | | |
| 2399858 | FIGUEROA RUIZ,AMPARO | Address on file | | | | | |
| 2419255 | FIGUEROA SALOME,AIDA C | Address on file | | | | | |
| 2415449 | FIGUEROA SANCHEZ,CARMEN M | Address on file | | | | | |
| 2416261 | FIGUEROA SANCHEZ,LOURDES L | Address on file | | | | | |
| 2406741 | FIGUEROA SANCHEZ,SANTOS | Address on file | | | | | |
| 2401589 | FIGUEROA SANTANA,EDWIN | Address on file | | | | | |
| 2400869 | FIGUEROA SANTANA,WILFREDO | Address on file | | | | | |
| 2407480 | FIGUEROA SANTIAGO,ANTONIO | Address on file | | | | | |
| 2406930 | FIGUEROA SANTIAGO,CARMEN C | Address on file | | | | | |
| 2404850 | FIGUEROA SANTIAGO,EFRAIN | Address on file | | | | | |
| 2419182 | FIGUEROA SANTIAGO,MARIA L | Address on file | | | | | |
| 2414963 | FIGUEROA SANTIAGO,VICTOR M | Address on file | | | | | |
| 2421116 | FIGUEROA SANTOS,ADA | Address on file | | | | | |
| 2419960 | FIGUEROA SANTOS,ELIZABETH | Address on file | | | | | |
| 2422346 | FIGUEROA SANTOS,RACHELLY | Address on file | | | | | |
| 2403772 | FIGUEROA SERRANO,JOSE A | Address on file | | | | | |
| 2407816 | FIGUEROA SILVA,ROBERTO | Address on file | | | | | |
| 2421021 | FIGUEROA SOTO,DAVID | Address on file | | | | | |
| 2400060 | FIGUEROA SOTO,MARGARITA | Address on file | | | | | |
| 2406338 | FIGUEROA SOTO,YVETTE M | Address on file | | | | | |
| 2411028 | FIGUEROA TORO,DIANA L | Address on file | | | | | |
| 2399878 | FIGUEROA TORRES,ABILA | Address on file | | | | | |
| 2421766 | FIGUEROA TORRES,AMPARO | Address on file | | | | | |
| 2410042 | FIGUEROA TORRES,ANGEL A | Address on file | | | | | |
| 2418867 | FIGUEROA TORRES,CARLOS A | Address on file | | | | | |
| 2412334 | FIGUEROA TORRES,CARMEN | Address on file | | | | | |
| 2401922 | FIGUEROA TORRES,CARMEN G | Address on file | | | | | |
| 2416796 | FIGUEROA TORRES,HAYDEE S | Address on file | | | | | |
| 2408479 | FIGUEROA TORRES,JESUS M | Address on file | | | | | |
| 2407878 | FIGUEROA TORRES,MILAGROS | Address on file | | | | | |
| 2404723 | FIGUEROA TORRES,RAFAEL | Address on file | | | | | |
| 2419663 | FIGUEROA TORRES,REYNALDO | Address on file | | | | | |
| 2407223 | FIGUEROA TORRES,VIVIEN V | Address on file | | | | | |
| 2417583 | FIGUEROA TORRES,ZAIDA | Address on file | | | | | |
| 2413208 | FIGUEROA TRUJILLO,NILDA E | Address on file | | | | | |
| 2416238 | FIGUEROA VALENTIN,NILMA G. | Address on file | | | | | |
| 2411099 | FIGUEROA VARGAS,CARLOS | Address on file | | | | | |
| 2422006 | FIGUEROA VAZQUEZ,GERMAN | Address on file | | | | | |
| 2402874 | FIGUEROA VAZQUEZ,LYDIA | Address on file | | | | | |
| 2411204 | FIGUEROA VEGA,LUZ M | Address on file | | | | | |
| 2401873 | FIGUEROA VEGA,RAQUEL | Address on file | | | | | |
| 2412834 | FIGUEROA VEGA,RUBEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421805 | FIGUEROA VELAZQUEZ,EDWIN | Address on file | | | | | |
| 2418286 | FIGUEROA VELAZQUEZ,YOLANDA | Address on file | | | | | |
| 2408478 | FIGUEROA VELEZ,JANETTE | Address on file | | | | | |
| 2418534 | FIGUEROA VELEZ,WANDA I | Address on file | | | | | |
| 2410482 | FIGUEROA VILLANUEVA,LUIS A | Address on file | | | | | |
| 2417656 | FIGUEROA YACE,DIANA | Address on file | | | | | |
| 2412831 | FILION MUNIZ,CARMEN | Address on file | | | | | |
| 2418681 | FILIPPETTI PEREZ,ADA L | Address on file | | | | | |
| 2410311 | FILIPPETTI ROMAN,AUDREY | Address on file | | | | | |
| 2406078 | FILOMENO CARRION,VIRGENMINA | Address on file | | | | | |
| 2412881 | FINES RIVERA,NIDIA | Address on file | | | | | |
| 2414271 | FINES RIVERA,NORMA L | Address on file | | | | | |
| 2407518 | FIOL FUMERO,LUIS G | Address on file | | | | | |
| 2421666 | FIRPI SOLIS,MYRNA | Address on file | | | | | |
| 2412880 | FLECHA CASILLAS,MARIA E | Address on file | | | | | |
| 2419957 | FLECHA CRUZ,JOSEPHINE | Address on file | | | | | |
| 2411198 | FLECHA REYES,ANA E | Address on file | | | | | |
| 2408738 | FLECHA ROMAN,MARIA DE L | Address on file | | | | | |
| 2423044 | FLORAN HERNANDEZ,MARITZA | Address on file | | | | | |
| 2402977 | FLORES  CARDONA,MIGDALIA | Address on file | | | | | |
| 2415587 | FLORES ANTOMMARCHI,ROBERTO | Address on file | | | | | |
| 2416249 | FLORES AVILA,TRINIDAD | Address on file | | | | | |
| 2410644 | FLORES BERGANZO,ROBERTO L | Address on file | | | | | |
| 2412197 | FLORES BERMUDEZ,HECTOR L | Address on file | | | | | |
| 2415361 | FLORES BERMUDEZ,JEANNETTE | Address on file | | | | | |
| 2402166 | FLORES BETANCOURT,CARMEN L | Address on file | | | | | |
| 2404226 | FLORES CARABALLO,IRIS N | Address on file | | | | | |
| 2402473 | FLORES CARABALLO,LUIS | Address on file | | | | | |
| 2405526 | FLORES CARRASQUILLO,ARSENIO | Address on file | | | | | |
| 2407449 | FLORES CARRASQUILLO,RENE | Address on file | | | | | |
| 2412591 | FLORES CLAUDIO,EUNICE | Address on file | | | | | |
| 2407881 | FLORES COLON,ALICIA | Address on file | | | | | |
| 2418644 | FLORES COLON,ANGEL | Address on file | | | | | |
| 2405691 | FLORES COLON,CARMEN D | Address on file | | | | | |
| 2405792 | FLORES COLON,ISABEL | Address on file | | | | | |
| 2415678 | FLORES COLON,MARIA J | Address on file | | | | | |
| 2420034 | FLORES CRESPO,JUANA M | Address on file | | | | | |
| 2410528 | FLORES CRUZ,CARMELO | Address on file | | | | | |
| 2406731 | FLORES CRUZ,MARIANO | Address on file | | | | | |
| 2418730 | FLORES DAVID,ADRIAN | Address on file | | | | | |
| 2420210 | FLORES DAVID,BERNARDO | Address on file | | | | | |
| 2404988 | FLORES DEL TORO,AUREA L | Address on file | | | | | |
| 2419966 | FLORES DEL VALLE,MERCEDES | Address on file | | | | | |
| 2404338 | FLORES DIAZ,GLADYS | Address on file | | | | | |
| 2418623 | FLORES DUENO,SANDRA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415874 | FLORES FALCON,CARMEN E | Address on file | | | | | |
| 2412996 | FLORES FERRER,CARLOS | Address on file | | | | | |
| 2421678 | FLORES FLORES,JAIME | Address on file | | | | | |
| 2419030 | FLORES FUENTES,WANDA | Address on file | | | | | |
| 2419505 | FLORES GALARZA,JOSE | Address on file | | | | | |
| 2405941 | FLORES GUZMAN,ANA M | Address on file | | | | | |
| 2413725 | FLORES HUERTAS,HILDA | Address on file | | | | | |
| 2422831 | FLORES INGLES,IVONNE | Address on file | | | | | |
| 2418085 | FLORES LAZZARINI,MARIA DEL R | Address on file | | | | | |
| 2407990 | FLORES LEBRON,EPIFANIO | Address on file | | | | | |
| 2410433 | FLORES LOZADA,ANA M | Address on file | | | | | |
| 2419510 | FLORES LUCIANO,NORMA I | Address on file | | | | | |
| 2406508 | FLORES MANGUAL,NORMA I | Address on file | | | | | |
| 2409459 | FLORES MARRERO,CARMEN J | Address on file | | | | | |
| 2413827 | FLORES MARRERO,WANDA | Address on file | | | | | |
| 2400572 | FLORES MARTE,MYRNA L | Address on file | | | | | |
| 2405181 | FLORES MERCED,RAMON | Address on file | | | | | |
| 2408888 | FLORES MORALES,DAISY | Address on file | | | | | |
| 2410075 | FLORES MORALES,DANIEL | Address on file | | | | | |
| 2416219 | FLORES MUNOZ,LUIS A | Address on file | | | | | |
| 2412053 | FLORES NEGRON,WANDA | Address on file | | | | | |
| 2414416 | FLORES NIEVES,CARMEN I | Address on file | | | | | |
| 2407585 | FLORES NIEVES,MARIA DE L | Address on file | | | | | |
| 2410601 | FLORES OLIVERAS,ELMER | Address on file | | | | | |
| 2415693 | FLORES ORTIZ,HIDELIA | Address on file | | | | | |
| 2418023 | FLORES ORTIZ,MARIA | Address on file | | | | | |
| 2409422 | FLORES OYOLA,SYLVIA M | Address on file | | | | | |
| 2419235 | FLORES PARDO,ALBA L | Address on file | | | | | |
| 2410521 | FLORES PEREZ,AIDA I | Address on file | | | | | |
| 2415776 | FLORES PEREZ,GILBERTO | Address on file | | | | | |
| 2421374 | FLORES PEREZ,MARIA | Address on file | | | | | |
| 2405475 | FLORES RAMOS,CARMEN R | Address on file | | | | | |
| 2407175 | FLORES REYES,MARIA T | Address on file | | | | | |
| 2405353 | FLORES RIOS,IDELIZA I | Address on file | | | | | |
| 2406874 | FLORES RIOS,MARIA H | Address on file | | | | | |
| 2400689 | FLORES RIVAS,JULIA | Address on file | | | | | |
| 2422642 | FLORES RIVERA,ANNIE Z | Address on file | | | | | |
| 2407307 | FLORES RIVERA,GISELA | Address on file | | | | | |
| 2411635 | FLORES RIVERA,NYDIA M | Address on file | | | | | |
| 2420786 | FLORES RODRIGUEZ,BEDA I | Address on file | | | | | |
| 2418803 | FLORES RODRIGUEZ,NOEMI | Address on file | | | | | |
| 2415088 | FLORES RODRIGUEZ,RUTH A | Address on file | | | | | |
| 2417518 | FLORES ROSA,GLADYS R | Address on file | | | | | |
| 2422315 | FLORES ROSARIO,MIGDALIA | Address on file | | | | | |
| 2406491 | FLORES SAEZ,ISABEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406847 | FLORES SANCHEZ,MARIA DEL C | Address on file | | | | | |
| 2418715 | FLORES SANTIAGO,LYDIA M | Address on file | | | | | |
| 2418379 | FLORES SEPULVEDA,NITZA E | Address on file | | | | | |
| 2411482 | FLORES SERRANO,ANA R | Address on file | | | | | |
| 2422726 | FLORES SILVA,RUTH M | Address on file | | | | | |
| 2413972 | FLORES TIRADO,GLORIA N | Address on file | | | | | |
| 2415250 | FLORES TORRES,ANA M | Address on file | | | | | |
| 2411625 | FLORES TORRES,LUCIA | Address on file | | | | | |
| 2404103 | FLORES TORRES,MARIA DE L | Address on file | | | | | |
| 2406459 | FLORES TORRES,ZULMA | Address on file | | | | | |
| 2413819 | FLORES VALENTIN,CARMEN M | Address on file | | | | | |
| 2422548 | FLORES VAZQUEZ,JUANITA | Address on file | | | | | |
| 2411734 | FLORES VEGA,LOURDES R | Address on file | | | | | |
| 2422030 | FLORES VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2413055 | FLORES VELEZ,BETTY | Address on file | | | | | |
| 2408101 | FLORES VELEZ,BRUNILDA | Address on file | | | | | |
| 2412918 | FLORES VELEZ,IRIS A | Address on file | | | | | |
| 2418799 | FLORES VILLALONGO,OLGA | Address on file | | | | | |
| 2400769 | FLORES ZAYAS,MARILYN | Address on file | | | | | |
| 2414968 | FLORES ZAYAS,RAFAEL | Address on file | | | | | |
| 2419788 | FLORES ZAYAS,WIGNA | Address on file | | | | | |
| 2414288 | FLORIDO VAZQUEZ,SANDRA G | Address on file | | | | | |
| 2403169 | FONALLEDAS MUNOZ,ELSA | Address on file | | | | | |
| 2407336 | FONSECA AYALA,CARMEN I | Address on file | | | | | |
| 2409647 | FONSECA AYALA,MARIA DEL C | Address on file | | | | | |
| 2404535 | FONSECA CAEZ,CARMEN D | Address on file | | | | | |
| 2413262 | FONSECA COLON,LUZ N | Address on file | | | | | |
| 2421043 | FONSECA GONZALEZ,NEREIDA | Address on file | | | | | |
| 2416023 | FONSECA LEBRON,CARMEN S | Address on file | | | | | |
| 2404262 | FONSECA MARTINEZ,JORGE L | Address on file | | | | | |
| 2409176 | FONSECA MULERO,JOSE M | Address on file | | | | | |
| 2403003 | FONSECA PEPIN,ZULMA | Address on file | | | | | |
| 2414128 | FONSECA RIVERA,ALMODOVAR | Address on file | | | | | |
| 2417833 | FONSECA RIVERA,NORMA I | Address on file | | | | | |
| 2422028 | FONSECA RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2402156 | FONSECA TORRES,CARMEN L | Address on file | | | | | |
| 2418778 | FONSECA TORRES,EMMA R | Address on file | | | | | |
| 2408948 | FONSECA TORRES,MARIA I | Address on file | | | | | |
| 2420686 | FONSECA TORRES,MYRNA E | Address on file | | | | | |
| 2419933 | FONSECA TORRES,ROSA P | Address on file | | | | | |
| 2400623 | FONT ACEVEDO,EDWIN E | Address on file | | | | | |
| 2420298 | FONT ALVAREZ,AWILDA | Address on file | | | | | |
| 2401604 | FONT BOSQUEZ,BETZAIDA | Address on file | | | | | |
| 2402765 | FONT MORALES,LYDIA E | Address on file | | | | | |
| 2414198 | FONT RAMIREZ,MARIA DEL C | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 148 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411820 | FONT SALAS,JUANA S | Address on file | | | | | |
| 2406489 | FONT SANCHEZ,CARMEN | Address on file | | | | | |
| 2406507 | FONT SANCHEZ,ROSAEL | Address on file | | | | | |
| 2413146 | FONT SEGARRA,MILTON D | Address on file | | | | | |
| 2404469 | FONTAN BERMUDEZ,NANCY | Address on file | | | | | |
| 2416078 | FONTAN MENDOZA,TANIA | Address on file | | | | | |
| 2406404 | FONTAN RIVERA,JULIA M | Address on file | | | | | |
| 2402099 | FONTAN SANTIAGO,NILDA | Address on file | | | | | |
| 2405877 | FONTANEZ ACEVEDO,MARIBEL | Address on file | | | | | |
| 2410261 | FONTANEZ AYALA,MARITZA | Address on file | | | | | |
| 2417730 | FONTANEZ CRUZ,AGUSTIN | Address on file | | | | | |
| 2416209 | FONTANEZ CRUZ,DAVID | Address on file | | | | | |
| 2411211 | FONTANEZ DIAZ,CONFESOR | Address on file | | | | | |
| 2402669 | FONTANEZ DIAZ,SONIA | Address on file | | | | | |
| 2421054 | FONTANEZ FLECHA,DEBORA | Address on file | | | | | |
| 2400990 | FONTANEZ LASANTA,EVELYN | Address on file | | | | | |
| 2409440 | FONTANEZ LOPEZ,NITZA I | Address on file | | | | | |
| 2422036 | FONTANEZ LUGO,ARACELIS | Address on file | | | | | |
| 2416817 | FONTANEZ MARCANO,GLORIA E | Address on file | | | | | |
| 2412587 | FONTANEZ MEDINA,NEREIDA | Address on file | | | | | |
| 2403037 | FONTANEZ MELENDEZ,PEDRO E | Address on file | | | | | |
| 2400963 | FONTANEZ MERCADO,MARIA DEL R | Address on file | | | | | |
| 2404092 | FONTANEZ ORTIZ,NYDIA L | Address on file | | | | | |
| 2403871 | FONTANEZ OYOLA,FLOR | Address on file | | | | | |
| 2410740 | FONTANEZ PENA,JUANA | Address on file | | | | | |
| 2423190 | FONTANEZ PEREZ,ALICE N | Address on file | | | | | |
| 2406094 | FONTANEZ PEREZ,LUZ E | Address on file | | | | | |
| 2411342 | FONTANEZ PEREZ,MARIA L | Address on file | | | | | |
| 2416563 | FONTANEZ RIVERA,AIDA E | Address on file | | | | | |
| 2413824 | FONTANEZ RIVERA,LUIS A | Address on file | | | | | |
| 2404312 | FONTANEZ ROBLEDO,MYRTA I | Address on file | | | | | |
| 2409218 | FOOSSE CARRION,OLGA I | Address on file | | | | | |
| 2414842 | FORESTIER TORRES,MARGARITA | Address on file | | | | | |
| 2408379 | FORJAN SANTOS,DOLORES | Address on file | | | | | |
| 2416553 | FORNARIS RULLAN,MAGGIE DEL C | Address on file | | | | | |
| 2419379 | FORNES LUGO,RUTH | Address on file | | | | | |
| 2417189 | FORTI JIMENEZ,JORGE I | Address on file | | | | | |
| 2419352 | FORTIER AVILES,SANDRA I | Address on file | | | | | |
| 2413242 | FORTIS SANTIAGO,JULIA | Address on file | | | | | |
| 2406951 | FORTUNET CARABALLO,FRANKLIN | Address on file | | | | | |
| 2417617 | FORTUNO LORENZANA,MARITZA | Address on file | | | | | |
| 2414734 | FOSTER COLON,EMILIA | Address on file | | | | | |
| 2411189 | FOSTER COLON,HAYDEE | Address on file | | | | | |
| 2418892 | FOURNIER ZAYAS,LUZ M | Address on file | | | | | |
| 2403244 | FOX BADILLO,DIANA H | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421327 | FRADERA CARABALLO,LISANDRA | Address on file | | | | | |
| 2405192 | FRAGOSO DELGADO,NOELIA | Address on file | | | | | |
| 2422502 | FRAGOSO MARCANO,ADA N | Address on file | | | | | |
| 2418122 | FRAGOSO RODRIGUEZ,MARIE L | Address on file | | | | | |
| 2407685 | FRAGUADA FIGUEROA,ANA R | Address on file | | | | | |
| 2401607 | FRAGUADA RIVERA,LUZ S | Address on file | | | | | |
| 2410040 | FRANCESCHI CASIANO,ABIMAEL | Address on file | | | | | |
| 2417725 | FRANCESCHI CASIANO,LORENZA | Address on file | | | | | |
| 2410308 | FRANCESCHI CASIANO,MARICELA | Address on file | | | | | |
| 2420045 | FRANCESCHI DIAZ,CLARIBEL | Address on file | | | | | |
| 2400236 | FRANCESCHI RIVERA,EILEEN DEL C | Address on file | | | | | |
| 2421034 | FRANCESCHI VAZQUEZ,NOEMI | Address on file | | | | | |
| 2403316 | FRANCESCHINI GHIGLIOTTY,ANGELICA | Address on file | | | | | |
| 2422739 | FRANCESCHINI RODRIGUEZ,SARAH | Address on file | | | | | |
| 2410744 | FRANCESCHINI RODRIGUEZ,WANDA | Address on file | | | | | |
| 2418199 | FRANCESCHINI SEPULVEDA,RAQUEL | Address on file | | | | | |
| 2408153 | FRANCIS ROSARIO,DOLORES R | Address on file | | | | | |
| 2416998 | FRANCIS ROSARIO,ILIA M | Address on file | | | | | |
| 2422263 | FRANCIS THILLET,ADA M | Address on file | | | | | |
| 2404580 | FRANCISCO MARTINEZ,LINDA C | Address on file | | | | | |
| 2405523 | FRANCO ALEJANDRO,MARIA DEL C | Address on file | | | | | |
| 2404609 | FRANCO BERMUDEZ,ROSA E | Address on file | | | | | |
| 2410559 | FRANCO CRUZ,DILIAN | Address on file | | | | | |
| 2421640 | FRANCO DOMINICCI,ANGEL R | Address on file | | | | | |
| 2416882 | FRANCO DOMINICCI,LUZ M | Address on file | | | | | |
| 2407883 | FRANCO JIMENEZ,CONSTANZA | Address on file | | | | | |
| 2421627 | FRANCO LOPEZ,MARIA L | Address on file | | | | | |
| 2403683 | FRANCO MOLINA,MARTA | Address on file | | | | | |
| 2421411 | FRANCO PARIS,MAYRA E | Address on file | | | | | |
| 2403475 | FRANCO SANCHEZ,ISRAEL | Address on file | | | | | |
| 2412141 | FRANCO SANTOS,ADA M | Address on file | | | | | |
| 2409240 | FRANCO TORRES,CARLOS J | Address on file | | | | | |
| 2404274 | FRANK MORALES,CARMEN M | Address on file | | | | | |
| 2414441 | FRANK VELEZ,MARY J | Address on file | | | | | |
| 2403917 | FRANQUI ALAMEDA,LUZ S | Address on file | | | | | |
| 2414267 | FRANQUI CUEVAS,DEBORAH | Address on file | | | | | |
| 2414975 | FRANQUI GONZALEZ,MADELINE | Address on file | | | | | |
| 2409208 | FRANQUI HERNANDEZ,ANA L | Address on file | | | | | |
| 2405102 | FRANQUI MENDEZ,CARMEN L | Address on file | | | | | |
| 2423081 | FRANQUI ROMAN,JOSE R | Address on file | | | | | |
| 2401593 | FRANQUI ROMAN,LUIS A | Address on file | | | | | |
| 2402386 | FRANQUI RUIZ,NELLIE | Address on file | | | | | |
| 2411245 | FRANQUI VELEZ,CARMEN N | Address on file | | | | | |
| 2421646 | FRASQUERI PINEIRO,MARTHA E | Address on file | | | | | |
| 2421358 | FRATICELLI MEJIAS,NITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411592 | FRATICELLI RAMOS,CARMEN E | Address on file | | | | | |
| 2411347 | FRATICELLI TORRES,ANA R | Address on file | | | | | |
| 2409875 | FRATICELLI VAZQUEZ,AURORA | Address on file | | | | | |
| 2402260 | FRAU RAMOS,MIGUEL | Address on file | | | | | |
| 2402783 | FRAVAL FRANCILLETTE,CARLOS G | Address on file | | | | | |
| 2402959 | FRED ENCARNACION,FRANCISCA | Address on file | | | | | |
| 2412307 | FRED ESQUILIN,JUAN L | Address on file | | | | | |
| 2422604 | FRED RAMOS,LILLIAN | Address on file | | | | | |
| 2421580 | FRED TRINIDAD,MARIA D | Address on file | | | | | |
| 2406608 | FRED VELEZ,ANA | Address on file | | | | | |
| 2414807 | FREIRE FAJARDO,ARNALDO | Address on file | | | | | |
| 2421191 | FREIRE RODRIGUEZ,ADRIA A | Address on file | | | | | |
| 2421761 | FREIRE ROSARIO,MIGDALIA | Address on file | | | | | |
| 2407856 | FRET MERCADO,MARIA T | Address on file | | | | | |
| 2408283 | FREYTES DIAZ,ISRAEL | Address on file | | | | | |
| 2415072 | FREYTES JIMENEZ,YOLANDA | Address on file | | | | | |
| 2417569 | FREYTES MALDONADO,ZAIDA | Address on file | | | | | |
| 2417129 | FREYTES NEGRON,MAYRA J | Address on file | | | | | |
| 2404622 | FREYTES NEGRON,SILVIA I | Address on file | | | | | |
| 2407759 | FRIAS SANTIAGO,CHARLES R | Address on file | | | | | |
| 2408833 | FRONTERA NIEVES,RAMON | Address on file | | | | | |
| 2413153 | FRONTERA OLIVER,MARGARITA | Address on file | | | | | |
| 2419732 | FUENTE ORTIZ,NYDIA E | Address on file | | | | | |
| 2418260 | FUENTES ALBINO,CARMEN | Address on file | | | | | |
| 2402323 | FUENTES ALICEA,MARIA E | Address on file | | | | | |
| 2408852 | FUENTES BERMUDEZ,ISAEL A | Address on file | | | | | |
| 2412456 | FUENTES BERMUDEZ,MARIA | Address on file | | | | | |
| 2401038 | FUENTES BONILLA,RAQUEL | Address on file | | | | | |
| 2407605 | FUENTES CARRASQUILLO,MILAGROS | Address on file | | | | | |
| 2401915 | FUENTES CARRION,CARMEN R | Address on file | | | | | |
| 2418338 | FUENTES CINTRON,MARTA P | Address on file | | | | | |
| 2411620 | FUENTES FIGUEROA,CARMEN E | Address on file | | | | | |
| 2418421 | FUENTES GARCIA,BRENDA | Address on file | | | | | |
| 2408860 | FUENTES LOPEZ,SONIA I | Address on file | | | | | |
| 2400931 | FUENTES MALDONADO,EDITH | Address on file | | | | | |
| 2406433 | FUENTES MARTINEZ,AWILDA | Address on file | | | | | |
| 2414367 | FUENTES MARTINEZ,LESBIA A | Address on file | | | | | |
| 2403759 | FUENTES MARTINEZ,NYDIA M | Address on file | | | | | |
| 2409863 | FUENTES MEDINA,ANA T | Address on file | | | | | |
| 2410672 | FUENTES MELENDEZ,LUZ M | Address on file | | | | | |
| 2411584 | FUENTES MENDEZ,CLARYS I | Address on file | | | | | |
| 2402690 | FUENTES MILLAN,CARMEN L | Address on file | | | | | |
| 2414231 | FUENTES NIEVES,MARIBEL | Address on file | | | | | |
| 2413315 | FUENTES ORTIZ,CARMEN F | Address on file | | | | | |
| 2421058 | FUENTES ORTIZ,EDNA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417525 | FUENTES ORTIZ,FRANK | Address on file | | | | | |
| 2400181 | FUENTES ORTIZ,IRIS V | Address on file | | | | | |
| 2400214 | FUENTES ORTIZ,MANUEL DE J | Address on file | | | | | |
| 2409508 | FUENTES ORTIZ,MARIA DE L | Address on file | | | | | |
| 2403601 | FUENTES ORTIZ,SERGIA M | Address on file | | | | | |
| 2411627 | FUENTES PEREZ,OLGA E | Address on file | | | | | |
| 2416383 | FUENTES QUINONEZ,AUREA | Address on file | | | | | |
| 2408874 | FUENTES RAMOS,ANGEL D | Address on file | | | | | |
| 2410055 | FUENTES RAMOS,JAVIER | Address on file | | | | | |
| 2400908 | FUENTES RIVERA,DAVID | Address on file | | | | | |
| 2405051 | FUENTES RIVERA,TERESITA | Address on file | | | | | |
| 2407962 | FUENTES RODRIGUEZ,SONIA | Address on file | | | | | |
| 2413413 | FUENTES ROMAN,JAIME A | Address on file | | | | | |
| 2405757 | FUENTES ROSARIO,ANA V | Address on file | | | | | |
| 2408876 | FUENTES RUIZ,MIGDALIA | Address on file | | | | | |
| 2415803 | FUENTES TORRES,DAVID | Address on file | | | | | |
| 2420700 | FUENTES TORRES,KETTY | Address on file | | | | | |
| 2415578 | FUENTES TORRES,WANDA I | Address on file | | | | | |
| 2400234 | FUENTES VALENTIN,DELFIN | Address on file | | | | | |
| 2401122 | FUENTES VEGA,GEORGINA | Address on file | | | | | |
| 2416298 | FUENTES VELEZ,ILIANEXCIS | Address on file | | | | | |
| 2412139 | FUENTES VELEZ,RUBEN | Address on file | | | | | |
| 2405343 | FUMERO RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2406851 | FURNIZ CARRION,BRENDA M | Address on file | | | | | |
| 2406656 | FUSTER ARROYO,CARMEN N | Address on file | | | | | |
| 2416587 | FUSTER CARDOSO,ESTHER | Address on file | | | | | |
| 2421539 | FUSTER MARRERO,SONIA | Address on file | | | | | |
| 2421624 | GABRIEL RIVERA,DIANA M | Address on file | | | | | |
| 2415195 | GAETAN RIVERA,JOSE M | Address on file | | | | | |
| 2414820 | GAETAN SIERRA,WANDA I | Address on file | | | | | |
| 2422472 | GAGOT ESCOBOSA,HERMES G | Address on file | | | | | |
| 2406263 | GALAN FELICIANO,MIRNA | Address on file | | | | | |
| 2419996 | GALAN JIMENEZ,YOLANDA DEL C | Address on file | | | | | |
| 2422666 | GALAN KERCADO,CARLOS E | Address on file | | | | | |
| 2407736 | GALARZA BAEZ,VIVIAN | Address on file | | | | | |
| 2402574 | GALARZA CAMACHO,FLORENCE | Address on file | | | | | |
| 2412544 | GALARZA CLAUDIO,MIRIAM | Address on file | | | | | |
| 2414970 | GALARZA CORDERO,MIRTA | Address on file | | | | | |
| 2418754 | GALARZA CORDERO,NILDA | Address on file | | | | | |
| 2410496 | GALARZA DEL VALLE,CALIXTA | Address on file | | | | | |
| 2409650 | GALARZA GONZALEZ,CARMEN M | Address on file | | | | | |
| 2413814 | GALARZA HERNANDEZ,OLGA | Address on file | | | | | |
| 2415521 | GALARZA MADERA,RAQUEL | Address on file | | | | | |
| 2420766 | GALARZA MARTINEZ,VILMA M | Address on file | | | | | |
| 2411589 | GALARZA MEDINA,ISABEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 152 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422492 | GALARZA MERCADO,REINALDO | Address on file | | | | | |
| 2421175 | GALARZA ORTEGA,ANA L | Address on file | | | | | |
| 2415436 | GALARZA PAGAN,NORA G | Address on file | | | | | |
| 2416125 | GALARZA QUILES,NILDA E | Address on file | | | | | |
| 2412606 | GALARZA REYES,CARMEN C | Address on file | | | | | |
| 2400649 | GALARZA RODRIGUEZ,JOSE | Address on file | | | | | |
| 2415259 | GALARZA RODRIGUEZ,MONSERRATE | Address on file | | | | | |
| 2408213 | GALARZA SAAVEDRA,CARMEN V | Address on file | | | | | |
| 2405331 | GALARZA SAAVEDRA,PABLO | Address on file | | | | | |
| 2412989 | GALARZA SALCEDO,NILSA J | Address on file | | | | | |
| 2409285 | GALARZA SANCHEZ,EYDA | Address on file | | | | | |
| 2419549 | GALARZA SANCHEZ,MIRNA | Address on file | | | | | |
| 2418087 | GALARZA SANTIAGO,CARMEN N | Address on file | | | | | |
| 2419146 | GALARZA SANTIAGO,MARISEL | Address on file | | | | | |
| 2416622 | GALARZA SEPULVEDA,MARISOL | Address on file | | | | | |
| 2421977 | GALARZA SOTO,MARISEL | Address on file | | | | | |
| 2410118 | GALARZA VARGAS,ILIA M | Address on file | | | | | |
| 2419670 | GALARZA VAZQUEZ,EDWIN R | Address on file | | | | | |
| 2411684 | GALARZA VEGA,DIANE | Address on file | | | | | |
| 2420138 | GALARZA ZAYAS,ADA S | Address on file | | | | | |
| 2417357 | GALI ROSADO,MARIA DE LOS A | Address on file | | | | | |
| 2419794 | GALIANO PEREZ,MARLYN | Address on file | | | | | |
| 2407857 | GALINDEZ AMEZQUITA,WANDA I | Address on file | | | | | |
| 2401961 | GALINDEZ DE JESUS,JULIA M | Address on file | | | | | |
| 2411056 | GALINDO ORTIZ,DIAMARIS | Address on file | | | | | |
| 2419586 | GALINDO SERRANO,MILDRED | Address on file | | | | | |
| 2403726 | GALINDO TORRES,RAMON | Address on file | | | | | |
| 2414301 | GALLARDO GONZALEZ,IRIS M | Address on file | | | | | |
| 2418026 | GALLARDO GONZALEZ,MIRIAM | Address on file | | | | | |
| 2420751 | GALLARDO MENDOZA,JOSE A | Address on file | | | | | |
| 2414537 | GALLARDO PACHECO,HERIBERTO | Address on file | | | | | |
| 2418146 | GALLARDO RAMOS,BRIGIDO | Address on file | | | | | |
| 2401666 | GALLARDO RODRIGUEZ,NITZA E | Address on file | | | | | |
| 2401415 | GALLOZA CORDERO,BENITA | Address on file | | | | | |
| 2404168 | GALLOZA CRUZ,REBECCA | Address on file | | | | | |
| 2409515 | GALLOZA GONZALEZ,EDWIN | Address on file | | | | | |
| 2415026 | GALLOZA GONZALEZ,HAYDEE N | Address on file | | | | | |
| 2410715 | GALLOZA GONZALEZ,MABEL | Address on file | | | | | |
| 2411034 | GALLOZA GONZALEZ,MARGARITA | Address on file | | | | | |
| 2401114 | GALLOZA RUIZ,ANA | Address on file | | | | | |
| 2402297 | GALLOZA SANTIAGO,EUSEBIO | Address on file | | | | | |
| 2408286 | GALLOZA SANTIAGO,MABEL | Address on file | | | | | |
| 2412391 | GALLOZA SERRANO,BEATRIZ | Address on file | | | | | |
| 2417308 | GALLOZA SERRANO,HECTOR N | Address on file | | | | | |
| 2409939 | GALLOZA VALLE,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414512 | GALLOZA VALLE,JOSE | Address on file | | | | | |
| 2403242 | GALVEZ OCASIO,MARTA | Address on file | | | | | |
| 2400432 | GAMEZ MARTINEZ,CARMEN R | Address on file | | | | | |
| 2401385 | GANDARILLA RAMOS,EMMA | Address on file | | | | | |
| 2408008 | GANDARILLAS BURGOS,LYDIA | Address on file | | | | | |
| 2409011 | GANDIA MINGUELA,NORMA I | Address on file | | | | | |
| 2400618 | GANDIA PEREZ,HERNAN | Address on file | | | | | |
| 2410277 | GANDIA PEREZ,MARIBEL | Address on file | | | | | |
| 2409654 | GANDIA PEREZ,NOEMI | Address on file | | | | | |
| 2408595 | GANDIA TIRADO,IRIS M | Address on file | | | | | |
| 2411646 | GANDIA TORRES,WANDA E | Address on file | | | | | |
| 2409075 | GANDULLA SANTIAGO,WILDA | Address on file | | | | | |
| 2422709 | GARAY CANABAL,ESTHER L | Address on file | | | | | |
| 2420150 | GARAY CARCANO,NITZA M | Address on file | | | | | |
| 2421747 | GARAY CRUZ,CARMEN G | Address on file | | | | | |
| 2407385 | GARAY ESPEJO,YVONNE DEL C | Address on file | | | | | |
| 2422068 | GARAY MONTES,MAYRA E | Address on file | | | | | |
| 2411829 | GARAY ROSA,DAMASA | Address on file | | | | | |
| 2400083 | GARAY SENQUIZ,VICTOR | Address on file | | | | | |
| 2407418 | GARAYALDE PEREZ,GRACE M | Address on file | | | | | |
| 2416501 | GARAYUA LOPEZ,MARIA | Address on file | | | | | |
| 2404348 | GARCED RIVERA,GLORIA E | Address on file | | | | | |
| 2400072 | GARCES JUSINO,OLGA M | Address on file | | | | | |
| 2422696 | GARCES SANTIAGO,MILTON | Address on file | | | | | |
| 2422511 | GARCIA ADORNO,MARIA J | Address on file | | | | | |
| 2409394 | GARCIA ALAMO,ANA M | Address on file | | | | | |
| 2421826 | GARCIA ALEMAN,MAYRA I | Address on file | | | | | |
| 2419389 | GARCIA ALGARIN,ADA S | Address on file | | | | | |
| 2403521 | GARCIA ALGARIN,NEFTALI | Address on file | | | | | |
| 2417147 | GARCIA ALGARIN,NOEMI | Address on file | | | | | |
| 2418731 | GARCIA ALICEA,MARIA DEL C | Address on file | | | | | |
| 2414179 | GARCIA ALICEA,SANTIAGO | Address on file | | | | | |
| 2418789 | GARCIA ALONSO,MAYRA I | Address on file | | | | | |
| 2410603 | GARCIA ALVARADO,NYDIA | Address on file | | | | | |
| 2410312 | GARCIA ALVAREZ,AGNES T | Address on file | | | | | |
| 2413264 | GARCIA ALVAREZ,DIANA M | Address on file | | | | | |
| 2411598 | GARCIA ALVAREZ,JANET | Address on file | | | | | |
| 2415735 | GARCIA ALVAREZ,LINDA | Address on file | | | | | |
| 2400409 | GARCIA ALVAREZ,WANDA | Address on file | | | | | |
| 2400592 | GARCIA ALVERIO,CARMEN D | Address on file | | | | | |
| 2411959 | GARCIA AMARO,ELBA I | Address on file | | | | | |
| 2410016 | GARCIA APONTE,NANETTE J | Address on file | | | | | |
| 2408291 | GARCIA ARBONA,ORLANDO | Address on file | | | | | |
| 2402419 | GARCIA ARCE,MIRTA | Address on file | | | | | |
| 2410693 | GARCIA ARGUINZONI,PABLO A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 154 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409531 | GARCIA AROCHO,REYNALDO | Address on file | | | | | |
| 2402567 | GARCIA ARROYO,ANIBAL | Address on file | | | | | |
| 2407499 | GARCIA ARROYO,MARITZA | Address on file | | | | | |
| 2417768 | GARCIA ARROYO,ROSA J | Address on file | | | | | |
| 2419828 | GARCIA ARROYO,SANDRA N | Address on file | | | | | |
| 2417384 | GARCIA BERRIOS,AMARILIS | Address on file | | | | | |
| 2416154 | GARCIA BONILLA,JORGE | Address on file | | | | | |
| 2420413 | GARCIA BONILLA,WILFREDO | Address on file | | | | | |
| 2401203 | GARCIA BURGOS,FRANCISCO | Address on file | | | | | |
| 2422712 | GARCIA BURGOS,VICTORIA | Address on file | | | | | |
| 2420245 | GARCIA CABAN,JOSE | Address on file | | | | | |
| 2415196 | GARCIA CABRERA,CARMEN | Address on file | | | | | |
| 2410419 | GARCIA CABRERA,JACKELINE | Address on file | | | | | |
| 2403062 | GARCIA CACERES,MILAGROS | Address on file | | | | | |
| 2415564 | GARCIA CARABALLO,MAGALI | Address on file | | | | | |
| 2416836 | GARCIA CARAMBOT,MIRIAM M | Address on file | | | | | |
| 2408452 | GARCIA CARDONA,NOEMI | Address on file | | | | | |
| 2403399 | GARCIA CARRASQUILLO,GLORIA M | Address on file | | | | | |
| 2412596 | GARCIA CARRION,MARIA DE LOS A | Address on file | | | | | |
| 2421591 | GARCIA CARRION,WILMA Y | Address on file | | | | | |
| 2412326 | GARCIA CARRION,ZORAIDA | Address on file | | | | | |
| 2408678 | GARCIA CARTAGENA,SANTA | Address on file | | | | | |
| 2411791 | GARCIA CASIANO,MARIA | Address on file | | | | | |
| 2403577 | GARCIA CASTRO,MARIA E | Address on file | | | | | |
| 2403792 | GARCIA CENTENO,GUDELIA | Address on file | | | | | |
| 2402228 | GARCIA CHAMARRO,EDUARDO | Address on file | | | | | |
| 2415652 | GARCIA CHEVERE,CARMEN M | Address on file | | | | | |
| 2418487 | GARCIA CIRCUNS,CARMEN | Address on file | | | | | |
| 2414382 | GARCIA COLON,ALMA R | Address on file | | | | | |
| 2420632 | GARCIA COLON,CARLOS | Address on file | | | | | |
| 2412069 | GARCIA COLON,DELY L | Address on file | | | | | |
| 2418266 | GARCIA COLON,ROSA M | Address on file | | | | | |
| 2405123 | GARCIA CONCEPCION,OLGA I | Address on file | | | | | |
| 2403983 | GARCIA CORALES,ADA A | Address on file | | | | | |
| 2415892 | GARCIA CORDERO,ZULMA | Address on file | | | | | |
| 2419466 | GARCIA COTTO,ALVARO | Address on file | | | | | |
| 2414549 | GARCIA COTTO,EDGAR | Address on file | | | | | |
| 2422228 | GARCIA CRUZ,ANGEL N | Address on file | | | | | |
| 2400054 | GARCIA CRUZ,EVA I | Address on file | | | | | |
| 2407832 | GARCIA CRUZ,GLORIA E | Address on file | | | | | |
| 2422938 | GARCIA CRUZ,LUZ V | Address on file | | | | | |
| 2405524 | GARCIA DAVILA,ANA D | Address on file | | | | | |
| 2415156 | GARCIA DAVILA,MARIA B | Address on file | | | | | |
| 2406696 | GARCIA DE CARO,LUZ CELENIA | Address on file | | | | | |
| 2422354 | GARCIA DE ECHANDY,MARTHA N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406054 | GARCIA DE JESUS,ANA R | Address on file | | | | | |
| 2416306 | GARCIA DE JESUS,ANTONIO | Address on file | | | | | |
| 2415943 | GARCIA DE JESUS,ELISA R | Address on file | | | | | |
| 2414644 | GARCIA DE JESUS,JUAN | Address on file | | | | | |
| 2418318 | GARCIA DE JESUS,MARIA V | Address on file | | | | | |
| 2418770 | GARCIA DE QUEVEDO VALLECILLO,CARMEN I | Address on file | | | | | |
| 2417292 | GARCIA DE QUEVEDO,ANNIE | Address on file | | | | | |
| 2400230 | GARCIA DE RIVERA,LOURDES M | Address on file | | | | | |
| 2399941 | GARCIA DE TORRES,EMILIA | Address on file | | | | | |
| 2415144 | GARCIA DIAZ,LUZ M | Address on file | | | | | |
| 2405602 | GARCIA DIAZ,MIGDALIA | Address on file | | | | | |
| 2418549 | GARCIA DIAZ,NEREIDA | Address on file | | | | | |
| 2400784 | GARCIA DIAZ,NORBERTO | Address on file | | | | | |
| 2406896 | GARCIA DIAZ,SONIA M | Address on file | | | | | |
| 2409304 | GARCIA DIAZ,SYLDIA DEL C | Address on file | | | | | |
| 2402455 | GARCIA DIAZ,ZORAIDA | Address on file | | | | | |
| 2418106 | GARCIA DROZ,CASTA I | Address on file | | | | | |
| 2401360 | GARCIA ELIAS,ARLENE | Address on file | | | | | |
| 2420267 | GARCIA ESCRIBANO,HAYDEE | Address on file | | | | | |
| 2418460 | GARCIA ESPINOSA,MARIA DEL C | Address on file | | | | | |
| 2410437 | GARCIA FALCON,IRIS I | Address on file | | | | | |
| 2419526 | GARCIA FEBRES,ANA A | Address on file | | | | | |
| 2419955 | GARCIA FEBUS,HORACIO | Address on file | | | | | |
| 2403764 | GARCIA FELIX,MARIA DE LOS A | Address on file | | | | | |
| 2407423 | GARCIA FIGUEROA,AIDA I | Address on file | | | | | |
| 2415594 | GARCIA FIGUEROA,BETSY | Address on file | | | | | |
| 2405668 | GARCIA FIGUEROA,ELIZABETH | Address on file | | | | | |
| 2422497 | GARCIA FIGUEROA,IVETTE S | Address on file | | | | | |
| 2402548 | GARCIA FIGUEROA,NYDIA M | Address on file | | | | | |
| 2420916 | GARCIA FIGUEROA,REYNALDO | Address on file | | | | | |
| 2405281 | GARCIA FIGUEROA,SULLY | Address on file | | | | | |
| 2416759 | GARCIA FLORES,ELIZABETH | Address on file | | | | | |
| 2405409 | GARCIA FOURNIER,SANDRA Y | Address on file | | | | | |
| 2418021 | GARCIA GALAN,FELIX | Address on file | | | | | |
| 2422842 | GARCIA GALAN,NORMA D | Address on file | | | | | |
| 2405136 | GARCIA GARCIA,AMANDA I | Address on file | | | | | |
| 2419604 | GARCIA GARCIA,BEATRIZ | Address on file | | | | | |
| 2400078 | GARCIA GARCIA,CANDIDA R | Address on file | | | | | |
| 2418851 | GARCIA GARCIA,GADDIER | Address on file | | | | | |
| 2401075 | GARCIA GARCIA,GUILLERMO | Address on file | | | | | |
| 2405494 | GARCIA GARCIA,HIPOLITA | Address on file | | | | | |
| 2408166 | GARCIA GARCIA,IRIS M | Address on file | | | | | |
| 2417061 | GARCIA GARCIA,IRIS P | Address on file | | | | | |
| 2416976 | GARCIA GARCIA,RAFAEL | Address on file | | | | | |
| 2422217 | GARCIA GARCIA,RAFAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412722 | GARCIA GARCIA,SANDRA | Address on file | | | | | |
| 2412185 | GARCIA GARCIA,SONIA N | Address on file | | | | | |
| 2417334 | GARCIA GARCIA,WANDA I | Address on file | | | | | |
| 2408099 | GARCIA GARCIA,ZAIDA R | Address on file | | | | | |
| 2417555 | GARCIA GIL,MARIA E | Address on file | | | | | |
| 2403349 | GARCIA GOMEZ,BASILIA | Address on file | | | | | |
| 2409810 | GARCIA GOMEZ,MARIA I | Address on file | | | | | |
| 2421474 | GARCIA GOMEZ,ZAIDA L | Address on file | | | | | |
| 2421824 | GARCIA GONZALEZ,ANGEL L | Address on file | | | | | |
| 2411108 | GARCIA GONZALEZ,DELIA | Address on file | | | | | |
| 2417819 | GARCIA GONZALEZ,DORIS T | Address on file | | | | | |
| 2404045 | GARCIA GONZALEZ,EDWIN | Address on file | | | | | |
| 2415433 | GARCIA GONZALEZ,EFIGENIA | Address on file | | | | | |
| 2403253 | GARCIA GONZALEZ,LUZ M | Address on file | | | | | |
| 2413122 | GARCIA GONZALEZ,MARIA DE J | Address on file | | | | | |
| 2416713 | GARCIA GONZALEZ,MARY J | Address on file | | | | | |
| 2403283 | GARCIA GONZALEZ,WILDA A | Address on file | | | | | |
| 2418782 | GARCIA GUERRA,WANDA I | Address on file | | | | | |
| 2404184 | GARCIA GUMA,EFFENDI | Address on file | | | | | |
| 2413910 | GARCIA GUZMAN,MERCEDES M | Address on file | | | | | |
| 2423153 | GARCIA HERNANDEZ,IRMA | Address on file | | | | | |
| 2407402 | GARCIA HERNANDEZ,ISMAEL | Address on file | | | | | |
| 2415611 | GARCIA HERNANDEZ,ROSALINA | Address on file | | | | | |
| 2418562 | GARCIA HERNANDEZ,SONIA E | Address on file | | | | | |
| 2422989 | GARCIA HUERTAS,LYNNETTE | Address on file | | | | | |
| 2414483 | GARCIA IRIZARRY,RAFAELA | Address on file | | | | | |
| 2421993 | GARCIA JACKSON,ARLENE | Address on file | | | | | |
| 2421991 | GARCIA JIMENEZ,ROSEMARY | Address on file | | | | | |
| 2400891 | GARCIA LA LUZ,OLGA M | Address on file | | | | | |
| 2400354 | GARCIA LOPEZ,ISABEL A | Address on file | | | | | |
| 2415684 | GARCIA LOPEZ,LUIS M | Address on file | | | | | |
| 2411226 | GARCIA LOPEZ,MARIA DE LOURDES | Address on file | | | | | |
| 2404319 | GARCIA LOPEZ,MERCEDES | Address on file | | | | | |
| 2410879 | GARCIA LOPEZ,MIRTA | Address on file | | | | | |
| 2401977 | GARCIA LOPEZ,NILDA A | Address on file | | | | | |
| 2404316 | GARCIA LOPEZ,VILMA M | Address on file | | | | | |
| 2402471 | GARCIA LOUBRIEL,ROSITA | Address on file | | | | | |
| 2406437 | GARCIA LUGO,DEMECIO | Address on file | | | | | |
| 2412052 | GARCIA LUGO,FRANCISCO | Address on file | | | | | |
| 2420075 | GARCIA LUGO,ISMAEL | Address on file | | | | | |
| 2409086 | GARCIA LUGO,IVETTE M | Address on file | | | | | |
| 2422744 | GARCIA LUGO,YOLANDA I | Address on file | | | | | |
| 2403157 | GARCIA MALDONADO,ILIANA E | Address on file | | | | | |
| 2421997 | GARCIA MARCANO,ENID D | Address on file | | | | | |
| 2400801 | GARCIA MARQUEZ,CARMEN S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404246 | GARCIA MARQUEZ,IRIS DEL P | Address on file | | | | | |
| 2419911 | GARCIA MARTINEZ,CARMEN D | Address on file | | | | | |
| 2405913 | GARCIA MARTINEZ,JULIAN | Address on file | | | | | |
| 2422099 | GARCIA MARTINEZ,SONIA N | Address on file | | | | | |
| 2415849 | GARCIA MATIAS,LEILA | Address on file | | | | | |
| 2402641 | GARCIA MATOS,RUTH E | Address on file | | | | | |
| 2417185 | GARCIA MAYA,EVA | Address on file | | | | | |
| 2419346 | GARCIA MELENDEZ,EVELYN | Address on file | | | | | |
| 2420649 | GARCIA MENDEZ,EDWIN | Address on file | | | | | |
| 2406655 | GARCIA MENDEZ,MIGUEL A | Address on file | | | | | |
| 2412098 | GARCIA MICHEO,VILMA M | Address on file | | | | | |
| 2417842 | GARCIA MILAN,FLORENTINO | Address on file | | | | | |
| 2419083 | GARCIA MILAN,WANDA R | Address on file | | | | | |
| 2405077 | GARCIA MILLAN,ALICIA M | Address on file | | | | | |
| 2410847 | GARCIA MONTES,DELIA | Address on file | | | | | |
| 2415441 | GARCIA MORALES,JUANITA | Address on file | | | | | |
| 2416202 | GARCIA MORALES,MARIA L | Address on file | | | | | |
| 2409272 | GARCIA MORALES,NILDA E | Address on file | | | | | |
| 2417100 | GARCIA NAVARRO,LUISA | Address on file | | | | | |
| 2409924 | GARCIA NAZARIO,ANA M | Address on file | | | | | |
| 2419338 | GARCIA NEGRON,SANDRA I | Address on file | | | | | |
| 2400722 | GARCIA NIEVES,CARMEN I | Address on file | | | | | |
| 2401238 | GARCIA NIEVES,HILDA | Address on file | | | | | |
| 2402126 | GARCIA NIEVES,LYDIA E. | Address on file | | | | | |
| 2404610 | GARCIA NIEVES,MARIA V | Address on file | | | | | |
| 2404480 | GARCIA OCASIO,CARMEN T | Address on file | | | | | |
| 2421462 | GARCIA OLIVO,CARMEN G | Address on file | | | | | |
| 2407732 | GARCIA OLMO,NILDA L | Address on file | | | | | |
| 2411761 | GARCIA ORENGO,CARMEN A | Address on file | | | | | |
| 2412016 | GARCIA ORENGO,JOSE A | Address on file | | | | | |
| 2412919 | GARCIA ORENGO,JOSE E | Address on file | | | | | |
| 2415496 | GARCIA ORENGO,MARIA | Address on file | | | | | |
| 2408929 | GARCIA ORTIZ,DELMA | Address on file | | | | | |
| 2406785 | GARCIA ORTIZ,EDITH | Address on file | | | | | |
| 2412773 | GARCIA ORTIZ,GEORGINA | Address on file | | | | | |
| 2421075 | GARCIA ORTIZ,IRMA I | Address on file | | | | | |
| 2403876 | GARCIA ORTIZ,LUZ A | Address on file | | | | | |
| 2417752 | GARCIA ORTIZ,MAGGIE | Address on file | | | | | |
| 2410753 | GARCIA ORTIZ,ROBERTO | Address on file | | | | | |
| 2400431 | GARCIA ORTIZ,SELMA I | Address on file | | | | | |
| 2420235 | GARCIA OTERO,MARIA M | Address on file | | | | | |
| 2402543 | GARCIA PABELLON,MARIA J | Address on file | | | | | |
| 2418435 | GARCIA PABON,CARMEN R | Address on file | | | | | |
| 2406739 | GARCIA PABON,LINA R | Address on file | | | | | |
| 2419350 | GARCIA PACHECO,LISSETTE E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407569 | GARCIA PARRILLA,ANA M | Address on file | | | | | |
| 2417315 | GARCIA PARRILLA,MILAGROS | Address on file | | | | | |
| 2402188 | GARCIA PEREZ,ADA I. | Address on file | | | | | |
| 2418014 | GARCIA PEREZ,CARMEN | Address on file | | | | | |
| 2411325 | GARCIA PEREZ,ELSA | Address on file | | | | | |
| 2423141 | GARCIA PEREZ,LEVI | Address on file | | | | | |
| 2411596 | GARCIA PEREZ,LUZ M | Address on file | | | | | |
| 2399888 | GARCIA PEREZ,MARIA E | Address on file | | | | | |
| 2422207 | GARCIA PEREZ,MARIBEL | Address on file | | | | | |
| 2407117 | GARCIA PEREZ,NORMA I | Address on file | | | | | |
| 2421240 | GARCIA PEREZ,OLGA L | Address on file | | | | | |
| 2415510 | GARCIA PIZARRO,HECTOR L | Address on file | | | | | |
| 2410845 | GARCIA QUILES,IVELISSE | Address on file | | | | | |
| 2414027 | GARCIA QUINONES,ELIZABETH | Address on file | | | | | |
| 2567083 | GARCIA QUINONES,EVELYN | Address on file | | | | | |
| 2417214 | GARCIA QUINTANA,GLORIA IRIS | Address on file | | | | | |
| 2412266 | GARCIA RAMIREZ,DOMINGO J | Address on file | | | | | |
| 2400257 | GARCIA RAMIREZ,RITA M | Address on file | | | | | |
| 2414260 | GARCIA RAMOS,LILLIAN | Address on file | | | | | |
| 2417494 | GARCIA RAMOS,PEDRO R | Address on file | | | | | |
| 2401883 | GARCIA REYES,JUANITA | Address on file | | | | | |
| 2415816 | GARCIA REYES,LUIS O | Address on file | | | | | |
| 2419760 | GARCIA REYES,LYDIA M | Address on file | | | | | |
| 2417354 | GARCIA REYES,MIGDALIA | Address on file | | | | | |
| 2421723 | GARCIA RIVERA,ADRIANA T | Address on file | | | | | |
| 2417000 | GARCIA RIVERA,ALICIA | Address on file | | | | | |
| 2421857 | GARCIA RIVERA,ANGEL L | Address on file | | | | | |
| 2402791 | GARCIA RIVERA,ANGELA | Address on file | | | | | |
| 2411858 | GARCIA RIVERA,AUREA E | Address on file | | | | | |
| 2409302 | GARCIA RIVERA,DAMIAN | Address on file | | | | | |
| 2406483 | GARCIA RIVERA,DIEGO | Address on file | | | | | |
| 2404977 | GARCIA RIVERA,DILIA I | Address on file | | | | | |
| 2411777 | GARCIA RIVERA,EDNA I | Address on file | | | | | |
| 2407038 | GARCIA RIVERA,EVA L | Address on file | | | | | |
| 2418423 | GARCIA RIVERA,IRIS Y | Address on file | | | | | |
| 2418633 | GARCIA RIVERA,JESUS | Address on file | | | | | |
| 2410763 | GARCIA RIVERA,MARIBEL | Address on file | | | | | |
| 2416829 | GARCIA RIVERA,MIRELYS | Address on file | | | | | |
| 2400913 | GARCIA RIVERA,NORMA I | Address on file | | | | | |
| 2402527 | GARCIA RIVERA,ROSALIA | Address on file | | | | | |
| 2408561 | GARCIA RIVERA,TOMAS J | Address on file | | | | | |
| 2402484 | GARCIA RIVERA,ZAIDA A | Address on file | | | | | |
| 2408835 | GARCIA ROBLEDO,CARLOS O | Address on file | | | | | |
| 2412923 | GARCIA RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2408248 | GARCIA RODRIGUEZ,EDDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2422394 | GARCIA RODRIGUEZ,INES M | Address on file | | | | | |
| 2402449 | GARCIA RODRIGUEZ,IRIS M | Address on file | | | | | |
| 2403690 | GARCIA RODRIGUEZ,JAIME L | Address on file | | | | | |
| 2402265 | GARCIA RODRIGUEZ,JEANNETTE | Address on file | | | | | |
| 2409702 | GARCIA RODRIGUEZ,MARTA | Address on file | | | | | |
| 2414274 | GARCIA RODRIGUEZ,NELLY | Address on file | | | | | |
| 2407647 | GARCIA RODRIGUEZ,REINALDO | Address on file | | | | | |
| 2416402 | GARCIA RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2408600 | GARCIA RODRIGUEZ,XEMIS N | Address on file | | | | | |
| 2420010 | GARCIA RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2410986 | GARCIA ROJAS,MYRNA D | Address on file | | | | | |
| 2412035 | GARCIA ROMAN,ROSALINA | Address on file | | | | | |
| 2407323 | GARCIA ROSA,GUILLERMO | Address on file | | | | | |
| 2413034 | GARCIA ROSA,MARTA | Address on file | | | | | |
| 2413887 | GARCIA ROSADO,AILEEN I | Address on file | | | | | |
| 2402252 | GARCIA ROSADO,ANTONIO | Address on file | | | | | |
| 2405425 | GARCIA ROSARIO,AMELIA | Address on file | | | | | |
| 2412832 | GARCIA ROSARIO,ELBA L | Address on file | | | | | |
| 2405377 | GARCIA ROSARIO,JULIO | Address on file | | | | | |
| 2415583 | GARCIA ROSARIO,JUSTINIANO | Address on file | | | | | |
| 2407877 | GARCIA ROSARIO,OLGA I | Address on file | | | | | |
| 2413673 | GARCIA ROSARIO,SAUL | Address on file | | | | | |
| 2420080 | GARCIA ROURA,IDSA | Address on file | | | | | |
| 2420248 | GARCIA SANCHEZ,MAGDALIS | Address on file | | | | | |
| 2421283 | GARCIA SANTANA,MARTA | Address on file | | | | | |
| 2416631 | GARCIA SANTANA,MIRIAM R | Address on file | | | | | |
| 2408865 | GARCIA SANTIAGO,CARMEN I | Address on file | | | | | |
| 2405211 | GARCIA SANTIAGO,MILAGROS | Address on file | | | | | |
| 2421603 | GARCIA SANTIAGO,REYNALDO | Address on file | | | | | |
| 2411611 | GARCIA SANTOS,YAZMIN | Address on file | | | | | |
| 2404603 | GARCIA SEDA,MIRIAM | Address on file | | | | | |
| 2414973 | GARCIA SOLER,MARCOS A | Address on file | | | | | |
| 2409029 | GARCIA TIRADO,CARMEN M | Address on file | | | | | |
| 2413138 | GARCIA TORO,ELFRIDA | Address on file | | | | | |
| 2415766 | GARCIA TORRES,ANGELA R | Address on file | | | | | |
| 2407467 | GARCIA TORRES,DIEGO | Address on file | | | | | |
| 2410767 | GARCIA TORRES,EDGARDO | Address on file | | | | | |
| 2404199 | GARCIA TORRES,IRIS B | Address on file | | | | | |
| 2404111 | GARCIA TORRES,JORGE A | Address on file | | | | | |
| 2409980 | GARCIA TORRES,JORGE L | Address on file | | | | | |
| 2418207 | GARCIA TORRES,JOSE A | Address on file | | | | | |
| 2405500 | GARCIA TORRES,JUAN L | Address on file | | | | | |
| 2418360 | GARCIA TORRES,LUZ | Address on file | | | | | |
| 2403209 | GARCIA TORRES,MYRIAM | Address on file | | | | | |
| 2402595 | GARCIA TORRES,MYRNA R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404664 | GARCIA TORRES,WILFREDO | Address on file | | | | | |
| 2401403 | GARCIA TRINIDAD,EVELYN | Address on file | | | | | |
| 2419339 | GARCIA VALDES,LUCILA | Address on file | | | | | |
| 2422341 | GARCIA VARELA,CARLOS L | Address on file | | | | | |
| 2419638 | GARCIA VARGAS,LETICIA | Address on file | | | | | |
| 2418291 | GARCIA VAZQUEZ,ALBERTO | Address on file | | | | | |
| 2405079 | GARCIA VAZQUEZ,CARMEN E | Address on file | | | | | |
| 2403360 | GARCIA VAZQUEZ,CESAR R | Address on file | | | | | |
| 2422309 | GARCIA VAZQUEZ,MARILU | Address on file | | | | | |
| 2412768 | GARCIA VAZQUEZ,MELBA | Address on file | | | | | |
| 2402052 | GARCIA VEGA,LILLIAM I | Address on file | | | | | |
| 2405135 | GARCIA VILLAFANE,MINERVA | Address on file | | | | | |
| 2405872 | GARCIA VILLANUEVA,EDDIE | Address on file | | | | | |
| 2412190 | GARCIA VILLANUEVA,YOLANDA D | Address on file | | | | | |
| 2415767 | GARCIA VILLEGAS,JOSE M | Address on file | | | | | |
| 2403736 | GARCIA VILLEGAS,MIGUEL A | Address on file | | | | | |
| 2401326 | GARCIA ZAYAS,MARIBEL | Address on file | | | | | |
| 2414145 | GARCIA ZAYAS,NITZA | Address on file | | | | | |
| 2417767 | GARCIA,MILAGROS | Address on file | | | | | |
| 2417235 | GARCIA,RAFAEL | Address on file | | | | | |
| 2417927 | GARCIA-RODRIGUEZ PIMENTEL,IRIA | Address on file | | | | | |
| 2408123 | GARCIAS COLON,ELBA | Address on file | | | | | |
| 2407157 | GARNIER TALAVERA,ELBA | Address on file | | | | | |
| 2417630 | GAROFALO RIVERA,MARIA M | Address on file | | | | | |
| 2400719 | GARRAFA RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2419985 | GARRIDO CARVAJAL,CARMEN | Address on file | | | | | |
| 2418476 | GARRIGA GONZALEZ,WILFREDO | Address on file | | | | | |
| 2420760 | GASCOT AYALA,EDNA B | Address on file | | | | | |
| 2413745 | GASCOT AYALA,MARIA E | Address on file | | | | | |
| 2404384 | GASCOT ORTIZ,HILDA A | Address on file | | | | | |
| 2417692 | GASCOT RODRIGUEZ,VICTOR | Address on file | | | | | |
| 2423146 | GASCOT ROSADO,DORIS E | Address on file | | | | | |
| 2409343 | GASCOT SIERRA,GLORIA E | Address on file | | | | | |
| 2404618 | GASTALITURRI NEGRON,ELFRIDA | Address on file | | | | | |
| 2405811 | GASTON ABRANTE,ETHEL | Address on file | | | | | |
| 2403939 | GASTON COLON,MILAGROS | Address on file | | | | | |
| 2414391 | GATELL PARDO,ENELIA | Address on file | | | | | |
| 2420490 | GAUD RIVERA,ILEANA | Address on file | | | | | |
| 2401924 | GAUTHIER CONDE,LUIS F | Address on file | | | | | |
| 2416574 | GAUTHIER GARCIA,EUNICE | Address on file | | | | | |
| 2417031 | GAUTHIER SANTIAGO,VICTOR F | Address on file | | | | | |
| 2420627 | GAUTIER MALDONADO,SONIA | Address on file | | | | | |
| 2413676 | GAUTIER RIOS,ELDA M | Address on file | | | | | |
| 2418414 | GAUTIER RIOS,RAFAEL | Address on file | | | | | |
| 2401285 | GAUTIER RODRIGUEZ,ELMER | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 161 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413715 | GAVILLAN VAZQUEZ,JORGE L | Address on file | | | | | |
| 2407091 | GAVINO FIGUEROA,GLADYS S | Address on file | | | | | |
| 2414268 | GAZTAMBIDE BARBOSA,LOURDES DE LOS A | Address on file | | | | | |
| 2422827 | GELABERT CARDOZA,NEREIDA | Address on file | | | | | |
| 2420865 | GELABERT PAGAN,MADELINE | Address on file | | | | | |
| 2405531 | GELABERT PAGAN,MAGDA I | Address on file | | | | | |
| 2402597 | GELPI OLIVERA,ERICK E | Address on file | | | | | |
| 2400728 | GELPI ORTIZ,JOSE E | Address on file | | | | | |
| 2412387 | GELY VALPAIS,MARIA | Address on file | | | | | |
| 2399968 | GENES QUESADA,ROSALINA | Address on file | | | | | |
| 2422538 | GENEY SALGADO,RICARDO | Address on file | | | | | |
| 2406811 | GEORGI RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2414661 | GEORGI RODRIGUEZ,JESUS M | Address on file | | | | | |
| 2413817 | GERENA BERBERENA,ADAN | Address on file | | | | | |
| 2407704 | GERENA CRUZ,CARLOS M | Address on file | | | | | |
| 2407706 | GERENA LANDRAU,MARTA R | Address on file | | | | | |
| 2419112 | GERENA MARCANO,LUIS R | Address on file | | | | | |
| 2414591 | GERENA MARTINEZ,SONIA | Address on file | | | | | |
| 2408429 | GERENA MENDEZ,RAFAEL A | Address on file | | | | | |
| 2411405 | GERENA NIEVES,GLORIA E | Address on file | | | | | |
| 2407409 | GERENA QUINONES,CARMEN L | Address on file | | | | | |
| 2405313 | GERENA QUINONES,MARIA | Address on file | | | | | |
| 2409130 | GERENA RAMOS,EDWIN | Address on file | | | | | |
| 2417011 | GERENA RIVERA,ULDA N | Address on file | | | | | |
| 2408316 | GERENA RODRIGUEZ,LUIS E | Address on file | | | | | |
| 2419699 | GERENA ROSADO,ADA M | Address on file | | | | | |
| 2413521 | GERENA ROSARIO,NATANAEL | Address on file | | | | | |
| 2404802 | GERENA TORRES,SONIA | Address on file | | | | | |
| 2422699 | GHIGLIOTTI LAGARES,FERNANDO L | Address on file | | | | | |
| 2402850 | GHIGLIOTTY FAGUNDO,LEONOR | Address on file | | | | | |
| 2403848 | GIERBOLINI BERNIER,CARMEN D | Address on file | | | | | |
| 2401097 | GIERBOLINI BERNIER,MARIA | Address on file | | | | | |
| 2410833 | GIERBOLINI GUZMAN,EMERITA | Address on file | | | | | |
| 2403585 | GIERBOLINI MONTALVO,ZULMA | Address on file | | | | | |
| 2416328 | GIERBOLINI SOTO,AIDA E | Address on file | | | | | |
| 2422174 | GIL DE LA MADRID VALENTIN,WANDA | Address on file | | | | | |
| 2415352 | GIL DE LA MADRID,MARITZA | Address on file | | | | | |
| 2404289 | GIL DE RUBIO FONALLEDA,CRUCILDA | Address on file | | | | | |
| 2420855 | GIL GIL,FREIDA N | Address on file | | | | | |
| 2406019 | GIL SERRANO,SANDRA | Address on file | | | | | |
| 2411765 | GILBERT MARQUEZ,ROSE N | Address on file | | | | | |
| 2405981 | GILBES SANTIAGO,ANTONIO | Address on file | | | | | |
| 2423157 | GIMENEZ LOPEZ,IRMA A | Address on file | | | | | |
| 2402948 | GIMENEZ LOPEZ,JESUS R | Address on file | | | | | |
| 2422657 | GIMENEZ MANSO,LUIS J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414124 | GINES RIVERA,ZAZKIA L | Address on file | | | | | |
| 2419521 | GINES RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2410206 | GINES ROSA,HECTOR A | Address on file | | | | | |
| 2420960 | GINES VALENCIA,ANDRA L | Address on file | | | | | |
| 2420144 | GINORIO BONILLA,ROBERTO A | Address on file | | | | | |
| 2410342 | GINORIO RODRIGUEZ,NANCY | Address on file | | | | | |
| 2404241 | GIPPSON DIAZ,VILMA I | Address on file | | | | | |
| 2413995 | GIRAUD JIMENEZ,MARIA | Address on file | | | | | |
| 2421341 | GIRONA GONZALEZ,MADELINE | Address on file | | | | | |
| 2419154 | GIRONA RIVERA,CARMEN L | Address on file | | | | | |
| 2414805 | GODEN IZQUIERDO,MERIDA | Address on file | | | | | |
| 2404494 | GODREAU GUEVARA,ZULMA I | Address on file | | | | | |
| 2422849 | GOICOCHEA FUENTES,FELSIE E | Address on file | | | | | |
| 2401519 | GOITIA RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2403194 | GOLDEROS ROIG,NILDA R | Address on file | | | | | |
| 2416611 | GOMEZ AGRONT,MANUEL | Address on file | | | | | |
| 2411217 | GOMEZ AGRONT,ROSA M | Address on file | | | | | |
| 2412907 | GOMEZ BAUZO,DAISY | Address on file | | | | | |
| 2417259 | GOMEZ BURGOS,IVONNE | Address on file | | | | | |
| 2400620 | GOMEZ CEDENO,MYRIAM | Address on file | | | | | |
| 2404218 | GOMEZ CRUZ,HILDA I. | Address on file | | | | | |
| 2404765 | GOMEZ CRUZ,MARIA I | Address on file | | | | | |
| 2417103 | GOMEZ CURET,MIDIAM | Address on file | | | | | |
| 2414528 | GOMEZ DELGADO,RAMONITA | Address on file | | | | | |
| 2417459 | GOMEZ ESCRIBANO,MARIA DEL C | Address on file | | | | | |
| 2419343 | GOMEZ FELIX,CARMEN M | Address on file | | | | | |
| 2405145 | GOMEZ FLORES,LUZ M | Address on file | | | | | |
| 2419036 | GOMEZ FOURNIER,DAISY | Address on file | | | | | |
| 2419141 | GOMEZ FUSTER,ANA E | Address on file | | | | | |
| 2413766 | GOMEZ FUSTER,HECTOR | Address on file | | | | | |
| 2400845 | GOMEZ GARCIA,MARANGELI | Address on file | | | | | |
| 2415024 | GOMEZ GOMEZ,MILDRED | Address on file | | | | | |
| 2406662 | GOMEZ GONZALEZ,NORMA I | Address on file | | | | | |
| 2411238 | GOMEZ JIMENEZ,MARIA L | Address on file | | | | | |
| 2401028 | GOMEZ JUARBE,ULPIANA | Address on file | | | | | |
| 2403231 | GOMEZ LAZU,ANTONIA | Address on file | | | | | |
| 2408299 | GOMEZ LOPEZ,LOURDES H | Address on file | | | | | |
| 2408400 | GOMEZ LOZADA,TERESA | Address on file | | | | | |
| 2417072 | GOMEZ LUGO,NELLYS | Address on file | | | | | |
| 2413987 | GOMEZ MARQUEZ,NORMA | Address on file | | | | | |
| 2404711 | GOMEZ MARQUEZ,WILLIAM | Address on file | | | | | |
| 2403080 | GOMEZ MARRERO,GLADYS | Address on file | | | | | |
| 2409591 | GOMEZ MARTINEZ,ARACELIS | Address on file | | | | | |
| 2414473 | GOMEZ MARTINEZ,MARIA M | Address on file | | | | | |
| 2403049 | GOMEZ MONTALVO,NOELIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567072 | GOMEZ MORALES,HILDA L | Address on file | | | | | |
| 2419741 | GOMEZ MORALES,MARIA DE LOS A | Address on file | | | | | |
| 2411682 | GOMEZ MUNOZ,OSCAR | Address on file | | | | | |
| 2416635 | GOMEZ ORTIZ,ISABEL M | Address on file | | | | | |
| 2420831 | GOMEZ ORTIZ,RAQUEL | Address on file | | | | | |
| 2421544 | GOMEZ PABON,CARMEN DE L | Address on file | | | | | |
| 2417606 | GOMEZ PEREZ,ELIZABETH | Address on file | | | | | |
| 2409840 | GOMEZ PEREZ,RUTH D | Address on file | | | | | |
| 2421445 | GOMEZ RAMOS,NORMA I | Address on file | | | | | |
| 2402302 | GOMEZ RIVERA,MARTA E | Address on file | | | | | |
| 2400571 | GOMEZ RODRIGUEZ,IRIS | Address on file | | | | | |
| 2419540 | GOMEZ RODRIGUEZ,JACQUELINE | Address on file | | | | | |
| 2412395 | GOMEZ RODRIGUEZ,LILLIAM M | Address on file | | | | | |
| 2416694 | GOMEZ ROSARIO,ARNALDO | Address on file | | | | | |
| 2422725 | GOMEZ ROSARIO,NANCY | Address on file | | | | | |
| 2402066 | GOMEZ SANCHEZ,PEDRO J | Address on file | | | | | |
| 2405930 | GOMEZ SANTIAGO,DIGNA I | Address on file | | | | | |
| 2415772 | GOMEZ SIERRA,DORCAS | Address on file | | | | | |
| 2403150 | GOMEZ SOLIS,ZYLKIA | Address on file | | | | | |
| 2405418 | GOMEZ TOMASINI,GABRIEL | Address on file | | | | | |
| 2403384 | GOMEZ TOMASINI,MARIA T | Address on file | | | | | |
| 2412496 | GOMEZ TORRES,MARIA I | Address on file | | | | | |
| 2419563 | GOMEZ VAZQUEZ,ARMINDA | Address on file | | | | | |
| 2420833 | GOMEZ VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2418294 | GOMEZ VAZQUEZ,WILFREDO | Address on file | | | | | |
| 2422499 | GOMEZ VEGA,LUIS R | Address on file | | | | | |
| 2418691 | GOMEZ VELAZQUEZ,SERGIO | Address on file | | | | | |
| 2421884 | GOMEZ VELEZ,AURORA | Address on file | | | | | |
| 2418710 | GOMEZ VEULENS,ISIS | Address on file | | | | | |
| 2401066 | GOMEZ ZAYAS,MARIA DE LOS A | Address on file | | | | | |
| 2414307 | GONEM MARTINEZ,ALBERTO | Address on file | | | | | |
| 2416243 | GONEM MARTINEZ,NANCY | Address on file | | | | | |
| 2400154 | GONEZ POMALES,LUZ M | Address on file | | | | | |
| 2418438 | GONGON RAMOS,MATILDE I | Address on file | | | | | |
| 2400095 | GONZAGUE CUEVAS,MARIA J | Address on file | | | | | |
| 2411680 | GONZAGUE NAPOLEONI,NYDIA DEL C | Address on file | | | | | |
| 2414716 | GONZALEZ  SEPULVEDA,CARLOS | Address on file | | | | | |
| 2408714 | GONZALEZ ABREU,DORA T | Address on file | | | | | |
| 2414784 | GONZALEZ ABREU,EVELYN | Address on file | | | | | |
| 2409526 | GONZALEZ ACEVEDO,ISMAEL | Address on file | | | | | |
| 2414227 | GONZALEZ ACEVEDO,OLGA | Address on file | | | | | |
| 2407212 | GONZALEZ ACEVEDO,SYLVIA | Address on file | | | | | |
| 2410332 | GONZALEZ ACOSTA,MILADDYS | Address on file | | | | | |
| 2409495 | GONZALEZ AGOSTO,GILBERTO | Address on file | | | | | |
| 2400797 | GONZALEZ ALAMO,NILSA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 164 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400472 | GONZALEZ ALAYON,OLGA M | Address on file | | | | | |
| 2400912 | GONZALEZ ALGARIN,CARMEN I | Address on file | | | | | |
| 2420427 | GONZALEZ ALMODOVAR,LUIS R | Address on file | | | | | |
| 2421306 | GONZALEZ ALVAREZ,ELSA | Address on file | | | | | |
| 2415598 | GONZALEZ ALVAREZ,IXAIDA DE L | Address on file | | | | | |
| 2403213 | GONZALEZ ALVAREZ,MILAGROS | Address on file | | | | | |
| 2402442 | GONZALEZ AMADOR,ALBA N | Address on file | | | | | |
| 2402420 | GONZALEZ ANDALUZ,TIRSA M | Address on file | | | | | |
| 2401525 | GONZALEZ ANTONI,RAFAELA | Address on file | | | | | |
| 2404124 | GONZALEZ APONTE,ADA | Address on file | | | | | |
| 2401797 | GONZALEZ APONTE,SILVINA | Address on file | | | | | |
| 2401613 | GONZALEZ ARCE,CAROL | Address on file | | | | | |
| 2400076 | GONZALEZ ARCE,MARGARITA | Address on file | | | | | |
| 2415806 | GONZALEZ ARIAS,MARIA DE L | Address on file | | | | | |
| 2406876 | GONZALEZ AROCHO,AWILDA | Address on file | | | | | |
| 2415769 | GONZALEZ AROCHO,ERMITANIO | Address on file | | | | | |
| 2418067 | GONZALEZ AVILA,NOEMI | Address on file | | | | | |
| 2400546 | GONZALEZ AVILES,AUREA | Address on file | | | | | |
| 2422544 | GONZALEZ AVILES,DAISY | Address on file | | | | | |
| 2402869 | GONZALEZ AVILES,IRIS M. | Address on file | | | | | |
| 2404795 | GONZALEZ AVILES,LUIS E | Address on file | | | | | |
| 2417735 | GONZALEZ AVILES,MAYRA I | Address on file | | | | | |
| 2406595 | GONZALEZ AVILES,MIGUELINA | Address on file | | | | | |
| 2412146 | GONZALEZ AVILES,NELLY E | Address on file | | | | | |
| 2402734 | GONZALEZ AVILES,NORMA I | Address on file | | | | | |
| 2417064 | GONZALEZ AYALA,EDDIE | Address on file | | | | | |
| 2402187 | GONZALEZ BABILONIA,MIGDALIA | Address on file | | | | | |
| 2423071 | GONZALEZ BACETY,NICSI M | Address on file | | | | | |
| 2419267 | GONZALEZ BARRETO,MARGARITA | Address on file | | | | | |
| 2418350 | GONZALEZ BARRIOS,NOEMI J | Address on file | | | | | |
| 2419531 | GONZALEZ BENCEBI,VIOLETA | Address on file | | | | | |
| 2420948 | GONZALEZ BENIQUE,MERCEDES | Address on file | | | | | |
| 2406657 | GONZALEZ BENITEZ,ESTHER | Address on file | | | | | |
| 2412429 | GONZALEZ BERRIOS,ELBA R | Address on file | | | | | |
| 2416641 | GONZALEZ BETANCOURT,EVELYN | Address on file | | | | | |
| 2403637 | GONZALEZ BIRRIEL,CARMEN I | Address on file | | | | | |
| 2404201 | GONZALEZ BOLET,NIXA M | Address on file | | | | | |
| 2408331 | GONZALEZ BONILLA,DAISY | Address on file | | | | | |
| 2403203 | GONZALEZ BONILLA,DAVID | Address on file | | | | | |
| 2410215 | GONZALEZ BONILLA,HECTOR R | Address on file | | | | | |
| 2422533 | GONZALEZ BORGES,CARMEN I | Address on file | | | | | |
| 2411372 | GONZALEZ BORGES,RAMONA | Address on file | | | | | |
| 2422836 | GONZALEZ BORRERO,JUANITA | Address on file | | | | | |
| 2408556 | GONZALEZ BURGOS,ANABEL | Address on file | | | | | |
| 2402170 | GONZALEZ CABAN,CONCEPCION | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400770 | GONZALEZ CABAN,GLORIA E. | Address on file | | | | | |
| 2404207 | GONZALEZ CABAN,MARIA DE LOS A | Address on file | | | | | |
| 2417317 | GONZALEZ CABAN,NOEMI | Address on file | | | | | |
| 2410210 | GONZALEZ CACERES,RAUL E | Address on file | | | | | |
| 2400497 | GONZALEZ CALDERON,LIZETTE | Address on file | | | | | |
| 2410887 | GONZALEZ CALDERON,MARITZA | Address on file | | | | | |
| 2414398 | GONZALEZ CAMACHO,BARBARA | Address on file | | | | | |
| 2413863 | GONZALEZ CAMACHO,IRIS D | Address on file | | | | | |
| 2415737 | GONZALEZ CAMACHO,MAYRA E | Address on file | | | | | |
| 2413594 | GONZALEZ CANCEL,CLARA | Address on file | | | | | |
| 2417792 | GONZALEZ CARMONA,LUZ M | Address on file | | | | | |
| 2407676 | GONZALEZ CARRASQUILLO,GLORIA M | Address on file | | | | | |
| 2401894 | GONZALEZ CARRION,RAQUEL | Address on file | | | | | |
| 2411792 | GONZALEZ CASTILLO,HILEANA | Address on file | | | | | |
| 2412938 | GONZALEZ CASTRO,EDWIN | Address on file | | | | | |
| 2403099 | GONZALEZ CASTRO,HORTENSIA | Address on file | | | | | |
| 2411924 | GONZALEZ CASTRO,LUCILA | Address on file | | | | | |
| 2403073 | GONZALEZ CHACON,LUZ I | Address on file | | | | | |
| 2412194 | GONZALEZ CINTRON,DALYS O | Address on file | | | | | |
| 2413847 | GONZALEZ CINTRON,MARTA | Address on file | | | | | |
| 2400176 | GONZALEZ CLAUDIO,JUAN | Address on file | | | | | |
| 2412256 | GONZALEZ COBIAN,MARGARITA I | Address on file | | | | | |
| 2413897 | GONZALEZ COLLAZO,LUZ N | Address on file | | | | | |
| 2417849 | GONZALEZ COLLAZO,MARIA I | Address on file | | | | | |
| 2411435 | GONZALEZ COLON,CARMENCITA | Address on file | | | | | |
| 2399868 | GONZALEZ COLON,ELBA Z | Address on file | | | | | |
| 2415653 | GONZALEZ COLON,JACINTA | Address on file | | | | | |
| 2408354 | GONZALEZ COLON,JOANNE | Address on file | | | | | |
| 2402497 | GONZALEZ COLON,JUANITA | Address on file | | | | | |
| 2404776 | GONZALEZ COLON,LUZ S | Address on file | | | | | |
| 2422255 | GONZALEZ COLON,RAUL | Address on file | | | | | |
| 2416665 | GONZALEZ COMAS,MONSERRATE | Address on file | | | | | |
| 2409144 | GONZALEZ CONCEPCION,JEANNETTE | Address on file | | | | | |
| 2407928 | GONZALEZ CONTRERAS,MIRIAM | Address on file | | | | | |
| 2422828 | GONZALEZ CORDERO,AIDA E | Address on file | | | | | |
| 2401618 | GONZALEZ CORDERO,AIDA M. | Address on file | | | | | |
| 2412878 | GONZALEZ CORDERO,EDWIN | Address on file | | | | | |
| 2416570 | GONZALEZ CORDERO,JANET | Address on file | | | | | |
| 2409348 | GONZALEZ CORDERO,MARIA M | Address on file | | | | | |
| 2408831 | GONZALEZ CORDERO,MARISOL | Address on file | | | | | |
| 2408814 | GONZALEZ CORDOVA,ANA L | Address on file | | | | | |
| 2416274 | GONZALEZ CORTES,ANGELA | Address on file | | | | | |
| 2419071 | GONZALEZ COTTO,MARIA L | Address on file | | | | | |
| 2408066 | GONZALEZ CRESPO,AMELIA | Address on file | | | | | |
| 2403206 | GONZALEZ CRESPO,ELSA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403702 | GONZALEZ CRESPO,PASCUAL | Address on file | | | | | |
| 2406220 | GONZALEZ CRUZ,CARMEN M | Address on file | | | | | |
| 2403709 | GONZALEZ CRUZ,DAISY | Address on file | | | | | |
| 2404011 | GONZALEZ CRUZ,FRANCISCA | Address on file | | | | | |
| 2405142 | GONZALEZ CRUZ,INES | Address on file | | | | | |
| 2400213 | GONZALEZ CRUZ,JUANA M | Address on file | | | | | |
| 2422906 | GONZALEZ CRUZ,ROSA DE LOS A | Address on file | | | | | |
| 2400743 | GONZALEZ CRUZ,SAMUEL | Address on file | | | | | |
| 2401851 | GONZALEZ CRUZ,SONIA | Address on file | | | | | |
| 2405106 | GONZALEZ CRUZ,ZEREIDA | Address on file | | | | | |
| 2413947 | GONZALEZ CUBERO,AGENOL | Address on file | | | | | |
| 2418050 | GONZALEZ CUEVAS,CARMEN E | Address on file | | | | | |
| 2415566 | GONZALEZ CUEVAS,DIGNA N | Address on file | | | | | |
| 2404624 | GONZALEZ CUEVAS,JUAN G | Address on file | | | | | |
| 2414217 | GONZALEZ CUMBA,EVELYN M | Address on file | | | | | |
| 2399965 | GONZALEZ DE COLON,CARMEN J | Address on file | | | | | |
| 2402662 | GONZALEZ DE JESUS,ABRAHAM | Address on file | | | | | |
| 2414850 | GONZALEZ DE JESUS,CARMEN L | Address on file | | | | | |
| 2417648 | GONZALEZ DE JESUS,MARGARITA | Address on file | | | | | |
| 2422863 | GONZALEZ DE LA CRUZ,CARMEN M | Address on file | | | | | |
| 2401141 | GONZALEZ DE LA ROSA,MARIA A | Address on file | | | | | |
| 2417835 | GONZALEZ DE LEON,GERMAN | Address on file | | | | | |
| 2419429 | GONZALEZ DEL RIO,AIDA L | Address on file | | | | | |
| 2411689 | GONZALEZ DEL RIO,RAQUEL | Address on file | | | | | |
| 2422338 | GONZALEZ DEL VALLE,GERARDO | Address on file | | | | | |
| 2417709 | GONZALEZ DEL VALLE,ISABEL | Address on file | | | | | |
| 2406268 | GONZALEZ DELGADO,GERARDO | Address on file | | | | | |
| 2419641 | GONZALEZ DELGADO,GLORIA L | Address on file | | | | | |
| 2411503 | GONZALEZ DELGADO,IRIS M | Address on file | | | | | |
| 2421833 | GONZALEZ DIANA,LUZ M | Address on file | | | | | |
| 2402298 | GONZALEZ DIAZ,CARMEN B | Address on file | | | | | |
| 2422858 | GONZALEZ DIAZ,CARMEN M | Address on file | | | | | |
| 2400952 | GONZALEZ DIAZ,JOSE | Address on file | | | | | |
| 2402955 | GONZALEZ DIAZ,MARIA | Address on file | | | | | |
| 2410502 | GONZALEZ DIAZ,MAYDA | Address on file | | | | | |
| 2409555 | GONZALEZ DIAZ,PAPO | Address on file | | | | | |
| 2419574 | GONZALEZ DIAZ,ROSA A | Address on file | | | | | |
| 2415011 | GONZALEZ DIAZ,SANDRA | Address on file | | | | | |
| 2413581 | GONZALEZ DIAZ,ZEUS C | Address on file | | | | | |
| 2420388 | GONZALEZ ESTEVEZ,FRANCIA | Address on file | | | | | |
| 2420878 | GONZALEZ FELICIANO,ROSARIO | Address on file | | | | | |
| 2400951 | GONZALEZ FERDEZ,AGUSTIN | Address on file | | | | | |
| 2422208 | GONZALEZ FERNANDEZ,MAGIE | Address on file | | | | | |
| 2411615 | GONZALEZ FIGUEROA,ALBERTO | Address on file | | | | | |
| 2400721 | GONZALEZ FIGUEROA,ANTONIO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 167 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414921 | GONZALEZ FIGUEROA,CARMEN M | Address on file | | | | | |
| 2400227 | GONZALEZ FIGUEROA,MARGARITA | Address on file | | | | | |
| 2410707 | GONZALEZ FIGUEROA,MARIA | Address on file | | | | | |
| 2421571 | GONZALEZ FIGUEROA,MARIA J | Address on file | | | | | |
| 2406100 | GONZALEZ FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2420133 | GONZALEZ FLORES,BRUNILDA | Address on file | | | | | |
| 2401931 | GONZALEZ FLORES,ROSA | Address on file | | | | | |
| 2404907 | GONZALEZ FONTANEZ,MARILU | Address on file | | | | | |
| 2413552 | GONZALEZ FOSTER,LISBETH | Address on file | | | | | |
| 2405016 | GONZALEZ FRATICELLI,EDGAR S | Address on file | | | | | |
| 2401312 | GONZALEZ FRES,NANCY | Address on file | | | | | |
| 2414756 | GONZALEZ FRES,WANDA | Address on file | | | | | |
| 2409730 | GONZALEZ FUENTES,ANA I | Address on file | | | | | |
| 2405336 | GONZALEZ FUENTES,ROSA L | Address on file | | | | | |
| 2413094 | GONZALEZ FUENTES,SONIA L | Address on file | | | | | |
| 2420952 | GONZALEZ GARCIA,CARMEN M | Address on file | | | | | |
| 2408651 | GONZALEZ GARCIA,CEFERINO | Address on file | | | | | |
| 2402268 | GONZALEZ GARCIA,JOSE F | Address on file | | | | | |
| 2403976 | GONZALEZ GARCIA,LESBIA M | Address on file | | | | | |
| 2408205 | GONZALEZ GARCIA,LUZ G | Address on file | | | | | |
| 2417506 | GONZALEZ GARCIA,MARIA D | Address on file | | | | | |
| 2406720 | GONZALEZ GARCIA,MYRTA L | Address on file | | | | | |
| 2411049 | GONZALEZ GARCIA,ZAIDA N | Address on file | | | | | |
| 2418314 | GONZALEZ GASPAR,MARISSA | Address on file | | | | | |
| 2414658 | GONZALEZ GAVILLAN,EVA | Address on file | | | | | |
| 2418709 | GONZALEZ GILBES,JOSE A | Address on file | | | | | |
| 2409476 | GONZALEZ GIRANTE,CARMEN A | Address on file | | | | | |
| 2410109 | GONZALEZ GOMEZ,ALFREDO | Address on file | | | | | |
| 2411137 | GONZALEZ GONZALEZ,ANA L | Address on file | | | | | |
| 2423139 | GONZALEZ GONZALEZ,CARMEN I | Address on file | | | | | |
| 2411810 | GONZALEZ GONZALEZ,CARMEN J | Address on file | | | | | |
| 2406478 | GONZALEZ GONZALEZ,CARMEN S | Address on file | | | | | |
| 2407747 | GONZALEZ GONZALEZ,DANIEL | Address on file | | | | | |
| 2409912 | GONZALEZ GONZALEZ,EILEEN D | Address on file | | | | | |
| 2412384 | GONZALEZ GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2415696 | GONZALEZ GONZALEZ,EUMABEL | Address on file | | | | | |
| 2406627 | GONZALEZ GONZALEZ,FELICITA | Address on file | | | | | |
| 2413757 | GONZALEZ GONZALEZ,FELICITA | Address on file | | | | | |
| 2417463 | GONZALEZ GONZALEZ,GUILLERMINA | Address on file | | | | | |
| 2417969 | GONZALEZ GONZALEZ,HERIBERTO | Address on file | | | | | |
| 2410028 | GONZALEZ GONZALEZ,JORGE | Address on file | | | | | |
| 2416207 | GONZALEZ GONZALEZ,JULIE | Address on file | | | | | |
| 2406189 | GONZALEZ GONZALEZ,LOIDA E | Address on file | | | | | |
| 2413360 | GONZALEZ GONZALEZ,LUZ M | Address on file | | | | | |
| 2410008 | GONZALEZ GONZALEZ,MAGALI | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402658 | GONZALEZ GONZALEZ,MARGARITA | Address on file | | | | | |
| 2408313 | GONZALEZ GONZALEZ,MARIA D | Address on file | | | | | |
| 2418131 | GONZALEZ GONZALEZ,MARIA DEL  C | Address on file | | | | | |
| 2403366 | GONZALEZ GONZALEZ,MARIA E | Address on file | | | | | |
| 2403594 | GONZALEZ GONZALEZ,MARIA M | Address on file | | | | | |
| 2408337 | GONZALEZ GONZALEZ,MARIA V | Address on file | | | | | |
| 2402889 | GONZALEZ GONZALEZ,MARTA | Address on file | | | | | |
| 2405265 | GONZALEZ GONZALEZ,MARY C | Address on file | | | | | |
| 2401916 | GONZALEZ GONZALEZ,MIRTA I | Address on file | | | | | |
| 2399867 | GONZALEZ GONZALEZ,NEREIDA | Address on file | | | | | |
| 2409675 | GONZALEZ GONZALEZ,NIMIA | Address on file | | | | | |
| 2410135 | GONZALEZ GONZALEZ,OLGA | Address on file | | | | | |
| 2406568 | GONZALEZ GONZALEZ,REYNALDO | Address on file | | | | | |
| 2405054 | GONZALEZ GONZALEZ,WANDA I | Address on file | | | | | |
| 2406901 | GONZALEZ GONZALEZ,WILFREDO | Address on file | | | | | |
| 2419912 | GONZALEZ GRANADOS,MIGDALIA | Address on file | | | | | |
| 2401065 | GONZALEZ GUADALUPE,DEBBIE R | Address on file | | | | | |
| 2412180 | GONZALEZ GUASCH,NYDSIA M | Address on file | | | | | |
| 2411897 | GONZALEZ GUZMAN,CARMEN M | Address on file | | | | | |
| 2416039 | GONZALEZ GUZMAN,EDNA E | Address on file | | | | | |
| 2423027 | GONZALEZ GUZMAN,JOSE A | Address on file | | | | | |
| 2401973 | GONZALEZ GUZMAN,JULIO E | Address on file | | | | | |
| 2412286 | GONZALEZ GUZMAN,MIRIAM R | Address on file | | | | | |
| 2405296 | GONZALEZ HERNANDEZ,AIDA | Address on file | | | | | |
| 2415152 | GONZALEZ HERNANDEZ,ANA M | Address on file | | | | | |
| 2414639 | GONZALEZ HERNANDEZ,ANTONIO | Address on file | | | | | |
| 2409686 | GONZALEZ HERNANDEZ,CARMEN L | Address on file | | | | | |
| 2418740 | GONZALEZ HERNANDEZ,CLARIBEL | Address on file | | | | | |
| 2413880 | GONZALEZ HERNANDEZ,LOURDES | Address on file | | | | | |
| 2412421 | GONZALEZ HERNANDEZ,LUZ C | Address on file | | | | | |
| 2400670 | GONZALEZ HERNANDEZ,REBECCA | Address on file | | | | | |
| 2408890 | GONZALEZ HERNANDEZ,ROQUE | Address on file | | | | | |
| 2416257 | GONZALEZ HERNANDEZ,RUTH M | Address on file | | | | | |
| 2422117 | GONZALEZ HERNANDEZ,SOL A | Address on file | | | | | |
| 2413101 | GONZALEZ HERNANDEZ,SUSANA | Address on file | | | | | |
| 2422168 | GONZALEZ HERNANDEZ,WILSON | Address on file | | | | | |
| 2411593 | GONZALEZ HERRERA,EVELYN | Address on file | | | | | |
| 2412984 | GONZALEZ HILERIO,SONIA I | Address on file | | | | | |
| 2415966 | GONZALEZ IGLESIAS,JANET | Address on file | | | | | |
| 2400084 | GONZALEZ ILLAS,CARMEN | Address on file | | | | | |
| 2411239 | GONZALEZ INGLES,LUIS E | Address on file | | | | | |
| 2414981 | GONZALEZ IRIZARRY,ELIZABETH | Address on file | | | | | |
| 2400321 | GONZALEZ IRIZARRY,MIRIAM | Address on file | | | | | |
| 2411755 | GONZALEZ IRIZARRY,NAIDA M | Address on file | | | | | |
| 2416921 | GONZALEZ JAIMAN,JUSTINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405653 | GONZALEZ JIMENEZ,FRANCISCO | Address on file | | | | | |
| 2404007 | GONZALEZ JIMENEZ,JOSE M | Address on file | | | | | |
| 2423036 | GONZALEZ JIMENEZ,NIDIAN D | Address on file | | | | | |
| 2414852 | GONZALEZ JUARBE,MARIA M | Address on file | | | | | |
| 2417554 | GONZALEZ LAGUNA,TERESITA DE L | Address on file | | | | | |
| 2413665 | GONZALEZ LASSALLE,WANDA | Address on file | | | | | |
| 2405272 | GONZALEZ LATORRE,LUIS A | Address on file | | | | | |
| 2411908 | GONZALEZ LEBRON,RICHARD | Address on file | | | | | |
| 2406624 | GONZALEZ LEON,EFRAIN | Address on file | | | | | |
| 2404372 | GONZALEZ LLANES,CARMEN L | Address on file | | | | | |
| 2407099 | GONZALEZ LOPERENA,CARMEN M | Address on file | | | | | |
| 2412515 | GONZALEZ LOPEZ,AIDA L | Address on file | | | | | |
| 2406998 | GONZALEZ LOPEZ,EDDIE E | Address on file | | | | | |
| 2416569 | GONZALEZ LOPEZ,ELIA H. | Address on file | | | | | |
| 2413823 | GONZALEZ LOPEZ,EUGENIO | Address on file | | | | | |
| 2407305 | GONZALEZ LOPEZ,GLORIA M | Address on file | | | | | |
| 2410505 | GONZALEZ LOPEZ,IRMA E | Address on file | | | | | |
| 2402427 | GONZALEZ LOPEZ,ISMAEL | Address on file | | | | | |
| 2400596 | GONZALEZ LOPEZ,JOSE A | Address on file | | | | | |
| 2407617 | GONZALEZ LOPEZ,MARIA I | Address on file | | | | | |
| 2405025 | GONZALEZ LOPEZ,MERCEDES | Address on file | | | | | |
| 2421416 | GONZALEZ LOPEZ,MINERVA | Address on file | | | | | |
| 2411456 | GONZALEZ LOPEZ,NOLVA J | Address on file | | | | | |
| 2402422 | GONZALEZ LOPEZ,ROSA H | Address on file | | | | | |
| 2413949 | GONZALEZ LOPEZ,SYLVIA | Address on file | | | | | |
| 2567053 | GONZALEZ LOPEZ,VIRGINIA | Address on file | | | | | |
| 2414232 | GONZALEZ LOPEZ,VIRGINIA | Address on file | | | | | |
| 2400046 | GONZALEZ LUGO,DORIS | Address on file | | | | | |
| 2411788 | GONZALEZ LUGO,GLORIA E | Address on file | | | | | |
| 2410991 | GONZALEZ LUGO,RAMON | Address on file | | | | | |
| 2405582 | GONZALEZ MALAVE,ESTHER | Address on file | | | | | |
| 2415593 | GONZALEZ MALDONADO,ADRIANA | Address on file | | | | | |
| 2407538 | GONZALEZ MALDONADO,MARIA L | Address on file | | | | | |
| 2423110 | GONZALEZ MALDONADO,NAYDA M | Address on file | | | | | |
| 2414758 | GONZALEZ MALDONADO,NILDA | Address on file | | | | | |
| 2421448 | GONZALEZ MALDONADO,XANDRA R | Address on file | | | | | |
| 2408070 | GONZALEZ MARCIAL,IVETTE | Address on file | | | | | |
| 2421843 | GONZALEZ MARENGO,DAVID | Address on file | | | | | |
| 2406296 | GONZALEZ MARIN,GISELDA | Address on file | | | | | |
| 2411448 | GONZALEZ MARRERO,CECILIA V | Address on file | | | | | |
| 2403892 | GONZALEZ MARRERO,HAYDEE V | Address on file | | | | | |
| 2411296 | GONZALEZ MARRERO,VIRGINIA | Address on file | | | | | |
| 2410158 | GONZALEZ MARTINEZ,AIXA | Address on file | | | | | |
| 2422796 | GONZALEZ MARTINEZ,ELISA E | Address on file | | | | | |
| 2410479 | GONZALEZ MARTINEZ,IVETTE M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 170 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419026 | GONZALEZ MARTINEZ,JOSE L | Address on file | | | | | |
| 2419394 | GONZALEZ MARTINEZ,MARIANELA | Address on file | | | | | |
| 2413318 | GONZALEZ MARTINEZ,NANCY E | Address on file | | | | | |
| 2404438 | GONZALEZ MATOS,BRUNILDA | Address on file | | | | | |
| 2420277 | GONZALEZ MATTA,IVETTE | Address on file | | | | | |
| 2400624 | GONZALEZ MAYSONET,MIGUEL A | Address on file | | | | | |
| 2413075 | GONZALEZ MAYSONET,MYRIAM | Address on file | | | | | |
| 2407168 | GONZALEZ MEDINA,MARIANO | Address on file | | | | | |
| 2402355 | GONZALEZ MELECIO,MARIA I | Address on file | | | | | |
| 2403185 | GONZALEZ MELENDEZ,JAVIER E | Address on file | | | | | |
| 2416801 | GONZALEZ MELENDEZ,ZAIDA E | Address on file | | | | | |
| 2400380 | GONZALEZ MENDEZ,CARMEN L | Address on file | | | | | |
| 2403456 | GONZALEZ MENDEZ,IRIS M | Address on file | | | | | |
| 2419523 | GONZALEZ MENDEZ,MIRTA R | Address on file | | | | | |
| 2418247 | GONZALEZ MENDOZA,LESLIE | Address on file | | | | | |
| 2409286 | GONZALEZ MERCADO,ELIZABETH | Address on file | | | | | |
| 2421055 | GONZALEZ MERCADO,MAGDA | Address on file | | | | | |
| 2405586 | GONZALEZ MERCADO,NIDIA | Address on file | | | | | |
| 2423087 | GONZALEZ MERCADO,PEDRO | Address on file | | | | | |
| 2417319 | GONZALEZ MERCADO,SANTA C | Address on file | | | | | |
| 2408654 | GONZALEZ MILLAN,LUIS A | Address on file | | | | | |
| 2408226 | GONZALEZ MOLINA,GILBERTO | Address on file | | | | | |
| 2410182 | GONZALEZ MOLINA,NANCY I | Address on file | | | | | |
| 2416770 | GONZALEZ MONTALVO,NYLMA I | Address on file | | | | | |
| 2420077 | GONZALEZ MONTANEZ,GLADYS | Address on file | | | | | |
| 2406408 | GONZALEZ MONTERO,EVELYN | Address on file | | | | | |
| 2404089 | GONZALEZ MONTESINO,LUZ | Address on file | | | | | |
| 2414448 | GONZALEZ MORA,VIVIAN S | Address on file | | | | | |
| 2415317 | GONZALEZ MORALES,ANGEL | Address on file | | | | | |
| 2402293 | GONZALEZ MORALES,JUDITH | Address on file | | | | | |
| 2412896 | GONZALEZ MORALES,MARIA M | Address on file | | | | | |
| 2406417 | GONZALEZ MORENO,ORLANDO | Address on file | | | | | |
| 2413140 | GONZALEZ MORENO,WALTER | Address on file | | | | | |
| 2419486 | GONZALEZ MUNGUIA,BERTA G | Address on file | | | | | |
| 2417269 | GONZALEZ NAZARIO,CARMEN E | Address on file | | | | | |
| 2400438 | GONZALEZ NEGRON,CARMEN R | Address on file | | | | | |
| 2409552 | GONZALEZ NEGRON,MIRIAM | Address on file | | | | | |
| 2415680 | GONZALEZ NIEVES,ALFREDO | Address on file | | | | | |
| 2421432 | GONZALEZ NIEVES,ANA A | Address on file | | | | | |
| 2402005 | GONZALEZ NIEVES,BLANCA L | Address on file | | | | | |
| 2402144 | GONZALEZ NIEVES,ELBA N | Address on file | | | | | |
| 2404586 | GONZALEZ NIEVES,GUDELIA | Address on file | | | | | |
| 2416425 | GONZALEZ NIEVES,LIZETTE | Address on file | | | | | |
| 2415092 | GONZALEZ NIEVES,MARIBEL | Address on file | | | | | |
| 2407325 | GONZALEZ NIEVES,ROSALINA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 171 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411097 | GONZALEZ NIEVES,ROSALINDA | Address on file | | | | | |
| 2402743 | GONZALEZ NIEVES,SARAH A | Address on file | | | | | |
| 2403774 | GONZALEZ NUNEZ,CARMEN S | Address on file | | | | | |
| 2406170 | GONZALEZ OCASIO,MOISES | Address on file | | | | | |
| 2409197 | GONZALEZ OCASIO,SONIA N | Address on file | | | | | |
| 2423189 | GONZALEZ OLIVO,JOSE M | Address on file | | | | | |
| 2421253 | GONZALEZ OLIVO,LUZ | Address on file | | | | | |
| 2404637 | GONZALEZ OLMO,NELIDA | Address on file | | | | | |
| 2409383 | GONZALEZ OLMO,PABLO | Address on file | | | | | |
| 2420690 | GONZALEZ ORTIZ,CARLOS | Address on file | | | | | |
| 2405176 | GONZALEZ ORTIZ,DORIS | Address on file | | | | | |
| 2411073 | GONZALEZ ORTIZ,ELBA | Address on file | | | | | |
| 2414499 | GONZALEZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2415147 | GONZALEZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2411898 | GONZALEZ ORTIZ,JOSE L | Address on file | | | | | |
| 2420800 | GONZALEZ ORTIZ,LILLIAM | Address on file | | | | | |
| 2421026 | GONZALEZ ORTIZ,MANUEL | Address on file | | | | | |
| 2405714 | GONZALEZ ORTIZ,MARIA L | Address on file | | | | | |
| 2412130 | GONZALEZ ORTIZ,MILTON D | Address on file | | | | | |
| 2406215 | GONZALEZ ORTIZ,RUTH I | Address on file | | | | | |
| 2407514 | GONZALEZ ORTIZ,ZENAIDA | Address on file | | | | | |
| 2415970 | GONZALEZ PADILLA,ALTAGRACIA | Address on file | | | | | |
| 2405911 | GONZALEZ PADILLA,ANGEL M | Address on file | | | | | |
| 2413382 | GONZALEZ PADILLA,DOLORES | Address on file | | | | | |
| 2421154 | GONZALEZ PADIN,CARMEN D | Address on file | | | | | |
| 2413818 | GONZALEZ PADIN,EVA I | Address on file | | | | | |
| 2407439 | GONZALEZ PAGAN,CHARLIE W | Address on file | | | | | |
| 2400308 | GONZALEZ PANTOJA,MERCEDES | Address on file | | | | | |
| 2407227 | GONZALEZ PASARELL,DAISY M | Address on file | | | | | |
| 2404296 | GONZALEZ PASCUAL,CARMEN H | Address on file | | | | | |
| 2422598 | GONZALEZ PAZ,MARITZA S | Address on file | | | | | |
| 2403135 | GONZALEZ PEDROGO,CARMEN M | Address on file | | | | | |
| 2411931 | GONZALEZ PENA,HECTOR A | Address on file | | | | | |
| 2408597 | GONZALEZ PEREZ,ENEIDA M | Address on file | | | | | |
| 2409719 | GONZALEZ PEREZ,JEANETTE | Address on file | | | | | |
| 2403869 | GONZALEZ PEREZ,JOSE A | Address on file | | | | | |
| 2405918 | GONZALEZ PEREZ,JOSE D | Address on file | | | | | |
| 2414498 | GONZALEZ PEREZ,LEONOR | Address on file | | | | | |
| 2408277 | GONZALEZ PEREZ,MAGALY | Address on file | | | | | |
| 2413864 | GONZALEZ PEREZ,MARIA M | Address on file | | | | | |
| 2407635 | GONZALEZ PEREZ,MARISSA | Address on file | | | | | |
| 2416872 | GONZALEZ PEREZ,MELBA A. | Address on file | | | | | |
| 2409755 | GONZALEZ PEREZ,MIGDALIA | Address on file | | | | | |
| 2405771 | GONZALEZ PEREZ,MILAGROS | Address on file | | | | | |
| 2410358 | GONZALEZ PEREZ,MILAGROS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407507 | GONZALEZ PEREZ,MINERVA | Address on file | | | | | |
| 2418566 | GONZALEZ PEREZ,NATALIA | Address on file | | | | | |
| 2421033 | GONZALEZ PEREZ,WILFREDO | Address on file | | | | | |
| 2419819 | GONZALEZ PEREZ,YOLANDA | Address on file | | | | | |
| 2405022 | GONZALEZ PICA,ANTONIO | Address on file | | | | | |
| 2410230 | GONZALEZ PINERO,LILLIAN | Address on file | | | | | |
| 2409777 | GONZALEZ PLAZA,PAULINA | Address on file | | | | | |
| 2417397 | GONZALEZ POLANCO,VIVIAN | Address on file | | | | | |
| 2414903 | GONZALEZ PRATTS,ANGELA | Address on file | | | | | |
| 2412178 | GONZALEZ PRATTS,RAUL | Address on file | | | | | |
| 2422362 | GONZALEZ PUMAREJO,DAVIS | Address on file | | | | | |
| 2413456 | GONZALEZ PUMAREJO,LILIAM I | Address on file | | | | | |
| 2422771 | GONZALEZ QUILES,BENJAMIN | Address on file | | | | | |
| 2419945 | GONZALEZ QUILES,CARMEN L | Address on file | | | | | |
| 2417013 | GONZALEZ QUILES,MYRNA I | Address on file | | | | | |
| 2418555 | GONZALEZ QUILES,NARDA | Address on file | | | | | |
| 2404625 | GONZALEZ QUILES,ZORAIDA | Address on file | | | | | |
| 2417095 | GONZALEZ QUINONES,ELIANA | Address on file | | | | | |
| 2404069 | GONZALEZ QUINONES,NOEL | Address on file | | | | | |
| 2410569 | GONZALEZ QUINTANA,DELIA | Address on file | | | | | |
| 2420122 | GONZALEZ RAIMUNDI,ANA D | Address on file | | | | | |
| 2411331 | GONZALEZ RAMIREZ,EDWIN | Address on file | | | | | |
| 2403530 | GONZALEZ RAMOS,ANA M | Address on file | | | | | |
| 2404500 | GONZALEZ RAMOS,EVELYN | Address on file | | | | | |
| 2407138 | GONZALEZ RAMOS,EVELYN | Address on file | | | | | |
| 2401455 | GONZALEZ RAMOS,GLADYS | Address on file | | | | | |
| 2400164 | GONZALEZ RAMOS,HILDA R | Address on file | | | | | |
| 2415154 | GONZALEZ RAMOS,JUAN R | Address on file | | | | | |
| 2416360 | GONZALEZ RAMOS,MARILU | Address on file | | | | | |
| 2408333 | GONZALEZ REYES,EDWIN | Address on file | | | | | |
| 2420250 | GONZALEZ REYES,ELSA L | Address on file | | | | | |
| 2406542 | GONZALEZ RIOS,LUZ T | Address on file | | | | | |
| 2407428 | GONZALEZ RIOS,SONIA | Address on file | | | | | |
| 2407170 | GONZALEZ RIVERA,ADA I | Address on file | | | | | |
| 2406610 | GONZALEZ RIVERA,AMY E | Address on file | | | | | |
| 2404705 | GONZALEZ RIVERA,ANA H | Address on file | | | | | |
| 2421141 | GONZALEZ RIVERA,ANGEL | Address on file | | | | | |
| 2415586 | GONZALEZ RIVERA,CARLOS A | Address on file | | | | | |
| 2410233 | GONZALEZ RIVERA,DEXTER | Address on file | | | | | |
| 2402077 | GONZALEZ RIVERA,ELSA | Address on file | | | | | |
| 2417069 | GONZALEZ RIVERA,ELSA M | Address on file | | | | | |
| 2407653 | GONZALEZ RIVERA,ENID M | Address on file | | | | | |
| 2412129 | GONZALEZ RIVERA,GLADYS | Address on file | | | | | |
| 2422434 | GONZALEZ RIVERA,HECTOR L | Address on file | | | | | |
| 2403788 | GONZALEZ RIVERA,HILDA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 173 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403981 | GONZALEZ RIVERA,JANET G | Address on file | | | | | |
| 2401622 | GONZALEZ RIVERA,JOSE I | Address on file | | | | | |
| 2407854 | GONZALEZ RIVERA,JOSE J | Address on file | | | | | |
| 2405578 | GONZALEZ RIVERA,JOSE M | Address on file | | | | | |
| 2404633 | GONZALEZ RIVERA,JUANA M | Address on file | | | | | |
| 2403323 | GONZALEZ RIVERA,JUDITH M | Address on file | | | | | |
| 2401647 | GONZALEZ RIVERA,LUZ P | Address on file | | | | | |
| 2409167 | GONZALEZ RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2422915 | GONZALEZ RIVERA,MARIA M | Address on file | | | | | |
| 2405427 | GONZALEZ RIVERA,MARIANA | Address on file | | | | | |
| 2408357 | GONZALEZ RIVERA,MARIBEL | Address on file | | | | | |
| 2403963 | GONZALEZ RIVERA,MIGDALIA | Address on file | | | | | |
| 2404277 | GONZALEZ RIVERA,MIRIAM | Address on file | | | | | |
| 2403932 | GONZALEZ RIVERA,MIRTA L | Address on file | | | | | |
| 2416310 | GONZALEZ RIVERA,NOEMI | Address on file | | | | | |
| 2401723 | GONZALEZ RIVERA,NORMA I. | Address on file | | | | | |
| 2420383 | GONZALEZ RIVERA,NYLSA M | Address on file | | | | | |
| 2411262 | GONZALEZ RIVERA,OLGA | Address on file | | | | | |
| 2411453 | GONZALEZ RIVERA,OLGA | Address on file | | | | | |
| 2421814 | GONZALEZ RIVERA,RAFAEL E | Address on file | | | | | |
| 2414326 | GONZALEZ RIVERA,RAMONITA | Address on file | | | | | |
| 2405419 | GONZALEZ RIVERA,ROSA E | Address on file | | | | | |
| 2411525 | GONZALEZ RIVERA,ROSA E | Address on file | | | | | |
| 2414929 | GONZALEZ RIVERA,SANDRA | Address on file | | | | | |
| 2409809 | GONZALEZ RIVERA,SARA | Address on file | | | | | |
| 2422488 | GONZALEZ RIVERA,SONIA I | Address on file | | | | | |
| 2407074 | GONZALEZ RIVERA,SYLMA M | Address on file | | | | | |
| 2401045 | GONZALEZ RIVERA,ZAIDA I | Address on file | | | | | |
| 2414197 | GONZALEZ RIVERA,ZORAIDA I | Address on file | | | | | |
| 2400826 | GONZALEZ ROBLES,SONIA | Address on file | | | | | |
| 2406376 | GONZALEZ RODRIGUEZ,ALBA | Address on file | | | | | |
| 2401865 | GONZALEZ RODRIGUEZ,ALMA I. | Address on file | | | | | |
| 2404784 | GONZALEZ RODRIGUEZ,AURORA | Address on file | | | | | |
| 2403810 | GONZALEZ RODRIGUEZ,BERTA | Address on file | | | | | |
| 2410123 | GONZALEZ RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2414616 | GONZALEZ RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2403259 | GONZALEZ RODRIGUEZ,GLADYS E | Address on file | | | | | |
| 2414365 | GONZALEZ RODRIGUEZ,GLORIA M | Address on file | | | | | |
| 2404783 | GONZALEZ RODRIGUEZ,GUILLERMINA | Address on file | | | | | |
| 2421529 | GONZALEZ RODRIGUEZ,ISMAEL | Address on file | | | | | |
| 2419682 | GONZALEZ RODRIGUEZ,LAUTHELIN | Address on file | | | | | |
| 2416628 | GONZALEZ RODRIGUEZ,LUIS M | Address on file | | | | | |
| 2421796 | GONZALEZ RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2401552 | GONZALEZ RODRIGUEZ,MAGDALENA | Address on file | | | | | |
| 2422078 | GONZALEZ RODRIGUEZ,MARIA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413917 | GONZALEZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2418814 | GONZALEZ RODRIGUEZ,MARILUZ | Address on file | | | | | |
| 2405260 | GONZALEZ RODRIGUEZ,MARY L | Address on file | | | | | |
| 2401218 | GONZALEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2415929 | GONZALEZ RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2410619 | GONZALEZ RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2420692 | GONZALEZ RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2406087 | GONZALEZ RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2420805 | GONZALEZ RODRIGUEZ,RUBEN | Address on file | | | | | |
| 2421446 | GONZALEZ RODRIGUEZ,TULIDANIA | Address on file | | | | | |
| 2414931 | GONZALEZ RODRIGUEZ,WALESKA | Address on file | | | | | |
| 2407291 | GONZALEZ RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2415745 | GONZALEZ ROMAN,ADA I | Address on file | | | | | |
| 2405554 | GONZALEZ ROMAN,ALBERTO | Address on file | | | | | |
| 2413724 | GONZALEZ ROMAN,MARIA T | Address on file | | | | | |
| 2411284 | GONZALEZ ROMAN,WILLIAM | Address on file | | | | | |
| 2417743 | GONZALEZ ROMERO,EVELYN | Address on file | | | | | |
| 2415130 | GONZALEZ ROMERO,WALESKA | Address on file | | | | | |
| 2403279 | GONZALEZ ROSADO,FELICITA | Address on file | | | | | |
| 2423143 | GONZALEZ ROSADO,HAROLD | Address on file | | | | | |
| 2422013 | GONZALEZ ROSADO,JAVIER | Address on file | | | | | |
| 2409324 | GONZALEZ ROSADO,NATIVIDAD | Address on file | | | | | |
| 2418116 | GONZALEZ ROSARIO,MILAGROS | Address on file | | | | | |
| 2419473 | GONZALEZ ROSARIO,NANCY | Address on file | | | | | |
| 2420440 | GONZALEZ RUIZ,ADELAIDA | Address on file | | | | | |
| 2402958 | GONZALEZ RUIZ,ALFREDO | Address on file | | | | | |
| 2408521 | GONZALEZ RUIZ,CARLOS A | Address on file | | | | | |
| 2413409 | GONZALEZ RUIZ,CELY N | Address on file | | | | | |
| 2403100 | GONZALEZ RUIZ,DELIA A | Address on file | | | | | |
| 2422220 | GONZALEZ RUIZ,JANETTE | Address on file | | | | | |
| 2409951 | GONZALEZ RUIZ,MYRIAM | Address on file | | | | | |
| 2405206 | GONZALEZ RULLAN,ELAINE J | Address on file | | | | | |
| 2421625 | GONZALEZ SALAS,ELIEZER | Address on file | | | | | |
| 2412908 | GONZALEZ SALGADO,VIONNETTE | Address on file | | | | | |
| 2406134 | GONZALEZ SALTARES,CRIMILDA | Address on file | | | | | |
| 2413743 | GONZALEZ SANABRIA,BENITA | Address on file | | | | | |
| 2421729 | GONZALEZ SANCHEZ,ARNALDO | Address on file | | | | | |
| 2403410 | GONZALEZ SANCHEZ,CARMEN D | Address on file | | | | | |
| 2400008 | GONZALEZ SANCHEZ,DAISY | Address on file | | | | | |
| 2411511 | GONZALEZ SANCHEZ,FELICITA | Address on file | | | | | |
| 2410504 | GONZALEZ SANCHEZ,JUDITH | Address on file | | | | | |
| 2410459 | GONZALEZ SANCHEZ,LYDIA E | Address on file | | | | | |
| 2407965 | GONZALEZ SANCHEZ,MILDRED | Address on file | | | | | |
| 2414922 | GONZALEZ SANCHEZ,NAYDA | Address on file | | | | | |
| 2407119 | GONZALEZ SANCHEZ,RAMONA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413572 | GONZALEZ SANCHEZ,VILMA R | Address on file | | | | | |
| 2405813 | GONZALEZ SANTIAGO,ANTONIA | Address on file | | | | | |
| 2419234 | GONZALEZ SANTIAGO,BRUNILDA | Address on file | | | | | |
| 2409919 | GONZALEZ SANTIAGO,GLADYS M | Address on file | | | | | |
| 2420363 | GONZALEZ SANTIAGO,GLORIA M | Address on file | | | | | |
| 2418990 | GONZALEZ SANTIAGO,IRIS M | Address on file | | | | | |
| 2405129 | GONZALEZ SANTIAGO,LUZ M | Address on file | | | | | |
| 2416001 | GONZALEZ SANTIAGO,MARIA E | Address on file | | | | | |
| 2399958 | GONZALEZ SANTIAGO,MARIA S | Address on file | | | | | |
| 2412444 | GONZALEZ SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2412273 | GONZALEZ SANTIAGO,NELIDA | Address on file | | | | | |
| 2408941 | GONZALEZ SANTIAGO,SONIA N | Address on file | | | | | |
| 2408615 | GONZALEZ SANTIAGO,WINNIE | Address on file | | | | | |
| 2408454 | GONZALEZ SANTOS,CARMEN M | Address on file | | | | | |
| 2406633 | GONZALEZ SANTOS,FELICITA | Address on file | | | | | |
| 2410853 | GONZALEZ SANTOS,MARIA DEL C | Address on file | | | | | |
| 2410642 | GONZALEZ SANTOS,MIRIAM I | Address on file | | | | | |
| 2410973 | GONZALEZ SANTOS,ROSA A | Address on file | | | | | |
| 2413609 | GONZALEZ SEGARRA,EDDA G | Address on file | | | | | |
| 2414068 | GONZALEZ SEGARRA,EDUVIGIS | Address on file | | | | | |
| 2413623 | GONZALEZ SEGARRA,FRANK | Address on file | | | | | |
| 2403899 | GONZALEZ SERRANO,FLOR M | Address on file | | | | | |
| 2416085 | GONZALEZ SIFONTE,MARIA DE L | Address on file | | | | | |
| 2404984 | GONZALEZ SOLIS,DIANA | Address on file | | | | | |
| 2413739 | GONZALEZ SOTO,CARMEN A | Address on file | | | | | |
| 2413776 | GONZALEZ SOTO,GLORIA | Address on file | | | | | |
| 2411174 | GONZALEZ SOTO,PEDRO I | Address on file | | | | | |
| 2407415 | GONZALEZ SOTOMAYOR,MARIA | Address on file | | | | | |
| 2402199 | GONZALEZ TEJERA,EDNA | Address on file | | | | | |
| 2423107 | GONZALEZ TORRES,ANTOLIN | Address on file | | | | | |
| 2402239 | GONZALEZ TORRES,BIENVENIDA | Address on file | | | | | |
| 2406282 | GONZALEZ TORRES,BLANCA I | Address on file | | | | | |
| 2402072 | GONZALEZ TORRES,CARMEN | Address on file | | | | | |
| 2403149 | GONZALEZ TORRES,EDELMIRA | Address on file | | | | | |
| 2411911 | GONZALEZ TORRES,ELIEZER | Address on file | | | | | |
| 2420068 | GONZALEZ TORRES,ELSA | Address on file | | | | | |
| 2400129 | GONZALEZ TORRES,ESTHER | Address on file | | | | | |
| 2414308 | GONZALEZ TORRES,HAYDEE | Address on file | | | | | |
| 2409706 | GONZALEZ TORRES,LESTER A | Address on file | | | | | |
| 2408036 | GONZALEZ TORRES,LILLIAM M | Address on file | | | | | |
| 2417165 | GONZALEZ TORRES,NANCY | Address on file | | | | | |
| 2402097 | GONZALEZ TORRES,NELLY | Address on file | | | | | |
| 2419250 | GONZALEZ TORRES,NICOLAS G | Address on file | | | | | |
| 2408508 | GONZALEZ TORRES,NILDA | Address on file | | | | | |
| 2412887 | GONZALEZ TORRES,NORMA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403116 | GONZALEZ TORRES,RAMONITA | Address on file | | | | | |
| 2420253 | GONZALEZ TORRES,SADIE M | Address on file | | | | | |
| 2420211 | GONZALEZ TORRES,YOLANDA | Address on file | | | | | |
| 2400805 | GONZALEZ TORRES,ZULMA C | Address on file | | | | | |
| 2404429 | GONZALEZ TRAVERSO,ROSA | Address on file | | | | | |
| 2414032 | GONZALEZ VALENTIN,MARIA A | Address on file | | | | | |
| 2416013 | GONZALEZ VALENTIN,NEREIDA | Address on file | | | | | |
| 2406955 | GONZALEZ VALLE,RUDETH | Address on file | | | | | |
| 2567038 | GONZALEZ VARGAS,ISMAEL | Address on file | | | | | |
| 2402891 | GONZALEZ VARGAS,JENNY | Address on file | | | | | |
| 2420280 | GONZALEZ VARGAS,JUAN | Address on file | | | | | |
| 2419786 | GONZALEZ VARGAS,MARITZA R | Address on file | | | | | |
| 2414862 | GONZALEZ VARGAS,WANDA | Address on file | | | | | |
| 2416932 | GONZALEZ VAZQUEZ,DIANA | Address on file | | | | | |
| 2406976 | GONZALEZ VAZQUEZ,FELIX | Address on file | | | | | |
| 2409216 | GONZALEZ VAZQUEZ,ISABEL | Address on file | | | | | |
| 2417335 | GONZALEZ VAZQUEZ,JOSE M | Address on file | | | | | |
| 2414983 | GONZALEZ VAZQUEZ,LUZ I | Address on file | | | | | |
| 2414339 | GONZALEZ VAZQUEZ,MARLYN | Address on file | | | | | |
| 2420361 | GONZALEZ VAZQUEZ,OLGA E | Address on file | | | | | |
| 2410305 | GONZALEZ VAZQUEZ,SUSANNA | Address on file | | | | | |
| 2421574 | GONZALEZ VEGA,ADA M | Address on file | | | | | |
| 2412309 | GONZALEZ VEGA,ENEIDA | Address on file | | | | | |
| 2422063 | GONZALEZ VEGA,GLADYS | Address on file | | | | | |
| 2419021 | GONZALEZ VEGA,HAYDEE | Address on file | | | | | |
| 2423041 | GONZALEZ VEGA,JAVIER | Address on file | | | | | |
| 2419587 | GONZALEZ VEGA,MIGDALIA | Address on file | | | | | |
| 2416900 | GONZALEZ VEGA,RADAMES | Address on file | | | | | |
| 2421392 | GONZALEZ VEGA,RICHARD | Address on file | | | | | |
| 2422878 | GONZALEZ VEGA,YOLANDA | Address on file | | | | | |
| 2401725 | GONZALEZ VELAZQUEZ,ALICIA | Address on file | | | | | |
| 2419214 | GONZALEZ VELAZQUEZ,ELBA | Address on file | | | | | |
| 2417146 | GONZALEZ VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2417245 | GONZALEZ VELAZQUEZ,JOSE L | Address on file | | | | | |
| 2409524 | GONZALEZ VELAZQUEZ,PERRY | Address on file | | | | | |
| 2413979 | GONZALEZ VELAZQUEZ,ROSA E | Address on file | | | | | |
| 2406516 | GONZALEZ VELEZ,BIZMAR E | Address on file | | | | | |
| 2414363 | GONZALEZ VELEZ,JIM E | Address on file | | | | | |
| 2401854 | GONZALEZ VELEZ,JOSE B | Address on file | | | | | |
| 2417929 | GONZALEZ VELEZ,JOSE R | Address on file | | | | | |
| 2421423 | GONZALEZ VELEZ,NEYSA | Address on file | | | | | |
| 2417999 | GONZALEZ VERA,MARIBEL | Address on file | | | | | |
| 2410420 | GONZALEZ VERA,ZENAIDA | Address on file | | | | | |
| 2405413 | GONZALEZ VILLANUEVA,MARIA A | Address on file | | | | | |
| 2399836 | GONZALEZ VIVES,SONIA N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406883 | GONZALEZ VIVO,SANDRA I | Address on file | | | | | |
| 2417413 | GONZALEZ WALKER,DELIA | Address on file | | | | | |
| 2420928 | GONZALEZ ZAYAS,IVETTE | Address on file | | | | | |
| 2414859 | GONZALEZ ZAYAS,NANCY | Address on file | | | | | |
| 2423014 | GONZALEZ ZAYAS,SALVADOR | Address on file | | | | | |
| 2406530 | GORBEA MELENDEZ,ISABEL C | Address on file | | | | | |
| 2419848 | GORIS BISONO,CLARA C | Address on file | | | | | |
| 2421471 | GOTAY CRUZ,ERVIN | Address on file | | | | | |
| 2408984 | GOTAY GUZMAN,CHARLOTTE | Address on file | | | | | |
| 2421771 | GOTAY IRIZARRY,IRMA | Address on file | | | | | |
| 2419309 | GOTAY LEDOUX,ENSOR | Address on file | | | | | |
| 2399896 | GOTAY LIZASOAIN,EDDA V | Address on file | | | | | |
| 2404063 | GOTAY LIZASOAIN,GLORIA | Address on file | | | | | |
| 2422898 | GOTAY RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2412452 | GOTAY RUIZ,MILAGROS | Address on file | | | | | |
| 2418111 | GOTAY TORRES,REBECCA | Address on file | | | | | |
| 2405725 | GOTAY VELEZ,GLADYS | Address on file | | | | | |
| 2420027 | GOVEO MONTANEZ,AMPARO | Address on file | | | | | |
| 2416710 | GOYCO MORALES,ELSA I | Address on file | | | | | |
| 2416006 | GOYCO MORALES,EVELYN C | Address on file | | | | | |
| 2408589 | GOYCO MORALES,GEORGINA | Address on file | | | | | |
| 2421626 | GOYCO MORALES,OLGA N | Address on file | | | | | |
| 2422253 | GOYTIA GUZMAN,MARIA A | Address on file | | | | | |
| 2422779 | GOYTIA PERALES,DAISY | Address on file | | | | | |
| 2400558 | GRACIA ALVELO,ANA M | Address on file | | | | | |
| 2420630 | GRACIA BERMUDEZ,JENNIFER | Address on file | | | | | |
| 2413531 | GRACIA CARDONA,LIVIA M | Address on file | | | | | |
| 2408301 | GRACIA DELGADO,JANE | Address on file | | | | | |
| 2401745 | GRACIA GONZALEZ,VILMA S | Address on file | | | | | |
| 2404663 | GRACIA MORALES,GLADYS E | Address on file | | | | | |
| 2416268 | GRACIA OTERO,VICTOR | Address on file | | | | | |
| 2415648 | GRACIA TORRES,OLGA N | Address on file | | | | | |
| 2407639 | GRACIA VELAZQUEZ,LUCIA | Address on file | | | | | |
| 2406239 | GRACIA VELAZQUEZ,SARAI | Address on file | | | | | |
| 2415920 | GRACIANI FIGUEROA,MARIA E | Address on file | | | | | |
| 2410178 | GRACIANI LUGO,GISELA | Address on file | | | | | |
| 2409103 | GRACIANO CRUZ,TAINA | Address on file | | | | | |
| 2400654 | GRAF PEREIRA,DOREEN | Address on file | | | | | |
| 2400113 | GRAFALS CALERO,REBECA | Address on file | | | | | |
| 2419301 | GRAFALS FONT,AWILDA | Address on file | | | | | |
| 2403950 | GRAFALS FONT,MILAGROS | Address on file | | | | | |
| 2410680 | GRAFALS MILAN,SANDRA I | Address on file | | | | | |
| 2407683 | GRAFALS RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2403749 | GRAJALES CARBONELL,LIBERTAD | Address on file | | | | | |
| 2409159 | GRANIELA ACOSTA,SEGUNDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404778 | GRATACOS RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2401569 | GRAU GILBES,HILDA | Address on file | | | | | |
| 2420570 | GREEN HERNANDEZ,CARMEN L | Address on file | | | | | |
| 2400965 | GREEN HERNANDEZ,PEDRO | Address on file | | | | | |
| 2411949 | GREEN MALDONADO,JAIME | Address on file | | | | | |
| 2405998 | GREEN ORTIZ,LUZ M | Address on file | | | | | |
| 2415226 | GREEN RODRIGUEZ,MARIBEL | Address on file | | | | | |
| 2402137 | GREEN ROSARIO,GLORIA M. | Address on file | | | | | |
| 2413373 | GREEN SANTIAGO,NANCY I | Address on file | | | | | |
| 2412667 | GREEN VAZQUEZ,ROSA A | Address on file | | | | | |
| 2421572 | GREENE RODRIGUEZ,CARMEN N | Address on file | | | | | |
| 2416000 | GREENE RODRIGUEZ,LOUISE I | Address on file | | | | | |
| 2403904 | GREGORY AYALA,EDIEL | Address on file | | | | | |
| 2420834 | GROSS,CONSUELO | Address on file | | | | | |
| 2419507 | GUADALUPE DE LEON,ADA L | Address on file | | | | | |
| 2420468 | GUADALUPE DIAZ,MARIAM L | Address on file | | | | | |
| 2418904 | GUADALUPE GUEVARA,YAMIRA E | Address on file | | | | | |
| 2413229 | GUADALUPE HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2405437 | GUADALUPE IGLESIAS,DAISY | Address on file | | | | | |
| 2419725 | GUADALUPE ORTIZ,IVETTE M | Address on file | | | | | |
| 2405718 | GUADALUPE RIVERA,VIRGINIA | Address on file | | | | | |
| 2411260 | GUADALUPE TORRES,ABIGAIL | Address on file | | | | | |
| 2401599 | GUADALUPE VIVES,ANGEL L | Address on file | | | | | |
| 2422737 | GUADARRAMA REYES,LEONARDO R | Address on file | | | | | |
| 2418020 | GUADARRAMA REYES,NORMA I | Address on file | | | | | |
| 2402475 | GUARDIOLA DIAZ,MILDRED | Address on file | | | | | |
| 2412022 | GUARDIOLA SIMON,EUSTAQUIO | Address on file | | | | | |
| 2408124 | GUASP MARTINEZ,MIRIAM | Address on file | | | | | |
| 2401576 | GUEITS VELAZQUEZ,JACQUELINE | Address on file | | | | | |
| 2401539 | GUERRA CASTRO,ISMAEL | Address on file | | | | | |
| 2407165 | GUERRA CUEVAS,NORMA E | Address on file | | | | | |
| 2404764 | GUERRERO ALTORAN,MARIA DEL C | Address on file | | | | | |
| 2401033 | GUERRERO ALTORAN,OSCAR | Address on file | | | | | |
| 2420659 | GUERRERO BETANCOURT,LINDA | Address on file | | | | | |
| 2405460 | GUERRERO SALCEDO,REINALDO | Address on file | | | | | |
| 2413515 | GUERRIDO TORRES,JUAN J | Address on file | | | | | |
| 2416189 | GUEVARA CRUZ,JUAN A | Address on file | | | | | |
| 2410280 | GUEVARA DELGADO,FELIX | Address on file | | | | | |
| 2422093 | GUEVARA GARCIA,PEDRO M | Address on file | | | | | |
| 2414998 | GUEVARA IRIZARRY,SYLVIA J | Address on file | | | | | |
| 2401739 | GUEVARA MANDRY,ELY J | Address on file | | | | | |
| 2422949 | GUEVARA MELENDEZ,ELSIE | Address on file | | | | | |
| 2403057 | GUEVARA RAMOS,WANDA | Address on file | | | | | |
| 2400779 | GUEVARA SOTOMAYOR,GLORIA M | Address on file | | | | | |
| 2420759 | GUEVAREZ BARRETO,CARMEN E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406510 | GUEVAREZ ORTIZ,FIDELA | Address on file | | | | | |
| 2404328 | GUEVAREZ SANTIAGO,NORMA I | Address on file | | | | | |
| 2420594 | GUILBOT LOPEZ,NANNETTE | Address on file | | | | | |
| 2409305 | GUILFU RAMOS,HILARIO | Address on file | | | | | |
| 2417482 | GUILLET GONZALEZ,IVONNE C | Address on file | | | | | |
| 2411367 | GUILLOTY BORGES,RIGOBERTO | Address on file | | | | | |
| 2400668 | GUILLOTY PEREZ,PETRA | Address on file | | | | | |
| 2416913 | GUILLOTY RAMOS,WALDEMAR | Address on file | | | | | |
| 2405796 | GUINDIN COLLAZO,SANDRA I | Address on file | | | | | |
| 2421549 | GUINDIN CORRALIZA,GLADYS | Address on file | | | | | |
| 2414402 | GUINDIN MARTINEZ,JOSE E | Address on file | | | | | |
| 2416368 | GUINOT COTTO,CARMEN M | Address on file | | | | | |
| 2414421 | GUISHARD RENTAS,ELSA | Address on file | | | | | |
| 2409171 | GULLON VELEZ,ANGEL L | Address on file | | | | | |
| 2417057 | GURUNG LUHRING,SANDRA | Address on file | | | | | |
| 2401789 | GUTIERREZ ALICEA,ROSA M | Address on file | | | | | |
| 2410281 | GUTIERREZ CLASS,MAYRA | Address on file | | | | | |
| 2420078 | GUTIERREZ COLLAZO,LETICIA D | Address on file | | | | | |
| 2401652 | GUTIERREZ COLLAZO,PEDRO | Address on file | | | | | |
| 2403635 | GUTIERREZ COLON,CRITOBAL | Address on file | | | | | |
| 2400894 | GUTIERREZ COLON,GILBERTO | Address on file | | | | | |
| 2400479 | GUTIERREZ COLON,SARA | Address on file | | | | | |
| 2406857 | GUTIERREZ DE JESUS,TERESA | Address on file | | | | | |
| 2422883 | GUTIERREZ DIAZ,JULIO | Address on file | | | | | |
| 2410997 | GUTIERREZ FELICIANO,ANGEL O | Address on file | | | | | |
| 2400902 | GUTIERREZ GONZALEZ,GUILLERMO | Address on file | | | | | |
| 2418443 | GUTIERREZ JAIME,ANIRAM G | Address on file | | | | | |
| 2405954 | GUTIERREZ JAIME,DISRAELLY | Address on file | | | | | |
| 2414986 | GUTIERREZ MATOS,AWILDA | Address on file | | | | | |
| 2406071 | GUTIERREZ MELENDEZ,FELICITA M | Address on file | | | | | |
| 2414781 | GUTIERREZ NUNEZ,EVELYN | Address on file | | | | | |
| 2405506 | GUTIERREZ PEREZ,MARIA C | Address on file | | | | | |
| 2412015 | GUTIERREZ RIVERA,EDNA | Address on file | | | | | |
| 2410258 | GUTIERREZ RIVERA,GLADYS | Address on file | | | | | |
| 2405967 | GUTIERREZ RIVERA,HILDA | Address on file | | | | | |
| 2408653 | GUTIERREZ RIVERA,LUIS F | Address on file | | | | | |
| 2409718 | GUTIERREZ RODRIGUEZ,NELLY | Address on file | | | | | |
| 2405610 | GUTIERREZ RODRIGUEZ,OMAR | Address on file | | | | | |
| 2411989 | GUTIERREZ SANJURJO,ARACELIS | Address on file | | | | | |
| 2421853 | GUTIERREZ SANTIAGO,CARMEN M | Address on file | | | | | |
| 2413286 | GUTIERREZ SANTOS,ZORAIDA | Address on file | | | | | |
| 2399844 | GUTIERREZ SOLANA,MERCEDES | Address on file | | | | | |
| 2419789 | GUTIERREZ SOTO,LAURA E | Address on file | | | | | |
| 2402922 | GUTIERREZ VAZQUEZ,ANA R | Address on file | | | | | |
| 2405935 | GUTIERREZ VELEZ,SYLVIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 180 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413554 | GUZMAN ACEVEDO,ELIZABETH | Address on file | | | | | |
| 2407495 | GUZMAN ACEVEDO,NYDIA | Address on file | | | | | |
| 2407904 | GUZMAN ACEVEDO,SYLVIA | Address on file | | | | | |
| 2401727 | GUZMAN ALVARADO,FILIBERTO | Address on file | | | | | |
| 2402621 | GUZMAN AROCHO,DIANA M | Address on file | | | | | |
| 2410536 | GUZMAN BERNARD,CARLOS M | Address on file | | | | | |
| 2421342 | GUZMAN CABRERA,IRIS M | Address on file | | | | | |
| 2404179 | GUZMAN CALDERON,IVELISSE | Address on file | | | | | |
| 2416225 | GUZMAN CARRASCO,CARMEN | Address on file | | | | | |
| 2401451 | GUZMAN CARTAGENA,NIDIA E. | Address on file | | | | | |
| 2422111 | GUZMAN CENTENO,RAQUEL | Address on file | | | | | |
| 2410131 | GUZMAN CORTES,CARMEN M | Address on file | | | | | |
| 2407645 | GUZMAN DAVILA,LUZ E | Address on file | | | | | |
| 2405243 | GUZMAN DIAZ,NYDIA I | Address on file | | | | | |
| 2418543 | GUZMAN DIAZ,WILLIE D | Address on file | | | | | |
| 2413143 | GUZMAN ESCAPA,MILAGROS A | Address on file | | | | | |
| 2412949 | GUZMAN FORTES,JOSE | Address on file | | | | | |
| 2400563 | GUZMAN GARCIA,IVETTE | Address on file | | | | | |
| 2413574 | GUZMAN GARCIA,NELIDA | Address on file | | | | | |
| 2404774 | GUZMAN GONZALEZ,CARLOS | Address on file | | | | | |
| 2410901 | GUZMAN GONZALEZ,JOSE A | Address on file | | | | | |
| 2421767 | GUZMAN GONZALEZ,JOSE M | Address on file | | | | | |
| 2408720 | GUZMAN GUZMAN,ALEIDA | Address on file | | | | | |
| 2414374 | GUZMAN GUZMAN,EVELYN | Address on file | | | | | |
| 2410982 | GUZMAN GUZMAN,LUCIA | Address on file | | | | | |
| 2411706 | GUZMAN GUZMAN,WANDA L | Address on file | | | | | |
| 2406904 | GUZMAN HERNANDEZ,ELBA L | Address on file | | | | | |
| 2422944 | GUZMAN HERNANDEZ,LUIS A | Address on file | | | | | |
| 2399928 | GUZMAN JIMENEZ,MAGALI | Address on file | | | | | |
| 2420707 | GUZMAN LLERAS,GLORIA E | Address on file | | | | | |
| 2414474 | GUZMAN LLUBERES,ESTELA A | Address on file | | | | | |
| 2407980 | GUZMAN LOPEZ,ALBERTO | Address on file | | | | | |
| 2414724 | GUZMAN MAISONET,NYDIA | Address on file | | | | | |
| 2417574 | GUZMAN MARTINEZ,ZAIDA | Address on file | | | | | |
| 2416217 | GUZMAN MAYSONET,MARIA DE LOS A | Address on file | | | | | |
| 2411836 | GUZMAN MENDEZ,MARIA M | Address on file | | | | | |
| 2406597 | GUZMAN MORENO,CARMEN M | Address on file | | | | | |
| 2415890 | GUZMAN MUNIZ,CARMEN I | Address on file | | | | | |
| 2401058 | GUZMAN MUNIZ,OLGA | Address on file | | | | | |
| 2405391 | GUZMAN MUNOZ,NOEMI | Address on file | | | | | |
| 2418053 | GUZMAN NIEVES,DORIS E | Address on file | | | | | |
| 2416450 | GUZMAN OCANA,JUAN | Address on file | | | | | |
| 2414375 | GUZMAN OLIVO,ANGEL | Address on file | | | | | |
| 2407908 | GUZMAN OLIVO,SONIA | Address on file | | | | | |
| 2415781 | GUZMAN ORTIZ,ALEJANDRO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 181 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410216 | GUZMAN ORTIZ,ANGELES M | Address on file | | | | | |
| 2404684 | GUZMAN ORTIZ,DAVID | Address on file | | | | | |
| 2414586 | GUZMAN PAGAN,MANUEL | Address on file | | | | | |
| 2420898 | GUZMAN PEREZ,EVELYN | Address on file | | | | | |
| 2409251 | GUZMAN PEREZ,IVETTE C | Address on file | | | | | |
| 2418233 | GUZMAN PEREZ,JORGE L | Address on file | | | | | |
| 2406420 | GUZMAN PEREZ,NILZA | Address on file | | | | | |
| 2402195 | GUZMAN QUINONES,HERMINDA | Address on file | | | | | |
| 2400868 | GUZMAN REYES,BETZAIDA | Address on file | | | | | |
| 2406894 | GUZMAN RIOS,ARMYN | Address on file | | | | | |
| 2420072 | GUZMAN RIOS,LUIS | Address on file | | | | | |
| 2410451 | GUZMAN RIVERA,JOSE E | Address on file | | | | | |
| 2402416 | GUZMAN RODRIGUEZ,ELSIE A | Address on file | | | | | |
| 2421385 | GUZMAN RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2407757 | GUZMAN RODRIGUEZ,MARITZA | Address on file | | | | | |
| 2421061 | GUZMAN ROSARIO,NELIDA | Address on file | | | | | |
| 2411581 | GUZMAN SANTIAGO,CRUZ M | Address on file | | | | | |
| 2411780 | GUZMAN SANTIAGO,EDGARDO | Address on file | | | | | |
| 2410994 | GUZMAN SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2419086 | GUZMAN SANTIAGO,LUZ A | Address on file | | | | | |
| 2417082 | GUZMAN SANTIAGO,PASCUAL | Address on file | | | | | |
| 2406016 | GUZMAN SANTIAGO,ROSELINDA | Address on file | | | | | |
| 2402724 | GUZMAN SANTOS,NORMA  I | Address on file | | | | | |
| 2408916 | GUZMAN TORRES,EDGARDO J | Address on file | | | | | |
| 2402916 | GUZMAN TORRES,GLORIA | Address on file | | | | | |
| 2421256 | GUZMAN TORRES,MERCEDES | Address on file | | | | | |
| 2411819 | GUZMAN TORRES,ROSARIO | Address on file | | | | | |
| 2403208 | GUZMAN TORRES,RUTHBERRY | Address on file | | | | | |
| 2408605 | GUZMAN VAZQUEZ,DAISY | Address on file | | | | | |
| 2410969 | GUZMAN VAZQUEZ,KATHERINE | Address on file | | | | | |
| 2413369 | GUZMAN VEGA,HEXOR M | Address on file | | | | | |
| 2409321 | GUZMAN VELEZ,CARMEN M | Address on file | | | | | |
| 2403845 | GUZMAN VELEZ,CARMEN N | Address on file | | | | | |
| 2404974 | GUZMAN VILLANUEVA,NELIA | Address on file | | | | | |
| 2409282 | HADDOCK BERRIOS,MARIBEL | Address on file | | | | | |
| 2422871 | HADDOCK COLLAZO,DILIA | Address on file | | | | | |
| 2419387 | HAGMAN ESCABI,LINDA J | Address on file | | | | | |
| 2417193 | HANCE RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2417232 | HARRIS LEVICH,MICHAEL D | Address on file | | | | | |
| 2408120 | HARRISON DIAZ,ANA M | Address on file | | | | | |
| 2409667 | HAYES ANTONSANTI,JACQUELINE | Address on file | | | | | |
| 2407049 | HENRIQUEZ CACERES,JULIA | Address on file | | | | | |
| 2403735 | HENRIQUEZ HENRIQUEZ,HELEN M | Address on file | | | | | |
| 2407195 | HENRIQUEZ PEREZ,NILDA | Address on file | | | | | |
| 2421619 | HENRIQUEZ SANTIAGO,VICTOR M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 182 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421970 | HENRIQUEZ VELAZQUEZ,AIXA R | Address on file | | | | | |
| 2421479 | HENRIQUEZ VELAZQUEZ,NIDZA C | Address on file | | | | | |
| 2421792 | HEREDIA GOITIA,HECTOR M | Address on file | | | | | |
| 2416595 | HEREDIA GOITIA,MAGALY P | Address on file | | | | | |
| 2404906 | HEREDIA ORTIZ,BRUNILDA | Address on file | | | | | |
| 2412625 | HEREDIA RIVERA,DAISY | Address on file | | | | | |
| 2404996 | HEREDIA RIVERA,GLORIA | Address on file | | | | | |
| 2413466 | HEREDIA RIVERA,MARITZA | Address on file | | | | | |
| 2411275 | HEREDIA TORRES,BRUNILDA | Address on file | | | | | |
| 2410315 | HERMIDA MORALES,CARMEN | Address on file | | | | | |
| 2422291 | HERMINA CAJIGAS,MANUEL | Address on file | | | | | |
| 2403122 | HERMINA CHICO,AIDA I | Address on file | | | | | |
| 2405589 | HERNADEZ COLON,MILDRED | Address on file | | | | | |
| 2415131 | HERNAIZ CARRASQUILLO,CARMEN M | Address on file | | | | | |
| 2421939 | HERNAIZ TRINIDAD,LEIDA | Address on file | | | | | |
| 2413274 | HERNANDEA BARROSO,MARIA | Address on file | | | | | |
| 2410183 | HERNANDEZ ABAD,AIDA | Address on file | | | | | |
| 2407314 | HERNANDEZ ABRAMS,CARMEN G | Address on file | | | | | |
| 2405226 | HERNANDEZ ACEVADO,ENILDA H | Address on file | | | | | |
| 2422287 | HERNANDEZ ACEVEDO,EDWIN | Address on file | | | | | |
| 2405532 | HERNANDEZ ACEVEDO,WILMA | Address on file | | | | | |
| 2422386 | HERNANDEZ ACOSTA,JUAN R | Address on file | | | | | |
| 2411905 | HERNANDEZ ADORNO,DIANA I | Address on file | | | | | |
| 2416911 | HERNANDEZ ALFONSO,ROSA A | Address on file | | | | | |
| 2414040 | HERNANDEZ ALICEA,EVELYN | Address on file | | | | | |
| 2400399 | HERNANDEZ ALVARADO,LUZ N | Address on file | | | | | |
| 2405375 | HERNANDEZ AMADOR,DORIS | Address on file | | | | | |
| 2413956 | HERNANDEZ ANGUEIRA,MARILYN | Address on file | | | | | |
| 2422201 | HERNANDEZ APONTE,EVELYN | Address on file | | | | | |
| 2404556 | HERNANDEZ APONTE,LYDIA E | Address on file | | | | | |
| 2402787 | HERNANDEZ APONTE,MARIA J | Address on file | | | | | |
| 2404377 | HERNANDEZ ATILANO,GLADYS E | Address on file | | | | | |
| 2404564 | HERNANDEZ AVILES,CARMEN G | Address on file | | | | | |
| 2420006 | HERNANDEZ AVILES,CARMEN M | Address on file | | | | | |
| 2410239 | HERNANDEZ AYALA,CARMEN A | Address on file | | | | | |
| 2417233 | HERNANDEZ AYALA,ELIAS | Address on file | | | | | |
| 2404415 | HERNANDEZ BARRETO,IRMA L | Address on file | | | | | |
| 2422541 | HERNANDEZ BARROSO,IRIS Z | Address on file | | | | | |
| 2410084 | HERNANDEZ BATISTA,ARACELIS | Address on file | | | | | |
| 2402402 | HERNANDEZ BATISTA,HYDA M | Address on file | | | | | |
| 2423038 | HERNANDEZ BAYRON,SYLVIA M | Address on file | | | | | |
| 2411827 | HERNANDEZ BELLO,LUIS A | Address on file | | | | | |
| 2421242 | HERNANDEZ BELTRAN,WILLIAM | Address on file | | | | | |
| 2422011 | HERNANDEZ BENITEZ,LYDIA | Address on file | | | | | |
| 2421556 | HERNANDEZ BERMUDEZ,NILDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 183 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414138 | HERNANDEZ BERRIOS,BLANCA I | Address on file | | | | | |
| 2418761 | HERNANDEZ BERRIOS,ZAIDA | Address on file | | | | | |
| 2419859 | HERNANDEZ BETANCOURT,NORMA | Address on file | | | | | |
| 2410298 | HERNANDEZ BIANCHI,JOSEPHINE | Address on file | | | | | |
| 2413892 | HERNANDEZ BIANCHI,NILDA I | Address on file | | | | | |
| 2402820 | HERNANDEZ BOSQUES,RESTITUTO | Address on file | | | | | |
| 2412533 | HERNANDEZ BURGOS,BRUNILDA | Address on file | | | | | |
| 2421573 | HERNANDEZ BURGOS,EVELYN | Address on file | | | | | |
| 2410594 | HERNANDEZ BURGOS,MARIA DE LOS A | Address on file | | | | | |
| 2409997 | HERNANDEZ BURGOS,MARIA T | Address on file | | | | | |
| 2409519 | HERNANDEZ CACERES,ANGEL L | Address on file | | | | | |
| 2418118 | HERNANDEZ CACERES,CARMEN S | Address on file | | | | | |
| 2400204 | HERNANDEZ CACERES,MARIA T | Address on file | | | | | |
| 2409437 | HERNANDEZ CAJIGAS,CARMEN H | Address on file | | | | | |
| 2415841 | HERNANDEZ CAPELLA,MYRNA | Address on file | | | | | |
| 2407149 | HERNANDEZ CARDONA,JOSE | Address on file | | | | | |
| 2405561 | HERNANDEZ CARRASQUILLO,CARMEN R | Address on file | | | | | |
| 2405615 | HERNANDEZ CARRASQUILLO,CONRADA | Address on file | | | | | |
| 2420673 | HERNANDEZ CARRION,JUAN R | Address on file | | | | | |
| 2415918 | HERNANDEZ CASTILLO,MIRTA | Address on file | | | | | |
| 2412499 | HERNANDEZ CASTRO,EVANGELINA | Address on file | | | | | |
| 2406093 | HERNANDEZ CASTRO,MARIA M | Address on file | | | | | |
| 2406767 | HERNANDEZ CENTENO,MILDRED I | Address on file | | | | | |
| 2400985 | HERNANDEZ CHAPARRO,WILSON | Address on file | | | | | |
| 2411104 | HERNANDEZ CHARNECO,MARINA | Address on file | | | | | |
| 2419524 | HERNANDEZ CHIMELIS,DIANA | Address on file | | | | | |
| 2409340 | HERNANDEZ CHIQUES,OSCAR | Address on file | | | | | |
| 2411867 | HERNANDEZ CLEMENTE,SONIA M | Address on file | | | | | |
| 2410632 | HERNANDEZ COLON,ALIDA | Address on file | | | | | |
| 2410435 | HERNANDEZ COLON,ANGEL | Address on file | | | | | |
| 2412584 | HERNANDEZ COLON,NITZA | Address on file | | | | | |
| 2410322 | HERNANDEZ COLON,NORMA | Address on file | | | | | |
| 2412023 | HERNANDEZ COLON,WANDA | Address on file | | | | | |
| 2413798 | HERNANDEZ CONCEPCION,PEDRO J | Address on file | | | | | |
| 2407293 | HERNANDEZ CORDERO,ELSA L | Address on file | | | | | |
| 2410579 | HERNANDEZ CORREA,LILLIAN | Address on file | | | | | |
| 2404715 | HERNANDEZ CRUZ,CARMEN D | Address on file | | | | | |
| 2419684 | HERNANDEZ CRUZ,EDWINA | Address on file | | | | | |
| 2402421 | HERNANDEZ CRUZ,MANUEL | Address on file | | | | | |
| 2405367 | HERNANDEZ CRUZ,MARIAM | Address on file | | | | | |
| 2416396 | HERNANDEZ CRUZ,MIGUEL | Address on file | | | | | |
| 2418685 | HERNANDEZ CRUZ,MIRIAM | Address on file | | | | | |
| 2403220 | HERNANDEZ CRUZ,PROVIDENCIA | Address on file | | | | | |
| 2420108 | HERNANDEZ CUEVAS,IDA | Address on file | | | | | |
| 2421534 | HERNANDEZ CURT,EVELYN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403321 | HERNANDEZ CURT,GILBERTO | Address on file | | | | | |
| 2418226 | HERNANDEZ DE LA CRUZ,ADA R | Address on file | | | | | |
| 2417773 | HERNANDEZ DE LUNA,GILDA | Address on file | | | | | |
| 2418372 | HERNANDEZ DE LUNA,RICARDO | Address on file | | | | | |
| 2409820 | HERNANDEZ DECOZ,OLGA I | Address on file | | | | | |
| 2419281 | HERNANDEZ DEL RIO,DIANA E | Address on file | | | | | |
| 2412498 | HERNANDEZ DEL VALLE,ELBA | Address on file | | | | | |
| 2419525 | HERNANDEZ DELFI,CLOTILDE | Address on file | | | | | |
| 2409223 | HERNANDEZ DELGADO,SONIA | Address on file | | | | | |
| 2407171 | HERNANDEZ DELIZ,MIGDALIA | Address on file | | | | | |
| 2401664 | HERNANDEZ DIAZ,HILDA I. | Address on file | | | | | |
| 2408696 | HERNANDEZ DIAZ,MARIA DEL C | Address on file | | | | | |
| 2401720 | HERNANDEZ DISDIER,BLANCA | Address on file | | | | | |
| 2405558 | HERNANDEZ DONATE,MABEL | Address on file | | | | | |
| 2406193 | HERNANDEZ DONES,CARMEN I | Address on file | | | | | |
| 2414940 | HERNANDEZ DOX,IVELISSE | Address on file | | | | | |
| 2414415 | HERNANDEZ EMMANUELLI,MYRNA | Address on file | | | | | |
| 2416875 | HERNANDEZ ESCALERA,IVETTE | Address on file | | | | | |
| 2406161 | HERNANDEZ ESPIET,ROSA A | Address on file | | | | | |
| 2400478 | HERNANDEZ ESPINO,MARIA DEL C | Address on file | | | | | |
| 2408819 | HERNANDEZ ESTRADA,JUSTINA V | Address on file | | | | | |
| 2405207 | HERNANDEZ FEBUS,ZENAIDA | Address on file | | | | | |
| 2413305 | HERNANDEZ FERNANDEZ,IRIS N | Address on file | | | | | |
| 2414627 | HERNANDEZ FERNANDEZ,JUAN R | Address on file | | | | | |
| 2418530 | HERNANDEZ FIGUEROA,ANA L | Address on file | | | | | |
| 2412604 | HERNANDEZ FIGUEROA,AUREA | Address on file | | | | | |
| 2416100 | HERNANDEZ FIGUEROA,MONSERRATE | Address on file | | | | | |
| 2406283 | HERNANDEZ FIGUEROA,VILMA | Address on file | | | | | |
| 2416572 | HERNANDEZ FONSECA,BLANCA I | Address on file | | | | | |
| 2413191 | HERNANDEZ FONSECA,EDDIE | Address on file | | | | | |
| 2406698 | HERNANDEZ FONTANEZ,ERIC | Address on file | | | | | |
| 2410843 | HERNANDEZ FONTANEZ,IVETTE M | Address on file | | | | | |
| 2405097 | HERNANDEZ GARCIA,ELSIE | Address on file | | | | | |
| 2400325 | HERNANDEZ GARCIA,IVELISSE | Address on file | | | | | |
| 2406136 | HERNANDEZ GARCIA,MARGARITA | Address on file | | | | | |
| 2421679 | HERNANDEZ GARCIA,MILAGROS | Address on file | | | | | |
| 2418684 | HERNANDEZ GARCIA,VANESSA | Address on file | | | | | |
| 2419047 | HERNANDEZ GAUT,WILFREDO | Address on file | | | | | |
| 2401855 | HERNANDEZ GIRAU,HAROLD | Address on file | | | | | |
| 2422778 | HERNANDEZ GOMEZ,BLANCA | Address on file | | | | | |
| 2401779 | HERNANDEZ GONZALEZ,ALEJANDRINA | Address on file | | | | | |
| 2409375 | HERNANDEZ GONZALEZ,ANDRES N | Address on file | | | | | |
| 2401746 | HERNANDEZ GONZALEZ,ANGEL L | Address on file | | | | | |
| 2414766 | HERNANDEZ GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2401980 | HERNANDEZ GONZALEZ,CARLOS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404291 | HERNANDEZ GONZALEZ,ELSA | Address on file | | | | | |
| 2410143 | HERNANDEZ GONZALEZ,LOURDES | Address on file | | | | | |
| 2422260 | HERNANDEZ GONZALEZ,MARGARITA | Address on file | | | | | |
| 2420259 | HERNANDEZ GONZALEZ,MARIA A | Address on file | | | | | |
| 2400220 | HERNANDEZ GONZALEZ,MILAGROS | Address on file | | | | | |
| 2412833 | HERNANDEZ GONZALEZ,MILAGROS | Address on file | | | | | |
| 2417537 | HERNANDEZ GONZALEZ,NORMA I | Address on file | | | | | |
| 2409588 | HERNANDEZ GONZALEZ,SAMUEL | Address on file | | | | | |
| 2408236 | HERNANDEZ GORDILLO,NOELIA | Address on file | | | | | |
| 2423115 | HERNANDEZ GUADALUPE,ADA E | Address on file | | | | | |
| 2410930 | HERNANDEZ GUTIERREZ,JUAN | Address on file | | | | | |
| 2413217 | HERNANDEZ GUZMAN,FELIX E | Address on file | | | | | |
| 2421151 | HERNANDEZ HERNANDEZ,ANA | Address on file | | | | | |
| 2412280 | HERNANDEZ HERNANDEZ,BETTY | Address on file | | | | | |
| 2415465 | HERNANDEZ HERNANDEZ,BETTY | Address on file | | | | | |
| 2415182 | HERNANDEZ HERNANDEZ,CARMEN I | Address on file | | | | | |
| 2401313 | HERNANDEZ HERNANDEZ,ENEIDA | Address on file | | | | | |
| 2411896 | HERNANDEZ HERNANDEZ,GLADYS E | Address on file | | | | | |
| 2422580 | HERNANDEZ HERNANDEZ,IRIS B | Address on file | | | | | |
| 2416405 | HERNANDEZ HERNANDEZ,JULIA | Address on file | | | | | |
| 2403878 | HERNANDEZ HERNANDEZ,LORENZO | Address on file | | | | | |
| 2421849 | HERNANDEZ HERNANDEZ,LUIS R | Address on file | | | | | |
| 2420651 | HERNANDEZ HERNANDEZ,LYZETTE | Address on file | | | | | |
| 2422907 | HERNANDEZ HERNANDEZ,MARIBEL | Address on file | | | | | |
| 2419423 | HERNANDEZ HERNANDEZ,MARITZA | Address on file | | | | | |
| 2421297 | HERNANDEZ HERNANDEZ,MARTA I | Address on file | | | | | |
| 2421893 | HERNANDEZ HERNANDEZ,MIGDONIO | Address on file | | | | | |
| 2407392 | HERNANDEZ HERNANDEZ,NILDA M | Address on file | | | | | |
| 2412742 | HERNANDEZ HERNANDEZ,NILDA M | Address on file | | | | | |
| 2417404 | HERNANDEZ HERNANDEZ,OLGA N | Address on file | | | | | |
| 2417113 | HERNANDEZ HERNANDEZ,PILAR C | Address on file | | | | | |
| 2401861 | HERNANDEZ HERNANDEZ,WANDA | Address on file | | | | | |
| 2412250 | HERNANDEZ IRIZARRY,JERONIMO | Address on file | | | | | |
| 2405320 | HERNANDEZ IRIZARRY,MYRNA I | Address on file | | | | | |
| 2415396 | HERNANDEZ IRIZARRY,NANCY | Address on file | | | | | |
| 2419073 | HERNANDEZ JIMENEZ,CARMEN | Address on file | | | | | |
| 2411197 | HERNANDEZ JIMENEZ,LEUDY E | Address on file | | | | | |
| 2404557 | HERNANDEZ JIMENEZ,LUZ C | Address on file | | | | | |
| 2407496 | HERNANDEZ JIMENEZ,SANTA AMELIA | Address on file | | | | | |
| 2422266 | HERNANDEZ LABOY,OLGA I | Address on file | | | | | |
| 2410356 | HERNANDEZ LAMBERTY,JOSE L | Address on file | | | | | |
| 2409794 | HERNANDEZ LEON,AWILDA M | Address on file | | | | | |
| 2417375 | HERNANDEZ LIZARDI,MARGARITA | Address on file | | | | | |
| 2406808 | HERNANDEZ LOPERENA,BRUNILDA | Address on file | | | | | |
| 2409233 | HERNANDEZ LOPEZ,CARMEN S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409992 | HERNANDEZ LOPEZ,CARMEN Z | Address on file | | | | | |
| 2402350 | HERNANDEZ LOPEZ,CECILIO M | Address on file | | | | | |
| 2401785 | HERNANDEZ LOPEZ,EFRAIN | Address on file | | | | | |
| 2416912 | HERNANDEZ LOPEZ,GLORIA S | Address on file | | | | | |
| 2412892 | HERNANDEZ LOPEZ,JOSE G | Address on file | | | | | |
| 2419639 | HERNANDEZ LOPEZ,MARITZA | Address on file | | | | | |
| 2404386 | HERNANDEZ LOPEZ,NELIDA | Address on file | | | | | |
| 2408985 | HERNANDEZ LOPEZ,NEY L | Address on file | | | | | |
| 2406539 | HERNANDEZ LOPEZ,NILDA | Address on file | | | | | |
| 2404969 | HERNANDEZ LOPEZ,NORMA | Address on file | | | | | |
| 2420832 | HERNANDEZ LOPEZ,SANTIAGO | Address on file | | | | | |
| 2410468 | HERNANDEZ LOPEZ,SONIA L | Address on file | | | | | |
| 2417509 | HERNANDEZ LORENZO,NAYDA | Address on file | | | | | |
| 2412879 | HERNANDEZ MALAVE,MARIA L | Address on file | | | | | |
| 2418656 | HERNANDEZ MALAVE,ZORAIDA | Address on file | | | | | |
| 2412132 | HERNANDEZ MALDONADO,HECTOR L | Address on file | | | | | |
| 2411467 | HERNANDEZ MALDONADO,MELISABEL | Address on file | | | | | |
| 2414257 | HERNANDEZ MALDONADO,NORMA I | Address on file | | | | | |
| 2400966 | HERNANDEZ MALDONADO,ZAIDA | Address on file | | | | | |
| 2419860 | HERNANDEZ MANGUAL,MAYRA E | Address on file | | | | | |
| 2415245 | HERNANDEZ MARQUEZ,LUZ D | Address on file | | | | | |
| 2419496 | HERNANDEZ MARRERO,MARIA T | Address on file | | | | | |
| 2402183 | HERNANDEZ MARTINES,LUIS R. | Address on file | | | | | |
| 2409112 | HERNANDEZ MARTINEZ,CARMEN M | Address on file | | | | | |
| 2411970 | HERNANDEZ MARTINEZ,ELIA M | Address on file | | | | | |
| 2412074 | HERNANDEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2420860 | HERNANDEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2423183 | HERNANDEZ MARTINEZ,HECTOR R | Address on file | | | | | |
| 2418532 | HERNANDEZ MARTINEZ,LUZ E. | Address on file | | | | | |
| 2403256 | HERNANDEZ MARTINEZ,LUZ P | Address on file | | | | | |
| 2400704 | HERNANDEZ MARTINEZ,MARIA T | Address on file | | | | | |
| 2409057 | HERNANDEZ MARTINEZ,MARTA | Address on file | | | | | |
| 2410509 | HERNANDEZ MARTINEZ,MARTA M | Address on file | | | | | |
| 2420862 | HERNANDEZ MARTINEZ,NORMA I | Address on file | | | | | |
| 2405871 | HERNANDEZ MATEO,HERNAN | Address on file | | | | | |
| 2402138 | HERNANDEZ MATEO,LUIS | Address on file | | | | | |
| 2405164 | HERNANDEZ MATEO,MARIA DE LOS A | Address on file | | | | | |
| 2421704 | HERNANDEZ MATOS,BAUDILIO | Address on file | | | | | |
| 2419187 | HERNANDEZ MATOS,CARMEN M | Address on file | | | | | |
| 2408132 | HERNANDEZ MATOS,ORLANDO R | Address on file | | | | | |
| 2411377 | HERNANDEZ MEDINA,CARMEN M | Address on file | | | | | |
| 2421086 | HERNANDEZ MELENDEZ,LESVIA | Address on file | | | | | |
| 2401628 | HERNANDEZ MELENDEZ,LORENZO | Address on file | | | | | |
| 2419926 | HERNANDEZ MELENDEZ,NANCY | Address on file | | | | | |
| 2408239 | HERNANDEZ MELENDEZ,NILDA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 187 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417614 | HERNANDEZ MENDEZ,HECTOR | Address on file | | | | | |
| 2403532 | HERNANDEZ MENDEZ,MIGUEL | Address on file | | | | | |
| 2404975 | HERNANDEZ MERCADO,JUAN A | Address on file | | | | | |
| 2415417 | HERNANDEZ MERCED,ANGIE | Address on file | | | | | |
| 2403197 | HERNANDEZ MERCED,CARMEN J | Address on file | | | | | |
| 2422385 | HERNANDEZ MERCED,MARTA L | Address on file | | | | | |
| 2403023 | HERNANDEZ MIRANDA,ALEX | Address on file | | | | | |
| 2415347 | HERNANDEZ MIRANDA,MIREIDY | Address on file | | | | | |
| 2403124 | HERNANDEZ MIRANDA,NITZA | Address on file | | | | | |
| 2402873 | HERNANDEZ MOJICA,WILLIAM | Address on file | | | | | |
| 2415356 | HERNANDEZ MONTALVO,ELBA | Address on file | | | | | |
| 2411815 | HERNANDEZ MONTALVO,GLADYS | Address on file | | | | | |
| 2406414 | HERNANDEZ MONTANEZ,CARMEN L | Address on file | | | | | |
| 2421478 | HERNANDEZ MONTANEZ,LUZ M | Address on file | | | | | |
| 2405782 | HERNANDEZ MONTERO,CARMEN | Address on file | | | | | |
| 2414228 | HERNANDEZ MONTES,ADA | Address on file | | | | | |
| 2408078 | HERNANDEZ MORA,NORMA I | Address on file | | | | | |
| 2401654 | HERNANDEZ MORALES,CARMEN C | Address on file | | | | | |
| 2404354 | HERNANDEZ MORALES,CLARA I | Address on file | | | | | |
| 2407806 | HERNANDEZ MORALES,DOMINGO | Address on file | | | | | |
| 2421317 | HERNANDEZ MORALES,ELIEZER | Address on file | | | | | |
| 2405956 | HERNANDEZ MORALES,JESUS M | Address on file | | | | | |
| 2400682 | HERNANDEZ MORALES,MARIA I | Address on file | | | | | |
| 2414845 | HERNANDEZ MORALES,MARIBEL | Address on file | | | | | |
| 2418665 | HERNANDEZ MORALES,MILAGROS | Address on file | | | | | |
| 2413047 | HERNANDEZ MORALES,OLGA I | Address on file | | | | | |
| 2418617 | HERNANDEZ MORALES,PEDRO I | Address on file | | | | | |
| 2404073 | HERNANDEZ MORALES,YOLANDA | Address on file | | | | | |
| 2415047 | HERNANDEZ MORGANTI,WANDA | Address on file | | | | | |
| 2408060 | HERNANDEZ MUNIZ,ELBA L | Address on file | | | | | |
| 2406926 | HERNANDEZ MUNIZ,LUZ M | Address on file | | | | | |
| 2420573 | HERNANDEZ MUNOZ,ARACELIS | Address on file | | | | | |
| 2415862 | HERNANDEZ NAVEDO,AURA E | Address on file | | | | | |
| 2407188 | HERNANDEZ NAZARIO,ALMIDA | Address on file | | | | | |
| 2419580 | HERNANDEZ NAZARIO,IDALIA | Address on file | | | | | |
| 2399882 | HERNANDEZ NIEVES,JOSE M | Address on file | | | | | |
| 2420254 | HERNANDEZ NIEVES,MYRNA | Address on file | | | | | |
| 2419133 | HERNANDEZ NUNEZ,TERESA | Address on file | | | | | |
| 2416561 | HERNANDEZ OCASIO,RAMONITA | Address on file | | | | | |
| 2419606 | HERNANDEZ OLIVIERI,GEORGINA | Address on file | | | | | |
| 2401908 | HERNANDEZ OLIVO,JUANA M. | Address on file | | | | | |
| 2413076 | HERNANDEZ OLMEDA,LUZ M | Address on file | | | | | |
| 2406652 | HERNANDEZ ORTIZ,ANNETTE | Address on file | | | | | |
| 2412089 | HERNANDEZ ORTIZ,AUREA M | Address on file | | | | | |
| 2415159 | HERNANDEZ ORTIZ,CARMEN R | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 188 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413649 | HERNANDEZ ORTIZ,EDWIN E | Address on file | | | | | |
| 2412361 | HERNANDEZ ORTIZ,ELENA | Address on file | | | | | |
| 2420743 | HERNANDEZ ORTIZ,FRANCES E | Address on file | | | | | |
| 2406800 | HERNANDEZ ORTIZ,FRANCISCA | Address on file | | | | | |
| 2421600 | HERNANDEZ ORTIZ,GLADYS M | Address on file | | | | | |
| 2414407 | HERNANDEZ ORTIZ,HECTOR I | Address on file | | | | | |
| 2409606 | HERNANDEZ ORTIZ,LOURDES | Address on file | | | | | |
| 2416062 | HERNANDEZ ORTIZ,LUCILA | Address on file | | | | | |
| 2422215 | HERNANDEZ ORTIZ,LUZ C | Address on file | | | | | |
| 2410344 | HERNANDEZ ORTIZ,MARTA I | Address on file | | | | | |
| 2415915 | HERNANDEZ ORTIZ,NELLY | Address on file | | | | | |
| 2410778 | HERNANDEZ ORTIZ,OLGA I | Address on file | | | | | |
| 2405070 | HERNANDEZ OYOLA,ANA D | Address on file | | | | | |
| 2411719 | HERNANDEZ PADIN,WILFREDO | Address on file | | | | | |
| 2421920 | HERNANDEZ PAGAN,ERNESTO | Address on file | | | | | |
| 2412261 | HERNANDEZ PAGAN,LUZ N | Address on file | | | | | |
| 2404991 | HERNANDEZ PELLOT,PEDRO | Address on file | | | | | |
| 2422763 | HERNANDEZ PENA,LUIS | Address on file | | | | | |
| 2415926 | HERNANDEZ PEREZ,DIANA I | Address on file | | | | | |
| 2421418 | HERNANDEZ PEREZ,EIDA | Address on file | | | | | |
| 2418452 | HERNANDEZ PEREZ,ELBA A | Address on file | | | | | |
| 2423165 | HERNANDEZ PEREZ,ELIGIO | Address on file | | | | | |
| 2423122 | HERNANDEZ PEREZ,FERNANDO L | Address on file | | | | | |
| 2417986 | HERNANDEZ PEREZ,IRIS E | Address on file | | | | | |
| 2399933 | HERNANDEZ PEREZ,IRIS M | Address on file | | | | | |
| 2419323 | HERNANDEZ PEREZ,LUZ | Address on file | | | | | |
| 2412288 | HERNANDEZ PEREZ,MARIA M | Address on file | | | | | |
| 2417776 | HERNANDEZ PEREZ,MARIA M | Address on file | | | | | |
| 2400758 | HERNANDEZ PEREZ,MARIA S | Address on file | | | | | |
| 2418958 | HERNANDEZ PEREZ,MARITZA | Address on file | | | | | |
| 2408885 | HERNANDEZ PEREZ,MAYRA A | Address on file | | | | | |
| 2404912 | HERNANDEZ PEREZ,MIGDALIA L | Address on file | | | | | |
| 2411722 | HERNANDEZ PEREZ,NOEL | Address on file | | | | | |
| 2403582 | HERNANDEZ PEREZ,OLGA A | Address on file | | | | | |
| 2423032 | HERNANDEZ PEREZ,WILFREDO | Address on file | | | | | |
| 2422181 | HERNANDEZ PIZARRO,SANTIAGO | Address on file | | | | | |
| 2406447 | HERNANDEZ PORRATA DORIA,ZAYRA | Address on file | | | | | |
| 2417689 | HERNANDEZ QUIJANO,ANTONIA | Address on file | | | | | |
| 2422368 | HERNANDEZ QUIJANO,IRIS Z | Address on file | | | | | |
| 2404674 | HERNANDEZ QUINONES,CARMEN L | Address on file | | | | | |
| 2417066 | HERNANDEZ QUINONES,LESBIA E. | Address on file | | | | | |
| 2420386 | HERNANDEZ QUINONES,MARTA | Address on file | | | | | |
| 2408224 | HERNANDEZ QUINONES,ROSA A | Address on file | | | | | |
| 2410346 | HERNANDEZ QUINONES,YOLANDA | Address on file | | | | | |
| 2417290 | HERNANDEZ QUINTANA,DAISY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400659 | HERNANDEZ QUINTANA,SONIA I | Address on file | | | | | |
| 2404595 | HERNANDEZ QUIRINDONGO,EUNICE | Address on file | | | | | |
| 2404345 | HERNANDEZ QUIRINDONGO,GRISELLE | Address on file | | | | | |
| 2410671 | HERNANDEZ RAMIREZ,CLARIBEL | Address on file | | | | | |
| 2410718 | HERNANDEZ RAMOS,ELSIE | Address on file | | | | | |
| 2404967 | HERNANDEZ RAMOS,IRMA S | Address on file | | | | | |
| 2402657 | HERNANDEZ RAMOS,LUZ D | Address on file | | | | | |
| 2405486 | HERNANDEZ RAMOS,LUZ V | Address on file | | | | | |
| 2414050 | HERNANDEZ RAMOS,MARIA S | Address on file | | | | | |
| 2408496 | HERNANDEZ RAMOS,NAYDA E | Address on file | | | | | |
| 2407557 | HERNANDEZ RAMOS,SYLVIA | Address on file | | | | | |
| 2414915 | HERNANDEZ RESTO,JUDITH | Address on file | | | | | |
| 2421065 | HERNANDEZ REY,LILLIAN | Address on file | | | | | |
| 2412573 | HERNANDEZ REYES,JORGE I | Address on file | | | | | |
| 2405974 | HERNANDEZ RICOFF,HECTOR F | Address on file | | | | | |
| 2420356 | HERNANDEZ RIOS,MARIA E | Address on file | | | | | |
| 2415717 | HERNANDEZ RIVERA,ALBERTO | Address on file | | | | | |
| 2405210 | HERNANDEZ RIVERA,ANA | Address on file | | | | | |
| 2403903 | HERNANDEZ RIVERA,AUREA E | Address on file | | | | | |
| 2416709 | HERNANDEZ RIVERA,BIENVENIDO | Address on file | | | | | |
| 2406681 | HERNANDEZ RIVERA,CARMEN L | Address on file | | | | | |
| 2408031 | HERNANDEZ RIVERA,ELIDA | Address on file | | | | | |
| 2400747 | HERNANDEZ RIVERA,EVELYN | Address on file | | | | | |
| 2420505 | HERNANDEZ RIVERA,FERNANDO | Address on file | | | | | |
| 2419915 | HERNANDEZ RIVERA,GUADALUPE | Address on file | | | | | |
| 2408903 | HERNANDEZ RIVERA,IRIS N | Address on file | | | | | |
| 2409666 | HERNANDEZ RIVERA,JOSE L | Address on file | | | | | |
| 2406924 | HERNANDEZ RIVERA,MARGARITA | Address on file | | | | | |
| 2420537 | HERNANDEZ RIVERA,MARTA | Address on file | | | | | |
| 2405089 | HERNANDEZ RIVERA,MERCEDES | Address on file | | | | | |
| 2419316 | HERNANDEZ RIVERA,MISAEL | Address on file | | | | | |
| 2415263 | HERNANDEZ RIVERA,NILDA I | Address on file | | | | | |
| 2402424 | HERNANDEZ RIVERA,NILDA M | Address on file | | | | | |
| 2400657 | HERNANDEZ RIVERA,NOELIA | Address on file | | | | | |
| 2412000 | HERNANDEZ RIVERA,OLGA | Address on file | | | | | |
| 2408118 | HERNANDEZ RIVERA,PETRA | Address on file | | | | | |
| 2405648 | HERNANDEZ RIVERA,RUBEN | Address on file | | | | | |
| 2401891 | HERNANDEZ RIVERA,SANTOS | Address on file | | | | | |
| 2399956 | HERNANDEZ RIVERA,SONIA I | Address on file | | | | | |
| 2421930 | HERNANDEZ RIVERA,VIDAL G | Address on file | | | | | |
| 2418712 | HERNANDEZ RIVERA,ZULMA I | Address on file | | | | | |
| 2412405 | HERNANDEZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2405350 | HERNANDEZ RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2414987 | HERNANDEZ RODRIGUEZ,DALILA | Address on file | | | | | |
| 2422086 | HERNANDEZ RODRIGUEZ,EDUARDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407669 | HERNANDEZ RODRIGUEZ,ELENA | Address on file | | | | | |
| 2415475 | HERNANDEZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2418336 | HERNANDEZ RODRIGUEZ,IDALIA | Address on file | | | | | |
| 2402264 | HERNANDEZ RODRIGUEZ,IRIS L | Address on file | | | | | |
| 2415750 | HERNANDEZ RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2422941 | HERNANDEZ RODRIGUEZ,LUIS E | Address on file | | | | | |
| 2414814 | HERNANDEZ RODRIGUEZ,MARITZA | Address on file | | | | | |
| 2419632 | HERNANDEZ RODRIGUEZ,NELIDA | Address on file | | | | | |
| 2410162 | HERNANDEZ RODRIGUEZ,NILDA | Address on file | | | | | |
| 2567046 | HERNANDEZ RODRIGUEZ,PORFIRIO | Address on file | | | | | |
| 2416150 | HERNANDEZ RODRIGUEZ,RAMON | Address on file | | | | | |
| 2423067 | HERNANDEZ RODRIGUEZ,VIVIANA | Address on file | | | | | |
| 2418988 | HERNANDEZ ROJAS,ALBERTO | Address on file | | | | | |
| 2410115 | HERNANDEZ ROJAS,MARIA M | Address on file | | | | | |
| 2416440 | HERNANDEZ ROMAN,ENAIDA | Address on file | | | | | |
| 2417866 | HERNANDEZ ROMAN,ONELIA | Address on file | | | | | |
| 2415188 | HERNANDEZ ROMAN,SONIA I | Address on file | | | | | |
| 2411368 | HERNANDEZ ROMERO,OLGA I | Address on file | | | | | |
| 2414477 | HERNANDEZ ROSA,CARMEN L | Address on file | | | | | |
| 2423076 | HERNANDEZ ROSARIO,CARMEN M | Address on file | | | | | |
| 2404473 | HERNANDEZ ROSELLO,ANA I | Address on file | | | | | |
| 2409135 | HERNANDEZ RUIZ,PEDRO A | Address on file | | | | | |
| 2407261 | HERNANDEZ RUIZ,WILFREDO | Address on file | | | | | |
| 2408868 | HERNANDEZ RUPERTO,ELIZABETH | Address on file | | | | | |
| 2415555 | HERNANDEZ SAAVEDRA,MARTHA  M | Address on file | | | | | |
| 2411402 | HERNANDEZ SANCHEZ,ANA D | Address on file | | | | | |
| 2412518 | HERNANDEZ SANCHEZ,CARMEN S | Address on file | | | | | |
| 2408296 | HERNANDEZ SANCHEZ,GLADYS | Address on file | | | | | |
| 2399925 | HERNANDEZ SANCHEZ,ISRAEL | Address on file | | | | | |
| 2402223 | HERNANDEZ SANCHEZ,MARTA | Address on file | | | | | |
| 2409095 | HERNANDEZ SANCHEZ,MILDRED | Address on file | | | | | |
| 2420736 | HERNANDEZ SANCHEZ,MINERVA | Address on file | | | | | |
| 2410889 | HERNANDEZ SANTANA,JESUS M | Address on file | | | | | |
| 2419044 | HERNANDEZ SANTIAGO,BETZAIDA | Address on file | | | | | |
| 2413254 | HERNANDEZ SANTIAGO,CARMEN G | Address on file | | | | | |
| 2407836 | HERNANDEZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2420850 | HERNANDEZ SANTIAGO,JOSEFINA | Address on file | | | | | |
| 2403236 | HERNANDEZ SANTIAGO,JULIA | Address on file | | | | | |
| 2422843 | HERNANDEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2419199 | HERNANDEZ SANTIAGO,MARIBEL | Address on file | | | | | |
| 2406265 | HERNANDEZ SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2412324 | HERNANDEZ SANTOS,PROVIDENCIA | Address on file | | | | | |
| 2419713 | HERNANDEZ SEGARRA,JULIA | Address on file | | | | | |
| 2402300 | HERNANDEZ SERRANO,ANTONIO | Address on file | | | | | |
| 2415537 | HERNANDEZ SERRANO,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409750 | HERNANDEZ SERRANO,CARMEN M | Address on file | | | | | |
| 2413358 | HERNANDEZ SIERRA,MARIE | Address on file | | | | | |
| 2411276 | HERNANDEZ SOBERAL,ROSA M | Address on file | | | | | |
| 2419931 | HERNANDEZ SOSA,GLENDA | Address on file | | | | | |
| 2407441 | HERNANDEZ SOSTRE,ELSA A | Address on file | | | | | |
| 2413355 | HERNANDEZ SOSTRE,HEIDY T | Address on file | | | | | |
| 2408533 | HERNANDEZ SOTO,ALICIA | Address on file | | | | | |
| 2402801 | HERNANDEZ SOTO,CARMEN J | Address on file | | | | | |
| 2404811 | HERNANDEZ SOTO,EVA J | Address on file | | | | | |
| 2418249 | HERNANDEZ SOTO,MARITZA | Address on file | | | | | |
| 2402620 | HERNANDEZ SOTO,MIGDALIA | Address on file | | | | | |
| 2401808 | HERNANDEZ SOTO,NANCY | Address on file | | | | | |
| 2404085 | HERNANDEZ SOTO,SAMUEL | Address on file | | | | | |
| 2406634 | HERNANDEZ SOTO,THELMA  M | Address on file | | | | | |
| 2405384 | HERNANDEZ SOTO,ZORAIDA | Address on file | | | | | |
| 2401630 | HERNANDEZ TABOADA,MAYDA R | Address on file | | | | | |
| 2401493 | HERNANDEZ TARAFA,EMELINA | Address on file | | | | | |
| 2407443 | HERNANDEZ TIRADO,ANGEL | Address on file | | | | | |
| 2403596 | HERNANDEZ TORRES,AIXA M | Address on file | | | | | |
| 2413792 | HERNANDEZ TORRES,EILEEN | Address on file | | | | | |
| 2412624 | HERNANDEZ TORRES,FLORA E | Address on file | | | | | |
| 2409406 | HERNANDEZ TORRES,GRISEL | Address on file | | | | | |
| 2409110 | HERNANDEZ TORRES,ISAAC | Address on file | | | | | |
| 2421759 | HERNANDEZ TORRES,JESUS | Address on file | | | | | |
| 2416210 | HERNANDEZ TORRES,MARGARITA | Address on file | | | | | |
| 2417605 | HERNANDEZ TORRES,MARIA | Address on file | | | | | |
| 2405781 | HERNANDEZ TORRES,PAULINO | Address on file | | | | | |
| 2404611 | HERNANDEZ TORRES,SOCORRO | Address on file | | | | | |
| 2410546 | HERNANDEZ UMPIERRE,CARMEN D | Address on file | | | | | |
| 2405769 | HERNANDEZ VALE,SIGFREDO | Address on file | | | | | |
| 2411334 | HERNANDEZ VALENTIN,ISABEL | Address on file | | | | | |
| 2416795 | HERNANDEZ VALLE,IRIS M | Address on file | | | | | |
| 2403482 | HERNANDEZ VARGAS,HERIBERTO | Address on file | | | | | |
| 2402629 | HERNANDEZ VAZQUEZ,ABIGAIL | Address on file | | | | | |
| 2423051 | HERNANDEZ VAZQUEZ,CARLOS J | Address on file | | | | | |
| 2419596 | HERNANDEZ VAZQUEZ,EDNA J | Address on file | | | | | |
| 2401989 | HERNANDEZ VAZQUEZ,EDWIN | Address on file | | | | | |
| 2408934 | HERNANDEZ VAZQUEZ,IRMA | Address on file | | | | | |
| 2413393 | HERNANDEZ VAZQUEZ,LOURDES | Address on file | | | | | |
| 2409188 | HERNANDEZ VAZQUEZ,LUIS F | Address on file | | | | | |
| 2422440 | HERNANDEZ VAZQUEZ,MARTIN A | Address on file | | | | | |
| 2411412 | HERNANDEZ VAZQUEZ,VICTOR J | Address on file | | | | | |
| 2415645 | HERNANDEZ VEGA,JOSEFINA | Address on file | | | | | |
| 2415394 | HERNANDEZ VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2414280 | HERNANDEZ VELAZQUEZ,MIGDALIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 192 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402523 | HERNANDEZ VELEZ,ANNETTE | Address on file | | | | | |
| 2417894 | HERNANDEZ VELEZ,BLANCA L | Address on file | | | | | |
| 2422568 | HERNANDEZ VELEZ,JAVIER | Address on file | | | | | |
| 2417943 | HERNANDEZ VELEZ,OLGA I | Address on file | | | | | |
| 2416364 | HERNANDEZ VELEZ,WANDA V | Address on file | | | | | |
| 2403564 | HERNANDEZ VERA,GLADYS | Address on file | | | | | |
| 2412771 | HERNANDEZ VICENS,JOSE J | Address on file | | | | | |
| 2417051 | HERNANDEZ VIVES,ANA | Address on file | | | | | |
| 2419611 | HERNANDEZ WALKER,CHERYL M | Address on file | | | | | |
| 2403684 | HERNANDEZ ZAYAS,CARMEN A | Address on file | | | | | |
| 2401156 | HERNANDEZ ZAYAS,JUANITA | Address on file | | | | | |
| 2410840 | HERNANDEZ ZAYAS,LOURDES | Address on file | | | | | |
| 2409565 | HERNANDEZ ZAYAS,NORMA I | Address on file | | | | | |
| 2400219 | HERRERA ARRUFAT,DEBORA | Address on file | | | | | |
| 2420303 | HERRERA CAMACHO,RICARDO C | Address on file | | | | | |
| 2409700 | HERRERA CRUZ,EVELYN | Address on file | | | | | |
| 2408024 | HERRERA FERNANDEZ,MELBA R | Address on file | | | | | |
| 2412574 | HERRERA RIVAS,MARIA M | Address on file | | | | | |
| 2400217 | HEVIA COLON,LUZ M | Address on file | | | | | |
| 2402019 | HEYLIGER SOTO,CYNTHIA | Address on file | | | | | |
| 2422639 | HEYLIGER VALENTIN,LOURDES | Address on file | | | | | |
| 2421801 | HICKS RIVERA,HENRY | Address on file | | | | | |
| 2417839 | HIDALGO BORDOY,MYRNA | Address on file | | | | | |
| 2408621 | HIDALGO DE JESUS,MARIBEL | Address on file | | | | | |
| 2400740 | HIDALGO SANCHEZ,MARIA E | Address on file | | | | | |
| 2409979 | HIRALDO DIAZ,JESUS E | Address on file | | | | | |
| 2419785 | HIRALDO HANCE,MIGDALIA | Address on file | | | | | |
| 2422574 | HIRALDO HUERTAS,CARLOS M | Address on file | | | | | |
| 2410138 | HIRALDO RIVERA,MARIA L | Address on file | | | | | |
| 2418865 | HIRALDO RIVERA,PATRIA L | Address on file | | | | | |
| 2409450 | HODGE RAMOS,NORMA I | Address on file | | | | | |
| 2403833 | HODGES CASTRO,ILEANA | Address on file | | | | | |
| 2407580 | HOMS RODRIGUEZ,ANA I | Address on file | | | | | |
| 2411244 | HONNESS QUINONES,MADELINE | Address on file | | | | | |
| 2401705 | HORNEDO SANCHEZ,CARMEN A | Address on file | | | | | |
| 2419100 | HORTA ENCARNACION,YOLANDA | Address on file | | | | | |
| 2402578 | HORTON MERENGUELLI,WENCESLA | Address on file | | | | | |
| 2422760 | HOYOS ESCALERA,ARLENE DEL C | Address on file | | | | | |
| 2411410 | HOYOS ORTIZ,ANNABEL | Address on file | | | | | |
| 2400379 | HOYOS RIVERA,ROSA E | Address on file | | | | | |
| 2410078 | HUERTAS ANDINO,RAMON | Address on file | | | | | |
| 2413032 | HUERTAS BUYAT,NELSON | Address on file | | | | | |
| 2420688 | HUERTAS FIGUEROA,WILMA | Address on file | | | | | |
| 2414122 | HUERTAS PEREZ,JOSE A | Address on file | | | | | |
| 2406370 | HUERTAS PEREZ,MARITZA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 193 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411634 | HUERTAS PEREZ,RUTH | Address on file | | | | | |
| 2401004 | HUERTAS RIVERA,MARIA R | Address on file | | | | | |
| 2400680 | HUERTAS RIVERA,MYRNA N | Address on file | | | | | |
| 2417215 | HUERTAS SANTIAGO,EDNA L | Address on file | | | | | |
| 2411379 | HUERTAS USINO,MARIA L | Address on file | | | | | |
| 2411280 | HUERTAS VAZQUEZ,ILEANA | Address on file | | | | | |
| 2402124 | HUMANO NIEVES,AIXA I | Address on file | | | | | |
| 2422793 | HURTADO FELICIANO,FE E | Address on file | | | | | |
| 2410154 | HYLAND RAMOS,CARMEN E | Address on file | | | | | |
| 2420396 | HYLAND REYES,MARTHA L | Address on file | | | | | |
| 2419753 | IBARRA BERRIOS,MARLA Y | Address on file | | | | | |
| 2411999 | IBARRA CANINO,LUZ M | Address on file | | | | | |
| 2407005 | IBARRONDO AQUINO,MINERVA | Address on file | | | | | |
| 2416529 | IBARRONDO RODRIGUEZ,ILIANA | Address on file | | | | | |
| 2419948 | IGARTUA COLON,HECTOR R | Address on file | | | | | |
| 2420416 | IGLESIAS CRESPO,JUAN A | Address on file | | | | | |
| 2422471 | IGLESIAS FIGUEROA,ANGELA L | Address on file | | | | | |
| 2422098 | IGLESIAS FIGUEROA,MARIA DEL C | Address on file | | | | | |
| 2415904 | IGLESIAS MONTANEZ,EVELYN | Address on file | | | | | |
| 2423127 | IGLESIAS MUNOZ,AWILDA | Address on file | | | | | |
| 2403338 | IGLESIAS PEREZ,CARMEN | Address on file | | | | | |
| 2406917 | IGLESIAS RODRIGUEZ,MIRIAM B | Address on file | | | | | |
| 2402360 | IGLESIAS ROSARIO,ALBA | Address on file | | | | | |
| 2421768 | IGLESIAS SANTANA,ANA D | Address on file | | | | | |
| 2404010 | IGLESIAS SANTANA,ANA I | Address on file | | | | | |
| 2418422 | IGLESIAS SANTANA,NEREIDA | Address on file | | | | | |
| 2407847 | ILARRAZA AVILEZ,MILAGROS | Address on file | | | | | |
| 2402014 | ILARRAZA DAVILA,ALBA N | Address on file | | | | | |
| 2402693 | ILDEFONSO LOZADA,MIRIAM | Address on file | | | | | |
| 2412322 | ILDEFONSO RIVERA,SARA | Address on file | | | | | |
| 2420908 | ILLAS LASSALLE,AMALIA | Address on file | | | | | |
| 2417771 | INCHAUSTY VELEZ,LOUIS A | Address on file | | | | | |
| 2417837 | INCHAUTEGUI MARTINEZ,ADELAIDA | Address on file | | | | | |
| 2411246 | INDIO ROBLEDO,RODY | Address on file | | | | | |
| 2402432 | INFANTE CASTRO,LILLIAN E | Address on file | | | | | |
| 2404233 | INFANTE RIOS,EVELYN | Address on file | | | | | |
| 2422278 | INOSTROZA ARROYO,NOEL | Address on file | | | | | |
| 2403509 | INOSTROZA LABOY,MARIA DEL C | Address on file | | | | | |
| 2416666 | IRAOLA OQUENDO,CARMEN M. | Address on file | | | | | |
| 2420972 | IRENE LOPEZ,CARMEN | Address on file | | | | | |
| 2402279 | IRIZARRI VALENTIN,CARMEN | Address on file | | | | | |
| 2411512 | IRIZARRY ALBINO,IRMA | Address on file | | | | | |
| 2418608 | IRIZARRY ALBINO,NESTOR | Address on file | | | | | |
| 2405791 | IRIZARRY ALVARADO,JOHN | Address on file | | | | | |
| 2415798 | IRIZARRY ANDUJAR,GLORIA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 194 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420432 | IRIZARRY APONTE,SONIA | Address on file | | | | | |
| 2414338 | IRIZARRY ARCE,IVETTE | Address on file | | | | | |
| 2408614 | IRIZARRY ARROYO,DILIANA | Address on file | | | | | |
| 2413867 | IRIZARRY BLASINI,RAFAEL A | Address on file | | | | | |
| 2408961 | IRIZARRY BURGOS,NILMA | Address on file | | | | | |
| 2406758 | IRIZARRY COSTAS,GRETA M | Address on file | | | | | |
| 2422470 | IRIZARRY CRUZ,EDITH Z | Address on file | | | | | |
| 2411764 | IRIZARRY CRUZ,IVETTE | Address on file | | | | | |
| 2410361 | IRIZARRY CRUZ,JOSE DE DIEGO | Address on file | | | | | |
| 2413158 | IRIZARRY CRUZ,WILSON | Address on file | | | | | |
| 2411071 | IRIZARRY CUBANO,EVA | Address on file | | | | | |
| 2406174 | IRIZARRY DETRES,CARMELO | Address on file | | | | | |
| 2418006 | IRIZARRY DIAZ,TOMAS | Address on file | | | | | |
| 2410487 | IRIZARRY ESPINOSA,YOLANDA | Address on file | | | | | |
| 2403656 | IRIZARRY ESTRADA,CARLOS M | Address on file | | | | | |
| 2417762 | IRIZARRY FERNANDINI,JORGE | Address on file | | | | | |
| 2422173 | IRIZARRY FERRA,JOSE | Address on file | | | | | |
| 2419509 | IRIZARRY FIGUEROA,MINERVA | Address on file | | | | | |
| 2417681 | IRIZARRY FIGUEROA,ROBERTO | Address on file | | | | | |
| 2418899 | IRIZARRY FIGUEROA,VELMA | Address on file | | | | | |
| 2416057 | IRIZARRY GARCIA,MARIA | Address on file | | | | | |
| 2401959 | IRIZARRY GARCIA,OLGA | Address on file | | | | | |
| 2400356 | IRIZARRY GONZALEZ,BEATRIZ | Address on file | | | | | |
| 2418945 | IRIZARRY GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2405553 | IRIZARRY GONZALEZ,WANDA I | Address on file | | | | | |
| 2415249 | IRIZARRY HERNANDEZ,CARMEN | Address on file | | | | | |
| 2417294 | IRIZARRY ILLAS,GLADYS | Address on file | | | | | |
| 2419634 | IRIZARRY ILLAS,HAYDEE | Address on file | | | | | |
| 2416542 | IRIZARRY IRIZARRY,ALEJANDRO J | Address on file | | | | | |
| 2409860 | IRIZARRY IRIZARRY,ANTONIA | Address on file | | | | | |
| 2403650 | IRIZARRY IRIZARRY,DIGNA I | Address on file | | | | | |
| 2416940 | IRIZARRY IRIZARRY,HECTOR | Address on file | | | | | |
| 2408303 | IRIZARRY IRIZARRY,RAMONITA | Address on file | | | | | |
| 2400900 | IRIZARRY IRRIZARRY,DORIS | Address on file | | | | | |
| 2418666 | IRIZARRY JIMENEZ,EVELYN M. | Address on file | | | | | |
| 2401919 | IRIZARRY LATORRE,JUAN C | Address on file | | | | | |
| 2402576 | IRIZARRY LAZZARINI,CARMEN H | Address on file | | | | | |
| 2420029 | IRIZARRY LOPEZ,CARMEN | Address on file | | | | | |
| 2410294 | IRIZARRY LOPEZ,ISAMAR | Address on file | | | | | |
| 2415789 | IRIZARRY LUGO,ANA M | Address on file | | | | | |
| 2420224 | IRIZARRY LUGO,BLANCA L | Address on file | | | | | |
| 2401835 | IRIZARRY LUGO,MARIA I | Address on file | | | | | |
| 2413275 | IRIZARRY MALDONADO,NYDIA | Address on file | | | | | |
| 2400885 | IRIZARRY MALDONADO,SOL A. | Address on file | | | | | |
| 2404488 | IRIZARRY MARQUEZ,CARMEN M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 195 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419467 | IRIZARRY MARTINEZ,DILPHIA A | Address on file | | | | | |
| 2414666 | IRIZARRY MARTINEZ,NANCY | Address on file | | | | | |
| 2420608 | IRIZARRY MATOS,MAYRA E | Address on file | | | | | |
| 2415251 | IRIZARRY MENDEZ,CARMEN | Address on file | | | | | |
| 2422592 | IRIZARRY MONTALVO,HILDA A | Address on file | | | | | |
| 2400447 | IRIZARRY MUNOZ,EVA | Address on file | | | | | |
| 2402180 | IRIZARRY NIEVES,JORGE | Address on file | | | | | |
| 2419867 | IRIZARRY OLAVARRIA,YANETT | Address on file | | | | | |
| 2412974 | IRIZARRY OLIVERO,MIRIAM Y | Address on file | | | | | |
| 2413861 | IRIZARRY ORENGO,JESUS M | Address on file | | | | | |
| 2411674 | IRIZARRY ORTEGA,MIGUELINA | Address on file | | | | | |
| 2415660 | IRIZARRY ORTIZ,CARMEN L | Address on file | | | | | |
| 2410455 | IRIZARRY ORTIZ,JUDITH | Address on file | | | | | |
| 2401283 | IRIZARRY PEREIRA,MARIA L | Address on file | | | | | |
| 2405614 | IRIZARRY PEREZ,MIGUEL A | Address on file | | | | | |
| 2421287 | IRIZARRY PIERANTONI,LUZ V | Address on file | | | | | |
| 2410092 | IRIZARRY QUINONES,ANGEL A | Address on file | | | | | |
| 2399886 | IRIZARRY QUINONES,MADELINE | Address on file | | | | | |
| 2407694 | IRIZARRY RAMIREZ,CARMEN M | Address on file | | | | | |
| 2567085 | IRIZARRY RAMIREZ,HILDA E | Address on file | | | | | |
| 2408812 | IRIZARRY RAMOS,ERIC R | Address on file | | | | | |
| 2402185 | IRIZARRY RIVERA,ANGEL | Address on file | | | | | |
| 2422875 | IRIZARRY RIVERA,DAYDAMIA | Address on file | | | | | |
| 2410697 | IRIZARRY RIVERA,MORTIMER E | Address on file | | | | | |
| 2409743 | IRIZARRY RIVERA,RAQUEL | Address on file | | | | | |
| 2415012 | IRIZARRY RIVERA,ROBERTO | Address on file | | | | | |
| 2416600 | IRIZARRY RIVERA,SAADIA DE LOS A | Address on file | | | | | |
| 2408894 | IRIZARRY RIVERA,VILMA Y | Address on file | | | | | |
| 2411708 | IRIZARRY ROSADO,IDALIA | Address on file | | | | | |
| 2418171 | IRIZARRY RUIZ,REINALDO | Address on file | | | | | |
| 2415597 | IRIZARRY RUIZ,SONIA N | Address on file | | | | | |
| 2409457 | IRIZARRY SANCHEZ,MIGUEL A | Address on file | | | | | |
| 2400661 | IRIZARRY SANCHEZ,MIRNA R | Address on file | | | | | |
| 2399931 | IRIZARRY SANTANA,CARMEN I. | Address on file | | | | | |
| 2418202 | IRIZARRY SANTANA,HAYDEE | Address on file | | | | | |
| 2407393 | IRIZARRY SANTIAGO,MILAGROS | Address on file | | | | | |
| 2405063 | IRIZARRY SANTIAGO,ZORAIDA | Address on file | | | | | |
| 2421547 | IRIZARRY SERRANO,LETICIA E | Address on file | | | | | |
| 2406534 | IRIZARRY SIACA,IVAN | Address on file | | | | | |
| 2422408 | IRIZARRY SIERRA,WANDA | Address on file | | | | | |
| 2407797 | IRIZARRY SOSA,NOEMI | Address on file | | | | | |
| 2418912 | IRIZARRY SOTO,ARLENE M | Address on file | | | | | |
| 2413380 | IRIZARRY SUAREZ,MILDRED | Address on file | | | | | |
| 2409021 | IRIZARRY TEXIDOR,DAMARIS | Address on file | | | | | |
| 2408005 | IRIZARRY TIRADO,JULIA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 196 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408230 | IRIZARRY TORRES,CARMEN I | Address on file | | | | | |
| 2420173 | IRIZARRY TORRES,VIVIAN Y | Address on file | | | | | |
| 2413377 | IRIZARRY VALENTIN,ADA R | Address on file | | | | | |
| 2408870 | IRIZARRY VALLE,ROSA M | Address on file | | | | | |
| 2407280 | IRIZARRY VARGAS,JUDITH | Address on file | | | | | |
| 2407984 | IRIZARRY VARGAS,MAGDALENA | Address on file | | | | | |
| 2405878 | IRIZARRY VAZQUEZ,EVELYN | Address on file | | | | | |
| 2422185 | IRIZARRY VAZQUEZ,JORGE | Address on file | | | | | |
| 2423058 | IRIZARRY VELAZQUEZ,HILDA | Address on file | | | | | |
| 2414603 | IRIZARRY VIDRO,NANCY | Address on file | | | | | |
| 2416965 | IRIZARRY VIRUET,MIGNA | Address on file | | | | | |
| 2418830 | IRIZARRY ZALDUONDO,GRACE | Address on file | | | | | |
| 2406244 | IRIZARRY ZAPATA,LIZZETTE | Address on file | | | | | |
| 2412577 | IRIZARRY ZEDA,MIRIAM | Address on file | | | | | |
| 2413670 | IRLANDA LUGO,BELSIE J | Address on file | | | | | |
| 2401672 | IRLANDA SIERRA,MARIA I | Address on file | | | | | |
| 2401253 | IRLANDA SIERRA,VICTOR M. | Address on file | | | | | |
| 2417804 | ISAAC APONTE,LUISA J | Address on file | | | | | |
| 2417077 | ISAAC COSME,OLGA A | Address on file | | | | | |
| 2405464 | ISAAC LOPEZ,RUTH E | Address on file | | | | | |
| 2419971 | ISERN BERRIOS,RAFAEL A | Address on file | | | | | |
| 2419938 | ISERN HUERTAS,HAYDEE | Address on file | | | | | |
| 2422727 | ITHIER COMAS,GRACIELA M | Address on file | | | | | |
| 2419503 | ITHIER RAMIREZ,JOSE L | Address on file | | | | | |
| 2406966 | ITHIER RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2412865 | ITURBE ACOSTA,JOSE A | Address on file | | | | | |
| 2407541 | ITURRINO BARRIOS,ELSA N | Address on file | | | | | |
| 2418117 | IZQUIERDO RODRIGUEZ,CARMEN M. | Address on file | | | | | |
| 2415574 | IZQUIERDO RODRIGUEZ,IRIS N | Address on file | | | | | |
| 2409231 | JACA LAFONTAINE,CARMEN J | Address on file | | | | | |
| 2404297 | JACA LAFONTAINE,LAURA | Address on file | | | | | |
| 2414522 | JACKSON CARRASQUILLO,JORGE | Address on file | | | | | |
| 2406233 | JACOBS GONZALEZ,NIVEA | Address on file | | | | | |
| 2401217 | JAIMAN COLON,ROSAEL | Address on file | | | | | |
| 2409991 | JAIME ESPINOSA,MAYRA L | Address on file | | | | | |
| 2419823 | JAIME HERNANDEZ,MARTHA | Address on file | | | | | |
| 2408003 | JAIME PEREZ,LILLIAM N | Address on file | | | | | |
| 2416549 | JAIME RAMOS,MARIA E | Address on file | | | | | |
| 2418040 | JAIME ROMAN,NYDIA I | Address on file | | | | | |
| 2404119 | JAMES AUDAIN,WILLIAM | Address on file | | | | | |
| 2421415 | JAMES HERNANDEZ,NANCY P | Address on file | | | | | |
| 2420866 | JAMES SOTO,CECILIA | Address on file | | | | | |
| 2403614 | JANER CARRASQUILLO,MINERVA | Address on file | | | | | |
| 2418687 | JARAMILLO OCASIO,JOSE R | Address on file | | | | | |
| 2416236 | JAUME TORRES,LUZ M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414635 | JAVIER JAVIER,JOHN | Address on file | | | | | |
| 2404862 | JIMENEZ ACEVEDO,EULALIA | Address on file | | | | | |
| 2407567 | JIMENEZ ACEVEDO,ROSAURA | Address on file | | | | | |
| 2419407 | JIMENEZ ACEVEDO,VICTORIANA | Address on file | | | | | |
| 2421791 | JIMENEZ ANDUJAR,AIDA M | Address on file | | | | | |
| 2416506 | JIMENEZ AYALA,MYRIAM L | Address on file | | | | | |
| 2406675 | JIMENEZ BURGOS,MARIA DE L | Address on file | | | | | |
| 2403609 | JIMENEZ CARDONA,EMMA | Address on file | | | | | |
| 2421762 | JIMENEZ CASTANON,MIRIAM | Address on file | | | | | |
| 2403263 | JIMENEZ COLON,ARNOLD | Address on file | | | | | |
| 2409947 | JIMENEZ COLON,PABLO | Address on file | | | | | |
| 2409958 | JIMENEZ CORDERO,RAFAELA | Address on file | | | | | |
| 2399936 | JIMENEZ CRUZ,GLORIA | Address on file | | | | | |
| 2404443 | JIMENEZ CRUZ,HELGA | Address on file | | | | | |
| 2406560 | JIMENEZ CRUZ,MANUEL | Address on file | | | | | |
| 2408772 | JIMENEZ CUEVAS,GILBERTO | Address on file | | | | | |
| 2417977 | JIMENEZ DE GRACIA,VANESSA | Address on file | | | | | |
| 2400816 | JIMENEZ DE JESUS,GILDA S | Address on file | | | | | |
| 2411673 | JIMENEZ DE JESUS,MARITZA | Address on file | | | | | |
| 2416858 | JIMENEZ DE LA CRUZ,SONIA | Address on file | | | | | |
| 2419560 | JIMENEZ DIAZ,RICARDO | Address on file | | | | | |
| 2423054 | JIMENEZ ECHEANDIA,ZAMARA | Address on file | | | | | |
| 2406328 | JIMENEZ ENRIQUEZ,LUIS O | Address on file | | | | | |
| 2415707 | JIMENEZ ESPADA,SONIA | Address on file | | | | | |
| 2405817 | JIMENEZ FERNANDEZ,CARMEN L | Address on file | | | | | |
| 2418609 | JIMENEZ FIGUEROA,HILDA L | Address on file | | | | | |
| 2416049 | JIMENEZ FLORES,JILLIA V | Address on file | | | | | |
| 2420658 | JIMENEZ FOSSE,LISETTE | Address on file | | | | | |
| 2423155 | JIMENEZ FUENTES,RAMON M | Address on file | | | | | |
| 2421227 | JIMENEZ FUENTES,SYLVIA | Address on file | | | | | |
| 2419227 | JIMENEZ GARCIA,HILDA M | Address on file | | | | | |
| 2411312 | JIMENEZ GARCIA,RUTH A | Address on file | | | | | |
| 2407096 | JIMENEZ GARCIA,YOLANDA | Address on file | | | | | |
| 2406169 | JIMENEZ GONZALEZ,CARMEN L | Address on file | | | | | |
| 2414947 | JIMENEZ GONZALEZ,JOAQUINA | Address on file | | | | | |
| 2411227 | JIMENEZ GONZALEZ,ROSA A | Address on file | | | | | |
| 2416097 | JIMENEZ GRACIA,ADA L | Address on file | | | | | |
| 2422121 | JIMENEZ HERNANDEZ,BETZAIDA | Address on file | | | | | |
| 2415339 | JIMENEZ HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2400291 | JIMENEZ IRIZARRY,LEGNA L | Address on file | | | | | |
| 2416695 | JIMENEZ LARACUENTE,CARMEN L | Address on file | | | | | |
| 2416222 | JIMENEZ LOPEZ,ANA M | Address on file | | | | | |
| 2415172 | JIMENEZ LOPEZ,BRENDA G | Address on file | | | | | |
| 2418745 | JIMENEZ LOPEZ,JANET | Address on file | | | | | |
| 2406723 | JIMENEZ LOPEZ,WANDA I | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 198 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408208 | JIMENEZ MALAVE,MARIA E | Address on file | | | | | |
| 2422476 | JIMENEZ MARTINEZ,JORGE | Address on file | | | | | |
| 2413845 | JIMENEZ MARTINEZ,MARIA V | Address on file | | | | | |
| 2415833 | JIMENEZ MARTINEZ,MARITZA | Address on file | | | | | |
| 2410345 | JIMENEZ MAYSONET,MARIA I | Address on file | | | | | |
| 2412897 | JIMENEZ MEDINA,ISABEL M | Address on file | | | | | |
| 2414948 | JIMENEZ MENDEZ,MARIBEL | Address on file | | | | | |
| 2409715 | JIMENEZ MENDEZ,ZENAIDA M | Address on file | | | | | |
| 2419241 | JIMENEZ MERCADO,LILLIAM | Address on file | | | | | |
| 2408431 | JIMENEZ MONROIG,CARMEN M | Address on file | | | | | |
| 2418175 | JIMENEZ MONROIG,ILIA DEL C | Address on file | | | | | |
| 2413761 | JIMENEZ MORALES,NORMA I | Address on file | | | | | |
| 2411024 | JIMENEZ NIEVES,LUZ S | Address on file | | | | | |
| 2416931 | JIMENEZ OCASIO,OLGA M | Address on file | | | | | |
| 2414777 | JIMENEZ ORTIZ,CARMEN | Address on file | | | | | |
| 2399881 | JIMENEZ OTERO,JESUS | Address on file | | | | | |
| 2401278 | JIMENEZ PABLOS,LUCY | Address on file | | | | | |
| 2407301 | JIMENEZ PADRO,MARIA M | Address on file | | | | | |
| 2407267 | JIMENEZ PANTOJAS,LUZ M | Address on file | | | | | |
| 2409733 | JIMENEZ PEREZ,WANDA | Address on file | | | | | |
| 2419895 | JIMENEZ RAMIREZ,ISABEL | Address on file | | | | | |
| 2410155 | JIMENEZ RAMIREZ,JORGE I | Address on file | | | | | |
| 2412664 | JIMENEZ RAMIREZ,MARIA DEL C | Address on file | | | | | |
| 2419554 | JIMENEZ RAMIREZ,NEREIDA | Address on file | | | | | |
| 2407786 | JIMENEZ RICHARD,AWILDA | Address on file | | | | | |
| 2411811 | JIMENEZ RIOS,MIRIAM | Address on file | | | | | |
| 2418203 | JIMENEZ RIOS,SERGIO D | Address on file | | | | | |
| 2406684 | JIMENEZ RIVERA,DANIEL | Address on file | | | | | |
| 2422001 | JIMENEZ ROBLES,LUIS | Address on file | | | | | |
| 2422172 | JIMENEZ RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2414783 | JIMENEZ RODRIGUEZ,IRIS | Address on file | | | | | |
| 2419425 | JIMENEZ RODRIGUEZ,OLGA M | Address on file | | | | | |
| 2402026 | JIMENEZ RODRIGUEZ,RAMON | Address on file | | | | | |
| 2417402 | JIMENEZ ROSADO,MIRNA I | Address on file | | | | | |
| 2401868 | JIMENEZ ROSADO,PORFIRIO | Address on file | | | | | |
| 2402132 | JIMENEZ ROSADO,ROSA M. | Address on file | | | | | |
| 2415121 | JIMENEZ ROSARIO,ADALBERTO | Address on file | | | | | |
| 2417952 | JIMENEZ RUIZ,NILDA | Address on file | | | | | |
| 2416811 | JIMENEZ SALDANA,JIMMY R | Address on file | | | | | |
| 2407457 | JIMENEZ SANTIAGO,LYDIA E | Address on file | | | | | |
| 2413062 | JIMENEZ SANTOS,EFRAIN | Address on file | | | | | |
| 2413145 | JIMENEZ SEGARRA,MILADIS | Address on file | | | | | |
| 2407045 | JIMENEZ SOTO,MARIA DEL C | Address on file | | | | | |
| 2411991 | JIMENEZ SOTO,ORPHA B | Address on file | | | | | |
| 2423170 | JIMENEZ TEJADA,YADIRA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419171 | JIMENEZ TOLENTINO,SANDRA | Address on file | | | | | |
| 2409635 | JIMENEZ VAZQUEZ,DINORAH | Address on file | | | | | |
| 2420983 | JIMENEZ VAZQUEZ,SONIA | Address on file | | | | | |
| 2422142 | JIMENEZ VEGA,ISMAEL | Address on file | | | | | |
| 2405232 | JIMENEZ VEGA,NEMESIO | Address on file | | | | | |
| 2405922 | JIMENEZ VELAZQUEZ,ADELAIDA | Address on file | | | | | |
| 2403592 | JIMENEZ VELAZQUEZ,CARLOS | Address on file | | | | | |
| 2407318 | JIMENEZ VELAZQUEZ,CARMEN N | Address on file | | | | | |
| 2417293 | JIMMY RODRIGUEZ,EDGAR | Address on file | | | | | |
| 2403495 | JOCK,NELLIE | Address on file | | | | | |
| 2414206 | JOGLAR CACHO,SANDRA | Address on file | | | | | |
| 2402799 | JOGLAR VICENS,LUISA C | Address on file | | | | | |
| 2410409 | JONAS AMBERT,HYMAN H | Address on file | | | | | |
| 2403247 | JORDAN BERMUDEZ,GLORIA | Address on file | | | | | |
| 2415216 | JORDAN CRESPO,LENNYS | Address on file | | | | | |
| 2409646 | JORDAN PINA,EILEEN | Address on file | | | | | |
| 2408616 | JORDAN RAMOS,JAIME | Address on file | | | | | |
| 2410796 | JORDAN STUART,MARY C | Address on file | | | | | |
| 2402566 | JORGE CATALA,CARIDAD | Address on file | | | | | |
| 2420391 | JORGE MARTINEZ,CARMEN L | Address on file | | | | | |
| 2401040 | JORGE ORTIZ,CARMEN A | Address on file | | | | | |
| 2406451 | JORGE ORTIZ,YOLANDA | Address on file | | | | | |
| 2407874 | JORGE VAZQUEZ,MARIA DEL C | Address on file | | | | | |
| 2417931 | JOURNET MALAVE,INES L | Address on file | | | | | |
| 2403704 | JOVE TOLLINCHE,ANA A | Address on file | | | | | |
| 2420207 | JOVET LEHARDY,JOANNE A | Address on file | | | | | |
| 2403639 | JOVET MELERO,GLORIA E | Address on file | | | | | |
| 2417851 | JOY PUIG,MARIA I | Address on file | | | | | |
| 2410743 | JOY PUIG,TRINA M | Address on file | | | | | |
| 2404387 | JUAN DECLET,ISABEL | Address on file | | | | | |
| 2421091 | JUAN MONTALVO,MARILYN | Address on file | | | | | |
| 2404186 | JUAN MORALES,RAMON E | Address on file | | | | | |
| 2402904 | JUARBE ARCE,CARMEN M | Address on file | | | | | |
| 2416533 | JUARBE ARROYO,LETICIA | Address on file | | | | | |
| 2403557 | JUARBE BONILLA,NIVIA | Address on file | | | | | |
| 2412775 | JUARBE BRAVO,CARMEN C | Address on file | | | | | |
| 2420545 | JUARBE DE JESUS,CARMEN | Address on file | | | | | |
| 2420185 | JUARBE GONZALEZ,CARMEN G | Address on file | | | | | |
| 2422322 | JUARBE GONZALEZ,LUZ M | Address on file | | | | | |
| 2410954 | JUARBE HERNANDEZ,JANE M | Address on file | | | | | |
| 2416079 | JUARBE MALAVE,JUDITH | Address on file | | | | | |
| 2412689 | JUARBE MELENDEZ,LUZ M | Address on file | | | | | |
| 2404097 | JUARBE MERCADO,MYRIAM | Address on file | | | | | |
| 2420282 | JULIA LOPEZ,CECILIA P | Address on file | | | | | |
| 2421935 | JULIA RIVERA,NORMA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401338 | JULIA VARGAS,JOSE | Address on file | | | | | |
| 2401043 | JURADO ORTIZ,MARIA R | Address on file | | | | | |
| 2408219 | JUSINO CRUZ,MILAGROS | Address on file | | | | | |
| 2415146 | JUSINO CRUZ,SONIA | Address on file | | | | | |
| 2415712 | JUSINO ORTIZ,BRENDA | Address on file | | | | | |
| 2402938 | JUSINO ROSADO,EVELYN | Address on file | | | | | |
| 2400818 | JUSINO SANCHEZ,EDIBERTO | Address on file | | | | | |
| 2412433 | JUSINO SANTANA,EVELYN | Address on file | | | | | |
| 2400343 | JUSINO VARGAS,MARIA I | Address on file | | | | | |
| 2414414 | JUST MATOS,HARRY | Address on file | | | | | |
| 2409736 | JUSTINIANO AGOSTINI,YOLANDA | Address on file | | | | | |
| 2411790 | JUSTINIANO ANGLERO,ORLANDO | Address on file | | | | | |
| 2421002 | JUSTINIANO BERRIOS,JAMIL A | Address on file | | | | | |
| 2401034 | JUSTINIANO JUSTINIANO,EDNA | Address on file | | | | | |
| 2412210 | JUSTINIANO OTERO,MARIETA | Address on file | | | | | |
| 2408881 | JUSTINIANO VALENTIN,HERIBERTO | Address on file | | | | | |
| 2415346 | KANE FERNANDEZ,WANDA | Address on file | | | | | |
| 2413921 | KEEKS LEON,VENUS | Address on file | | | | | |
| 2419984 | KEPPIS PEREZ,MILAGROS A | Address on file | | | | | |
| 2417950 | KERCADO MELENDEZ,IPCIA M | Address on file | | | | | |
| 2419517 | KERCADO SANCHEZ,EDNA M | Address on file | | | | | |
| 2401247 | KOCHMER MIELES,JULIE A | Address on file | | | | | |
| 2417271 | KUILAN OYOLA,TOMAS | Address on file | | | | | |
| 2410650 | KUILAN PEREZ,ESTHER | Address on file | | | | | |
| 2406199 | KUILAN PEREZ,MINERVA | Address on file | | | | | |
| 2405977 | KUILAN PEREZ,NILSA | Address on file | | | | | |
| 2405476 | KUILAN TORRES,AMALIA | Address on file | | | | | |
| 2411431 | KWOK MONTOYO,MILLAN M | Address on file | | | | | |
| 2420734 | KYNOCH DELGADO,LISA B M | Address on file | | | | | |
| 2402013 | LA FONTAINE FIGUEROA,CARMEN S | Address on file | | | | | |
| 2401810 | LA FUENTE SERRANO,BLANCA M | Address on file | | | | | |
| 2413904 | LA LUZ  VILLALOBOS,GLADYS | Address on file | | | | | |
| 2400313 | LA LUZ AYALA,LOURDES R | Address on file | | | | | |
| 2402448 | LA LUZ AYALA,LUIS A | Address on file | | | | | |
| 2400285 | LA LUZ PADRO,RAFAEL | Address on file | | | | | |
| 2411251 | LA LUZ VILLALOBOS,AIDA L | Address on file | | | | | |
| 2414506 | LA MONICA SCHLAPP,RITA T | Address on file | | | | | |
| 2418332 | LA PLACA ASTOR,TANYA | Address on file | | | | | |
| 2405382 | LA ROCHE ROCA,DIANA | Address on file | | | | | |
| 2410898 | LA TORRE ORTIZ,DORIS | Address on file | | | | | |
| 2415642 | LA TORRE ORTIZ,PABLO | Address on file | | | | | |
| 2409784 | LA TORRE RAMIREZ,MIGDALIA | Address on file | | | | | |
| 2408512 | LA TORRE VEGA,BETSY | Address on file | | | | | |
| 2420306 | LABIOSA MORALES,LAURA | Address on file | | | | | |
| 2417586 | LABORDE BLONDET,GILDA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404360 | LABORDE ELIAS,GLADYS A | Address on file | | | | | |
| 2416416 | LABOY ABREU,MILDRED | Address on file | | | | | |
| 2418405 | LABOY AMARO,MIRIAM | Address on file | | | | | |
| 2402691 | LABOY APONTE,ZORAIDA | Address on file | | | | | |
| 2414741 | LABOY ARCAY,CARMEN L | Address on file | | | | | |
| 2401549 | LABOY CASTILLO,IRMA | Address on file | | | | | |
| 2418241 | LABOY CRUZ,MARIBEL | Address on file | | | | | |
| 2404287 | LABOY CRUZ,ROSITA | Address on file | | | | | |
| 2409986 | LABOY FLORES,CARMEN I | Address on file | | | | | |
| 2403864 | LABOY GARCIA,JUSTINA | Address on file | | | | | |
| 2414302 | LABOY LUGO,LUCILA | Address on file | | | | | |
| 2417628 | LABOY MARQUEZ,MARISOL | Address on file | | | | | |
| 2409483 | LABOY MESTRE,MILAGROS | Address on file | | | | | |
| 2414007 | LABOY MIRANDA,NYDIA | Address on file | | | | | |
| 2405955 | LABOY MORALES,MILVA | Address on file | | | | | |
| 2407101 | LABOY RIVERA,NEREYDA | Address on file | | | | | |
| 2400947 | LABOY RODRIGUEZ,MARIANO | Address on file | | | | | |
| 2402062 | LABOY RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2408577 | LABOY RODRIGUEZ,SONIA | Address on file | | | | | |
| 2413235 | LABOY RUIZ,VICTOR | Address on file | | | | | |
| 2408797 | LABOY TORRES,MARIA C | Address on file | | | | | |
| 2411008 | LABOY TORRES,MOISES | Address on file | | | | | |
| 2400516 | LABOY TORRES,ROGELIO | Address on file | | | | | |
| 2411497 | LABOY VARGAS,WALTER | Address on file | | | | | |
| 2403745 | LABOY VAZQUEZ,NYRMA | Address on file | | | | | |
| 2417993 | LABOY ZENGOTITA,ILEANA M | Address on file | | | | | |
| 2420302 | LABRADOR NAZARIO,MYRNA I | Address on file | | | | | |
| 2418967 | LABRADOR VEGA,RAMON | Address on file | | | | | |
| 2418454 | LABRADOR ZAYAS,ELIZABETH | Address on file | | | | | |
| 2404196 | LACEN PIZARRO,ENID Z | Address on file | | | | | |
| 2416594 | LACOURT ECHEVARRIA,IVETTE M | Address on file | | | | | |
| 2412430 | LACOURT LOPEZ,EDIL | Address on file | | | | | |
| 2418733 | LAFONTAINE OQUENDO,IRIS J | Address on file | | | | | |
| 2420784 | LAFONTAINE TORO,AMILCAR R | Address on file | | | | | |
| 2416866 | LAFONTANT BESSON,KARINE | Address on file | | | | | |
| 2400209 | LAFUENTE RIVERA,RAFAEL | Address on file | | | | | |
| 2422673 | LAFUENTE TIRADO,MARIA | Address on file | | | | | |
| 2413465 | LAFUENTE TRINIDAD,SARA L | Address on file | | | | | |
| 2420037 | LAFUENTES MARQUEZ,ROGELIA | Address on file | | | | | |
| 2406337 | LAGARES CORTES,ELIEZER | Address on file | | | | | |
| 2413968 | LAGARES MELENDEZ,MABEL T | Address on file | | | | | |
| 2400137 | LAGARES MORALES,MARGARITA | Address on file | | | | | |
| 2400044 | LAGARES PEREZ,ISRAEL | Address on file | | | | | |
| 2417199 | LAGO GARCIA,SYLVIA M | Address on file | | | | | |
| 2415006 | LAGO HERNANDEZ,MARIBEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420825 | LAGO REYES,ANTONIA | Address on file | | | | | |
| 2421281 | LAGO ROIG,NELLIE DEL R | Address on file | | | | | |
| 2420742 | LAGUER MONTANEZ,CARMEN A | Address on file | | | | | |
| 2418068 | LAGUERRA BRUNO,CARLOS | Address on file | | | | | |
| 2402159 | LAGUERRE DE JESUS,MIGUEL | Address on file | | | | | |
| 2414281 | LAGUERRE PEREZ,MARITZA E | Address on file | | | | | |
| 2418240 | LAGUERRE SAAVEDRA,BEATRIZ | Address on file | | | | | |
| 2410106 | LAGUNA DIAZ,MARCELINA | Address on file | | | | | |
| 2413750 | LAGUNA GARCIA,IRMA I | Address on file | | | | | |
| 2406000 | LAGUNA LIZARDI,CARMEN S | Address on file | | | | | |
| 2414919 | LAGUNA OLIVERAS,MIGDALIA | Address on file | | | | | |
| 2421008 | LAGUNA ROSA,VELIA | Address on file | | | | | |
| 2418213 | LAHAM BAUZO,SOL M | Address on file | | | | | |
| 2421050 | LAI ZAYAS,INGRID Y | Address on file | | | | | |
| 2400424 | LAJARA PAGAN,AWILDA | Address on file | | | | | |
| 2421680 | LAJARA SANABRIA,IVONNE | Address on file | | | | | |
| 2400043 | LALLAVE HIDALGO,RICARDO | Address on file | | | | | |
| 2411177 | LAMA CANINO,ELIAS | Address on file | | | | | |
| 2402924 | LAMARQUE VIDAL,CARMEN M | Address on file | | | | | |
| 2404612 | LAMB MONTANEZ,VANESSA | Address on file | | | | | |
| 2417110 | LAMBERTY CRUZ,EFREN | Address on file | | | | | |
| 2412752 | LAMBERTY GUASH,LILLIAN E | Address on file | | | | | |
| 2405852 | LAMBERTY IRIZARRY,RUBEN | Address on file | | | | | |
| 2412024 | LAMBERTY MARCUCCI,ADALINA | Address on file | | | | | |
| 2409669 | LAMBERTY RAMIREZ,CARLOS R | Address on file | | | | | |
| 2414136 | LAMBOY ARRAMBIDE,MARIA E | Address on file | | | | | |
| 2405879 | LAMBOY CRUZ,DIGNA | Address on file | | | | | |
| 2415269 | LAMBOY FLORES,MAYRA | Address on file | | | | | |
| 2419954 | LAMBOY MARTES,ELENA | Address on file | | | | | |
| 2413012 | LAMBOY MARTINEZ,CRUZ M | Address on file | | | | | |
| 2410104 | LAMBOY MARTINEZ,MARIANELA | Address on file | | | | | |
| 2408206 | LAMBOY MARTINEZ,TERESA | Address on file | | | | | |
| 2416518 | LAMBOY MONTANEZ,JOSE D | Address on file | | | | | |
| 2415336 | LAMBOY SANTIAGO,MARITZA | Address on file | | | | | |
| 2421426 | LAMBOY TORRES,JORGE N | Address on file | | | | | |
| 2407840 | LAMBRIX RODRIGUEZ,BETTY J | Address on file | | | | | |
| 2419270 | LAMOURT CARDONA,GLADYS | Address on file | | | | | |
| 2406141 | LAMOURT SIERRA,CARMEN R | Address on file | | | | | |
| 2418815 | LAMOURT TOSADO,BEATRIZ | Address on file | | | | | |
| 2407935 | LAMOUTH SANCHEZ,NORMA I | Address on file | | | | | |
| 2404815 | LAMPON FUENTES,ARNALDO | Address on file | | | | | |
| 2412913 | LANAUSSE TORRES,RAMONITA | Address on file | | | | | |
| 2412909 | LANDRAU CLEMENTE,HECTOR M | Address on file | | | | | |
| 2400077 | LANDRAU FRAGOSO,GISELLE M | Address on file | | | | | |
| 2420116 | LANDRO GONZALEZ,ANGEL L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 203 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402762 | LANDRO GONZALEZ,EDNA | Address on file | | | | | |
| 2410946 | LANDRO GONZALEZ,JULIO E | Address on file | | | | | |
| 2421598 | LANDRON MARRERO,MIRIAM | Address on file | | | | | |
| 2400446 | LANDRON RIVERA,DIANA | Address on file | | | | | |
| 2410916 | LANDRON RIVERA,LILLIAN | Address on file | | | | | |
| 2401741 | LANDRON RODRIGUEZ,RUTH V | Address on file | | | | | |
| 2401953 | LANDRON SANDIN,LILLIANA S | Address on file | | | | | |
| 2406802 | LANZA HERNANDEZ,ADA DEL C | Address on file | | | | | |
| 2400429 | LAO COLON,IVETTE | Address on file | | | | | |
| 2403284 | LAPORTE MIRANDA,CARMIN | Address on file | | | | | |
| 2413375 | LAPORTE VARGAS,CARMEN | Address on file | | | | | |
| 2411037 | LARA FONTANEZ,MARIA E | Address on file | | | | | |
| 2417898 | LARACUENTE GONZALEZ,JOSE A | Address on file | | | | | |
| 2419012 | LARACUENTE QUINONES,BLANCA | Address on file | | | | | |
| 2401776 | LARRAURI CANSOBRE,ANA R | Address on file | | | | | |
| 2420205 | LARREGOITY SANCHEZ,MARIA Z | Address on file | | | | | |
| 2414191 | LARREGUI SANCHEZ,CARMEN M | Address on file | | | | | |
| 2416680 | LARRIEUX SUAREZ,JOSE L | Address on file | | | | | |
| 2417918 | LASA GUZMAN,ASTRID J | Address on file | | | | | |
| 2400539 | LASALLE BOSQUES,ROSA D | Address on file | | | | | |
| 2407364 | LASALLE CONCEPCION,ROSA M | Address on file | | | | | |
| 2402630 | LASALLE ESCORIAZA,ISABEL | Address on file | | | | | |
| 2413455 | LASALLE ESCORIAZA,JEANNETTE | Address on file | | | | | |
| 2415254 | LASANTA DELGADO,IVETTE | Address on file | | | | | |
| 2402742 | LASANTA MORALES,DORA L | Address on file | | | | | |
| 2416536 | LASANTA PINTADO,NELLY | Address on file | | | | | |
| 2409596 | LASANTA RESTO,EMILIA | Address on file | | | | | |
| 2406755 | LASANTA SANDOVAL,LAURA I | Address on file | | | | | |
| 2407933 | LASPINA RIVERA,ELBA | Address on file | | | | | |
| 2413719 | LASPINA RIVERA,MAYRA W | Address on file | | | | | |
| 2422355 | LASSALLE,HECTOR R | Address on file | | | | | |
| 2399875 | LASTRA GAETAN,DORIS E | Address on file | | | | | |
| 2412728 | LATALLADI RAMOS,ANTHONY | Address on file | | | | | |
| 2400070 | LATIMER CAMBRELEN,DELIA S | Address on file | | | | | |
| 2411623 | LATONI MORALES,SILVIA | Address on file | | | | | |
| 2420056 | LATORRE ALVARADO,LOURDES | Address on file | | | | | |
| 2418537 | LATORRE CRUZ,LUIS I | Address on file | | | | | |
| 2422321 | LATORRE MENDEZ,CARMEN I | Address on file | | | | | |
| 2419898 | LATORRE MONTANEZ,EDGARDO | Address on file | | | | | |
| 2412310 | LATORRE RODRIGUEZ,JOSE J | Address on file | | | | | |
| 2407503 | LATORRE TOMASSINI,MYRNA | Address on file | | | | | |
| 2410593 | LATORRE TRAVERSO,DIANA E | Address on file | | | | | |
| 2405133 | LAUREANO CINTRON,MYRIAM | Address on file | | | | | |
| 2415727 | LAUREANO COLON,SAMMY | Address on file | | | | | |
| 2403032 | LAUREANO DIAZ,RAMON C. | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 204 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416648 | LAUREANO FELIX,PEDRO | Address on file | | | | | |
| 2404107 | LAUREANO HERNANDEZ,MIRTA M | Address on file | | | | | |
| 2421344 | LAUREANO LOPEZ,LUZ S | Address on file | | | | | |
| 2422750 | LAUREANO MARTINEZ,CARMEN I | Address on file | | | | | |
| 2403533 | LAUREANO MARTINEZ,CARMEN M. | Address on file | | | | | |
| 2422890 | LAUREANO MARTINEZ,OLGA E | Address on file | | | | | |
| 2404573 | LAUREANO MARTINEZ,ROBERTO | Address on file | | | | | |
| 2422961 | LAUREANO MOLINA,SERAPIO | Address on file | | | | | |
| 2415193 | LAUREANO NIEVES,MIGDALIA | Address on file | | | | | |
| 2421377 | LAUREANO NUNEZ,MARIA N | Address on file | | | | | |
| 2420554 | LAUREANO ORTIZ,MIRIAM | Address on file | | | | | |
| 2420543 | LAUREANO ROSADO,ARMANDO | Address on file | | | | | |
| 2409731 | LAUREANO SEIJO,JAIME | Address on file | | | | | |
| 2413569 | LAVERGNE PAGAN,IVETTE | Address on file | | | | | |
| 2416030 | LAVERGNE PAGAN,NORCA J | Address on file | | | | | |
| 2409180 | LAWRENCE VIDAL,MILDRED | Address on file | | | | | |
| 2401468 | LAZARO NAZARIO,ROSITA | Address on file | | | | | |
| 2415895 | LAZU AMAEZ,LILLIAN | Address on file | | | | | |
| 2400881 | LAZU DIAZ,CECILIA | Address on file | | | | | |
| 2405122 | LAZU HERRERA,LUIS A | Address on file | | | | | |
| 2406027 | LAZU PEREZ,ANA E | Address on file | | | | | |
| 2404392 | LE RAVEN MENDIZABAL,GLORIA M | Address on file | | | | | |
| 2412889 | LEBRON ARRUFAT,MARIBEL | Address on file | | | | | |
| 2406724 | LEBRON ARRUFAT,MARISOL | Address on file | | | | | |
| 2407809 | LEBRON AYALA,LUIS A | Address on file | | | | | |
| 2420326 | LEBRON BATISTA,TERESA R | Address on file | | | | | |
| 2409824 | LEBRON CLAUDIO,IRIS E | Address on file | | | | | |
| 2412806 | LEBRON CLAUDIO,JOSE R | Address on file | | | | | |
| 2416902 | LEBRON COLON,JUBAL | Address on file | | | | | |
| 2404871 | LEBRON CONCEPCION,CARMEN L | Address on file | | | | | |
| 2415411 | LEBRON COTTO,ANA I | Address on file | | | | | |
| 2414524 | LEBRON CRESPO,MARILYN | Address on file | | | | | |
| 2420986 | LEBRON DAVILA,MARIBEL | Address on file | | | | | |
| 2411789 | LEBRON FERNANDEZ,EVELYN | Address on file | | | | | |
| 2422835 | LEBRON FERNANDEZ,LOURDES A | Address on file | | | | | |
| 2400968 | LEBRON FLORES,ELSIE | Address on file | | | | | |
| 2409497 | LEBRON FLORES,MARILILIA | Address on file | | | | | |
| 2413016 | LEBRON GOMEZ,MARIA M | Address on file | | | | | |
| 2400132 | LEBRON GONZALEZ,EMMA | Address on file | | | | | |
| 2420579 | LEBRON HERNANDEZ,IRMA | Address on file | | | | | |
| 2401968 | LEBRON IRIARTE,NANCY | Address on file | | | | | |
| 2404485 | LEBRON LEBRON,ADA | Address on file | | | | | |
| 2414005 | LEBRON LEBRON,ARCELIA | Address on file | | | | | |
| 2405383 | LEBRON LEBRON,EUSEBIO | Address on file | | | | | |
| 2411237 | LEBRON LEBRON,IRENE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 205 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400145 | LEBRON LEBRON,IVONNE | Address on file | | | | | |
| 2406012 | LEBRON LEBRON,JENARA | Address on file | | | | | |
| 2404543 | LEBRON LEBRON,MARIA E | Address on file | | | | | |
| 2420924 | LEBRON LEBRON,OLGA | Address on file | | | | | |
| 2403884 | LEBRON LEBRON,RUTH N | Address on file | | | | | |
| 2421323 | LEBRON LECTORA,NYDIA | Address on file | | | | | |
| 2412583 | LEBRON LOPEZ,AMARILIS | Address on file | | | | | |
| 2409134 | LEBRON LOPEZ,CANDIDO | Address on file | | | | | |
| 2416677 | LEBRON LOPEZ,CARMEN I | Address on file | | | | | |
| 2417505 | LEBRON MARTINEZ,CESAR A | Address on file | | | | | |
| 2406340 | LEBRON MARTINEZ,MYRIAM N | Address on file | | | | | |
| 2416205 | LEBRON MILIAN,ANGIE I | Address on file | | | | | |
| 2410884 | LEBRON MONTALVO,RICHARD | Address on file | | | | | |
| 2417106 | LEBRON MOYET,MARIA | Address on file | | | | | |
| 2419791 | LEBRON NAVARRO,EDGARDO | Address on file | | | | | |
| 2421129 | LEBRON NAZARIO,ELSA | Address on file | | | | | |
| 2421978 | LEBRON OCASIO,GISELA M | Address on file | | | | | |
| 2403969 | LEBRON PEREZ,ANA C | Address on file | | | | | |
| 2412780 | LEBRON PEREZ,HECTOR L | Address on file | | | | | |
| 2413505 | LEBRON RIOS,NIDIA E | Address on file | | | | | |
| 2413288 | LEBRON RIVERA,MARGARITA | Address on file | | | | | |
| 2412275 | LEBRON RIVERA,NOEMI | Address on file | | | | | |
| 2410316 | LEBRON RIVERA,PETRONILA | Address on file | | | | | |
| 2415703 | LEBRON RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2403125 | LEBRON RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2403375 | LEBRON RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2412502 | LEBRON RODRIGUEZ,RUBEN | Address on file | | | | | |
| 2404055 | LEBRON RODRIGUEZ,SANDRA I | Address on file | | | | | |
| 2422628 | LEBRON ROMAN,JUANITA | Address on file | | | | | |
| 2421608 | LEBRON ROMERO,LUZ M | Address on file | | | | | |
| 2414985 | LEBRON RUIZ,MARIA DEL R | Address on file | | | | | |
| 2416187 | LEBRON SERRANO,ELBA M | Address on file | | | | | |
| 2410362 | LEBRON SOTO,LIBERTAD | Address on file | | | | | |
| 2412393 | LEBRON SOTO,MIRIAM | Address on file | | | | | |
| 2402174 | LEBRON TIRADO,AUREA R | Address on file | | | | | |
| 2401345 | LEBRON VARGAS,ADALIZ | Address on file | | | | | |
| 2407373 | LEBRON VAZQUEZ,JOSE L | Address on file | | | | | |
| 2414187 | LEBRON ZAVALETA,LYDIA | Address on file | | | | | |
| 2417055 | LEDEE MARQUEZ,DEBRA A | Address on file | | | | | |
| 2422704 | LEDESMA MOULIER,ZENAIDA | Address on file | | | | | |
| 2411973 | LEDOUX CADIZ,MARITZA | Address on file | | | | | |
| 2421215 | LEDOUX MIRABAL,BRENDALLY | Address on file | | | | | |
| 2413779 | LEDUC RODRIGUEZ,MARTHA | Address on file | | | | | |
| 2406967 | LEE ALEJANDRO,DENISSE L | Address on file | | | | | |
| 2414277 | LEFEBRE ROJAS,MARIA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 206 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409206 | LEGARRETA ARIAS,JORGE L | Address on file | | | | | |
| 2409404 | LEGARRETA VAZQUEZ,MADELINE | Address on file | | | | | |
| 2408829 | LEGARRETA VAZQUEZ,WILMA | Address on file | | | | | |
| 2399918 | LEGRAND MONTANEZ,YOLANDA | Address on file | | | | | |
| 2403299 | LEGUILLOU PARRILLA,ISABEL | Address on file | | | | | |
| 2407473 | LEIVA ACOSTA,YOLANDA | Address on file | | | | | |
| 2417035 | LEMENI MATOS,FABIOLA T | Address on file | | | | | |
| 2418206 | LEO VARGAS,CARMEN | Address on file | | | | | |
| 2402825 | LEON ALVAREZ,IVELISSE | Address on file | | | | | |
| 2411740 | LEON BONILLA,ROSA E | Address on file | | | | | |
| 2409318 | LEON BURGOS,ZENAIDA | Address on file | | | | | |
| 2413257 | LEON CARRASCO,PEDRO | Address on file | | | | | |
| 2409740 | LEON CASILLAS,MORAIMA I | Address on file | | | | | |
| 2418250 | LEON COLON,CARMEN M | Address on file | | | | | |
| 2402632 | LEON COLON,JORGE L | Address on file | | | | | |
| 2409726 | LEON COTTY,MARIA M | Address on file | | | | | |
| 2414201 | LEON CRUZ,NYDIA E | Address on file | | | | | |
| 2400580 | LEON GARCES,LUISA | Address on file | | | | | |
| 2413228 | LEON GARCIA,FELIPE | Address on file | | | | | |
| 2421128 | LEON GONELL,ANGELA R | Address on file | | | | | |
| 2400489 | LEON GONZALEZ,ANA V | Address on file | | | | | |
| 2415774 | LEON GONZALEZ,JEANETTE | Address on file | | | | | |
| 2408383 | LEON HERNANDEZ,OLGA N | Address on file | | | | | |
| 2421570 | LEON JIMENEZ,EDNA I | Address on file | | | | | |
| 2417392 | LEON JIMENEZ,ZULMA L | Address on file | | | | | |
| 2415306 | LEON LEON,DIGNA | Address on file | | | | | |
| 2419504 | LEON LEON,EFREN | Address on file | | | | | |
| 2403517 | LEON LEON,ELBA | Address on file | | | | | |
| 2414242 | LEON LOPEZ,MARIBEL | Address on file | | | | | |
| 2410151 | LEON MALAVE,CARMEN M | Address on file | | | | | |
| 2415046 | LEON MARRERO,NANCY I | Address on file | | | | | |
| 2411148 | LEON NEGRON,VIRGEN DE L | Address on file | | | | | |
| 2400167 | LEON RAMOS,ROSALINA | Address on file | | | | | |
| 2419126 | LEON RIVERA,CARMEN A | Address on file | | | | | |
| 2421632 | LEON RIVERA,CARMEN M | Address on file | | | | | |
| 2404982 | LEON RIVERA,ELSA M | Address on file | | | | | |
| 2412509 | LEON RIVERA,NILSA | Address on file | | | | | |
| 2413017 | LEON RIVERA,NORA | Address on file | | | | | |
| 2407985 | LEON RIVERA,PEDRO J | Address on file | | | | | |
| 2416221 | LEON RODRIGUEZ,FERNANDO | Address on file | | | | | |
| 2415173 | LEON RODRIGUEZ,JACINTO | Address on file | | | | | |
| 2417634 | LEON RODRIGUEZ,JORGE | Address on file | | | | | |
| 2420704 | LEON RODRIGUEZ,LESBIA M | Address on file | | | | | |
| 2404853 | LEON RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2407076 | LEON ROSADO,PEDRO J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416810 | LEON SANTIAGO,ADA A | Address on file | | | | | |
| 2422635 | LEON SANTIAGO,JUDITH | Address on file | | | | | |
| 2399947 | LEON SANTIAGO,LUIS M | Address on file | | | | | |
| 2414466 | LEON SANTIAGO,LYDIA E | Address on file | | | | | |
| 2420670 | LEON TORRES,ELSA M | Address on file | | | | | |
| 2408318 | LEON TORRES,FELICITA | Address on file | | | | | |
| 2401824 | LEON TORRES,JOSE A | Address on file | | | | | |
| 2410893 | LEON VALENTIN,MARTHA L | Address on file | | | | | |
| 2420478 | LEON VALENTIN,NODRAN | Address on file | | | | | |
| 2401398 | LEOTEAU RIVERA,ZOBEIDA E. | Address on file | | | | | |
| 2419149 | LESPIER BURGOS,LOURDES | Address on file | | | | | |
| 2419804 | LETRIZ CRESPO,GLADYNELL | Address on file | | | | | |
| 2403367 | LEVANTE LOPEZ,FERNANDO L | Address on file | | | | | |
| 2404496 | LEVIS GONZALEZ,ROSA M | Address on file | | | | | |
| 2403860 | LEYRO DE TORO,NOELIA | Address on file | | | | | |
| 2412332 | LICIAGA MENDEZ,IRIS M | Address on file | | | | | |
| 2409301 | LICIAGA SANABRIA,VIRGILIO | Address on file | | | | | |
| 2399856 | LIMA ORTIZ,ANA M | Address on file | | | | | |
| 2415178 | LIMERY RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2400808 | LINARES ACEVEDO,ZORAIDA | Address on file | | | | | |
| 2402906 | LINARES ALCOVER,IRMA S | Address on file | | | | | |
| 2408240 | LINARES COLLADO,ROSA M | Address on file | | | | | |
| 2402193 | LINARES CRUZ,MARLA V | Address on file | | | | | |
| 2405637 | LINARES TORO,VICTOR J | Address on file | | | | | |
| 2406482 | LINARES TORRES,LOURDES N | Address on file | | | | | |
| 2422387 | LISBOA MEDINA,SANTOS | Address on file | | | | | |
| 2409968 | LISBOA PEREZ,ISRAEL | Address on file | | | | | |
| 2414633 | LISOJO CRESPO,RAMON | Address on file | | | | | |
| 2421688 | LITCHFIELD GARCIA,FERNANDO | Address on file | | | | | |
| 2402107 | LIZARDI RODRIGUEZ,ALEIDA | Address on file | | | | | |
| 2419175 | LLABRES TAVAREZ,AMALIA | Address on file | | | | | |
| 2408408 | LLADO RODRIGUEZ,MAIRA A | Address on file | | | | | |
| 2419119 | LLANES VARGAS,WANDA | Address on file | | | | | |
| 2420754 | LLANOS BULTRON,ARNALDO | Address on file | | | | | |
| 2401609 | LLANOS CASTRO,EDGARDO F | Address on file | | | | | |
| 2406795 | LLANOS CRUZ,EVELYN | Address on file | | | | | |
| 2402733 | LLANOS GONZALEZ,LORENZA | Address on file | | | | | |
| 2406042 | LLANOS JUARBE,ILEANA | Address on file | | | | | |
| 2404121 | LLAURADOR PEREZ,AURORA | Address on file | | | | | |
| 2405880 | LLAURADOR PEREZ,ESTRELLA | Address on file | | | | | |
| 2413986 | LLAVONA OYOLA,LAURA E | Address on file | | | | | |
| 2419104 | LLAVONA VAZQUEZ,IRMA I | Address on file | | | | | |
| 2409163 | LLERA RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2418346 | LLERAS MOLINA,MAGDA Y | Address on file | | | | | |
| 2422809 | LLITERAS BATISTA,MARIBEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422337 | LLITERAS BATISTA,OLGA I | Address on file | | | | | |
| 2420358 | LLOVET VERA,MILAGROS | Address on file | | | | | |
| 2413545 | LOMENA RAMIREZ,ROBERT | Address on file | | | | | |
| 2403459 | LONGO ALONSO,EMILIO V | Address on file | | | | | |
| 2401709 | LONGO RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2401258 | LONGORIA ORTIZ,NYDIA | Address on file | | | | | |
| 2405623 | LOPERENA VERA,SARAI | Address on file | | | | | |
| 2404244 | LOPEZ ABAD,SARA V | Address on file | | | | | |
| 2408632 | LOPEZ ACEVEDO,IDALIA | Address on file | | | | | |
| 2405305 | LOPEZ ACEVEDO,ISRAEL | Address on file | | | | | |
| 2412798 | LOPEZ ACEVEDO,MARIA B | Address on file | | | | | |
| 2404327 | LOPEZ ACEVEDO,MARIA S | Address on file | | | | | |
| 2400100 | LOPEZ ACOSTA,ANA M | Address on file | | | | | |
| 2400278 | LOPEZ AGUILAR,CARMEN J | Address on file | | | | | |
| 2400286 | LOPEZ ALGARIN,MIRIAM | Address on file | | | | | |
| 2406472 | LOPEZ ALICEA,BETTY N | Address on file | | | | | |
| 2406984 | LOPEZ ALICEA,SARA A | Address on file | | | | | |
| 2411339 | LOPEZ ALVARADO,JAIME E | Address on file | | | | | |
| 2414486 | LOPEZ ALVARADO,WANDA | Address on file | | | | | |
| 2402853 | LOPEZ ALVAREZ,JANICE | Address on file | | | | | |
| 2407859 | LOPEZ APONTE,MILAGROS | Address on file | | | | | |
| 2405806 | LOPEZ ARCE,LEONOR | Address on file | | | | | |
| 2413759 | LOPEZ ARIAS,VICTOR | Address on file | | | | | |
| 2413011 | LOPEZ ARRIAGA,MARGARITA | Address on file | | | | | |
| 2413638 | LOPEZ ARROYO,DALIA | Address on file | | | | | |
| 2417660 | LOPEZ ARROYO,FRANCISCO | Address on file | | | | | |
| 2405583 | LOPEZ ARROYO,NILDA | Address on file | | | | | |
| 2421115 | LOPEZ AYALA,CARMEN A | Address on file | | | | | |
| 2403769 | LOPEZ AYALA,EDUARDO | Address on file | | | | | |
| 2402456 | LOPEZ AYALA,EUNICE | Address on file | | | | | |
| 2412540 | LOPEZ AYALAS,IVETTE | Address on file | | | | | |
| 2418499 | LOPEZ BADILLO,ROSA M | Address on file | | | | | |
| 2400507 | LOPEZ BAEZ,LOURDES | Address on file | | | | | |
| 2421437 | LOPEZ BARRETO,MARISOL | Address on file | | | | | |
| 2409926 | LOPEZ BARRIOS,MYRNA | Address on file | | | | | |
| 2401005 | LOPEZ BATIZ,LUIS A | Address on file | | | | | |
| 2412784 | LOPEZ BAUZA,ILEANA | Address on file | | | | | |
| 2417089 | LOPEZ BENITEZ,ALBA L | Address on file | | | | | |
| 2416065 | LOPEZ BERRIOS,GLORIA E | Address on file | | | | | |
| 2407026 | LOPEZ BERRIOS,SONIA | Address on file | | | | | |
| 2415298 | LOPEZ BIDOT,MARIA | Address on file | | | | | |
| 2409767 | LOPEZ BIRRIEL,RUTH | Address on file | | | | | |
| 2403382 | LOPEZ BONILLA,MARTA I | Address on file | | | | | |
| 2404712 | LOPEZ BRISTOL,ELBA S | Address on file | | | | | |
| 2404411 | LOPEZ BRISTOL,HERIBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413082 | LOPEZ BULTRON,LEYDA  M | Address on file | | | | | |
| 2421410 | LOPEZ BURGOS,EMILIO | Address on file | | | | | |
| 2406831 | LOPEZ CABRERA,LUIS R | Address on file | | | | | |
| 2409478 | LOPEZ CALDERON,DELIA | Address on file | | | | | |
| 2400401 | LOPEZ CAMACHO,IRMA I | Address on file | | | | | |
| 2407382 | LOPEZ CANCEL,MAGALI D | Address on file | | | | | |
| 2421113 | LOPEZ CANCHANI,GABRIEL | Address on file | | | | | |
| 2422757 | LOPEZ CARABALLO,RUTH D | Address on file | | | | | |
| 2418525 | LOPEZ CARDONA,EDGARD A | Address on file | | | | | |
| 2419953 | LOPEZ CARDONA,MARIA DEL C | Address on file | | | | | |
| 2402157 | LOPEZ CARRION,CARMEN A | Address on file | | | | | |
| 2403397 | LOPEZ CARTAGENA,ANA | Address on file | | | | | |
| 2417001 | LOPEZ CARTAGENA,LUIS H | Address on file | | | | | |
| 2402158 | LOPEZ CARTAGENA,SARA L | Address on file | | | | | |
| 2416772 | LOPEZ CARTAGENA,SYLVIA DE L | Address on file | | | | | |
| 2419840 | LOPEZ CASILLAS,MARIA M | Address on file | | | | | |
| 2399957 | LOPEZ CASTILLO,PETRA N | Address on file | | | | | |
| 2403697 | LOPEZ CASTRO,ALEJANDRINA | Address on file | | | | | |
| 2405794 | LOPEZ CASTRO,JAIME G | Address on file | | | | | |
| 2411259 | LOPEZ CASTRO,SYLVIA S | Address on file | | | | | |
| 2406531 | LOPEZ CHANZA,NEREIDA | Address on file | | | | | |
| 2421414 | LOPEZ COLON,CARMEN | Address on file | | | | | |
| 2418105 | LOPEZ COLON,CARMEN S | Address on file | | | | | |
| 2403076 | LOPEZ COLON,JESUS | Address on file | | | | | |
| 2407435 | LOPEZ COLON,SONIA | Address on file | | | | | |
| 2413752 | LOPEZ CONTRERAS,CARMEN L | Address on file | | | | | |
| 2402549 | LOPEZ CORDERO,MARIA A | Address on file | | | | | |
| 2403671 | LOPEZ CORREA,MILDRED R | Address on file | | | | | |
| 2421236 | LOPEZ CORREA,NEDYNIA | Address on file | | | | | |
| 2414897 | LOPEZ CORTES,ANGEL L | Address on file | | | | | |
| 2401160 | LOPEZ CORTES,MYRNA I. | Address on file | | | | | |
| 2407884 | LOPEZ COTTO,EVELYN | Address on file | | | | | |
| 2402483 | LOPEZ CRUZ,AMARILIS | Address on file | | | | | |
| 2417266 | LOPEZ CRUZ,BEATRIZ | Address on file | | | | | |
| 2418033 | LOPEZ CRUZ,BRENDA S | Address on file | | | | | |
| 2411913 | LOPEZ CRUZ,CARMEN L | Address on file | | | | | |
| 2403844 | LOPEZ CRUZ,MIGDALIA | Address on file | | | | | |
| 2412526 | LOPEZ CRUZ,MILAGROS M | Address on file | | | | | |
| 2404072 | LOPEZ CRUZ,PEDRO J | Address on file | | | | | |
| 2407698 | LOPEZ DAVILA,MARIA S | Address on file | | | | | |
| 2415422 | LOPEZ DE JESUS,JUDITH | Address on file | | | | | |
| 2404659 | LOPEZ DE JESUS,LUZ R | Address on file | | | | | |
| 2407781 | LOPEZ DE JESUS,MARGARITA | Address on file | | | | | |
| 2413902 | LOPEZ DE JESUS,NORMA | Address on file | | | | | |
| 2418486 | LOPEZ DE JESUS,ROSA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402082 | LOPEZ DE JESUS,VICTOR L | Address on file | | | | | |
| 2403771 | LOPEZ DE LA CRUZ,NORA I | Address on file | | | | | |
| 2399826 | LOPEZ DE LEON,VICTOR M | Address on file | | | | | |
| 2405548 | LOPEZ DE VICTORIA MATOS,WALESKA | Address on file | | | | | |
| 2412789 | LOPEZ DEL VALLE,CONCEPCION | Address on file | | | | | |
| 2423073 | LOPEZ DEL VALLE,NOELIA | Address on file | | | | | |
| 2401078 | LOPEZ DELGADO,ISRAEL | Address on file | | | | | |
| 2412973 | LOPEZ DELGADO,LAURA | Address on file | | | | | |
| 2401241 | LOPEZ DELGADO,MARGARITA | Address on file | | | | | |
| 2420268 | LOPEZ DIAZ,ANA DEL PILAR | Address on file | | | | | |
| 2405652 | LOPEZ DIAZ,ANTONIA | Address on file | | | | | |
| 2412847 | LOPEZ DIAZ,AURORA | Address on file | | | | | |
| 2421530 | LOPEZ DIAZ,CARMEN I | Address on file | | | | | |
| 2402885 | LOPEZ DIAZ,EVA L | Address on file | | | | | |
| 2406234 | LOPEZ DIAZ,GLADYS E | Address on file | | | | | |
| 2567049 | LOPEZ DIAZ,MONSERRATE | Address on file | | | | | |
| 2400574 | LOPEZ DIAZ,MYRNA L | Address on file | | | | | |
| 2418152 | LOPEZ DOMENECH,ELAINE | Address on file | | | | | |
| 2412961 | LOPEZ DUPREY,ANA M | Address on file | | | | | |
| 2420854 | LOPEZ ECHEVARRIA,LAVINIA | Address on file | | | | | |
| 2412400 | LOPEZ ESCOBAR,CARMEN L | Address on file | | | | | |
| 2401867 | LOPEZ ESTRELLA,GLADYS E. | Address on file | | | | | |
| 2421698 | LOPEZ FALCON,MARIA DE L | Address on file | | | | | |
| 2401707 | LOPEZ FALU,CRUZ C | Address on file | | | | | |
| 2417747 | LOPEZ FEBUS,CARMEN L | Address on file | | | | | |
| 2403955 | LOPEZ FELICIANO,JULIA | Address on file | | | | | |
| 2403954 | LOPEZ FELICIANO,MARIA | Address on file | | | | | |
| 2408474 | LOPEZ FELICIANO,MARIBEL | Address on file | | | | | |
| 2410571 | LOPEZ FERNANDEZ,MARIA S | Address on file | | | | | |
| 2421013 | LOPEZ FIGUEROA,CARMEN | Address on file | | | | | |
| 2399916 | LOPEZ FIGUEROA,CARMEN I | Address on file | | | | | |
| 2420040 | LOPEZ FIGUEROA,ELSA N | Address on file | | | | | |
| 2417163 | LOPEZ FIGUEROA,HELYS M | Address on file | | | | | |
| 2408287 | LOPEZ FIGUEROA,IVETTE | Address on file | | | | | |
| 2408279 | LOPEZ FIGUEROA,MARILUZ | Address on file | | | | | |
| 2400898 | LOPEZ FIGUEROA,MYRTA I | Address on file | | | | | |
| 2411962 | LOPEZ FIGUEROA,SANDRA | Address on file | | | | | |
| 2403630 | LOPEZ FRANCO,CARMEN A | Address on file | | | | | |
| 2410837 | LOPEZ FRANCO,MARTA M | Address on file | | | | | |
| 2403667 | LOPEZ FUENTES,ALBA I | Address on file | | | | | |
| 2410638 | LOPEZ FUENTES,CARMEN G | Address on file | | | | | |
| 2419491 | LOPEZ FUENTES,MARIA DE L | Address on file | | | | | |
| 2411513 | LOPEZ GARCIA,DAMARIS | Address on file | | | | | |
| 2421516 | LOPEZ GARCIA,ELENA | Address on file | | | | | |
| 2414468 | LOPEZ GARCIA,EVA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402749 | LOPEZ GARCIA,LIZETTE | Address on file | | | | | |
| 2418869 | LOPEZ GARCIA,LUZ M | Address on file | | | | | |
| 2416578 | LOPEZ GARCIA,MARIA J | Address on file | | | | | |
| 2413857 | LOPEZ GARCIA,SAUL | Address on file | | | | | |
| 2400594 | LOPEZ GASTON,LYDIA | Address on file | | | | | |
| 2402569 | LOPEZ GOMEZ,FRANCISCO | Address on file | | | | | |
| 2405276 | LOPEZ GOMEZ,JUANA | Address on file | | | | | |
| 2404014 | LOPEZ GONZALEZ,AIXA | Address on file | | | | | |
| 2416473 | LOPEZ GONZALEZ,ALEXA | Address on file | | | | | |
| 2411779 | LOPEZ GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2408676 | LOPEZ GONZALEZ,CARMEN M | Address on file | | | | | |
| 2420946 | LOPEZ GONZALEZ,DAISY | Address on file | | | | | |
| 2403505 | LOPEZ GONZALEZ,ELSA J | Address on file | | | | | |
| 2418604 | LOPEZ GONZALEZ,FRANCISCA | Address on file | | | | | |
| 2400287 | LOPEZ GONZALEZ,MARIA I | Address on file | | | | | |
| 2415459 | LOPEZ GONZALEZ,MEDELLIN P | Address on file | | | | | |
| 2401376 | LOPEZ GONZALEZ,ORIALI | Address on file | | | | | |
| 2418946 | LOPEZ GONZALEZ,OSVALDO | Address on file | | | | | |
| 2415749 | LOPEZ GONZALEZ,WILMA M | Address on file | | | | | |
| 2422349 | LOPEZ GONZALEZ,ZORAIDA | Address on file | | | | | |
| 2419196 | LOPEZ GRACIA,MARTA | Address on file | | | | | |
| 2400215 | LOPEZ GUZMAN,VICTOR | Address on file | | | | | |
| 2417338 | LOPEZ HADDOCK,GUILLERMO | Address on file | | | | | |
| 2412026 | LOPEZ HERMINA,LIZETTE M | Address on file | | | | | |
| 2404562 | LOPEZ HERNANDEZ,AURA E | Address on file | | | | | |
| 2412546 | LOPEZ IRIZARRY,IDALIA | Address on file | | | | | |
| 2422555 | LOPEZ IRIZARRY,LUZ E | Address on file | | | | | |
| 2401000 | LOPEZ JIMENEZ,HILDA C | Address on file | | | | | |
| 2402683 | LOPEZ JORGE,NYDIA | Address on file | | | | | |
| 2417263 | LOPEZ KOCK,JOSE E | Address on file | | | | | |
| 2400888 | LOPEZ LAMADRID,ROBERTO E. | Address on file | | | | | |
| 2400531 | LOPEZ LAZARTE,MYRNA D | Address on file | | | | | |
| 2414951 | LOPEZ LEBRON,CARMEN M | Address on file | | | | | |
| 2405053 | LOPEZ LEBRON,MONSERATE | Address on file | | | | | |
| 2411796 | LOPEZ LEON,ASTRID DE L | Address on file | | | | | |
| 2408513 | LOPEZ LLOPIZ,DI ALMA | Address on file | | | | | |
| 2422018 | LOPEZ LOPEZ,ADA N | Address on file | | | | | |
| 2418553 | LOPEZ LOPEZ,ADELAIDA | Address on file | | | | | |
| 2401734 | LOPEZ LOPEZ,CARMEN I | Address on file | | | | | |
| 2406195 | LOPEZ LOPEZ,CARMEN L | Address on file | | | | | |
| 2410101 | LOPEZ LOPEZ,DORIS | Address on file | | | | | |
| 2409882 | LOPEZ LOPEZ,EMMA R | Address on file | | | | | |
| 2406464 | LOPEZ LOPEZ,IRIS M | Address on file | | | | | |
| 2410552 | LOPEZ LOPEZ,LILLIAN D | Address on file | | | | | |
| 2419244 | LOPEZ LOPEZ,LUZ E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 212 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405168 | LOPEZ LOPEZ,PAULA | Address on file | | | | | |
| 2417140 | LOPEZ LOPEZ,SANDRA | Address on file | | | | | |
| 2415018 | LOPEZ LOPEZ,SOL | Address on file | | | | | |
| 2411958 | LOPEZ LOPEZ,SYLVIA | Address on file | | | | | |
| 2407483 | LOPEZ LOPEZ,TERESA | Address on file | | | | | |
| 2404083 | LOPEZ LOZADA,SARAH | Address on file | | | | | |
| 2416670 | LOPEZ LUQUIS,WALESKA I | Address on file | | | | | |
| 2410864 | LOPEZ MALAVE,MARIANELA | Address on file | | | | | |
| 2422894 | LOPEZ MALAVE,NORA M | Address on file | | | | | |
| 2413653 | LOPEZ MALAVE,REGALADO | Address on file | | | | | |
| 2413052 | LOPEZ MALDONADO,AIDA I | Address on file | | | | | |
| 2407397 | LOPEZ MALDONADO,MARGA | Address on file | | | | | |
| 2405840 | LOPEZ MALDONADO,ZYDNIA O | Address on file | | | | | |
| 2401940 | LOPEZ MARCIAL,LYDIA | Address on file | | | | | |
| 2411906 | LOPEZ MARCUCCI,HILDA M | Address on file | | | | | |
| 2403008 | LOPEZ MARIN,JUDITH D | Address on file | | | | | |
| 2411069 | LOPEZ MARQUEZ,DELIA L | Address on file | | | | | |
| 2411330 | LOPEZ MARRERO,ANGEL L | Address on file | | | | | |
| 2407497 | LOPEZ MARRERO,MIRIAM | Address on file | | | | | |
| 2419605 | LOPEZ MARTINEZ,ADA | Address on file | | | | | |
| 2421441 | LOPEZ MARTINEZ,DELMY E | Address on file | | | | | |
| 2419347 | LOPEZ MARTINEZ,GLORIA E | Address on file | | | | | |
| 2404757 | LOPEZ MARTINEZ,HECTOR M | Address on file | | | | | |
| 2409776 | LOPEZ MARTINEZ,IRMA I | Address on file | | | | | |
| 2407528 | LOPEZ MARTINEZ,LOURDES A | Address on file | | | | | |
| 2406270 | LOPEZ MARTINEZ,LUZ N | Address on file | | | | | |
| 2419544 | LOPEZ MARTINEZ,MAYRA D | Address on file | | | | | |
| 2411653 | LOPEZ MARTINEZ,ORLANDO | Address on file | | | | | |
| 2422606 | LOPEZ MARTINEZ,SARA I | Address on file | | | | | |
| 2422770 | LOPEZ MARTINEZ,YOLANDA | Address on file | | | | | |
| 2416375 | LOPEZ MATOS,LETICIA | Address on file | | | | | |
| 2413411 | LOPEZ MATOS,MARIA | Address on file | | | | | |
| 2410336 | LOPEZ MATOS,MARIA E | Address on file | | | | | |
| 2404425 | LOPEZ MATOS,TERESA | Address on file | | | | | |
| 2419712 | LOPEZ MEDERO,YOLANDA | Address on file | | | | | |
| 2404560 | LOPEZ MEDINA,EMERITA | Address on file | | | | | |
| 2421457 | LOPEZ MEDINA,IRIS S | Address on file | | | | | |
| 2419590 | LOPEZ MEDINA,IRIS Z | Address on file | | | | | |
| 2406377 | LOPEZ MEDINA,MARILYN | Address on file | | | | | |
| 2407092 | LOPEZ MENDEZ,ANA I | Address on file | | | | | |
| 2402071 | LOPEZ MERCADO,IRIS B | Address on file | | | | | |
| 2409866 | LOPEZ MERCADO,MIRIAM | Address on file | | | | | |
| 2407992 | LOPEZ MERCADO,ROSA B | Address on file | | | | | |
| 2400324 | LOPEZ MERCED,MARIA C | Address on file | | | | | |
| 2422241 | LOPEZ MIRANDA,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414516 | LOPEZ MOLINA,IRIS M | Address on file | | | | | |
| 2421829 | LOPEZ MORALES,GUDELIA | Address on file | | | | | |
| 2422530 | LOPEZ MORALES,HERIBERTO | Address on file | | | | | |
| 2420622 | LOPEZ MORALES,MIRIAM N | Address on file | | | | | |
| 2417707 | LOPEZ MORAN,CARMEN M | Address on file | | | | | |
| 2419294 | LOPEZ MORENO,EDNA G | Address on file | | | | | |
| 2408726 | LOPEZ MUNIZ,WILLIAM | Address on file | | | | | |
| 2403732 | LOPEZ NAVARRO,MARIA S | Address on file | | | | | |
| 2423072 | LOPEZ NAVARRO,RAMONITA | Address on file | | | | | |
| 2418051 | LOPEZ NAVEDO,JOSE R | Address on file | | | | | |
| 2404066 | LOPEZ NIETO,PEDRO | Address on file | | | | | |
| 2407351 | LOPEZ NIEVES,ANA H | Address on file | | | | | |
| 2402619 | LOPEZ NIEVES,MIGUEL A | Address on file | | | | | |
| 2401467 | LOPEZ NUNCI,DAISY | Address on file | | | | | |
| 2405134 | LOPEZ NUNEZ,MAYRA M. | Address on file | | | | | |
| 2413303 | LOPEZ OCASIO,DULCILIA | Address on file | | | | | |
| 2414509 | LOPEZ OCASIO,JOSE A | Address on file | | | | | |
| 2420405 | LOPEZ OJEDA,WANDA | Address on file | | | | | |
| 2403620 | LOPEZ OLIVO,MAGDALENA | Address on file | | | | | |
| 2405810 | LOPEZ OLMEDO,ROBERTO | Address on file | | | | | |
| 2406272 | LOPEZ ORLANDI,NORMA L | Address on file | | | | | |
| 2401077 | LOPEZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2419312 | LOPEZ ORTIZ,EDILTRUDIS | Address on file | | | | | |
| 2414997 | LOPEZ ORTIZ,ENID Y | Address on file | | | | | |
| 2420814 | LOPEZ ORTIZ,EVELYN | Address on file | | | | | |
| 2408414 | LOPEZ ORTIZ,IRMA | Address on file | | | | | |
| 2416789 | LOPEZ ORTIZ,IUAN | Address on file | | | | | |
| 2421166 | LOPEZ ORTIZ,LOURDES | Address on file | | | | | |
| 2416892 | LOPEZ ORTIZ,MARIA | Address on file | | | | | |
| 2407186 | LOPEZ ORTIZ,MARIA J | Address on file | | | | | |
| 2417351 | LOPEZ ORTIZ,MARIA J | Address on file | | | | | |
| 2403392 | LOPEZ ORTIZ,MARTA | Address on file | | | | | |
| 2412934 | LOPEZ ORTIZ,NESTOR | Address on file | | | | | |
| 2405080 | LOPEZ ORTIZ,RUTH N | Address on file | | | | | |
| 2418652 | LOPEZ OSTOLAZA,MARIA L | Address on file | | | | | |
| 2405492 | LOPEZ PACHECO,JUAN I | Address on file | | | | | |
| 2418208 | LOPEZ PACHECO,VIOLETA I | Address on file | | | | | |
| 2405467 | LOPEZ PADILLA,CARMEN M | Address on file | | | | | |
| 2414893 | LOPEZ PADILLA,GLADYS | Address on file | | | | | |
| 2422854 | LOPEZ PAGAN,ISAIDA | Address on file | | | | | |
| 2404925 | LOPEZ PAGAN,MARIBEL | Address on file | | | | | |
| 2416227 | LOPEZ PAGAN,MARTA R | Address on file | | | | | |
| 2412891 | LOPEZ PAGAN,VILMA R | Address on file | | | | | |
| 2404134 | LOPEZ PANTOJA,ALTAGRACIA | Address on file | | | | | |
| 2407773 | LOPEZ PENA,IRIS B | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416560 | LOPEZ PENA,MARIA DEL C | Address on file | | | | | |
| 2422437 | LOPEZ PENA,MARIA M | Address on file | | | | | |
| 2422382 | LOPEZ PEREZ,ANDRES R | Address on file | | | | | |
| 2402751 | LOPEZ PEREZ,BELEN | Address on file | | | | | |
| 2413998 | LOPEZ PEREZ,CARMEN I | Address on file | | | | | |
| 2408644 | LOPEZ PEREZ,DORA N | Address on file | | | | | |
| 2412788 | LOPEZ PEREZ,ENY S | Address on file | | | | | |
| 2419460 | LOPEZ PEREZ,OSCAR | Address on file | | | | | |
| 2401895 | LOPEZ PEREZ,PEDRO A. | Address on file | | | | | |
| 2414812 | LOPEZ PEREZ,RAQUEL | Address on file | | | | | |
| 2419088 | LOPEZ PEREZ,SONIA | Address on file | | | | | |
| 2421064 | LOPEZ QUINONES,OLGA L | Address on file | | | | | |
| 2417904 | LOPEZ QUINTERO,LUIS H | Address on file | | | | | |
| 2412150 | LOPEZ RAICES,EVA E | Address on file | | | | | |
| 2403568 | LOPEZ RAMIREZ,ANTONIO | Address on file | | | | | |
| 2414476 | LOPEZ RAMIREZ,MARIA DEL R | Address on file | | | | | |
| 2413057 | LOPEZ RAMIREZ,NOEMI | Address on file | | | | | |
| 2402057 | LOPEZ RAMIREZ,RUTH B | Address on file | | | | | |
| 2403147 | LOPEZ RAMOS,ELIZABETH | Address on file | | | | | |
| 2408177 | LOPEZ RAMOS,NILDA | Address on file | | | | | |
| 2409071 | LOPEZ RAMOS,NORMA I | Address on file | | | | | |
| 2402556 | LOPEZ RAMOS,RAMON | Address on file | | | | | |
| 2413660 | LOPEZ RAMOS,VICTOR M | Address on file | | | | | |
| 2412046 | LOPEZ RAMOS,WILLIAM | Address on file | | | | | |
| 2414170 | LOPEZ RAMOS,ZENAIDA | Address on file | | | | | |
| 2416716 | LOPEZ RESTO,DAMARIS | Address on file | | | | | |
| 2406964 | LOPEZ RESTO,GLADYS | Address on file | | | | | |
| 2415963 | LOPEZ REVEROL,FEDERICO | Address on file | | | | | |
| 2416519 | LOPEZ REYES,BRENDA A | Address on file | | | | | |
| 2402817 | LOPEZ REYES,PEDRO L | Address on file | | | | | |
| 2414789 | LOPEZ RIOS,MARIELA | Address on file | | | | | |
| 2411889 | LOPEZ RIOS,SAYDA | Address on file | | | | | |
| 2567070 | LOPEZ RIVAS,AIDA L | Address on file | | | | | |
| 2403921 | LOPEZ RIVERA,AIDA I | Address on file | | | | | |
| 2418713 | LOPEZ RIVERA,ALMA R | Address on file | | | | | |
| 2412581 | LOPEZ RIVERA,BETSY L | Address on file | | | | | |
| 2414015 | LOPEZ RIVERA,DELIA R | Address on file | | | | | |
| 2406603 | LOPEZ RIVERA,EDWIN L | Address on file | | | | | |
| 2404895 | LOPEZ RIVERA,HUGO | Address on file | | | | | |
| 2407253 | LOPEZ RIVERA,IRAIDA | Address on file | | | | | |
| 2408394 | LOPEZ RIVERA,JANET | Address on file | | | | | |
| 2420371 | LOPEZ RIVERA,MARGA I | Address on file | | | | | |
| 2419325 | LOPEZ RIVERA,MARIA DEL C | Address on file | | | | | |
| 2410724 | LOPEZ RIVERA,MARITZA | Address on file | | | | | |
| 2401987 | LOPEZ RIVERA,MERCEDES I. | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411047 | LOPEZ RIVERA,OSCAR | Address on file | | | | | |
| 2405593 | LOPEZ RIVERA,SOL E | Address on file | | | | | |
| 2422848 | LOPEZ RIVERA,VIRGENMINA | Address on file | | | | | |
| 2409760 | LOPEZ RODRIGUEZ,ANA I | Address on file | | | | | |
| 2418714 | LOPEZ RODRIGUEZ,ANA M | Address on file | | | | | |
| 2411994 | LOPEZ RODRIGUEZ,ANGEL | Address on file | | | | | |
| 2401984 | LOPEZ RODRIGUEZ,CECILIA | Address on file | | | | | |
| 2419635 | LOPEZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2415399 | LOPEZ RODRIGUEZ,GEREMIAS | Address on file | | | | | |
| 2400777 | LOPEZ RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2408455 | LOPEZ RODRIGUEZ,IRMA E | Address on file | | | | | |
| 2413151 | LOPEZ RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2419918 | LOPEZ RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2417823 | LOPEZ RODRIGUEZ,MARCIAL | Address on file | | | | | |
| 2418496 | LOPEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2420703 | LOPEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2408793 | LOPEZ RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2405936 | LOPEZ RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2413738 | LOPEZ RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2413881 | LOPEZ RODRIGUEZ,MILTA | Address on file | | | | | |
| 2417173 | LOPEZ RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2417848 | LOPEZ RODRIGUEZ,ROSA | Address on file | | | | | |
| 2420167 | LOPEZ RODRIGUEZ,SOCORRO | Address on file | | | | | |
| 2412058 | LOPEZ ROJAS,NELLY | Address on file | | | | | |
| 2410880 | LOPEZ ROJAS,PEDRO | Address on file | | | | | |
| 2419993 | LOPEZ ROMAN,IVETTE | Address on file | | | | | |
| 2422560 | LOPEZ RONDON,AXA D | Address on file | | | | | |
| 2414723 | LOPEZ ROSA,ELBA L | Address on file | | | | | |
| 2422012 | LOPEZ ROSA,GLADYS | Address on file | | | | | |
| 2408126 | LOPEZ ROSA,JOSE M | Address on file | | | | | |
| 2404859 | LOPEZ ROSADO,MIGDALIA DEL C | Address on file | | | | | |
| 2400560 | LOPEZ ROSADO,NILSA H | Address on file | | | | | |
| 2414085 | LOPEZ ROSADO,VICTOR M | Address on file | | | | | |
| 2411784 | LOPEZ ROSARIO,ADA | Address on file | | | | | |
| 2421934 | LOPEZ RUBIO,SONIA | Address on file | | | | | |
| 2422116 | LOPEZ RUIZ,ELIZABETH | Address on file | | | | | |
| 2403098 | LOPEZ RUIZ,GLADYS M | Address on file | | | | | |
| 2415558 | LOPEZ RUIZ,MARIA | Address on file | | | | | |
| 2407599 | LOPEZ RUIZ,MARIA M | Address on file | | | | | |
| 2404365 | LOPEZ RUIZ,RAMONA | Address on file | | | | | |
| 2419422 | LOPEZ RUIZ,REINEIRO | Address on file | | | | | |
| 2416461 | LOPEZ SAEZ,LEOVIGILDO | Address on file | | | | | |
| 2404380 | LOPEZ SALGADO,ADA L | Address on file | | | | | |
| 2403604 | LOPEZ SALGADO,PAULA I | Address on file | | | | | |
| 2423158 | LOPEZ SANCHEZ,IRIS N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421798 | LOPEZ SANCHEZ,JENNY | Address on file | | | | | |
| 2419302 | LOPEZ SANCHEZ,JOHN | Address on file | | | | | |
| 2420530 | LOPEZ SANCHEZ,LISA | Address on file | | | | | |
| 2401135 | LOPEZ SANCHEZ,MARIA | Address on file | | | | | |
| 2422600 | LOPEZ SANCHEZ,MARIA E | Address on file | | | | | |
| 2403700 | LOPEZ SANCHEZ,MILDRE | Address on file | | | | | |
| 2415273 | LOPEZ SANCHEZ,MYRNA S | Address on file | | | | | |
| 2417076 | LOPEZ SANCHEZ,RUTH | Address on file | | | | | |
| 2411419 | LOPEZ SANFELIZ,ADA R | Address on file | | | | | |
| 2421335 | LOPEZ SANTANA,AUREO | Address on file | | | | | |
| 2399982 | LOPEZ SANTANA,CARMEN | Address on file | | | | | |
| 2408506 | LOPEZ SANTANA,FRANK | Address on file | | | | | |
| 2417878 | LOPEZ SANTANA,JOSE A | Address on file | | | | | |
| 2414113 | LOPEZ SANTANA,SONIA M | Address on file | | | | | |
| 2415440 | LOPEZ SANTIAGO,GLORIA I | Address on file | | | | | |
| 2408979 | LOPEZ SANTIAGO,MARIA J | Address on file | | | | | |
| 2403621 | LOPEZ SANTIAGO,MARIA L | Address on file | | | | | |
| 2423015 | LOPEZ SANTIAGO,MARIBEL | Address on file | | | | | |
| 2402950 | LOPEZ SANTIAGO,MILAGROS | Address on file | | | | | |
| 2416421 | LOPEZ SANTIAGO,NILDA E | Address on file | | | | | |
| 2416839 | LOPEZ SANTIAGO,NILSA | Address on file | | | | | |
| 2416985 | LOPEZ SANTIAGO,RAFAEL | Address on file | | | | | |
| 2422134 | LOPEZ SANTOS,ILUMINADA | Address on file | | | | | |
| 2411141 | LOPEZ SANTOS,IVAN | Address on file | | | | | |
| 2411438 | LOPEZ SANTOS,RUTH M | Address on file | | | | | |
| 2414956 | LOPEZ SEARA,HILDA M | Address on file | | | | | |
| 2400080 | LOPEZ SILVESTRY,ROSA L | Address on file | | | | | |
| 2419661 | LOPEZ SMITH,SUZANNE I | Address on file | | | | | |
| 2408977 | LOPEZ SOTO,ANA G | Address on file | | | | | |
| 2418639 | LOPEZ SOTO,DAISY | Address on file | | | | | |
| 2422027 | LOPEZ SOTO,MIRTA | Address on file | | | | | |
| 2419715 | LOPEZ SUAREZ,MARIA E | Address on file | | | | | |
| 2419091 | LOPEZ TELLADO,AIDA I | Address on file | | | | | |
| 2421638 | LOPEZ TENES,MILRE | Address on file | | | | | |
| 2411978 | LOPEZ TIZOL,ROSA L | Address on file | | | | | |
| 2409370 | LOPEZ TORO,CARMEN L | Address on file | | | | | |
| 2409663 | LOPEZ TORO,IVONNE | Address on file | | | | | |
| 2410217 | LOPEZ TORRES,ADELINA | Address on file | | | | | |
| 2408713 | LOPEZ TORRES,BETSY E | Address on file | | | | | |
| 2413893 | LOPEZ TORRES,DALIA | Address on file | | | | | |
| 2413717 | LOPEZ TORRES,JOSE R | Address on file | | | | | |
| 2410801 | LOPEZ TORRES,MARIA V | Address on file | | | | | |
| 2415657 | LOPEZ TORRES,MARISOL | Address on file | | | | | |
| 2413023 | LOPEZ TORRES,MARITZA | Address on file | | | | | |
| 2418041 | LOPEZ TORRES,NANCY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418935 | LOPEZ VALE,SAMUEL | Address on file | | | | | |
| 2405535 | LOPEZ VALENTIN,IVONNE M | Address on file | | | | | |
| 2402491 | LOPEZ VALES,MARIA J | Address on file | | | | | |
| 2403985 | LOPEZ VALLE,BRUNILDA | Address on file | | | | | |
| 2421031 | LOPEZ VALLES,EVA | Address on file | | | | | |
| 2420096 | LOPEZ VARGAS,AWILDA | Address on file | | | | | |
| 2403849 | LOPEZ VARGAS,CARMEN A | Address on file | | | | | |
| 2414548 | LOPEZ VARGAS,MANUEL | Address on file | | | | | |
| 2401570 | LOPEZ VAZQUEZ,ALTAGRACIA | Address on file | | | | | |
| 2407578 | LOPEZ VAZQUEZ,ANABELLE | Address on file | | | | | |
| 2422379 | LOPEZ VAZQUEZ,JULIA M | Address on file | | | | | |
| 2401029 | LOPEZ VAZQUEZ,MARIA J | Address on file | | | | | |
| 2419499 | LOPEZ VAZQUEZ,MARY E | Address on file | | | | | |
| 2418898 | LOPEZ VAZQUEZ,PEDRO | Address on file | | | | | |
| 2420741 | LOPEZ VEGA,CARMEN I | Address on file | | | | | |
| 2412886 | LOPEZ VEGA,IDNA | Address on file | | | | | |
| 2419110 | LOPEZ VEGA,MARIA M | Address on file | | | | | |
| 2421294 | LOPEZ VEGA,MAYRA | Address on file | | | | | |
| 2400634 | LOPEZ VEGA,VIRGINIA | Address on file | | | | | |
| 2406330 | LOPEZ VEGA,WANDA I | Address on file | | | | | |
| 2421803 | LOPEZ VELAZQUEZ,ELSA I | Address on file | | | | | |
| 2400452 | LOPEZ VELEZ,EDNA N | Address on file | | | | | |
| 2404154 | LOPEZ VELEZ,JOSE E | Address on file | | | | | |
| 2409132 | LOPEZ VELEZ,LUCIA J | Address on file | | | | | |
| 2400581 | LOPEZ VILLAFANE,JOAQUIN | Address on file | | | | | |
| 2406620 | LOPEZ VILLALOBOS,PERFECTO | Address on file | | | | | |
| 2415199 | LOPEZ VILLANUEVA,DALIA | Address on file | | | | | |
| 2416719 | LOPEZ YAMBO,CARMEN A | Address on file | | | | | |
| 2417686 | LORA CRUZ,MYRNA | Address on file | | | | | |
| 2407744 | LORA CRUZ,OLGA A | Address on file | | | | | |
| 2413770 | LORAN AMADOR,WANDA I | Address on file | | | | | |
| 2408108 | LORAN COLON,CARMEN L | Address on file | | | | | |
| 2407681 | LORENTE GISPERT,ANA M | Address on file | | | | | |
| 2419944 | LORENZANA TORRES,CARMEN J | Address on file | | | | | |
| 2402659 | LORENZI TROSSI,JOSE A | Address on file | | | | | |
| 2422733 | LORENZO FIGUEROA,EMILIA | Address on file | | | | | |
| 2406960 | LORENZO GONZALEZ,CARMEN M | Address on file | | | | | |
| 2410779 | LORENZO GONZALEZ,NOEMI | Address on file | | | | | |
| 2414517 | LORENZO GONZALEZ,SANDRA M | Address on file | | | | | |
| 2419874 | LORENZO HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2401544 | LORENZO LORENZO,BLANCA N. | Address on file | | | | | |
| 2417992 | LORENZO LORENZO,CARMEN E | Address on file | | | | | |
| 2420813 | LORENZO LORENZO,EVELYN | Address on file | | | | | |
| 2404980 | LORENZO LORENZO,PABLO | Address on file | | | | | |
| 2409749 | LORENZO MENDEZ,ORLANDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409287 | LORENZO NIEVES,EROILDA | Address on file | | | | | |
| 2408889 | LORENZO ORELLANA,GLORIA E | Address on file | | | | | |
| 2409582 | LORENZO PEREZ,NEREIDA | Address on file | | | | | |
| 2410654 | LORENZO SOTO,MADELINE | Address on file | | | | | |
| 2420880 | LORENZO VELAZQUEZ,MAYRA | Address on file | | | | | |
| 2412571 | LOTTI VEGA,ANNETTE J | Address on file | | | | | |
| 2402982 | LOUCIL ONGAY,ELIZABETH | Address on file | | | | | |
| 2420849 | LOURIDO PADRO,LETICIA | Address on file | | | | | |
| 2411774 | LOURIDO RUIZ,LYDIA E | Address on file | | | | | |
| 2414687 | LOURIDO RUIZ,ZAIDA | Address on file | | | | | |
| 2415150 | LOUSTAUNAU CASTA,BELINDA M | Address on file | | | | | |
| 2406246 | LOYOLA FORNES,AMALIA | Address on file | | | | | |
| 2417365 | LOYOLA FORNES,JUAN A | Address on file | | | | | |
| 2407983 | LOZA DE CORO,MARIA DE L | Address on file | | | | | |
| 2410076 | LOZADA ALVARADO,NILSA | Address on file | | | | | |
| 2401557 | LOZADA CABRERA,ELBA | Address on file | | | | | |
| 2419925 | LOZADA CAMACHO,MARIA DEL C | Address on file | | | | | |
| 2421400 | LOZADA CENTENO,ELIZABETH | Address on file | | | | | |
| 2407468 | LOZADA CONCEPCION,LUZ D | Address on file | | | | | |
| 2416718 | LOZADA CONCEPCION,MARIA E | Address on file | | | | | |
| 2401372 | LOZADA CRUZ,AUREA | Address on file | | | | | |
| 2412545 | LOZADA CRUZ,JUAN | Address on file | | | | | |
| 2405008 | LOZADA CRUZ,MARIA S | Address on file | | | | | |
| 2419790 | LOZADA CRUZ,MARTA | Address on file | | | | | |
| 2421706 | LOZADA GONZALEZ,HELEN | Address on file | | | | | |
| 2406721 | LOZADA GONZALEZ,LAURA E | Address on file | | | | | |
| 2421612 | LOZADA GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2404221 | LOZADA GONZALEZ,VIVIAN M | Address on file | | | | | |
| 2419691 | LOZADA LOPEZ,MAYDA | Address on file | | | | | |
| 2418897 | LOZADA LOPEZ,VILMA L | Address on file | | | | | |
| 2414440 | LOZADA MANGUAL,ALLEN | Address on file | | | | | |
| 2402248 | LOZADA MANGUAL,PABLO | Address on file | | | | | |
| 2416113 | LOZADA MARTINEZ,RUTH E | Address on file | | | | | |
| 2400882 | LOZADA MONTANEZ,FELIPE | Address on file | | | | | |
| 2413066 | LOZADA NAZARIO,EMILIO O | Address on file | | | | | |
| 2403902 | LOZADA NAZARIO,LOURDES M | Address on file | | | | | |
| 2406356 | LOZADA NAZARIO,MARIA I | Address on file | | | | | |
| 2400954 | LOZADA OROZCO,JOSE R | Address on file | | | | | |
| 2403757 | LOZADA PACHECO,MAGDALENA | Address on file | | | | | |
| 2408612 | LOZADA RAMOS,OLGA | Address on file | | | | | |
| 2415873 | LOZADA RAMOS,WANDA R | Address on file | | | | | |
| 2408405 | LOZADA RIOS,CARMEN M | Address on file | | | | | |
| 2409903 | LOZADA RIVERA,ELENA | Address on file | | | | | |
| 2418211 | LOZADA ROSARIO,ANTONIA | Address on file | | | | | |
| 2417120 | LOZADA SANCHEZ,CARMEN N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416031 | LOZADA SANCHEZ,ZORAIDA | Address on file | | | | | |
| 2420611 | LOZADA SANTIAGO,AURORA | Address on file | | | | | |
| 2420031 | LOZADA SUAREZ,FRANCISCO | Address on file | | | | | |
| 2418638 | LOZADA VIRELLA,MARIA M | Address on file | | | | | |
| 2422775 | LOZANO ARVELO,SONIA M | Address on file | | | | | |
| 2414857 | LOZANO COTTO,MARIA DEL R | Address on file | | | | | |
| 2400815 | LOZANO CRUZ,ESTHER | Address on file | | | | | |
| 2404489 | LOZANO GARCIA,GLORIA M | Address on file | | | | | |
| 2412597 | LOZANO LOZANO,NYDIA A | Address on file | | | | | |
| 2409481 | LOZANO ROSARIO,LILAWATY | Address on file | | | | | |
| 2419842 | LOZANO SANTANA,FELIX R | Address on file | | | | | |
| 2417387 | LOZANO SANTANA,JUANITA | Address on file | | | | | |
| 2420323 | LUCCIONI RODRIGUEZ,LYNN G | Address on file | | | | | |
| 2403665 | LUCENA CRUZ,RUBEN | Address on file | | | | | |
| 2421744 | LUCENA FIGUEROA,NYVIA L | Address on file | | | | | |
| 2412120 | LUCENA LAUREANO,ESLEM | Address on file | | | | | |
| 2412041 | LUCENA OLMO,MADELINE | Address on file | | | | | |
| 2412929 | LUCENA PAGAN,SANTA I | Address on file | | | | | |
| 2416577 | LUCENA ROMAN,CARMEN T | Address on file | | | | | |
| 2421789 | LUCIANO CARLO,IVETTE | Address on file | | | | | |
| 2405946 | LUCIANO CRUZ,PROVIDENCIA | Address on file | | | | | |
| 2400034 | LUCIANO JIMENEZ,NORMA I | Address on file | | | | | |
| 2404546 | LUCIANO LEON,JORGE | Address on file | | | | | |
| 2406587 | LUCIANO ORTIZ,EDWARD | Address on file | | | | | |
| 2408999 | LUCIANO PACHECO,ARTURO | Address on file | | | | | |
| 2403095 | LUCIANO PAGAN,SONIA | Address on file | | | | | |
| 2409913 | LUCIANO ROBLES,LUCIA | Address on file | | | | | |
| 2409918 | LUCIANO VEGA,ANA Y | Address on file | | | | | |
| 2411552 | LUCIANO VEGA,MARIBEL | Address on file | | | | | |
| 2400550 | LUCRE GUTIERREZ,ELBA I | Address on file | | | | | |
| 2416503 | LUGARO PACHECO,MERCEDES | Address on file | | | | | |
| 2413395 | LUGARO PAGAN,ROSALIA | Address on file | | | | | |
| 2405721 | LUGO ACOSTA,KERMIT | Address on file | | | | | |
| 2400411 | LUGO ARROYO,OLGA E | Address on file | | | | | |
| 2412480 | LUGO BOBE,ESTHER J | Address on file | | | | | |
| 2412481 | LUGO BOBE,ULBERTO | Address on file | | | | | |
| 2401773 | LUGO BRAVO,CARMEN R. | Address on file | | | | | |
| 2421160 | LUGO BULA,IDANIZ | Address on file | | | | | |
| 2409101 | LUGO BULA,MARLING | Address on file | | | | | |
| 2410190 | LUGO CALEZ,EVELYN | Address on file | | | | | |
| 2412679 | LUGO CARDONA,LETICIA E | Address on file | | | | | |
| 2415363 | LUGO CARRASCO,FRANCISCA A | Address on file | | | | | |
| 2409585 | LUGO COLON,CARMEN M | Address on file | | | | | |
| 2411803 | LUGO CONCEPCION,GLADYS | Address on file | | | | | |
| 2411358 | LUGO COSME,YOLANDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 220 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419109 | LUGO CRESPO,EDMEE | Address on file | | | | | |
| 2409877 | LUGO CRUZ,ILIA A | Address on file | | | | | |
| 2401375 | LUGO DAMIANI,OLGA | Address on file | | | | | |
| 2421313 | LUGO DUPREY,NYDIA | Address on file | | | | | |
| 2402591 | LUGO FELICIANO,ELVIN | Address on file | | | | | |
| 2411039 | LUGO GOMEZ,ALMA R | Address on file | | | | | |
| 2402931 | LUGO GONZALEZ,EDWIN S | Address on file | | | | | |
| 2412911 | LUGO GONZALEZ,NICANOR | Address on file | | | | | |
| 2400026 | LUGO HERNANDEZ,GLORIA N | Address on file | | | | | |
| 2418018 | LUGO HERNANDEZ,NELSON D | Address on file | | | | | |
| 2413326 | LUGO IRIZARRY,ILIA R | Address on file | | | | | |
| 2406329 | LUGO IRIZARRY,IRIS M | Address on file | | | | | |
| 2406626 | LUGO IRIZARRY,ISMENIO | Address on file | | | | | |
| 2419426 | LUGO LABOY,MARIA DE L | Address on file | | | | | |
| 2419233 | LUGO LESLIE,ANA | Address on file | | | | | |
| 2415292 | LUGO LOPEZ,LOURDES | Address on file | | | | | |
| 2419501 | LUGO LOPEZ,MATILDE | Address on file | | | | | |
| 2407130 | LUGO LOPEZ,OLGA L | Address on file | | | | | |
| 2403545 | LUGO LUGO,AUREA E | Address on file | | | | | |
| 2403575 | LUGO LUGO,EURIPIDES | Address on file | | | | | |
| 2400511 | LUGO LUNA,SYLVIA | Address on file | | | | | |
| 2417408 | LUGO MALDONADO,ANA H | Address on file | | | | | |
| 2409687 | LUGO MALDONADO,NORAH E | Address on file | | | | | |
| 2420857 | LUGO MARRERO,LETICIA | Address on file | | | | | |
| 2420586 | LUGO MARTE,LILLIAN | Address on file | | | | | |
| 2407183 | LUGO MEDINA,MELVA W | Address on file | | | | | |
| 2401336 | LUGO MELENDEZ,CRUZ M | Address on file | | | | | |
| 2422952 | LUGO MELENDEZ,EDMEE | Address on file | | | | | |
| 2417202 | LUGO MENDEZ,LUZ N | Address on file | | | | | |
| 2414252 | LUGO MERCADO,ALBA N | Address on file | | | | | |
| 2415040 | LUGO MIRO,LOURDES | Address on file | | | | | |
| 2422561 | LUGO MONTALVO,JANET | Address on file | | | | | |
| 2409836 | LUGO MORA,MARIA A | Address on file | | | | | |
| 2413333 | LUGO MORALES,NOEMI | Address on file | | | | | |
| 2403824 | LUGO MORALES,SONIA E | Address on file | | | | | |
| 2400418 | LUGO NEGRON,MAIDA I | Address on file | | | | | |
| 2415431 | LUGO NEGRON,NORBERTO | Address on file | | | | | |
| 2409757 | LUGO OLIVERA,ALICIA | Address on file | | | | | |
| 2399952 | LUGO OLIVERAS,GINORIS | Address on file | | | | | |
| 2403698 | LUGO PACHECO,LUZ B. | Address on file | | | | | |
| 2402720 | LUGO PADILLA,MIRIAM M | Address on file | | | | | |
| 2416566 | LUGO QUINTANA,JADEX | Address on file | | | | | |
| 2414514 | LUGO RAMOS,MARIVEL | Address on file | | | | | |
| 2422620 | LUGO RENTAS,SORAYA | Address on file | | | | | |
| 2411464 | LUGO RIVERA,GLORIA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 221 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407711 | LUGO RIVERA,LOURDES DE C | Address on file | | | | | |
| 2409138 | LUGO RIVERA,NELSON | Address on file | | | | | |
| 2412423 | LUGO RODRIGUEZ,DORIS | Address on file | | | | | |
| 2423129 | LUGO RODRIGUEZ,IRIS Y | Address on file | | | | | |
| 2409055 | LUGO RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2404302 | LUGO SANCHEZ,MARIA | Address on file | | | | | |
| 2404540 | LUGO SANTANA,INES M | Address on file | | | | | |
| 2400829 | LUGO SANTIAGO,CONSUELO | Address on file | | | | | |
| 2407390 | LUGO SANTIAGO,MARIA D | Address on file | | | | | |
| 2406163 | LUGO SANTIAGO,WILLIAM | Address on file | | | | | |
| 2404275 | LUGO SEGARRA,ROSA A | Address on file | | | | | |
| 2422089 | LUGO SOTERO,ALMA E | Address on file | | | | | |
| 2415739 | LUGO SOTERO,CARMEN I | Address on file | | | | | |
| 2409732 | LUGO SOTERO,FLAVIA I | Address on file | | | | | |
| 2402370 | LUGO SOTO,NYDIA E. | Address on file | | | | | |
| 2401528 | LUGO SOTO,OLGA I | Address on file | | | | | |
| 2415204 | LUGO TELLES,AWILDA S | Address on file | | | | | |
| 2399901 | LUGO TORRES,BENITA | Address on file | | | | | |
| 2417281 | LUGO TORRES,MIRKA | Address on file | | | | | |
| 2422137 | LUGO TORRES,PEDRO | Address on file | | | | | |
| 2414225 | LUGO TROCHE,ADA | Address on file | | | | | |
| 2415214 | LUGO VALENTIN,ELIZABETH | Address on file | | | | | |
| 2416304 | LUGO VARGAS,ARLENE M | Address on file | | | | | |
| 2401944 | LUGO VAZQUEZ,GENOVEVA | Address on file | | | | | |
| 2401682 | LUGO VAZQUEZ,JULIO C. | Address on file | | | | | |
| 2418728 | LUGO VEGA,FRANCISCO | Address on file | | | | | |
| 2422205 | LUGO VEGA,MARIA DE LOS A | Address on file | | | | | |
| 2404362 | LUGO VELES,EVELYN | Address on file | | | | | |
| 2410090 | LUIS RAMOS,ZENAIDA | Address on file | | | | | |
| 2403140 | LUNA FIGUEROA,NILDA L | Address on file | | | | | |
| 2400726 | LUNA GONZALEZ,AIDA L | Address on file | | | | | |
| 2406056 | LUNA GONZALEZ,GALADY | Address on file | | | | | |
| 2420331 | LUNA LOPEZ,TERESA | Address on file | | | | | |
| 2418244 | LUNA MALAVE,MARTA I | Address on file | | | | | |
| 2408351 | LUNA MARTINEZ,NELIDA | Address on file | | | | | |
| 2409069 | LUNA MUNIZ,JUAN A | Address on file | | | | | |
| 2420824 | LUNA ORTIZ,NOELIA | Address on file | | | | | |
| 2412764 | LUNA ORTIZ,NORMA | Address on file | | | | | |
| 2407326 | LUNA ORTIZ,ROBERTO | Address on file | | | | | |
| 2414911 | LUNA PAGAN,ELISA | Address on file | | | | | |
| 2414226 | LUNA RIVERA,IRIS M | Address on file | | | | | |
| 2413014 | LUNA RIVERA,LETTY E | Address on file | | | | | |
| 2408180 | LUNA SANTIAGO,CARMEN O | Address on file | | | | | |
| 2418582 | LUPIANEZ SANTIAGO,CARMEN J | Address on file | | | | | |
| 2408186 | LUQUIS SANTIAGO,ROSA A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 222 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400608 | LUYANDO CARMONA,NICOLASA | Address on file | | | | | |
| 2422683 | LUYANDO HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2400854 | LUZUNARIS MERCED,ZELIDETH | Address on file | | | | | |
| 2405869 | MACEIRA MARTINEZ,ANTONIA M | Address on file | | | | | |
| 2408057 | MACHADO ANDUJAR,BLANCA N | Address on file | | | | | |
| 2410587 | MACHADO JUARBE,PEDRO F | Address on file | | | | | |
| 2401646 | MACHADO MARTINEZ,CARMEN L | Address on file | | | | | |
| 2406936 | MACHADO MUNIZ,ANA L | Address on file | | | | | |
| 2401438 | MACHADO PEREZ,ESTHER | Address on file | | | | | |
| 2407997 | MACHADO RAMIREZ,MARIA DEL C | Address on file | | | | | |
| 2414815 | MACHADO RODRIGUEZ,LINNETTE | Address on file | | | | | |
| 2417274 | MACHADO VAZQUEZ,BETZAIDA | Address on file | | | | | |
| 2408555 | MACHIN DIAZ,FRANCISCA | Address on file | | | | | |
| 2416420 | MACHIN HUERTAS,ADA | Address on file | | | | | |
| 2418843 | MACHIN MEDINA,CARMEN | Address on file | | | | | |
| 2406815 | MACHIN MEDINA,MIRIAM | Address on file | | | | | |
| 2417467 | MACHIN RIVERA,NELLY | Address on file | | | | | |
| 2406333 | MACHIN RODRIGUEZ,DORIS | Address on file | | | | | |
| 2411711 | MACHIN TOLEDO,REINALDO | Address on file | | | | | |
| 2408680 | MACHUCA GARCIA,JORGE D | Address on file | | | | | |
| 2410790 | MACHUCA MARTINEZ,IRIS D | Address on file | | | | | |
| 2422345 | MACHUCA RAMOS,LEIDA | Address on file | | | | | |
| 2419403 | MACHUCA RIJOS,AURORA | Address on file | | | | | |
| 2417662 | MACIAS TORRES,MARISEL | Address on file | | | | | |
| 2417325 | MACON GONZALEZ,MARITZA | Address on file | | | | | |
| 2422115 | MADERA AYALA,MARIA DEL R | Address on file | | | | | |
| 2404247 | MADERA CARRASQUILLO,CARMEN A | Address on file | | | | | |
| 2422520 | MADERA CARRASQUILLO,SANDRA | Address on file | | | | | |
| 2415405 | MADERA CINTRON,EDWIN A | Address on file | | | | | |
| 2409540 | MADERA CRUZ,FERNANDO | Address on file | | | | | |
| 2567055 | MADERA CUEVAS,MILAGROS | Address on file | | | | | |
| 2423186 | MADERA FERNANDEZ,NORIS L | Address on file | | | | | |
| 2400733 | MADERA FLORES,ANGEL L | Address on file | | | | | |
| 2415100 | MADERA MADERA,ALBA | Address on file | | | | | |
| 2414649 | MADERA ORTIZ,MABEL | Address on file | | | | | |
| 2403889 | MADERA ORTIZ,MILSA G | Address on file | | | | | |
| 2421322 | MADERA RODRIGUEZ,BETSY | Address on file | | | | | |
| 2422503 | MADERA RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2405461 | MADERA TORRES,ABILIO | Address on file | | | | | |
| 2409140 | MADERA TORRES,ADRIANO | Address on file | | | | | |
| 2419589 | MADERA TORRES,ANA | Address on file | | | | | |
| 2404785 | MADERA TORRES,JUANA | Address on file | | | | | |
| 2404091 | MADERA VELAZQUEZ,JEANNETTE | Address on file | | | | | |
| 2419582 | MAESO REYES,NANCY M | Address on file | | | | | |
| 2412181 | MAESTRE VARGAS,IRIS M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408396 | MAGENST ESPONDA,ANGEL W | Address on file | | | | | |
| 2419111 | MAGENST RAMOS,ZAIDA M | Address on file | | | | | |
| 2412054 | MAGOBET SEDA,WANDA I | Address on file | | | | | |
| 2418640 | MAISONAVE CABAN,NOELIA | Address on file | | | | | |
| 2403664 | MAISONET COLON,ARIEL I | Address on file | | | | | |
| 2406737 | MAISONET GONZALEZ,IRIS D | Address on file | | | | | |
| 2414743 | MAISONET JAVIER,JOSE R | Address on file | | | | | |
| 2409537 | MAISONET LOPEZ,EDUARDO | Address on file | | | | | |
| 2400200 | MAISONET RAMOS,ANGEL | Address on file | | | | | |
| 2421677 | MAISONET RAMOS,EVELYN DEL C | Address on file | | | | | |
| 2416084 | MAISONET RIVERA,FABIAN | Address on file | | | | | |
| 2420725 | MAISONET SOSTRE,CARMEN | Address on file | | | | | |
| 2403618 | MAISONET VALENTIN,CARMEN M | Address on file | | | | | |
| 2412769 | MAIZ PAGAN,JOSE | Address on file | | | | | |
| 2411098 | MALARET MORALES,EDGAR | Address on file | | | | | |
| 2416181 | MALARET PADRO,MYRIAM | Address on file | | | | | |
| 2401390 | MALARET PADRO,OLGA I | Address on file | | | | | |
| 2419014 | MALAVE ALVARADO,LILLIAM M | Address on file | | | | | |
| 2421188 | MALAVE ARROYO,MARIA M | Address on file | | | | | |
| 2410667 | MALAVE BERIO,WILLIAM E | Address on file | | | | | |
| 2411568 | MALAVE COLON,IBIS R | Address on file | | | | | |
| 2413453 | MALAVE COLON,JUAN H | Address on file | | | | | |
| 2410472 | MALAVE CRUZ,PABLO | Address on file | | | | | |
| 2420752 | MALAVE CRUZ,RAMONITA | Address on file | | | | | |
| 2407794 | MALAVE GOMEZ,EDWIN | Address on file | | | | | |
| 2408917 | MALAVE IRIZARRY,DAMIAN | Address on file | | | | | |
| 2405392 | MALAVE LEON,ALICIA | Address on file | | | | | |
| 2417470 | MALAVE LOPEZ,LUZ C | Address on file | | | | | |
| 2406860 | MALAVE LOPEZ,MARY A | Address on file | | | | | |
| 2405888 | MALAVE MERCADO,MARIA M | Address on file | | | | | |
| 2405966 | MALAVE MIRANDA,CARMEN L | Address on file | | | | | |
| 2411832 | MALAVE MORENO,CARLOS | Address on file | | | | | |
| 2407023 | MALAVE ORTIZ,MIGDALIA | Address on file | | | | | |
| 2400782 | MALAVE RIVERA,ELBA I | Address on file | | | | | |
| 2401976 | MALAVE RIVERA,JOSE L | Address on file | | | | | |
| 2408411 | MALAVE RODRIGUEZ,ESTHER | Address on file | | | | | |
| 2408200 | MALAVE SANCHEZ,CARMEN S | Address on file | | | | | |
| 2416462 | MALAVE SANCHEZ,MIRZA | Address on file | | | | | |
| 2422896 | MALAVE SANJURJO,CECILIA | Address on file | | | | | |
| 2403648 | MALAVE SANTIAGO,LOYDA A | Address on file | | | | | |
| 2404407 | MALAVE SANTIAGO,VIRGINIA | Address on file | | | | | |
| 2401701 | MALAVE VELEZ,GLORIA E | Address on file | | | | | |
| 2414961 | MALAVE ZAYAS,BELINDA | Address on file | | | | | |
| 2421602 | MALAVET PANTOJA,MARIA M | Address on file | | | | | |
| 2404315 | MALAVET ROBLES,CARMEN H | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413194 | MALCUM VALENCIA,IVONNE | Address on file | | | | | |
| 2413865 | MALDONADO ALBALADEJO,FRANCISCA | Address on file | | | | | |
| 2402328 | MALDONADO ALVAREZ,LUIS | Address on file | | | | | |
| 2416707 | MALDONADO ANDUJAR,WANDA I | Address on file | | | | | |
| 2423070 | MALDONADO APONTE,JUANITA | Address on file | | | | | |
| 2401553 | MALDONADO APONTE,MARIA I | Address on file | | | | | |
| 2418453 | MALDONADO AROCHO,MARILYN | Address on file | | | | | |
| 2416826 | MALDONADO AYALA,HEYDA | Address on file | | | | | |
| 2403362 | MALDONADO AYALA,SONIA | Address on file | | | | | |
| 2402729 | MALDONADO BANUCHI,ELSA | Address on file | | | | | |
| 2400766 | MALDONADO BERRIOS,CARMEN A | Address on file | | | | | |
| 2414273 | MALDONADO BERRIOS,JANETTE | Address on file | | | | | |
| 2406431 | MALDONADO BERRIOS,JOSE G | Address on file | | | | | |
| 2408440 | MALDONADO CABRERA,ANA M | Address on file | | | | | |
| 2418882 | MALDONADO CANDELARIA,HECTOR L | Address on file | | | | | |
| 2409139 | MALDONADO CANDELARIA,ROBERTO | Address on file | | | | | |
| 2420287 | MALDONADO CANDELARIA,SARA | Address on file | | | | | |
| 2411941 | MALDONADO CARABALLO,GERARDO | Address on file | | | | | |
| 2412142 | MALDONADO CARDONA,NEREIDA | Address on file | | | | | |
| 2411533 | MALDONADO CARRION,LOURDES R | Address on file | | | | | |
| 2421952 | MALDONADO CARRION,NORA J | Address on file | | | | | |
| 2419506 | MALDONADO CINTRON,LUIS A | Address on file | | | | | |
| 2417881 | MALDONADO COLLAZO,JOSE A | Address on file | | | | | |
| 2418073 | MALDONADO COLON,ISABEL | Address on file | | | | | |
| 2416749 | MALDONADO COLON,OLGA E | Address on file | | | | | |
| 2408104 | MALDONADO COLON,SONIA I | Address on file | | | | | |
| 2408016 | MALDONADO COLON,YOLANDA | Address on file | | | | | |
| 2408042 | MALDONADO CONCEPCION,JAIME L | Address on file | | | | | |
| 2402588 | MALDONADO CORREA,CARLOS E | Address on file | | | | | |
| 2405385 | MALDONADO CORREA,LUIS A | Address on file | | | | | |
| 2406190 | MALDONADO CRUZ,ANA D | Address on file | | | | | |
| 2410542 | MALDONADO DAVILA,FELIX | Address on file | | | | | |
| 2422513 | MALDONADO DE JESUS,CARMEN M | Address on file | | | | | |
| 2412300 | MALDONADO DE JESUS,WANDA I | Address on file | | | | | |
| 2412175 | MALDONADO DE LA ROSA,ELISA | Address on file | | | | | |
| 2408415 | MALDONADO DEL VALLE,MARIA M | Address on file | | | | | |
| 2402119 | MALDONADO DIAZ,AIDA | Address on file | | | | | |
| 2414964 | MALDONADO DIAZ,HECTOR | Address on file | | | | | |
| 2412043 | MALDONADO DIAZ,PATRIA | Address on file | | | | | |
| 2402079 | MALDONADO ESCUDERO,SANTIAGO | Address on file | | | | | |
| 2413342 | MALDONADO FEBLES,NILSA | Address on file | | | | | |
| 2401143 | MALDONADO FEBRES,CARMEN A | Address on file | | | | | |
| 2403756 | MALDONADO FIGUEROA,FELICITA | Address on file | | | | | |
| 2419121 | MALDONADO FIGUEROA,LILLIAN | Address on file | | | | | |
| 2417688 | MALDONADO FIGUEROA,RUBEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419615 | MALDONADO FIGUEROA,SONIA E | Address on file | | | | | |
| 2416460 | MALDONADO FLORES,ANGELA | Address on file | | | | | |
| 2422913 | MALDONADO FONT,FRANK R | Address on file | | | | | |
| 2403536 | MALDONADO FONT,MAGDA | Address on file | | | | | |
| 2407725 | MALDONADO GAETAN,ILIAN B | Address on file | | | | | |
| 2402327 | MALDONADO GARCIA,MARISOL | Address on file | | | | | |
| 2400464 | MALDONADO GARCIA,ROSA E | Address on file | | | | | |
| 2400653 | MALDONADO GONZALEZ,ENEIDA | Address on file | | | | | |
| 2400107 | MALDONADO GRAZIANI,CARMEN LYDIA | Address on file | | | | | |
| 2416625 | MALDONADO HERNANDEZ,CARMEN I | Address on file | | | | | |
| 2401284 | MALDONADO HERNANDEZ,JOSE R | Address on file | | | | | |
| 2400451 | MALDONADO HERNANDEZ,LETICIA | Address on file | | | | | |
| 2413414 | MALDONADO INDIO,LUZ S | Address on file | | | | | |
| 2414103 | MALDONADO IRIZARRY,LUIS E | Address on file | | | | | |
| 2408599 | MALDONADO IRIZARRY,MINERVA | Address on file | | | | | |
| 2420136 | MALDONADO IRIZARRY,NORAH | Address on file | | | | | |
| 2401903 | MALDONADO LAGARES,ISMAEL | Address on file | | | | | |
| 2407960 | MALDONADO LOPEZ,EDWIN | Address on file | | | | | |
| 2415021 | MALDONADO LOPEZ,ROSABET | Address on file | | | | | |
| 2417296 | MALDONADO LUGO,LUIS A | Address on file | | | | | |
| 2419633 | MALDONADO MACHABELO,ELBA I | Address on file | | | | | |
| 2407626 | MALDONADO MADERA,DORIS N | Address on file | | | | | |
| 2403319 | MALDONADO MAISONET,CARMEN L | Address on file | | | | | |
| 2409683 | MALDONADO MAISONET,GREGORIA | Address on file | | | | | |
| 2405124 | MALDONADO MALDONADO,CARMEN | Address on file | | | | | |
| 2403111 | MALDONADO MALDONADO,CARMEN M | Address on file | | | | | |
| 2410352 | MALDONADO MALDONADO,DEAN | Address on file | | | | | |
| 2409022 | MALDONADO MALDONADO,DENNIS | Address on file | | | | | |
| 2409660 | MALDONADO MALDONADO,ILEANA I | Address on file | | | | | |
| 2411850 | MALDONADO MALDONADO,JOSE E | Address on file | | | | | |
| 2400901 | MALDONADO MALDONADO,JUAN V | Address on file | | | | | |
| 2406443 | MALDONADO MALDONADO,MARCELINO | Address on file | | | | | |
| 2406041 | MALDONADO MALDONADO,MYRIAM H | Address on file | | | | | |
| 2421631 | MALDONADO MALDONADO,MYRNA | Address on file | | | | | |
| 2418694 | MALDONADO MANZANET,IVAN | Address on file | | | | | |
| 2404490 | MALDONADO MARRERO,MILTA | Address on file | | | | | |
| 2402773 | MALDONADO MATEO,ELBA I. | Address on file | | | | | |
| 2407718 | MALDONADO MATOS,JUANITA | Address on file | | | | | |
| 2401373 | MALDONADO MEDINA,GLORIA E | Address on file | | | | | |
| 2407783 | MALDONADO MEDINA,JULIA | Address on file | | | | | |
| 2400004 | MALDONADO MEJIAS,SARAH | Address on file | | | | | |
| 2413836 | MALDONADO MELENDEZ,MIGDALIA | Address on file | | | | | |
| 2410562 | MALDONADO MIRO,DORIS I | Address on file | | | | | |
| 2412293 | MALDONADO MONTANEZ,ENRIQUE | Address on file | | | | | |
| 2417533 | MALDONADO MONTANEZ,MINERVA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 226 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411437 | MALDONADO MORALES,ALICE T | Address on file | | | | | |
| 2414312 | MALDONADO NAZARIO,AMADA | Address on file | | | | | |
| 2412713 | MALDONADO NAZARIO,MARIBEL | Address on file | | | | | |
| 2415320 | MALDONADO NAZARIO,MARTA | Address on file | | | | | |
| 2400115 | MALDONADO NEGRON,CARMEN | Address on file | | | | | |
| 2406395 | MALDONADO NEGRON,GLADYS | Address on file | | | | | |
| 2422289 | MALDONADO NEGRON,MARY E | Address on file | | | | | |
| 2414910 | MALDONADO NEGRON,VICTORIANA | Address on file | | | | | |
| 2404135 | MALDONADO ORTIZ,ANA M | Address on file | | | | | |
| 2408278 | MALDONADO ORTIZ,DAISY | Address on file | | | | | |
| 2402288 | MALDONADO ORTIZ,GENARO | Address on file | | | | | |
| 2416339 | MALDONADO ORTIZ,ORLANDO | Address on file | | | | | |
| 2419949 | MALDONADO ORTIZ,SONIA M | Address on file | | | | | |
| 2419308 | MALDONADO OTERO,DALILA | Address on file | | | | | |
| 2419366 | MALDONADO OTERO,MILAGROS | Address on file | | | | | |
| 2414996 | MALDONADO OTERO,MILTON | Address on file | | | | | |
| 2413905 | MALDONADO PACHECO,LUISA V | Address on file | | | | | |
| 2409204 | MALDONADO PAGAN,MIRIAM | Address on file | | | | | |
| 2406789 | MALDONADO PAGAN,NYDIA E | Address on file | | | | | |
| 2421875 | MALDONADO PASTORIZA,MAYRA G | Address on file | | | | | |
| 2407363 | MALDONADO PENA,DAISY | Address on file | | | | | |
| 2410369 | MALDONADO PEREZ,ANA C | Address on file | | | | | |
| 2419018 | MALDONADO PEREZ,BLANCA I | Address on file | | | | | |
| 2404347 | MALDONADO PEREZ,IVETTE | Address on file | | | | | |
| 2418944 | MALDONADO PEREZ,SARA | Address on file | | | | | |
| 2417647 | MALDONADO PLAZA,JOSE M | Address on file | | | | | |
| 2400389 | MALDONADO QUINONES,CARMEN Z | Address on file | | | | | |
| 2417328 | MALDONADO RAMOS,AGNES D | Address on file | | | | | |
| 2418254 | MALDONADO RAMOS,AWILDA | Address on file | | | | | |
| 2418124 | MALDONADO RAMOS,WILFREDO | Address on file | | | | | |
| 2401914 | MALDONADO RESTO,WILBERTO | Address on file | | | | | |
| 2402001 | MALDONADO REYES,LUZ M | Address on file | | | | | |
| 2411414 | MALDONADO REYES,LYDIA | Address on file | | | | | |
| 2408044 | MALDONADO RIVERA,CARMEN M | Address on file | | | | | |
| 2409380 | MALDONADO RIVERA,JOSE A | Address on file | | | | | |
| 2419893 | MALDONADO RIVERA,MAGALI | Address on file | | | | | |
| 2401902 | MALDONADO RIVERA,MARIA DEL C. | Address on file | | | | | |
| 2402140 | MALDONADO RIVERA,MILAGROS | Address on file | | | | | |
| 2412457 | MALDONADO RIVERA,MILAGROS | Address on file | | | | | |
| 2409766 | MALDONADO RIVERA,NANCY | Address on file | | | | | |
| 2419404 | MALDONADO RIVERA,NILKA M | Address on file | | | | | |
| 2419771 | MALDONADO RIVERA,ORLANDO | Address on file | | | | | |
| 2421758 | MALDONADO RIVERA,VILMA I | Address on file | | | | | |
| 2418521 | MALDONADO RIVERA,YAMILET | Address on file | | | | | |
| 2417302 | MALDONADO ROBLEDO,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408300 | MALDONADO RODRIGUEZ,EFRAIN | Address on file | | | | | |
| 2404210 | MALDONADO RODRIGUEZ,GLORIA H | Address on file | | | | | |
| 2403988 | MALDONADO RODRIGUEZ,IVETTE | Address on file | | | | | |
| 2422097 | MALDONADO RODRIGUEZ,JOSE O | Address on file | | | | | |
| 2412677 | MALDONADO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2404431 | MALDONADO RODRIGUEZ,NILDA | Address on file | | | | | |
| 2415876 | MALDONADO RODRIGUEZ,NILDA | Address on file | | | | | |
| 2418983 | MALDONADO RODRIGUEZ,NILSA C | Address on file | | | | | |
| 2401923 | MALDONADO RODRIGUEZ,PILAR | Address on file | | | | | |
| 2414266 | MALDONADO RODRIGUEZ,RUTH | Address on file | | | | | |
| 2405071 | MALDONADO RODRIGUEZ,URSINIO | Address on file | | | | | |
| 2405842 | MALDONADO RODRIGUEZ,ZOILO | Address on file | | | | | |
| 2405227 | MALDONADO ROLON,ESPERANZA | Address on file | | | | | |
| 2408203 | MALDONADO ROLON,MARIA V | Address on file | | | | | |
| 2406325 | MALDONADO RUIZ,BLANCA R | Address on file | | | | | |
| 2399894 | MALDONADO SALGADO,CARMEN M | Address on file | | | | | |
| 2402667 | MALDONADO SANCHEZ,LUZ M | Address on file | | | | | |
| 2416497 | MALDONADO SANCHEZ,MAGDALENA | Address on file | | | | | |
| 2420583 | MALDONADO SANCHEZ,VICENTA | Address on file | | | | | |
| 2416445 | MALDONADO SANTIAGO,ANGEL M | Address on file | | | | | |
| 2411848 | MALDONADO SANTIAGO,MARIA E | Address on file | | | | | |
| 2408481 | MALDONADO SANTIAGO,MIRIAM | Address on file | | | | | |
| 2413866 | MALDONADO SANTIAGO,OLGA I | Address on file | | | | | |
| 2406167 | MALDONADO SANTIAGO,WANDA Y | Address on file | | | | | |
| 2404273 | MALDONADO SERRANO,GEORGINA | Address on file | | | | | |
| 2402046 | MALDONADO SERRANO,MARISOL | Address on file | | | | | |
| 2400873 | MALDONADO SOTO,GLADYS | Address on file | | | | | |
| 2411571 | MALDONADO SOTO,GLORIA | Address on file | | | | | |
| 2421662 | MALDONADO SOTO,HIRAM | Address on file | | | | | |
| 2401228 | MALDONADO SOTOMAYOR,AMELIA | Address on file | | | | | |
| 2417172 | MALDONADO TOLEDO,DINA | Address on file | | | | | |
| 2401844 | MALDONADO TORRES,BENEDICTA | Address on file | | | | | |
| 2412643 | MALDONADO TORRES,JOSE L | Address on file | | | | | |
| 2420033 | MALDONADO TORRES,LYDIA E | Address on file | | | | | |
| 2405288 | MALDONADO TORRES,NILDA I | Address on file | | | | | |
| 2406709 | MALDONADO TORRES,SONIA | Address on file | | | | | |
| 2411411 | MALDONADO TORRES,ZENAIDA | Address on file | | | | | |
| 2409153 | MALDONADO TRAVIESO,ANIBAL | Address on file | | | | | |
| 2404626 | MALDONADO TRINIDAD,ELIZABETH | Address on file | | | | | |
| 2410852 | MALDONADO VALLEJO,NANCY | Address on file | | | | | |
| 2410972 | MALDONADO VARGAS,JANET | Address on file | | | | | |
| 2417622 | MALDONADO VAZQUEZ,HIRAM | Address on file | | | | | |
| 2411161 | MALDONADO VELAZQUEZ,DAMARIS | Address on file | | | | | |
| 2422449 | MALDONADO VELEZ,ANGEL R | Address on file | | | | | |
| 2405113 | MALDONADO VELEZ,JUDITH | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 228 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421403 | MALDONADO ZEDA,ELYOD | Address on file | | | | | |
| 2410012 | MALLAR SANTOS,ZORA M | Address on file | | | | | |
| 2420473 | MANDES DAVILA,NILDA Y | Address on file | | | | | |
| 2406671 | MANDES DIAZ,BRUNILDA | Address on file | | | | | |
| 2418135 | MANDES DIAZ,HAYDEE M | Address on file | | | | | |
| 2414282 | MANDIA GUTIERREZ,MYRNA V | Address on file | | | | | |
| 2406481 | MANFREDY FIGUEROA,MINERVA | Address on file | | | | | |
| 2415300 | MANGUAL CALO,NORMA | Address on file | | | | | |
| 2421629 | MANGUAL DE JESUS,LUZ A | Address on file | | | | | |
| 2408040 | MANGUAL DIAZ,NORA | Address on file | | | | | |
| 2402011 | MANGUAL FERREIRA,LUISA | Address on file | | | | | |
| 2408794 | MANGUAL FORESTIER,HAYDEE | Address on file | | | | | |
| 2410726 | MANGUAL MONTANEZ,ZOILA E | Address on file | | | | | |
| 2410148 | MANGUAL OCASIO,LOURDES M | Address on file | | | | | |
| 2411916 | MANGUAL RODRIGUEZ,LUIS J | Address on file | | | | | |
| 2414243 | MANGUAL SANTIAGO,ISABEL | Address on file | | | | | |
| 2411455 | MANGUAL TORRES,WANDA | Address on file | | | | | |
| 2411474 | MANGUAL VAZQUEZ,MARIA C | Address on file | | | | | |
| 2411359 | MANGUAL VAZQUEZ,MARLYN | Address on file | | | | | |
| 2399980 | MANSILLA MENDEZ,JOSE R | Address on file | | | | | |
| 2407785 | MANSO FALU,WANDA | Address on file | | | | | |
| 2410466 | MANSO PENALOZA,LERIS Y | Address on file | | | | | |
| 2417449 | MANSO RIVERA,NESTOR M | Address on file | | | | | |
| 2407535 | MANSO RIVERA,RAMON A | Address on file | | | | | |
| 2415832 | MANSO SERRANO,ANA I | Address on file | | | | | |
| 2400303 | MANSO SERRANO,VICTOR M | Address on file | | | | | |
| 2402093 | MANSO WALKER,JUANA | Address on file | | | | | |
| 2413708 | MANTILLA MARTINEZ,EVELYN N | Address on file | | | | | |
| 2406694 | MANZANO RIVERA,NILSA | Address on file | | | | | |
| 2406730 | MARCADO TORRES,ESPERANZA | Address on file | | | | | |
| 2415972 | MARCANO COLON,MIGDALIA | Address on file | | | | | |
| 2406950 | MARCANO CRUZ,MYRNA E | Address on file | | | | | |
| 2415384 | MARCANO DE JESUS,CESAR | Address on file | | | | | |
| 2410483 | MARCANO DIAZ,DARIO | Address on file | | | | | |
| 2401413 | MARCANO FIGUEROA,CARMEN M. | Address on file | | | | | |
| 2416190 | MARCANO FIGUEROA,VICTOR M | Address on file | | | | | |
| 2410136 | MARCANO MELENDEZ,MINERVA | Address on file | | | | | |
| 2414610 | MARCANO ORTIZ,CAROLINE | Address on file | | | | | |
| 2406931 | MARCANO RIVERA,BERNICE | Address on file | | | | | |
| 2407356 | MARCANO RIVERA,FREDDIE | Address on file | | | | | |
| 2411282 | MARCANO RIVERA,RUTH N | Address on file | | | | | |
| 2416559 | MARCANO RODRIGUEZ,CANDIDA R | Address on file | | | | | |
| 2405585 | MARCANO RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2411313 | MARCANO ROSA,HELENA | Address on file | | | | | |
| 2419994 | MARCANO SANTANA,WILMABEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412143 | MARCANO VALDES,RAUL | Address on file | | | | | |
| 2413606 | MARCANO VAZQUEZ,DAVID | Address on file | | | | | |
| 2414977 | MARCANO VAZQUEZ,ELISEO | Address on file | | | | | |
| 2410588 | MARCHAND GONZALEZ,LISSETTE M | Address on file | | | | | |
| 2417579 | MARCHANT JR,JOSE L | Address on file | | | | | |
| 2414155 | MARCHANY TORO,MAUREEN L | Address on file | | | | | |
| 2420987 | MARCHANY VARGAS,WILFIELD | Address on file | | | | | |
| 2413781 | MARCIAL CARDONA,NANCY A | Address on file | | | | | |
| 2417464 | MARCIAL HERNANDEZ,CARMEN D | Address on file | | | | | |
| 2422927 | MARCIAL HERNANDEZ,EVELIO | Address on file | | | | | |
| 2401897 | MARCIAL HERNANDEZ,RUBEN A | Address on file | | | | | |
| 2403838 | MARCIAL ROMAN,MARIA G | Address on file | | | | | |
| 2402049 | MARCOS MENDEZ,MYRNA L | Address on file | | | | | |
| 2400402 | MARCUCCI GUTIERREZ,MYRNA M | Address on file | | | | | |
| 2399819 | MARCUCCI RAMIREZ,ADABEL | Address on file | | | | | |
| 2405376 | MARCUCCI VELAZQUEZ,IRMA | Address on file | | | | | |
| 2407618 | MARENGO RIVERA,LUZ M | Address on file | | | | | |
| 2422669 | MARENGO ROSA,BERNARDIS | Address on file | | | | | |
| 2401481 | MARFISI COLON,NYDIA | Address on file | | | | | |
| 2405101 | MARFISI VARGAS,NELSON | Address on file | | | | | |
| 2420600 | MARGOLLA MARTINEZ,LUIS A | Address on file | | | | | |
| 2404848 | MARI GONZALEZ,IRAIDA O | Address on file | | | | | |
| 2406797 | MARI MERCADO,VIRGINIA | Address on file | | | | | |
| 2421324 | MARIANI GUEVARA,ESMERALDA | Address on file | | | | | |
| 2414183 | MARIANI GUEVARA,VIOLETA | Address on file | | | | | |
| 2418598 | MARIANI LOPEZ DE VICTORIA,RICARDO A | Address on file | | | | | |
| 2402870 | MARIANI VAZQUEZ,AIDA M. | Address on file | | | | | |
| 2404266 | MARIANI VELEZ,ADA H | Address on file | | | | | |
| 2417310 | MARIANI VELEZ,ALMIDA | Address on file | | | | | |
| 2423095 | MARICHAL LOPEZ,MIGDALIA | Address on file | | | | | |
| 2420444 | MARIN BERRIOS,ANA O | Address on file | | | | | |
| 2408494 | MARIN BLONDET,WILMA I | Address on file | | | | | |
| 2410766 | MARIN CRESPO,ROSA M | Address on file | | | | | |
| 2415928 | MARIN GOMEZ,MARIA DEL C | Address on file | | | | | |
| 2421906 | MARIN GONZALEZ,WANDA E | Address on file | | | | | |
| 2407218 | MARIN LUGO,MARIA S | Address on file | | | | | |
| 2411956 | MARIN MENDEZ,LIZETTE | Address on file | | | | | |
| 2416830 | MARIN OTERO,CARMEN | Address on file | | | | | |
| 2412562 | MARIN PEREZ,ROSA | Address on file | | | | | |
| 2417299 | MARIN QUINTERO,TOMAS A | Address on file | | | | | |
| 2402443 | MARIN RIVERA,LIZETTE | Address on file | | | | | |
| 2401777 | MARIN SANTIAGO,JUAN | Address on file | | | | | |
| 2407777 | MARIN SANTOS,DAISY | Address on file | | | | | |
| 2421296 | MARIN SILVA,CARLOS R | Address on file | | | | | |
| 2418670 | MARIN TORRES,MILDRED | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 230 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421017 | MARIN TRINIDAD,JORGE A | Address on file | | | | | |
| 2404830 | MARINA RIVERA,NICOMEDES | Address on file | | | | | |
| 2409751 | MARINI DOMINICCI,MIGUEL A. | Address on file | | | | | |
| 2405490 | MARISTANY BAYRON,NYDIA E | Address on file | | | | | |
| 2411838 | MARQUES VELASCO,BRUNILDA | Address on file | | | | | |
| 2408708 | MARQUEZ CARDONA,MINERVA | Address on file | | | | | |
| 2418607 | MARQUEZ CARRILLO,FELICITA | Address on file | | | | | |
| 2413473 | MARQUEZ CARRILLO,MANUEL E | Address on file | | | | | |
| 2417913 | MARQUEZ COLON,WILFREDO | Address on file | | | | | |
| 2411942 | MARQUEZ CUEVAS,IRIS | Address on file | | | | | |
| 2401997 | MARQUEZ GONZALEZ,MARTA I | Address on file | | | | | |
| 2420602 | MARQUEZ HERRANS,JUDITH G | Address on file | | | | | |
| 2421234 | MARQUEZ MARQUEZ,GUADALUPE | Address on file | | | | | |
| 2406457 | MARQUEZ MULERO,LUIS F | Address on file | | | | | |
| 2407210 | MARQUEZ ORTIZ,JULIA I | Address on file | | | | | |
| 2409351 | MARQUEZ PADILLA,MAYRA C | Address on file | | | | | |
| 2420638 | MARQUEZ PARRILLA,LAURA | Address on file | | | | | |
| 2401379 | MARQUEZ PEREZ,MARIA T. | Address on file | | | | | |
| 2417706 | MARQUEZ PEREZ,MYRTA E | Address on file | | | | | |
| 2410209 | MARQUEZ PEREZ,SONIA E | Address on file | | | | | |
| 2419275 | MARQUEZ PEREZ,XIOMARA | Address on file | | | | | |
| 2400198 | MARQUEZ RIVERA,LUIS A | Address on file | | | | | |
| 2408701 | MARQUEZ ROSADO,ANA E | Address on file | | | | | |
| 2404166 | MARQUEZ ROSADO,MARIA M | Address on file | | | | | |
| 2405819 | MARQUEZ SALAS,CARMEN D | Address on file | | | | | |
| 2406123 | MARQUEZ VARADA,AWILDA | Address on file | | | | | |
| 2405807 | MARQUEZ VEGA,CARMEN L | Address on file | | | | | |
| 2402284 | MARQUEZ VELAZQUEZ,ADABEL | Address on file | | | | | |
| 2399893 | MARQUEZ VELEZ,PEDRO | Address on file | | | | | |
| 2422934 | MARRERO ACOSTA,NORMA E | Address on file | | | | | |
| 2420148 | MARRERO ALICANO,EDUARDO | Address on file | | | | | |
| 2417208 | MARRERO ALICEA,AIDA | Address on file | | | | | |
| 2402083 | MARRERO ALONSO,HILDA | Address on file | | | | | |
| 2404192 | MARRERO ALONSO,ZENAIDA | Address on file | | | | | |
| 2413527 | MARRERO ALVARADO,YORWIS W | Address on file | | | | | |
| 2420991 | MARRERO ARRIAGA,JUAN C | Address on file | | | | | |
| 2401821 | MARRERO ARROYO,GRISSEL | Address on file | | | | | |
| 2405372 | MARRERO BARRETO,ANGEL | Address on file | | | | | |
| 2400781 | MARRERO BERRIOS,EVELYN | Address on file | | | | | |
| 2407825 | MARRERO BONILLA,CARMEN L | Address on file | | | | | |
| 2410395 | MARRERO BRUNO,HERMINIO | Address on file | | | | | |
| 2400757 | MARRERO BURGOS,EDWIN | Address on file | | | | | |
| 2405449 | MARRERO BURGOS,VILMA | Address on file | | | | | |
| 2405316 | MARRERO CABRERA,CARMEN S | Address on file | | | | | |
| 2401454 | MARRERO CALDERO,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422631 | MARRERO CARO,JOSE A | Address on file | | | | | |
| 2401273 | MARRERO CINTRON,LUIS A | Address on file | | | | | |
| 2415988 | MARRERO COLLAZO,IRIS DEL C | Address on file | | | | | |
| 2419878 | MARRERO COLON,ANGEL R | Address on file | | | | | |
| 2412401 | MARRERO COLON,DOMINGA | Address on file | | | | | |
| 2399825 | MARRERO CORREA,MARTA | Address on file | | | | | |
| 2414643 | MARRERO COTTE,EDGARD | Address on file | | | | | |
| 2421430 | MARRERO CRESPO,MIRIAM M | Address on file | | | | | |
| 2410145 | MARRERO CRUZ,CARMEN R | Address on file | | | | | |
| 2420357 | MARRERO DAVID,RUTH Y | Address on file | | | | | |
| 2413436 | MARRERO DAVILA,NIVIA | Address on file | | | | | |
| 2401631 | MARRERO DE JESUS,PABLO | Address on file | | | | | |
| 2420559 | MARRERO DIAZ,ADA | Address on file | | | | | |
| 2411841 | MARRERO DIAZ,CYNTHIA G | Address on file | | | | | |
| 2419139 | MARRERO DIAZ,GRETEL I | Address on file | | | | | |
| 2409949 | MARRERO DIAZ,MYRIAM | Address on file | | | | | |
| 2401128 | MARRERO DIAZ,OSCAR | Address on file | | | | | |
| 2416064 | MARRERO DIAZ,RICARDO | Address on file | | | | | |
| 2411274 | MARRERO FIGUEROA,JOSE L | Address on file | | | | | |
| 2416790 | MARRERO FIGUEROA,MADELINE | Address on file | | | | | |
| 2417079 | MARRERO FIGUEROA,NYDIA | Address on file | | | | | |
| 2402352 | MARRERO FIGUEROA,RAFAEL | Address on file | | | | | |
| 2407054 | MARRERO GOMEZ,CARMEN L | Address on file | | | | | |
| 2415720 | MARRERO GONZALEZ,MARTA I | Address on file | | | | | |
| 2404071 | MARRERO GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2405340 | MARRERO GUERRIOS,OLGA I | Address on file | | | | | |
| 2418301 | MARRERO GUZMAN,MARIBEL | Address on file | | | | | |
| 2401866 | MARRERO HERNANDEZ,ANGEL R. | Address on file | | | | | |
| 2413988 | MARRERO HERNANDEZ,MERLYN | Address on file | | | | | |
| 2400855 | MARRERO HERNANDEZ,NORMA I. | Address on file | | | | | |
| 2404397 | MARRERO HERRERA,CARMEN I | Address on file | | | | | |
| 2420664 | MARRERO JARAMILLO,JENNY | Address on file | | | | | |
| 2567054 | MARRERO LANDRON,JOSE M | Address on file | | | | | |
| 2419921 | MARRERO LAUREANO,ROSA M | Address on file | | | | | |
| 2404005 | MARRERO LOPEZ,CARMEN I. | Address on file | | | | | |
| 2421264 | MARRERO LOPEZ,CARMEN M | Address on file | | | | | |
| 2401929 | MARRERO LUNA,CARLOS M | Address on file | | | | | |
| 2411150 | MARRERO LUNA,GLADYS R | Address on file | | | | | |
| 2422077 | MARRERO LUNA,RAUL E | Address on file | | | | | |
| 2402354 | MARRERO MARRERO,GRISEL | Address on file | | | | | |
| 2404195 | MARRERO MARRERO,JENNY | Address on file | | | | | |
| 2415704 | MARRERO MARRERO,LETICIA | Address on file | | | | | |
| 2403168 | MARRERO MARRERO,MARIANO | Address on file | | | | | |
| 2400567 | MARRERO MARRERO,NADIA I | Address on file | | | | | |
| 2403794 | MARRERO MARRERO,WILFREDO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 232 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416834 | MARRERO MARTINEZ,MARIA E | Address on file | | | | | |
| 2401912 | MARRERO MARTINEZ,RENE | Address on file | | | | | |
| 2405452 | MARRERO MATOS,ADA M | Address on file | | | | | |
| 2408826 | MARRERO MATOS,NERLYN M | Address on file | | | | | |
| 2410538 | MARRERO MEDINA,MIGNA | Address on file | | | | | |
| 2400748 | MARRERO MENDEZ,ANGELA | Address on file | | | | | |
| 2401458 | MARRERO MIRANDA,FRANCISCO | Address on file | | | | | |
| 2417326 | MARRERO MOLINA,ANA H | Address on file | | | | | |
| 2407211 | MARRERO MORALES,WILFREDO | Address on file | | | | | |
| 2403248 | MARRERO NEGRON,TOMASA | Address on file | | | | | |
| 2406401 | MARRERO NEGRON,ZULMA I | Address on file | | | | | |
| 2402024 | MARRERO OCASIO,FELIX | Address on file | | | | | |
| 2416988 | MARRERO OQUENDO,IVIS A | Address on file | | | | | |
| 2419310 | MARRERO OQUENDO,SAHIRA L | Address on file | | | | | |
| 2409131 | MARRERO ORTEGA,ALBA A | Address on file | | | | | |
| 2401610 | MARRERO ORTEGA,BLANCA I | Address on file | | | | | |
| 2412168 | MARRERO ORTEGA,CARMEN L | Address on file | | | | | |
| 2413009 | MARRERO ORTIZ,MARIA J | Address on file | | | | | |
| 2402324 | MARRERO ORTIZ,MERCEDES | Address on file | | | | | |
| 2410762 | MARRERO ORTIZ,NORKA | Address on file | | | | | |
| 2403426 | MARRERO ORTIZ,NORMA H | Address on file | | | | | |
| 2412800 | MARRERO OSORIO,EDA I | Address on file | | | | | |
| 2404532 | MARRERO OTERO,BERNICE | Address on file | | | | | |
| 2419887 | MARRERO PABON,BRENDA L | Address on file | | | | | |
| 2400492 | MARRERO PADILLA,BENJAMIN | Address on file | | | | | |
| 2420032 | MARRERO PADRO,CARMEN L | Address on file | | | | | |
| 2402025 | MARRERO PAGAN,ANA L. | Address on file | | | | | |
| 2402986 | MARRERO PAGAN,IVONNE | Address on file | | | | | |
| 2400980 | MARRERO PENA,NIEVELYN R | Address on file | | | | | |
| 2401986 | MARRERO PENA,NORKA | Address on file | | | | | |
| 2406157 | MARRERO PEREZ,CARMEN E | Address on file | | | | | |
| 2401377 | MARRERO PEREZ,OLGA M | Address on file | | | | | |
| 2422022 | MARRERO PINEIRO,LUZ D | Address on file | | | | | |
| 2416971 | MARRERO POMALES,AWILDA | Address on file | | | | | |
| 2418159 | MARRERO QUINTERO,JAYNE | Address on file | | | | | |
| 2403820 | MARRERO RAMOS,EVA O | Address on file | | | | | |
| 2403123 | MARRERO RAMOS,JUANITA | Address on file | | | | | |
| 2400131 | MARRERO RAMOS,JULIA D | Address on file | | | | | |
| 2402856 | MARRERO REYES,GLORIA E | Address on file | | | | | |
| 2410184 | MARRERO RIVERA,ANA | Address on file | | | | | |
| 2401975 | MARRERO RIVERA,BLANCA I | Address on file | | | | | |
| 2400540 | MARRERO RIVERA,DAMIAN | Address on file | | | | | |
| 2411427 | MARRERO RIVERA,ELIZABETH | Address on file | | | | | |
| 2402206 | MARRERO RIVERA,ERNESTO | Address on file | | | | | |
| 2418399 | MARRERO RIVERA,FLOR M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 233 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400156 | MARRERO RIVERA,LUIS A | Address on file | | | | | |
| 2413280 | MARRERO RIVERA,NELIDA | Address on file | | | | | |
| 2416686 | MARRERO RIVERA,NORMA R | Address on file | | | | | |
| 2406535 | MARRERO RIVERA,SOL M | Address on file | | | | | |
| 2409166 | MARRERO RIVERA,VIRGEN S | Address on file | | | | | |
| 2411225 | MARRERO ROCA,MIGDALIA | Address on file | | | | | |
| 2412462 | MARRERO RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2406039 | MARRERO RODRIGUEZ,ARELIS | Address on file | | | | | |
| 2403249 | MARRERO RODRIGUEZ,BETHSAIDA | Address on file | | | | | |
| 2421788 | MARRERO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2402793 | MARRERO RODRIGUEZ,NILDA I | Address on file | | | | | |
| 2406352 | MARRERO ROLDAN,OLGA M | Address on file | | | | | |
| 2404080 | MARRERO ROMAN,CARMELO | Address on file | | | | | |
| 2411633 | MARRERO ROMAN,FELIX A | Address on file | | | | | |
| 2409850 | MARRERO ROSADO,EVELYN | Address on file | | | | | |
| 2417252 | MARRERO ROSADO,LAURA E | Address on file | | | | | |
| 2400887 | MARRERO SANTIAGO,GISELA | Address on file | | | | | |
| 2404252 | MARRERO SANTIAGO,GLADYS | Address on file | | | | | |
| 2405105 | MARRERO SANTIAGO,JOSE L | Address on file | | | | | |
| 2415227 | MARRERO SANTIAGO,NIMIA S | Address on file | | | | | |
| 2419704 | MARRERO SIERRA,IRIS D | Address on file | | | | | |
| 2414710 | MARRERO SILVA,ZULMA | Address on file | | | | | |
| 2422816 | MARRERO SOTO,MARIA O | Address on file | | | | | |
| 2419360 | MARRERO SUAREZ,IVETTE | Address on file | | | | | |
| 2409164 | MARRERO TORRES,CARMEN J | Address on file | | | | | |
| 2421967 | MARRERO TORRES,WILLIAM J | Address on file | | | | | |
| 2415785 | MARRERO TORRES,YANIRA | Address on file | | | | | |
| 2411888 | MARRERO TRINIDAD,FRANKIE | Address on file | | | | | |
| 2403087 | MARRERO VALENTIN,OSVALDO | Address on file | | | | | |
| 2410237 | MARRERO VANTERPOOL,LUCY I | Address on file | | | | | |
| 2402508 | MARRERO VARGAS,ANIBAL | Address on file | | | | | |
| 2401244 | MARRERO VEGA,ALMA N | Address on file | | | | | |
| 2422161 | MARRERO VELEZ,CARMEN G | Address on file | | | | | |
| 2400967 | MARSHALL MCCORMACK,LOETA | Address on file | | | | | |
| 2405986 | MARSHALL TIRADO,JUANITA | Address on file | | | | | |
| 2411560 | MARTELL AYALA,DORIS | Address on file | | | | | |
| 2407358 | MARTELL AYALA,IVELISSE | Address on file | | | | | |
| 2405785 | MARTELL BAEZ,IDALMY | Address on file | | | | | |
| 2405458 | MARTELL CASTILLO,ROSA M | Address on file | | | | | |
| 2406226 | MARTELL MORALES,CARMEN M | Address on file | | | | | |
| 2411190 | MARTELL MORALES,NANCY A | Address on file | | | | | |
| 2402830 | MARTELL RIVERA,AMARILIS | Address on file | | | | | |
| 2411188 | MARTELL SOL,MARIA T | Address on file | | | | | |
| 2406023 | MARTELL VELEZ,MIGDALIA | Address on file | | | | | |
| 2419051 | MARTES CORDERO,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2420697 | MARTES CORDERO,ROSA L | Address on file | | | | | |
| 2409527 | MARTES REPOLLET,MARIA G | Address on file | | | | | |
| 2413104 | MARTES TORRES,VILMARY | Address on file | | | | | |
| 2400206 | MARTI COLON,WANDA DEL C | Address on file | | | | | |
| 2402855 | MARTI DIAZ,JOSE A | Address on file | | | | | |
| 2408672 | MARTI GONZALEZ,IRMA | Address on file | | | | | |
| 2417278 | MARTI GUTIERREZ,AIXA | Address on file | | | | | |
| 2418100 | MARTI LOPEZ,ANGEL A | Address on file | | | | | |
| 2413180 | MARTI PENA,IRMA | Address on file | | | | | |
| 2409520 | MARTIN ALICEA,GILDA L | Address on file | | | | | |
| 2403165 | MARTIN BAEZA,ROSA L | Address on file | | | | | |
| 2422891 | MARTIN FLORES,MARIA I | Address on file | | | | | |
| 2418571 | MARTIN GALARZA,AIDA L | Address on file | | | | | |
| 2421769 | MARTIN HERNANDEZ,AMPARO S | Address on file | | | | | |
| 2413381 | MARTIN MARTINEZ,ANA D | Address on file | | | | | |
| 2402736 | MARTIN SANABRIA,CARMEN M | Address on file | | | | | |
| 2402563 | MARTIN TORRES,JOSE L | Address on file | | | | | |
| 2415725 | MARTIN VARGAS,BETSY | Address on file | | | | | |
| 2418256 | MARTINEZ ABREU,VILMA | Address on file | | | | | |
| 2400121 | MARTINEZ ACEVEDO,MARIA E | Address on file | | | | | |
| 2422389 | MARTINEZ ACEVEDO,MYRNA | Address on file | | | | | |
| 2410615 | MARTINEZ ADAMES,ADA L | Address on file | | | | | |
| 2413230 | MARTINEZ ADAMES,VIRGEN V | Address on file | | | | | |
| 2413813 | MARTINEZ ALICEA,ANGEL M | Address on file | | | | | |
| 2411638 | MARTINEZ ALMODOVAR,AILEEN | Address on file | | | | | |
| 2418107 | MARTINEZ ALMODOVAR,EVELYN | Address on file | | | | | |
| 2400614 | MARTINEZ ALVARADO,CARMEN I | Address on file | | | | | |
| 2406335 | MARTINEZ ALVARADO,LUIS R | Address on file | | | | | |
| 2413214 | MARTINEZ ALVARADO,NYDIA J | Address on file | | | | | |
| 2407517 | MARTINEZ ALVAREZ,BENEDICTO | Address on file | | | | | |
| 2401967 | MARTINEZ ALVAREZ,GLORIA H | Address on file | | | | | |
| 2404290 | MARTINEZ ALVAREZ,MINERVA | Address on file | | | | | |
| 2567079 | MARTINEZ ANTONSANTI,SARAH | Address on file | | | | | |
| 2407478 | MARTINEZ APONTE,RUTH N | Address on file | | | | | |
| 2421879 | MARTINEZ ARROYO,EMMA | Address on file | | | | | |
| 2417974 | MARTINEZ ARROYO,LEARSY | Address on file | | | | | |
| 2419273 | MARTINEZ ARROYO,MATILDE I | Address on file | | | | | |
| 2415683 | MARTINEZ AVILA,DOROTHY | Address on file | | | | | |
| 2404630 | MARTINEZ AYALA,CRUZ M | Address on file | | | | | |
| 2403767 | MARTINEZ AYALA,NILDA | Address on file | | | | | |
| 2412007 | MARTINEZ AYALA,RAYMOND | Address on file | | | | | |
| 2422066 | MARTINEZ AYALA,SARA | Address on file | | | | | |
| 2413654 | MARTINEZ BARBOSA,MARIA M | Address on file | | | | | |
| 2401965 | MARTINEZ BARRIO,CARLOS | Address on file | | | | | |
| 2411619 | MARTINEZ BERMUDEZ,WANDA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408238 | MARTINEZ BERRIOS,EVELYN | Address on file | | | | | |
| 2414771 | MARTINEZ BETANCOURT,ADELA | Address on file | | | | | |
| 2411988 | MARTINEZ BRACERO,JAIME | Address on file | | | | | |
| 2417515 | MARTINEZ BRANUELAS,MARIA L | Address on file | | | | | |
| 2414454 | MARTINEZ BURGOS,CELIA V | Address on file | | | | | |
| 2413231 | MARTINEZ BURGOS,ROSITA | Address on file | | | | | |
| 2407631 | MARTINEZ CABRERA,JUDITH N | Address on file | | | | | |
| 2406230 | MARTINEZ CALDER,ANNETTE | Address on file | | | | | |
| 2411271 | MARTINEZ CAMACHO,MARIA F | Address on file | | | | | |
| 2411195 | MARTINEZ CAMACHO,NYDIA | Address on file | | | | | |
| 2403850 | MARTINEZ CANDELARIA,BETZAIDA | Address on file | | | | | |
| 2414190 | MARTINEZ CARABALLO,MAGIN | Address on file | | | | | |
| 2413786 | MARTINEZ CARDONA,ISRAEL | Address on file | | | | | |
| 2400421 | MARTINEZ CARMONA,JUANA E | Address on file | | | | | |
| 2423120 | MARTINEZ CASANOVA,BRUNILDA | Address on file | | | | | |
| 2400502 | MARTINEZ CASTRO,ANA H | Address on file | | | | | |
| 2408010 | MARTINEZ CENTENO,EDMEE | Address on file | | | | | |
| 2412459 | MARTINEZ CHEVEREZ,SONIA E | Address on file | | | | | |
| 2415033 | MARTINEZ CLASS,MARIA DEL C | Address on file | | | | | |
| 2410635 | MARTINEZ CLASS,NYDIA I | Address on file | | | | | |
| 2406513 | MARTINEZ CLAUDIO,AIXA | Address on file | | | | | |
| 2400172 | MARTINEZ COLLADO,MILDRED | Address on file | | | | | |
| 2416955 | MARTINEZ COLLAZO,EVELYN | Address on file | | | | | |
| 2408697 | MARTINEZ COLON,CARMEN E | Address on file | | | | | |
| 2421537 | MARTINEZ COLON,CARMEN J | Address on file | | | | | |
| 2401294 | MARTINEZ COLON,CELSA | Address on file | | | | | |
| 2401803 | MARTINEZ COLON,EDWIN | Address on file | | | | | |
| 2402116 | MARTINEZ COLON,JULIO | Address on file | | | | | |
| 2421881 | MARTINEZ COLON,MIGUEL A | Address on file | | | | | |
| 2403170 | MARTINEZ COLON,MILDRED DEL R | Address on file | | | | | |
| 2406771 | MARTINEZ COLON,NELIDA R | Address on file | | | | | |
| 2399857 | MARTINEZ COLON,NISIDA A | Address on file | | | | | |
| 2403725 | MARTINEZ CONDE,ANA | Address on file | | | | | |
| 2414400 | MARTINEZ CONDE,MARIA S | Address on file | | | | | |
| 2401123 | MARTINEZ CORDERO,IRIS D. | Address on file | | | | | |
| 2420745 | MARTINEZ CORDOVA,ELIZABETH | Address on file | | | | | |
| 2412290 | MARTINEZ CORRALIZA,IRIS | Address on file | | | | | |
| 2415902 | MARTINEZ CORREA,ELIZABETH | Address on file | | | | | |
| 2405562 | MARTINEZ COTTO,WILFREDO | Address on file | | | | | |
| 2402247 | MARTINEZ CRESPO,NILZA M | Address on file | | | | | |
| 2411892 | MARTINEZ CRESPO,WANDA | Address on file | | | | | |
| 2420587 | MARTINEZ CRUZ,ANA | Address on file | | | | | |
| 2421855 | MARTINEZ CRUZ,BLANCA | Address on file | | | | | |
| 2405430 | MARTINEZ CRUZ,MARGARITA | Address on file | | | | | |
| 2404517 | MARTINEZ CRUZ,MYRNA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411710 | MARTINEZ CRUZ,PEDRO | Address on file | | | | | |
| 2401192 | MARTINEZ CUEVAS,NILSA I | Address on file | | | | | |
| 2402584 | MARTINEZ DAVILA,MARIA DE LOS A | Address on file | | | | | |
| 2413855 | MARTINEZ DE JESUS,CARMEN I | Address on file | | | | | |
| 2404495 | MARTINEZ DE JESUS,IRMA | Address on file | | | | | |
| 2406413 | MARTINEZ DE JESUS,MARIA A | Address on file | | | | | |
| 2400598 | MARTINEZ DE LEON,DIANA | Address on file | | | | | |
| 2406196 | MARTINEZ DE LEON,MARIBEL | Address on file | | | | | |
| 2416019 | MARTINEZ DE LEON,SARA F | Address on file | | | | | |
| 2416854 | MARTINEZ DEL VALLE,CLARA | Address on file | | | | | |
| 2408966 | MARTINEZ DEL VALLE,ROSA L | Address on file | | | | | |
| 2402965 | MARTINEZ DIAZ,CARLOS A | Address on file | | | | | |
| 2414562 | MARTINEZ DIAZ,MARIA M | Address on file | | | | | |
| 2413950 | MARTINEZ DIAZ,MYRTA M | Address on file | | | | | |
| 2417627 | MARTINEZ DOMINGUEZ,JOSEPHINE | Address on file | | | | | |
| 2406830 | MARTINEZ DONES,CARMEN M | Address on file | | | | | |
| 2417659 | MARTINEZ ESCALERA,EVELYN | Address on file | | | | | |
| 2406878 | MARTINEZ ESTRONZA,ANA L | Address on file | | | | | |
| 2413188 | MARTINEZ FEBLES,LUIS R | Address on file | | | | | |
| 2410300 | MARTINEZ FEBLES,WILLIE E | Address on file | | | | | |
| 2404393 | MARTINEZ FERRER,EVELYN | Address on file | | | | | |
| 2410551 | MARTINEZ FIGUEROA,ENEIDA | Address on file | | | | | |
| 2418416 | MARTINEZ FIGUEROA,SONIA M | Address on file | | | | | |
| 2406281 | MARTINEZ FLORES,ELIA R | Address on file | | | | | |
| 2402133 | MARTINEZ FONTANEZ,RUBEN | Address on file | | | | | |
| 2417936 | MARTINEZ FORTIER,AMARY | Address on file | | | | | |
| 2403114 | MARTINEZ FUENTES,ADA R | Address on file | | | | | |
| 2419975 | MARTINEZ FUENTES,AWILDA | Address on file | | | | | |
| 2408606 | MARTINEZ GALLETTI,NIEVES | Address on file | | | | | |
| 2401453 | MARTINEZ GARCIA,IRIS L. | Address on file | | | | | |
| 2420338 | MARTINEZ GARCIA,IRIS M | Address on file | | | | | |
| 2421278 | MARTINEZ GARCIA,JANNETTE | Address on file | | | | | |
| 2415632 | MARTINEZ GARCIA,MYRIAM | Address on file | | | | | |
| 2415200 | MARTINEZ GARCIA,NOEMI | Address on file | | | | | |
| 2403286 | MARTINEZ GARCIA,ROSA H | Address on file | | | | | |
| 2408154 | MARTINEZ GARCIA,SONIA | Address on file | | | | | |
| 2406211 | MARTINEZ GARCIA,TERESITA | Address on file | | | | | |
| 2414669 | MARTINEZ GIRALD,LIZZETTE | Address on file | | | | | |
| 2418546 | MARTINEZ GOMEZ,JANNETTE | Address on file | | | | | |
| 2419150 | MARTINEZ GOMEZ,ROSA | Address on file | | | | | |
| 2412166 | MARTINEZ GONZALEZ,ANA L | Address on file | | | | | |
| 2404841 | MARTINEZ GONZALEZ,CARMEN L | Address on file | | | | | |
| 2411960 | MARTINEZ GONZALEZ,CARMEN M | Address on file | | | | | |
| 2416580 | MARTINEZ GONZALEZ,DAISY I | Address on file | | | | | |
| 2415692 | MARTINEZ GONZALEZ,JUAN R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414525 | MARTINEZ GONZALEZ,MARIA | Address on file | | | | | |
| 2420249 | MARTINEZ GONZALEZ,NEREIDA | Address on file | | | | | |
| 2407936 | MARTINEZ GONZALEZ,ROSA M | Address on file | | | | | |
| 2403539 | MARTINEZ GONZALEZ,VIRGINIA | Address on file | | | | | |
| 2401537 | MARTINEZ GONZALEZ,WILLIAM | Address on file | | | | | |
| 2418304 | MARTINEZ GORBEA,SANDRA A | Address on file | | | | | |
| 2416894 | MARTINEZ GORDILS,GLORIA E | Address on file | | | | | |
| 2417161 | MARTINEZ GUERRIDO,MARIE E | Address on file | | | | | |
| 2404767 | MARTINEZ GUTIERREZ,CARMEN M | Address on file | | | | | |
| 2400474 | MARTINEZ GUTIERREZ,JUANITA | Address on file | | | | | |
| 2420399 | MARTINEZ HERNANDEZ,ANA D | Address on file | | | | | |
| 2401698 | MARTINEZ HERNANDEZ,BLANCA I | Address on file | | | | | |
| 2421514 | MARTINEZ HERNANDEZ,HEROILDA | Address on file | | | | | |
| 2403761 | MARTINEZ HERNANDEZ,JANET | Address on file | | | | | |
| 2403765 | MARTINEZ HERNANDEZ,JESUS M | Address on file | | | | | |
| 2413204 | MARTINEZ HERNANDEZ,MIGUEL A | Address on file | | | | | |
| 2402912 | MARTINEZ HERNANDEZ,RAMONA | Address on file | | | | | |
| 2419806 | MARTINEZ HODGE,MYRA E | Address on file | | | | | |
| 2400936 | MARTINEZ HOMS,NATALIA | Address on file | | | | | |
| 2416771 | MARTINEZ IRIZARRY,EVA A | Address on file | | | | | |
| 2408189 | MARTINEZ ISONA,VICTORIA | Address on file | | | | | |
| 2418409 | MARTINEZ JIMENEZ,EUNICE | Address on file | | | | | |
| 2411692 | MARTINEZ LANAUSSE,YOLANDA | Address on file | | | | | |
| 2418962 | MARTINEZ LEBRON,RITA | Address on file | | | | | |
| 2408560 | MARTINEZ LEGRAND,AIDA I | Address on file | | | | | |
| 2411452 | MARTINEZ LOPEZ,ENID DEL C | Address on file | | | | | |
| 2416226 | MARTINEZ LOPEZ,NORMA | Address on file | | | | | |
| 2408409 | MARTINEZ LOPEZ,YANETT | Address on file | | | | | |
| 2407124 | MARTINEZ LUGO,WILLIAM | Address on file | | | | | |
| 2399940 | MARTINEZ MALDONADO,CARMEN I | Address on file | | | | | |
| 2418393 | MARTINEZ MALDONADO,NELLY | Address on file | | | | | |
| 2411136 | MARTINEZ MALDONADO,ROSA M | Address on file | | | | | |
| 2406959 | MARTINEZ MARRERO,CARMEN M | Address on file | | | | | |
| 2410699 | MARTINEZ MARRERO,DELFIN | Address on file | | | | | |
| 2405268 | MARTINEZ MARTINEZ,ALEJANDRA | Address on file | | | | | |
| 2420446 | MARTINEZ MARTINEZ,CARMEN | Address on file | | | | | |
| 2420904 | MARTINEZ MARTINEZ,DAMARIS | Address on file | | | | | |
| 2422428 | MARTINEZ MARTINEZ,ELIZABETH | Address on file | | | | | |
| 2420911 | MARTINEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2410432 | MARTINEZ MARTINEZ,LUZ | Address on file | | | | | |
| 2403731 | MARTINEZ MARTINEZ,MARIA L | Address on file | | | | | |
| 2414459 | MARTINEZ MARTINEZ,ODILA | Address on file | | | | | |
| 2409914 | MARTINEZ MARTINEZ,REBECA | Address on file | | | | | |
| 2418471 | MARTINEZ MARTINEZ,YOLANDA | Address on file | | | | | |
| 2408558 | MARTINEZ MEDIAVILLA,MELBA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408623 | MARTINEZ MEDINA,CARMEN G | Address on file | | | | | |
| 2403658 | MARTINEZ MEDINA,GLADYS | Address on file | | | | | |
| 2407065 | MARTINEZ MELENDEZ,MARIA E | Address on file | | | | | |
| 2412062 | MARTINEZ MENDEZ,DENISSE G | Address on file | | | | | |
| 2401054 | MARTINEZ MENDOZA,MIRIAM | Address on file | | | | | |
| 2411793 | MARTINEZ MENENDEZ,WILLIAM | Address on file | | | | | |
| 2405221 | MARTINEZ MERCADO,LUIS A | Address on file | | | | | |
| 2406543 | MARTINEZ MERCED,LUIS A | Address on file | | | | | |
| 2408764 | MARTINEZ MOJICA,JANET | Address on file | | | | | |
| 2410962 | MARTINEZ MOLINA,DORIS G | Address on file | | | | | |
| 2419870 | MARTINEZ MOLINA,RAFAEL | Address on file | | | | | |
| 2418757 | MARTINEZ MONTALVO,WANDA I | Address on file | | | | | |
| 2418661 | MARTINEZ MONTES,MARISOL | Address on file | | | | | |
| 2408086 | MARTINEZ MONTES,YOLANDA | Address on file | | | | | |
| 2402832 | MARTINEZ MONTOYO,CARMEN E | Address on file | | | | | |
| 2413021 | MARTINEZ MORALES,ANGEL | Address on file | | | | | |
| 2413834 | MARTINEZ MORALES,CARMEN M | Address on file | | | | | |
| 2404435 | MARTINEZ MORALES,ELBA I | Address on file | | | | | |
| 2422496 | MARTINEZ MORALES,ILIA R | Address on file | | | | | |
| 2412149 | MARTINEZ MORALES,JULIO H | Address on file | | | | | |
| 2412191 | MARTINEZ MORALES,MARTA M | Address on file | | | | | |
| 2420417 | MARTINEZ MORALES,RENE | Address on file | | | | | |
| 2410723 | MARTINEZ MULERO,SOCORRO | Address on file | | | | | |
| 2420213 | MARTINEZ MUNIZ,MYRNA M | Address on file | | | | | |
| 2402692 | MARTINEZ MUNIZ,RAMON C | Address on file | | | | | |
| 2405076 | MARTINEZ NATAL,CARMEN G | Address on file | | | | | |
| 2409502 | MARTINEZ NATAL,LUZ I | Address on file | | | | | |
| 2406523 | MARTINEZ NATAL,NYDIA E | Address on file | | | | | |
| 2414558 | MARTINEZ NAZARIO,LISANDRA | Address on file | | | | | |
| 2402283 | MARTINEZ NEGRON,AIDA L | Address on file | | | | | |
| 2421069 | MARTINEZ NEGRON,CARMEN | Address on file | | | | | |
| 2405772 | MARTINEZ NEGRON,IRMA M | Address on file | | | | | |
| 2410321 | MARTINEZ NEGRON,PEDRO R | Address on file | | | | | |
| 2420869 | MARTINEZ NIEVES,CARMELO | Address on file | | | | | |
| 2422421 | MARTINEZ NIEVES,MARIA A | Address on file | | | | | |
| 2400457 | MARTINEZ NIEVES,MARIA V | Address on file | | | | | |
| 2411713 | MARTINEZ OLIVENCIA,SONIA M | Address on file | | | | | |
| 2403344 | MARTINEZ OLMEDO,JOSE J | Address on file | | | | | |
| 2404893 | MARTINEZ OLMEDO,MARGARITA | Address on file | | | | | |
| 2411849 | MARTINEZ OLMO,LIZETTE Y | Address on file | | | | | |
| 2402088 | MARTINEZ ORTIZ,ALFREDO | Address on file | | | | | |
| 2409566 | MARTINEZ ORTIZ,ANA I | Address on file | | | | | |
| 2420585 | MARTINEZ ORTIZ,INEABELLE | Address on file | | | | | |
| 2400823 | MARTINEZ ORTIZ,JOSE L | Address on file | | | | | |
| 2420959 | MARTINEZ ORTIZ,LIZELIE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413045 | MARTINEZ ORTIZ,MAGDALENA | Address on file | | | | | |
| 2421596 | MARTINEZ ORTIZ,MARITZA | Address on file | | | | | |
| 2417237 | MARTINEZ ORTIZ,MIRLA | Address on file | | | | | |
| 2411461 | MARTINEZ ORTIZ,MYRNA E | Address on file | | | | | |
| 2406143 | MARTINEZ OSUNA,EVELYN | Address on file | | | | | |
| 2407912 | MARTINEZ OTERO,ERIC S | Address on file | | | | | |
| 2405676 | MARTINEZ OTERO,MYRNA I | Address on file | | | | | |
| 2406918 | MARTINEZ PADILLA,AURELIO | Address on file | | | | | |
| 2410056 | MARTINEZ PAGAN,CARLOS E | Address on file | | | | | |
| 2412173 | MARTINEZ PANTOJA,ANA M | Address on file | | | | | |
| 2400029 | MARTINEZ PENA,CARMEN D | Address on file | | | | | |
| 2416589 | MARTINEZ PEREZ,GILBERTO | Address on file | | | | | |
| 2415899 | MARTINEZ PEREZ,HECTOR L | Address on file | | | | | |
| 2405078 | MARTINEZ PEREZ,NELIDA | Address on file | | | | | |
| 2420104 | MARTINEZ PINEIRO,MIGDALIA | Address on file | | | | | |
| 2418907 | MARTINEZ PIZARRO,WANDA I | Address on file | | | | | |
| 2405565 | MARTINEZ PUEYO,ENEIDA | Address on file | | | | | |
| 2416961 | MARTINEZ QUINTANA,EDNA E | Address on file | | | | | |
| 2404110 | MARTINEZ QUINTANA,NYDIA | Address on file | | | | | |
| 2400739 | MARTINEZ RAMIREZ,ALIDA | Address on file | | | | | |
| 2417758 | MARTINEZ RAMOS,BIENVENIDA | Address on file | | | | | |
| 2406700 | MARTINEZ RAMOS,BLANCA I | Address on file | | | | | |
| 2408199 | MARTINEZ RAMOS,CARMEN | Address on file | | | | | |
| 2408955 | MARTINEZ RAMOS,ELBA L | Address on file | | | | | |
| 2422320 | MARTINEZ RAMOS,GLADYS | Address on file | | | | | |
| 2417830 | MARTINEZ RAMOS,JOSE I | Address on file | | | | | |
| 2400821 | MARTINEZ RAMOS,LIZZETTE M | Address on file | | | | | |
| 2409080 | MARTINEZ RAMOS,MARIANA | Address on file | | | | | |
| 2408470 | MARTINEZ RAMOS,MIRTA M | Address on file | | | | | |
| 2413073 | MARTINEZ RAMOS,NITZA E | Address on file | | | | | |
| 2417785 | MARTINEZ REYES,IRMA | Address on file | | | | | |
| 2416986 | MARTINEZ REYES,JUAN L | Address on file | | | | | |
| 2404514 | MARTINEZ REYES,LYDIA M | Address on file | | | | | |
| 2419365 | MARTINEZ REYES,MARIA M | Address on file | | | | | |
| 2422528 | MARTINEZ RIOS,ELI | Address on file | | | | | |
| 2414327 | MARTINEZ RIVERA,ANA M | Address on file | | | | | |
| 2401879 | MARTINEZ RIVERA,ARTAGERGES | Address on file | | | | | |
| 2406712 | MARTINEZ RIVERA,CANDIDA | Address on file | | | | | |
| 2410591 | MARTINEZ RIVERA,CESAR L | Address on file | | | | | |
| 2403215 | MARTINEZ RIVERA,CINTHIA R | Address on file | | | | | |
| 2404369 | MARTINEZ RIVERA,DORIAN | Address on file | | | | | |
| 2408457 | MARTINEZ RIVERA,EDGARDO | Address on file | | | | | |
| 2417393 | MARTINEZ RIVERA,EUFEMIA | Address on file | | | | | |
| 2404668 | MARTINEZ RIVERA,FERMAIN | Address on file | | | | | |
| 2419321 | MARTINEZ RIVERA,GLORIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421203 | MARTINEZ RIVERA,HELEN | Address on file | | | | | |
| 2402542 | MARTINEZ RIVERA,HILDA S | Address on file | | | | | |
| 2408217 | MARTINEZ RIVERA,IDALMIE | Address on file | | | | | |
| 2408503 | MARTINEZ RIVERA,ISABEL | Address on file | | | | | |
| 2420344 | MARTINEZ RIVERA,JOSE A | Address on file | | | | | |
| 2417560 | MARTINEZ RIVERA,LORRAINE | Address on file | | | | | |
| 2407522 | MARTINEZ RIVERA,LUIS A | Address on file | | | | | |
| 2415362 | MARTINEZ RIVERA,MARIA | Address on file | | | | | |
| 2407921 | MARTINEZ RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2405287 | MARTINEZ RIVERA,MARIA L | Address on file | | | | | |
| 2412567 | MARTINEZ RIVERA,MARTA M | Address on file | | | | | |
| 2405568 | MARTINEZ RIVERA,NILDA R | Address on file | | | | | |
| 2406814 | MARTINEZ RIVERA,OLGA M | Address on file | | | | | |
| 2416896 | MARTINEZ RIVERA,ROSEMARIE | Address on file | | | | | |
| 2423105 | MARTINEZ RIVERA,YOMARA M | Address on file | | | | | |
| 2407472 | MARTINEZ RODRIGUEZ,BENILDA | Address on file | | | | | |
| 2400016 | MARTINEZ RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2421654 | MARTINEZ RODRIGUEZ,DAISY | Address on file | | | | | |
| 2419494 | MARTINEZ RODRIGUEZ,IVETTE M | Address on file | | | | | |
| 2401016 | MARTINEZ RODRIGUEZ,JORGE | Address on file | | | | | |
| 2410390 | MARTINEZ RODRIGUEZ,JUAN | Address on file | | | | | |
| 2403442 | MARTINEZ RODRIGUEZ,LUIS R | Address on file | | | | | |
| 2404692 | MARTINEZ RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2402586 | MARTINEZ RODRIGUEZ,MARIANA | Address on file | | | | | |
| 2416153 | MARTINEZ RODRIGUEZ,NELLY I | Address on file | | | | | |
| 2408181 | MARTINEZ RODRIGUEZ,NORBERTO | Address on file | | | | | |
| 2415780 | MARTINEZ RODRIGUEZ,PAULITA | Address on file | | | | | |
| 2415546 | MARTINEZ RODRIGUEZ,SOL | Address on file | | | | | |
| 2404498 | MARTINEZ RODRIGUEZ,TIMOTEO | Address on file | | | | | |
| 2404600 | MARTINEZ ROJAS,ANA | Address on file | | | | | |
| 2402111 | MARTINEZ ROMAN,ENRIQUE | Address on file | | | | | |
| 2413945 | MARTINEZ ROMAN,JOSE A | Address on file | | | | | |
| 2418353 | MARTINEZ ROMERO,MADELINE | Address on file | | | | | |
| 2408374 | MARTINEZ ROSA,MARIA DE L | Address on file | | | | | |
| 2401275 | MARTINEZ ROSA,WANDA | Address on file | | | | | |
| 2417386 | MARTINEZ ROSADO,MARIA V | Address on file | | | | | |
| 2413019 | MARTINEZ ROSARIO,LUZ C | Address on file | | | | | |
| 2415096 | MARTINEZ ROSARIO,NILSA | Address on file | | | | | |
| 2412465 | MARTINEZ ROSARIO,VIVIANA | Address on file | | | | | |
| 2407020 | MARTINEZ ROSSO,WANDA I | Address on file | | | | | |
| 2409902 | MARTINEZ RUIZ,GUILLERMO | Address on file | | | | | |
| 2412875 | MARTINEZ RUIZ,MARGARITA DEL P | Address on file | | | | | |
| 2409122 | MARTINEZ SAMPLE,CESAR A | Address on file | | | | | |
| 2413289 | MARTINEZ SANABRIA,GRACIELA | Address on file | | | | | |
| 2420735 | MARTINEZ SANCHEZ,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415602 | MARTINEZ SANCHEZ,JULIA | Address on file | | | | | |
| 2412374 | MARTINEZ SANCHEZ,MARIA DE LOS A | Address on file | | | | | |
| 2408938 | MARTINEZ SANCHEZ,MARIA M | Address on file | | | | | |
| 2411843 | MARTINEZ SANCHEZ,MILAGROS | Address on file | | | | | |
| 2418509 | MARTINEZ SANCHEZ,MILAGROS | Address on file | | | | | |
| 2414024 | MARTINEZ SANCHEZ,NYDIA | Address on file | | | | | |
| 2414107 | MARTINEZ SANTANA,AIDA L | Address on file | | | | | |
| 2410128 | MARTINEZ SANTANA,EVELYN M | Address on file | | | | | |
| 2417524 | MARTINEZ SANTIAGO,AIDA R | Address on file | | | | | |
| 2401319 | MARTINEZ SANTIAGO,DAISY E | Address on file | | | | | |
| 2409701 | MARTINEZ SANTIAGO,EDGAR | Address on file | | | | | |
| 2402334 | MARTINEZ SANTIAGO,ENRIQUE | Address on file | | | | | |
| 2407066 | MARTINEZ SANTIAGO,JOSE M | Address on file | | | | | |
| 2403686 | MARTINEZ SANTIAGO,MARGARITA | Address on file | | | | | |
| 2415620 | MARTINEZ SANTIAGO,MARTHA J | Address on file | | | | | |
| 2404180 | MARTINEZ SANTIAGO,MERCEDES | Address on file | | | | | |
| 2418477 | MARTINEZ SANTIAGO,NIGDA | Address on file | | | | | |
| 2415752 | MARTINEZ SANTIAGO,PETRITA | Address on file | | | | | |
| 2412463 | MARTINEZ SANTIAGO,ROSALIA | Address on file | | | | | |
| 2400984 | MARTINEZ SANTIAGO,SONIA E | Address on file | | | | | |
| 2416105 | MARTINEZ SANTOS,GISELA | Address on file | | | | | |
| 2419515 | MARTINEZ SCHETTINI,ANGEL L | Address on file | | | | | |
| 2403636 | MARTINEZ SERRANO,AIDA | Address on file | | | | | |
| 2405748 | MARTINEZ SIERRA,MIGDALIA R | Address on file | | | | | |
| 2413461 | MARTINEZ SOTO,ELIZABETH | Address on file | | | | | |
| 2411469 | MARTINEZ SOTO,WILFRED | Address on file | | | | | |
| 2421090 | MARTINEZ SUSTACHE,ALBERTO | Address on file | | | | | |
| 2413056 | MARTINEZ TIRADO,LUZ M | Address on file | | | | | |
| 2411891 | MARTINEZ TORO,CARLOS M | Address on file | | | | | |
| 2409952 | MARTINEZ TORO,LIZZIE R | Address on file | | | | | |
| 2417111 | MARTINEZ TORRES,ANA I | Address on file | | | | | |
| 2567056 | MARTINEZ TORRES,ELSA D | Address on file | | | | | |
| 2420131 | MARTINEZ TORRES,EMERITA | Address on file | | | | | |
| 2404437 | MARTINEZ TORRES,GREGORIA | Address on file | | | | | |
| 2412220 | MARTINEZ TORRES,JOSE | Address on file | | | | | |
| 2409659 | MARTINEZ TORRES,MANUEL A | Address on file | | | | | |
| 2403055 | MARTINEZ TORRES,MARIA C | Address on file | | | | | |
| 2403483 | MARTINEZ TORRES,NYSIS A | Address on file | | | | | |
| 2409509 | MARTINEZ TORRES,ULYSSES I | Address on file | | | | | |
| 2406993 | MARTINEZ TORRES,ZULMA | Address on file | | | | | |
| 2422693 | MARTINEZ VALENTIN,ANA L | Address on file | | | | | |
| 2400688 | MARTINEZ VARGAS,BRAULIA | Address on file | | | | | |
| 2404899 | MARTINEZ VARGAS,EVA I | Address on file | | | | | |
| 2405159 | MARTINEZ VARGAS,LUIS A | Address on file | | | | | |
| 2422216 | MARTINEZ VAZQUEZ,GRISELIDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402769 | MARTINEZ VAZQUEZ,JUAN B | Address on file | | | | | |
| 2422357 | MARTINEZ VEGA,PEDRO | Address on file | | | | | |
| 2418702 | MARTINEZ VELEZ,RUTH D | Address on file | | | | | |
| 2412157 | MARTINEZ VIDAL,MADELINE | Address on file | | | | | |
| 2412189 | MARTINEZ VIDAL,NIVIA | Address on file | | | | | |
| 2422175 | MARTINEZ VILLANUEVA,LYDIA | Address on file | | | | | |
| 2422662 | MARTINEZ VIZCARRONDO,ANGEL L | Address on file | | | | | |
| 2410668 | MARTINEZ ZAMBRANA,MARTA | Address on file | | | | | |
| 2416567 | MARTINEZ ZAYAS,MONSERRATE | Address on file | | | | | |
| 2414655 | MARTINEZ ZAYAS,RENE | Address on file | | | | | |
| 2421276 | MARTINO GONZALEZ,LUZ C | Address on file | | | | | |
| 2420307 | MARTINO TORRES,SANDRA I | Address on file | | | | | |
| 2407389 | MARTIR ACEVEDO,BLANCA | Address on file | | | | | |
| 2421919 | MARTIR ACEVEDO,CARMEN L | Address on file | | | | | |
| 2416828 | MARTIR AGUILAR,WANDA | Address on file | | | | | |
| 2414203 | MARTIR COLON,MARIA M | Address on file | | | | | |
| 2410669 | MARTIR DAVILA,NILSA E | Address on file | | | | | |
| 2416459 | MARTIR GUEVARA,PEDRO O | Address on file | | | | | |
| 2419603 | MARTIR PEREZ,ISABEL | Address on file | | | | | |
| 2401204 | MARTIR RODRIGUEZ,NILDA | Address on file | | | | | |
| 2412474 | MARTIR TOLEDO,IRIS D | Address on file | | | | | |
| 2420903 | MARTIR TORRES,SAUL | Address on file | | | | | |
| 2412692 | MARTIS GONZALEZ,SANDRA | Address on file | | | | | |
| 2401533 | MARTORELL AGUILO,ALBA I | Address on file | | | | | |
| 2417247 | MARTY MATOS,CARMEN V | Address on file | | | | | |
| 2416021 | MARTY PINTOS,CARMEN A | Address on file | | | | | |
| 2416869 | MARTY SEDA,BETSY I | Address on file | | | | | |
| 2415809 | MARTY VAZQUEZ,NIDIA | Address on file | | | | | |
| 2421413 | MARZAN MARQUEZ,JUDITH E | Address on file | | | | | |
| 2412352 | MARZANT VEGA,GEORGE | Address on file | | | | | |
| 2416196 | MAS CRUZ,MIGDALIA | Address on file | | | | | |
| 2417225 | MAS MERCADO,BLANCA M | Address on file | | | | | |
| 2412510 | MAS MORALES,MARIBEL | Address on file | | | | | |
| 2417538 | MAS MUNIZ,ELIZABETH | Address on file | | | | | |
| 2420787 | MASSA DIEPPA,HILDA | Address on file | | | | | |
| 2406699 | MASSA GONZALEZ,TOMASA | Address on file | | | | | |
| 2411154 | MASSARI GUIDO,LILLIAM | Address on file | | | | | |
| 2418323 | MASSAS CARRION,MARIA | Address on file | | | | | |
| 2413783 | MASSAS RODRIGUEZ,DIANA | Address on file | | | | | |
| 2423114 | MASSAS ROSARIO,JOSE A | Address on file | | | | | |
| 2399883 | MASSO VAZQUEZ,HIRAM | Address on file | | | | | |
| 2414841 | MASSOL SANTANA,MARIA L | Address on file | | | | | |
| 2422791 | MASSOL SANTANA,SONIA | Address on file | | | | | |
| 2422043 | MASSOL SANTANA,ZORAIDA | Address on file | | | | | |
| 2403134 | MATANZO CORTES,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420147 | MATEO BERMUDEZ,ANTONIO A | Address on file | | | | | |
| 2418906 | MATEO BERMUDEZ,VIVIAN E. | Address on file | | | | | |
| 2408235 | MATEO HERNANDEZ,NYDIA I | Address on file | | | | | |
| 2411579 | MATEO MALDONADO,MARIA DEL C | Address on file | | | | | |
| 2413405 | MATEO RIVERA,MIGDALIA | Address on file | | | | | |
| 2412379 | MATEO RODRIGUEZ,JENNIE | Address on file | | | | | |
| 2421257 | MATEO RODRIGUEZ,SANDRA I | Address on file | | | | | |
| 2407401 | MATEO SANTIAGO,LUCILA | Address on file | | | | | |
| 2421836 | MATEO SANTIAGO,MARIA C | Address on file | | | | | |
| 2418641 | MATEO SOLIBAN,JOSE X | Address on file | | | | | |
| 2404318 | MATEO TORRES,LUZ E | Address on file | | | | | |
| 2415316 | MATEO TORRES,MARIA | Address on file | | | | | |
| 2413168 | MATEO VEGA,ILEANA | Address on file | | | | | |
| 2402975 | MATEO VEGA,MARIA M | Address on file | | | | | |
| 2407136 | MATHEU AGUIRRE,CARMEN M | Address on file | | | | | |
| 2420513 | MATHEU VERA,WALESKA | Address on file | | | | | |
| 2412236 | MATIAS CAMACHO,LUZ A | Address on file | | | | | |
| 2408041 | MATIAS COLON,CARMEN L | Address on file | | | | | |
| 2408965 | MATIAS CORTES,ELIZABETH | Address on file | | | | | |
| 2410983 | MATIAS GONZALEZ,JUAN | Address on file | | | | | |
| 2417321 | MATIAS LEBRON,LYDIA M | Address on file | | | | | |
| 2407581 | MATIAS MATIAS,MATIAS | Address on file | | | | | |
| 2407416 | MATIAS ROMERO,ADALBERTO | Address on file | | | | | |
| 2418348 | MATIAS SILVA,VILMA E | Address on file | | | | | |
| 2400755 | MATIAS VALE,DORIS | Address on file | | | | | |
| 2404937 | MATIAS VELEZ,GRACIA L | Address on file | | | | | |
| 2418267 | MATIAS VIALIZ,NORMA I | Address on file | | | | | |
| 2415061 | MATIENZO SOTOMAYOR,LILLIAN E | Address on file | | | | | |
| 2405261 | MATOS ALICEA,NOEMI | Address on file | | | | | |
| 2417032 | MATOS ALVARADO,ALEYDA | Address on file | | | | | |
| 2402289 | MATOS ALVARADO,MARIA DE LOS A | Address on file | | | | | |
| 2407609 | MATOS APONTE,ADA | Address on file | | | | | |
| 2418392 | MATOS ARCE,MARITZA | Address on file | | | | | |
| 2417434 | MATOS ARIAS,LOURDES M | Address on file | | | | | |
| 2418497 | MATOS ARROYO,MARIBEL | Address on file | | | | | |
| 2414012 | MATOS ARROYO,VICENTA | Address on file | | | | | |
| 2421776 | MATOS ARROYO,VICTOR | Address on file | | | | | |
| 2407974 | MATOS AYALA,ANGELINA | Address on file | | | | | |
| 2417441 | MATOS AYALA,GERARDO | Address on file | | | | | |
| 2412177 | MATOS AYALA,JUANITA | Address on file | | | | | |
| 2414118 | MATOS AYALA,MYRNA | Address on file | | | | | |
| 2407756 | MATOS CACERES,SYLVIA | Address on file | | | | | |
| 2412495 | MATOS CARO,MERCEDES | Address on file | | | | | |
| 2404388 | MATOS CARRASQUILLO,SYLVIA | Address on file | | | | | |
| 2404178 | MATOS CARRASQUILLO,ZAIDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416816 | MATOS CHEVERE,NELIDA | Address on file | | | | | |
| 2416137 | MATOS COLON,CARMEN M | Address on file | | | | | |
| 2408628 | MATOS CORCHADO,MARIA E | Address on file | | | | | |
| 2411371 | MATOS CORTES,EVA D | Address on file | | | | | |
| 2406870 | MATOS CORTES,RAMON | Address on file | | | | | |
| 2404629 | MATOS COTTO,ANTONIO L | Address on file | | | | | |
| 2406722 | MATOS COTTO,LUZ DE LOS A | Address on file | | | | | |
| 2399880 | MATOS CRUZ,PORFIRIO | Address on file | | | | | |
| 2403703 | MATOS DAVILA,YOLANDA | Address on file | | | | | |
| 2405896 | MATOS DE JESUS,ANGEL M. | Address on file | | | | | |
| 2422663 | MATOS GOMEZ,JOSE | Address on file | | | | | |
| 2422982 | MATOS GONZALEZ,FELIPE | Address on file | | | | | |
| 2410581 | MATOS GONZALEZ,LYDIA M | Address on file | | | | | |
| 2414156 | MATOS GUTIERREZ,OLGA | Address on file | | | | | |
| 2413468 | MATOS HERNANDEZ,VICTOR R | Address on file | | | | | |
| 2420182 | MATOS LABOY,FELICITA | Address on file | | | | | |
| 2415158 | MATOS LAGUNA,EDILBERTO | Address on file | | | | | |
| 2412267 | MATOS LOPEZ,LOURDES M | Address on file | | | | | |
| 2405722 | MATOS LOPEZ,RAMONITA | Address on file | | | | | |
| 2408073 | MATOS LUYANDO,RICHARD | Address on file | | | | | |
| 2414839 | MATOS MALDONADO,PRISCILLA | Address on file | | | | | |
| 2421781 | MATOS MARRERO,JOSE A | Address on file | | | | | |
| 2422587 | MATOS MARTINEZ,ENRIQUE | Address on file | | | | | |
| 2412846 | MATOS MATOS,ALBA | Address on file | | | | | |
| 2417356 | MATOS MATOS,ANA B | Address on file | | | | | |
| 2413316 | MATOS MATOS,CARMEN E | Address on file | | | | | |
| 2406450 | MATOS MATOS,MIRNA I | Address on file | | | | | |
| 2420989 | MATOS MATOS,ROBERTO | Address on file | | | | | |
| 2412675 | MATOS MAYMI,AGUSTINA | Address on file | | | | | |
| 2409920 | MATOS MEDINA,IVETTE S | Address on file | | | | | |
| 2423148 | MATOS MIRANDA,JOSE | Address on file | | | | | |
| 2406663 | MATOS MOLERO,MARIA DE LOURDES | Address on file | | | | | |
| 2411416 | MATOS MONTALVO,JUAN | Address on file | | | | | |
| 2409210 | MATOS MORALES,WILMA E | Address on file | | | | | |
| 2401849 | MATOS MOYA,ELIZABETH | Address on file | | | | | |
| 2402478 | MATOS NEGRON,CARMEN M | Address on file | | | | | |
| 2410379 | MATOS NEGRON,HECTOR L | Address on file | | | | | |
| 2417863 | MATOS ORTA,LEYDA L | Address on file | | | | | |
| 2405491 | MATOS ORTIZ,AIDA L | Address on file | | | | | |
| 2400152 | MATOS ORTIZ,DELIA | Address on file | | | | | |
| 2413043 | MATOS ORTIZ,FRANCES | Address on file | | | | | |
| 2411206 | MATOS OTERO,LUZ M | Address on file | | | | | |
| 2414493 | MATOS PAGAN,SALVADOR | Address on file | | | | | |
| 2422748 | MATOS PEREZ,GLADYS | Address on file | | | | | |
| 2416957 | MATOS PEREZ,MIRTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400412 | MATOS PORTALATIN,LEIDA S | Address on file | | | | | |
| 2410478 | MATOS RAMOS,MARISA | Address on file | | | | | |
| 2422329 | MATOS RIVERA,ANA M | Address on file | | | | | |
| 2410506 | MATOS RIVERA,MARIA E | Address on file | | | | | |
| 2410678 | MATOS RIVERA,MILDRED | Address on file | | | | | |
| 2410083 | MATOS RODRIGUEZ,ARIEL I | Address on file | | | | | |
| 2414329 | MATOS RODRIGUEZ,ARMANDO | Address on file | | | | | |
| 2402661 | MATOS RODRIGUEZ,DIANA E | Address on file | | | | | |
| 2404628 | MATOS RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2409245 | MATOS RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2409256 | MATOS RODRIGUEZ,IDALMY | Address on file | | | | | |
| 2418711 | MATOS ROLON,ZORAIDA | Address on file | | | | | |
| 2399939 | MATOS ROMAN,MODESTA | Address on file | | | | | |
| 2411383 | MATOS ROSA,MARITZA | Address on file | | | | | |
| 2417420 | MATOS TORRES,MIRTA | Address on file | | | | | |
| 2408677 | MATOS VAZQUEZ,SONIA | Address on file | | | | | |
| 2414592 | MATOS VEGA,MARIA DE LOS A | Address on file | | | | | |
| 2407155 | MATOS VIDAL,ZAYRA | Address on file | | | | | |
| 2412843 | MATOS VILLARRUBIA,PURA A | Address on file | | | | | |
| 2412073 | MATOS ZAYAS,EVELYN | Address on file | | | | | |
| 2413431 | MATOSO FUENTES,WANDA | Address on file | | | | | |
| 2420063 | MATTA DAVILA,ANA I | Address on file | | | | | |
| 2416051 | MATTA MARQUEZ,BENIGNO E. | Address on file | | | | | |
| 2407050 | MATTA ROSADO,MARIA M | Address on file | | | | | |
| 2419529 | MATTA SANTIAGO,ROSA | Address on file | | | | | |
| 2405784 | MATTEI BALLESTER,CARLOS F | Address on file | | | | | |
| 2420576 | MATTEI MADERA,MARLYN V | Address on file | | | | | |
| 2415715 | MATTEI PACHECO,JAVIER | Address on file | | | | | |
| 2399972 | MATTEI PADILLA,MARIA T | Address on file | | | | | |
| 2421004 | MATTEI SAEZ,ELGA I | Address on file | | | | | |
| 2418123 | MATTOS ESTRADA,MIGUEL A | Address on file | | | | | |
| 2417246 | MATTOS MAIZONET,ANGEL D | Address on file | | | | | |
| 2417109 | MATTOS RIVERA,CLARIBEL | Address on file | | | | | |
| 2417683 | MATTOS RIVERA,MARILDA | Address on file | | | | | |
| 2410226 | MAUNEZ CUADRA,MARGARITA | Address on file | | | | | |
| 2403458 | MAURAS CINTRON,CARMEN M | Address on file | | | | | |
| 2406133 | MAURAS GARCIA,IDA L | Address on file | | | | | |
| 2420614 | MAUROSA CRUZ,EDDA | Address on file | | | | | |
| 2414083 | MAYA VELAZQUEZ,MARLYN | Address on file | | | | | |
| 2410489 | MAYMI NIEVES,IRIS N | Address on file | | | | | |
| 2408660 | MAYMI OTERO,ANA M | Address on file | | | | | |
| 2410366 | MAYMI OTERO,FELIX | Address on file | | | | | |
| 2415518 | MAYMI OTERO,JUANA | Address on file | | | | | |
| 2402640 | MAYMI PRATTS,IRAIDA | Address on file | | | | | |
| 2410639 | MAYOL GONZALEZ,ANGELITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404298 | MAYSONET BARRETO,ANTONIA | Address on file | | | | | |
| 2403266 | MAYSONET FALU,CARMEN M | Address on file | | | | | |
| 2419792 | MAYSONET GONZALEZ,IVONNE | Address on file | | | | | |
| 2415584 | MAYSONET HERNANDEZ,RAMONITA | Address on file | | | | | |
| 2408728 | MAYSONET MEDINA,DAMARIS | Address on file | | | | | |
| 2412662 | MAYSONET NEGRON,NOEMI | Address on file | | | | | |
| 2414726 | MAYSONET ORTIZ,ENID | Address on file | | | | | |
| 2410474 | MAYSONET OTERO,BRENDA A | Address on file | | | | | |
| 2403811 | MAYSONET OTERO,LEYDA M. | Address on file | | | | | |
| 2420065 | MAYSONET PIZARRO,NORMA | Address on file | | | | | |
| 2417040 | MAYSONET REYES,MIGDALIA | Address on file | | | | | |
| 2405352 | MAYSONET RODRIGUEZ,ELBA | Address on file | | | | | |
| 2401112 | MAYSONET RODRIGUEZ,EVA | Address on file | | | | | |
| 2406745 | MC CORMICK CALIMANO,NANCY | Address on file | | | | | |
| 2409670 | MCADNEY SANTOS,CAROLYN | Address on file | | | | | |
| 2407872 | MCCONNELL JIMENEZ,DOROTHY | Address on file | | | | | |
| 2417591 | MCCOY JORDAN,LOYD R | Address on file | | | | | |
| 2405717 | MCFERRIN GRIGGS,JEAN | Address on file | | | | | |
| 2420154 | MEDAL PEREZ,ZORAIDA | Address on file | | | | | |
| 2402979 | MEDERO CARRASQUILLO,LUZ N | Address on file | | | | | |
| 2420151 | MEDERO ESPANOL,DELIA I | Address on file | | | | | |
| 2402321 | MEDERO MEDERO,CARMEN I. | Address on file | | | | | |
| 2414580 | MEDERO SUAREZ,MIRTA I | Address on file | | | | | |
| 2418586 | MEDIAVILLA GUZMAN,MYRIAM | Address on file | | | | | |
| 2420058 | MEDIAVILLA NEGRON,TANIA | Address on file | | | | | |
| 2416647 | MEDINA ACOSTA,NOEL | Address on file | | | | | |
| 2419711 | MEDINA AGOSTO,CARMEN N | Address on file | | | | | |
| 2422714 | MEDINA ALMODOVAR,DAISY | Address on file | | | | | |
| 2422039 | MEDINA APONTE,EDUARDO | Address on file | | | | | |
| 2410350 | MEDINA APONTE,LUIS J | Address on file | | | | | |
| 2422429 | MEDINA APONTE,MIRIAM | Address on file | | | | | |
| 2418802 | MEDINA AVILES,HECTOR R | Address on file | | | | | |
| 2403339 | MEDINA AVILES,MIGUEL A | Address on file | | | | | |
| 2405250 | MEDINA AVILES,NORMA | Address on file | | | | | |
| 2403853 | MEDINA AVILES,RAFAEL A | Address on file | | | | | |
| 2406452 | MEDINA AVILES,VIRGEN P | Address on file | | | | | |
| 2422995 | MEDINA BAEZ,MARIA M | Address on file | | | | | |
| 2404755 | MEDINA BARBOSA,BLANCA E | Address on file | | | | | |
| 2402599 | MEDINA BARROSO,ANA A | Address on file | | | | | |
| 2421237 | MEDINA CARRASQUILLO,CATHERINE | Address on file | | | | | |
| 2405901 | MEDINA CASILLA,DORIS | Address on file | | | | | |
| 2401296 | MEDINA COLON,LUIS E | Address on file | | | | | |
| 2407264 | MEDINA COLON,MARIA C | Address on file | | | | | |
| 2403595 | MEDINA CORDERO,ADALIN | Address on file | | | | | |
| 2401195 | MEDINA CORDERO,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422768 | MEDINA COSS,PRIMITIVO | Address on file | | | | | |
| 2419655 | MEDINA CRESPO,MIGUEL | Address on file | | | | | |
| 2415579 | MEDINA CRUZ,CARMELO | Address on file | | | | | |
| 2418149 | MEDINA DE JESUS,ROSA L | Address on file | | | | | |
| 2401293 | MEDINA DE LEON,HILDA I | Address on file | | | | | |
| 2407088 | MEDINA DEL VALLE,ELAINE | Address on file | | | | | |
| 2418846 | MEDINA DELGADO,CARMEN | Address on file | | | | | |
| 2423135 | MEDINA DELGADO,HECTOR | Address on file | | | | | |
| 2413434 | MEDINA DELGADO,JOSE | Address on file | | | | | |
| 2420406 | MEDINA DIAZ,CARMEN M | Address on file | | | | | |
| 2411179 | MEDINA DIAZ,CONCEPCION | Address on file | | | | | |
| 2419835 | MEDINA DIAZ,LAURY M | Address on file | | | | | |
| 2411015 | MEDINA DIAZ,MINERVA | Address on file | | | | | |
| 2411138 | MEDINA ELIZA,ENID M | Address on file | | | | | |
| 2404638 | MEDINA ELIZA,IDALIA | Address on file | | | | | |
| 2416603 | MEDINA FELICIANO,IRIS B | Address on file | | | | | |
| 2416203 | MEDINA FIGUEROA,ANGEL | Address on file | | | | | |
| 2405002 | MEDINA FIGUEROA,NOEMI | Address on file | | | | | |
| 2400745 | MEDINA FLORES,ANA M | Address on file | | | | | |
| 2409690 | MEDINA FLORES,NAYDA I | Address on file | | | | | |
| 2409829 | MEDINA FORTE,NYDIA | Address on file | | | | | |
| 2416821 | MEDINA GARCIA,INES | Address on file | | | | | |
| 2400651 | MEDINA GOMEZ,CARMEN E | Address on file | | | | | |
| 2419075 | MEDINA GONZALEZ,CARMEN L | Address on file | | | | | |
| 2417566 | MEDINA GONZALEZ,IDA N | Address on file | | | | | |
| 2418179 | MEDINA GONZALEZ,MARIA A | Address on file | | | | | |
| 2409026 | MEDINA GONZALEZ,MARINES | Address on file | | | | | |
| 2421560 | MEDINA GONZALEZ,MAXIMINO | Address on file | | | | | |
| 2408703 | MEDINA GUZMAN,BENJAMIN | Address on file | | | | | |
| 2403476 | MEDINA HERNANDEZ,ALFREDO | Address on file | | | | | |
| 2410187 | MEDINA HERNANDEZ,ANGELA M | Address on file | | | | | |
| 2422494 | MEDINA HERNANDEZ,MARIA M | Address on file | | | | | |
| 2416333 | MEDINA IRIZARRY,BIENVENIDO | Address on file | | | | | |
| 2421554 | MEDINA IRIZARRY,MIGDALIA | Address on file | | | | | |
| 2403529 | MEDINA LOPEZ,CARMEN M | Address on file | | | | | |
| 2421123 | MEDINA LOPEZ,GLORICELA | Address on file | | | | | |
| 2403191 | MEDINA LOPEZ,NYDIA I | Address on file | | | | | |
| 2406801 | MEDINA LOPEZ,RAFAEL | Address on file | | | | | |
| 2412794 | MEDINA LORENZO,NORMA I | Address on file | | | | | |
| 2415853 | MEDINA LUGO,ALMA L | Address on file | | | | | |
| 2403061 | MEDINA LUGO,EDNA | Address on file | | | | | |
| 2422978 | MEDINA MALDONADO,MARIA | Address on file | | | | | |
| 2421248 | MEDINA MARTINEZ,MARILYN | Address on file | | | | | |
| 2409590 | MEDINA MATIAS,ANTONIO | Address on file | | | | | |
| 2418804 | MEDINA MEDINA,LUZ R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405174 | MEDINA MEDINA,MARIA I | Address on file | | | | | |
| 2404004 | MEDINA MEDINA,MARIBEL | Address on file | | | | | |
| 2419854 | MEDINA MEDINA,SONIA | Address on file | | | | | |
| 2415543 | MEDINA MEDINA,YOLANDA | Address on file | | | | | |
| 2405208 | MEDINA MENDEZ,CAMELIA | Address on file | | | | | |
| 2408807 | MEDINA MENDEZ,MARIBEL | Address on file | | | | | |
| 2415514 | MEDINA MERCED,IRIS | Address on file | | | | | |
| 2410035 | MEDINA MOLINA,MARIA S | Address on file | | | | | |
| 2418752 | MEDINA MONTANEZ,ANA V | Address on file | | | | | |
| 2410141 | MEDINA MORALES,MIRIAM L | Address on file | | | | | |
| 2422110 | MEDINA MORALES,WILSON | Address on file | | | | | |
| 2406218 | MEDINA MORALES,ZORAIDA | Address on file | | | | | |
| 2418811 | MEDINA OCASIO,GLADYS | Address on file | | | | | |
| 2415315 | MEDINA OCASIO,ROSA | Address on file | | | | | |
| 2418775 | MEDINA OCASIO,VILMA D | Address on file | | | | | |
| 2415724 | MEDINA ORIZAL,BRENDA | Address on file | | | | | |
| 2401010 | MEDINA ORTA,ALEJANDRO | Address on file | | | | | |
| 2400475 | MEDINA ORTIZ,DALILA | Address on file | | | | | |
| 2403874 | MEDINA OTERO,ARACELIS | Address on file | | | | | |
| 2404946 | MEDINA PARRILLA,MARIA E | Address on file | | | | | |
| 2405378 | MEDINA PEREZ,JUAN | Address on file | | | | | |
| 2412351 | MEDINA PERKINS,JOANN | Address on file | | | | | |
| 2416696 | MEDINA QUINONES,JULIO | Address on file | | | | | |
| 2417980 | MEDINA RAMOS,CARMEN G | Address on file | | | | | |
| 2400374 | MEDINA RAMOS,DORCAS N | Address on file | | | | | |
| 2411123 | MEDINA RAMOS,MAGNA L | Address on file | | | | | |
| 2405545 | MEDINA RAMOS,ZORAIDA | Address on file | | | | | |
| 2411640 | MEDINA RIVERA,DIANA M | Address on file | | | | | |
| 2422674 | MEDINA RIVERA,EFRAIN | Address on file | | | | | |
| 2408783 | MEDINA RIVERA,IVETTE | Address on file | | | | | |
| 2412408 | MEDINA RIVERA,JUDITH | Address on file | | | | | |
| 2412005 | MEDINA RIVERA,LOURDES | Address on file | | | | | |
| 2411297 | MEDINA RIVERA,MARITZA | Address on file | | | | | |
| 2404839 | MEDINA RIVERA,NYDIA A | Address on file | | | | | |
| 2421533 | MEDINA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2405151 | MEDINA RODRIGUEZ,LILLIAN | Address on file | | | | | |
| 2421561 | MEDINA ROJAS,SERGIO R | Address on file | | | | | |
| 2415888 | MEDINA ROMAN,EDUARDO | Address on file | | | | | |
| 2407245 | MEDINA ROMERO,DORIS L | Address on file | | | | | |
| 2411534 | MEDINA ROQUE,PABLO | Address on file | | | | | |
| 2401969 | MEDINA ROSADO,DELIA M | Address on file | | | | | |
| 2422055 | MEDINA ROSADO,LUIS | Address on file | | | | | |
| 2415239 | MEDINA RUIZ,ROSARIO | Address on file | | | | | |
| 2405821 | MEDINA SAEZ,CELSA | Address on file | | | | | |
| 2408594 | MEDINA SAN MIGUEL,JANETTE A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 249 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405661 | MEDINA SANCHEZ,CARMEN S | Address on file | | | | | |
| 2408737 | MEDINA SANCHEZ,JORGE | Address on file | | | | | |
| 2404673 | MEDINA SANCHEZ,MODESTA | Address on file | | | | | |
| 2406426 | MEDINA SANCHEZ,VICTOR | Address on file | | | | | |
| 2417167 | MEDINA SANCHEZ,YOLANDA | Address on file | | | | | |
| 2412858 | MEDINA SANFELIZ,IVETTE M | Address on file | | | | | |
| 2406207 | MEDINA SANJURJO,FREDYS WINDA | Address on file | | | | | |
| 2404177 | MEDINA SANTIAGO,MARIA I | Address on file | | | | | |
| 2400338 | MEDINA SANTIAGO,SARA | Address on file | | | | | |
| 2402396 | MEDINA SANTOS,EDNA N | Address on file | | | | | |
| 2415297 | MEDINA SANTOS,GERMAN | Address on file | | | | | |
| 2412217 | MEDINA SANTOS,GLADYS | Address on file | | | | | |
| 2419172 | MEDINA SANTOS,IDIA M | Address on file | | | | | |
| 2405027 | MEDINA SANTOS,VICTOR J | Address on file | | | | | |
| 2415590 | MEDINA SERRANO,ZOBEIDA | Address on file | | | | | |
| 2407225 | MEDINA SOSTRE,BENEDICTA | Address on file | | | | | |
| 2411530 | MEDINA SOTO,ADA N | Address on file | | | | | |
| 2404806 | MEDINA SOTO,DENIS E | Address on file | | | | | |
| 2416138 | MEDINA SOTO,LUIS R | Address on file | | | | | |
| 2400586 | MEDINA TORRES,LEIDA | Address on file | | | | | |
| 2416161 | MEDINA TORRES,MAYRA E | Address on file | | | | | |
| 2408074 | MEDINA TORRES,NICOLAS A | Address on file | | | | | |
| 2414613 | MEDINA TORRES,WADDY | Address on file | | | | | |
| 2408285 | MEDINA UBILES,MINERVA | Address on file | | | | | |
| 2421690 | MEDINA VALENTIN,MARIBEL | Address on file | | | | | |
| 2408626 | MEDINA VAZQUEZ,CARLOS M | Address on file | | | | | |
| 2421942 | MEDINA VAZQUEZ,ENID Z | Address on file | | | | | |
| 2422847 | MEDINA VAZQUEZ,JOSE L | Address on file | | | | | |
| 2415747 | MEDINA VEGA,ANA M | Address on file | | | | | |
| 2422372 | MEDINA VELEZ,EDDIE A | Address on file | | | | | |
| 2416678 | MEDINA VENTURA,IVELISSE | Address on file | | | | | |
| 2415805 | MEDINA VIDAL,CARMEN P | Address on file | | | | | |
| 2418126 | MEDINA VIDAL,VIVIAN I | Address on file | | | | | |
| 2410480 | MEDINA VIERA,GLADYS E | Address on file | | | | | |
| 2421167 | MEDRANO DURAN,LAURA I | Address on file | | | | | |
| 2408449 | MEDRANO RUIZ,MARIA M | Address on file | | | | | |
| 2410249 | MEJIAS BONET,ANGELA | Address on file | | | | | |
| 2405984 | MEJIAS CARDONA,MERCEDES | Address on file | | | | | |
| 2415730 | MEJIAS COLON,ALEXIS | Address on file | | | | | |
| 2415856 | MEJIAS DIAZ,HEROILDA | Address on file | | | | | |
| 2410868 | MEJIAS FIGUEROA,BURTON M | Address on file | | | | | |
| 2400148 | MEJIAS FLORES,MARGARITA | Address on file | | | | | |
| 2414790 | MEJIAS MARIN,LUZ | Address on file | | | | | |
| 2421643 | MEJIAS MUNIZ,YOLANDA | Address on file | | | | | |
| 2415162 | MEJIAS RAMOS,REBECA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412512 | MEJIAS RIOS,GILDA | Address on file | | | | | |
| 2418263 | MEJIAS RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2406390 | MEJIAS SOTO,ADAMILA | Address on file | | | | | |
| 2422203 | MEJIAS TIRADO,NYDIA E | Address on file | | | | | |
| 2406978 | MELECIO RODRIGUEZ,ARACELIS | Address on file | | | | | |
| 2414768 | MELENDEZ ACEVEDO,ASTRID | Address on file | | | | | |
| 2404919 | MELENDEZ AGUILAR,CARMEN D | Address on file | | | | | |
| 2414078 | MELENDEZ ALICEA,MARIA S | Address on file | | | | | |
| 2408898 | MELENDEZ ALSINA,ELBA I | Address on file | | | | | |
| 2409331 | MELENDEZ ALVARADO,CANDIDO | Address on file | | | | | |
| 2409624 | MELENDEZ ALVARADO,JULIA C | Address on file | | | | | |
| 2420079 | MELENDEZ ALVARADO,ROSAEL | Address on file | | | | | |
| 2405521 | MELENDEZ ANDINO,YANIRA | Address on file | | | | | |
| 2399870 | MELENDEZ BERMUDEZ,MARTA I | Address on file | | | | | |
| 2406892 | MELENDEZ BERRIOS,EDNA I | Address on file | | | | | |
| 2404927 | MELENDEZ BRIGANTY,YOLANDA | Address on file | | | | | |
| 2417312 | MELENDEZ BRUNO,RICARDA | Address on file | | | | | |
| 2412133 | MELENDEZ BURGADO,MINERVA | Address on file | | | | | |
| 2406070 | MELENDEZ BURGOS,ELBA N | Address on file | | | | | |
| 2416033 | MELENDEZ BURGOS,SANTOS L | Address on file | | | | | |
| 2417480 | MELENDEZ CALDERON,EVA L | Address on file | | | | | |
| 2401486 | MELENDEZ CAMACHO,RUTH M | Address on file | | | | | |
| 2407924 | MELENDEZ CARRERA,JOSE R | Address on file | | | | | |
| 2403707 | MELENDEZ CARRERAS,CAMILO | Address on file | | | | | |
| 2414065 | MELENDEZ CARRERAS,JORGE D | Address on file | | | | | |
| 2419762 | MELENDEZ CASTRO,LYDIA E | Address on file | | | | | |
| 2406341 | MELENDEZ CENTENO,ISRAEL | Address on file | | | | | |
| 2414796 | MELENDEZ CINTRON,DIANA | Address on file | | | | | |
| 2414739 | MELENDEZ COLLAZO,SONIA A | Address on file | | | | | |
| 2405468 | MELENDEZ CORIANO,MARIA E | Address on file | | | | | |
| 2419942 | MELENDEZ CORREA,MARIA M | Address on file | | | | | |
| 2401572 | MELENDEZ COTTO,JOSE | Address on file | | | | | |
| 2407942 | MELENDEZ COTTO,MARIA DEL C | Address on file | | | | | |
| 2403243 | MELENDEZ CRUZ,CARLOS L | Address on file | | | | | |
| 2405514 | MELENDEZ CRUZ,DELIA | Address on file | | | | | |
| 2418732 | MELENDEZ CRUZ,MARIA L | Address on file | | | | | |
| 2422539 | MELENDEZ CUBERO,IVETTE | Address on file | | | | | |
| 2414683 | MELENDEZ DAVILA,MARGARITA | Address on file | | | | | |
| 2422083 | MELENDEZ DE LEON,NORMA I | Address on file | | | | | |
| 2414898 | MELENDEZ DE LEON,RUTH M | Address on file | | | | | |
| 2403965 | MELENDEZ DELGADO,MARIA S | Address on file | | | | | |
| 2416683 | MELENDEZ DELGADO,MERCEDES | Address on file | | | | | |
| 2413746 | MELENDEZ DIAZ,LIZAIDA | Address on file | | | | | |
| 2420512 | MELENDEZ DIAZ,RITA T | Address on file | | | | | |
| 2409906 | MELENDEZ FELIX,MARIA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 251 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415962 | MELENDEZ FIGUEROA,ANANIM | Address on file | | | | | |
| 2406922 | MELENDEZ FLORES,CELIA DEL R | Address on file | | | | | |
| 2418243 | MELENDEZ FOX,MARIA DEL R | Address on file | | | | | |
| 2416441 | MELENDEZ GARCIA,ADA N | Address on file | | | | | |
| 2416698 | MELENDEZ GONZALEZ,ARACELIS | Address on file | | | | | |
| 2403928 | MELENDEZ GONZALEZ,EDNA | Address on file | | | | | |
| 2403706 | MELENDEZ GONZALEZ,MARIA M | Address on file | | | | | |
| 2408795 | MELENDEZ GREEN,SOL M | Address on file | | | | | |
| 2403106 | MELENDEZ HERNANDEZ,ANA I | Address on file | | | | | |
| 2405865 | MELENDEZ HERRERA,ELIZABETH | Address on file | | | | | |
| 2408355 | MELENDEZ JORGE,CARMEN V | Address on file | | | | | |
| 2423133 | MELENDEZ LEON,CARLOS | Address on file | | | | | |
| 2404238 | MELENDEZ LOPEZ,BEXAIDA | Address on file | | | | | |
| 2406927 | MELENDEZ LOPEZ,CARLOS A | Address on file | | | | | |
| 2405629 | MELENDEZ LOPEZ,CARLOS E | Address on file | | | | | |
| 2401838 | MELENDEZ LUGO,BRENDA R | Address on file | | | | | |
| 2404394 | MELENDEZ LUNA,MARIA I | Address on file | | | | | |
| 2417751 | MELENDEZ LUYANDO,LINDA | Address on file | | | | | |
| 2411887 | MELENDEZ MAISONET,WANDA I | Address on file | | | | | |
| 2402356 | MELENDEZ MALDONADO,MIRIAM | Address on file | | | | | |
| 2410595 | MELENDEZ MALDONADO,NYDIA E | Address on file | | | | | |
| 2405849 | MELENDEZ MARRERO,ARACELIS | Address on file | | | | | |
| 2411242 | MELENDEZ MARRERO,IVETTE | Address on file | | | | | |
| 2420789 | MELENDEZ MARTINEZ,HECTOR | Address on file | | | | | |
| 2419207 | MELENDEZ MARTINEZ,LIZZIE | Address on file | | | | | |
| 2400058 | MELENDEZ MARTINEZ,MARCELINA | Address on file | | | | | |
| 2420209 | MELENDEZ MELENDEZ,ELIZABETH | Address on file | | | | | |
| 2414608 | MELENDEZ MELENDEZ,GLORIA I | Address on file | | | | | |
| 2405389 | MELENDEZ MELENDEZ,JOSEFINA | Address on file | | | | | |
| 2412219 | MELENDEZ MELENDEZ,MARY E | Address on file | | | | | |
| 2400982 | MELENDEZ MELENDEZ,MYRNA | Address on file | | | | | |
| 2414316 | MELENDEZ MONTES,LUZ | Address on file | | | | | |
| 2405618 | MELENDEZ MORALES,LUZ | Address on file | | | | | |
| 2410201 | MELENDEZ MULERO,INES | Address on file | | | | | |
| 2422756 | MELENDEZ NAZARIO,MARITZA | Address on file | | | | | |
| 2415698 | MELENDEZ NOGUERAS,EMMA V | Address on file | | | | | |
| 2400359 | MELENDEZ OCASIO,LUZ A | Address on file | | | | | |
| 2409402 | MELENDEZ OLMEDA,MARIA M | Address on file | | | | | |
| 2413963 | MELENDEZ ORTIZ,BIRLA M | Address on file | | | | | |
| 2412708 | MELENDEZ ORTIZ,JOSE C | Address on file | | | | | |
| 2419784 | MELENDEZ ORTIZ,MAGALY | Address on file | | | | | |
| 2409151 | MELENDEZ PACHECO,SANTA T | Address on file | | | | | |
| 2406251 | MELENDEZ PADIN,JUDITH E | Address on file | | | | | |
| 2418469 | MELENDEZ PAGAN,MARIA M | Address on file | | | | | |
| 2407876 | MELENDEZ PARRILLA,LUIS A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401948 | MELENDEZ PEREZ,JUANA M | Address on file | | | | | |
| 2404761 | MELENDEZ QUINONES,MILDRED | Address on file | | | | | |
| 2414914 | MELENDEZ RAMIREZ,EVELYN | Address on file | | | | | |
| 2408439 | MELENDEZ RAMOS,CARMEN | Address on file | | | | | |
| 2406149 | MELENDEZ RAMOS,CARMEN I | Address on file | | | | | |
| 2420613 | MELENDEZ RAMOS,NANCY | Address on file | | | | | |
| 2407187 | MELENDEZ REYES,MIRIAM | Address on file | | | | | |
| 2404653 | MELENDEZ RIOS,ANA D | Address on file | | | | | |
| 2411323 | MELENDEZ RIOS,DAGMA | Address on file | | | | | |
| 2420271 | MELENDEZ RIOS,MADELYN | Address on file | | | | | |
| 2416843 | MELENDEZ RIVERA,ANIXA | Address on file | | | | | |
| 2402017 | MELENDEZ RIVERA,BRUNILDA | Address on file | | | | | |
| 2403777 | MELENDEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2408373 | MELENDEZ RIVERA,JACKELINE | Address on file | | | | | |
| 2407299 | MELENDEZ RIVERA,JOSE A | Address on file | | | | | |
| 2400677 | MELENDEZ RIVERA,JUANA | Address on file | | | | | |
| 2406253 | MELENDEZ RIVERA,MARCOS A | Address on file | | | | | |
| 2400416 | MELENDEZ RIVERA,MARIA T | Address on file | | | | | |
| 2415791 | MELENDEZ RIVERA,MARIA T | Address on file | | | | | |
| 2418919 | MELENDEZ RODRIGUEZ,AMARILIS | Address on file | | | | | |
| 2407475 | MELENDEZ RODRIGUEZ,JOSE R | Address on file | | | | | |
| 2408536 | MELENDEZ RODRIGUEZ,LUZ N | Address on file | | | | | |
| 2418138 | MELENDEZ RODRIGUEZ,MARIA C | Address on file | | | | | |
| 2402963 | MELENDEZ RODRIGUEZ,MARTHA M | Address on file | | | | | |
| 2405552 | MELENDEZ RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2402672 | MELENDEZ RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2416494 | MELENDEZ ROMAN,ROSA | Address on file | | | | | |
| 2419838 | MELENDEZ ROMAN,ROSA E | Address on file | | | | | |
| 2403890 | MELENDEZ ROSA,JUAN JOSE | Address on file | | | | | |
| 2422400 | MELENDEZ ROSA,LAURA B | Address on file | | | | | |
| 2412936 | MELENDEZ ROSA,LUIS | Address on file | | | | | |
| 2403567 | MELENDEZ ROSADO,CARMEN E | Address on file | | | | | |
| 2422443 | MELENDEZ ROSADO,CESAR | Address on file | | | | | |
| 2400459 | MELENDEZ ROSADO,LILLIAM | Address on file | | | | | |
| 2401368 | MELENDEZ ROSADO,LUZ M | Address on file | | | | | |
| 2408691 | MELENDEZ ROSADO,VIVIAN | Address on file | | | | | |
| 2413647 | MELENDEZ ROSADO,YOLANDA | Address on file | | | | | |
| 2410776 | MELENDEZ ROSARIO,ANA | Address on file | | | | | |
| 2420837 | MELENDEZ ROSARIO,JOSE S | Address on file | | | | | |
| 2406432 | MELENDEZ SANTIAGO,CECILIA | Address on file | | | | | |
| 2404720 | MELENDEZ SANTIAGO,MARGARITA | Address on file | | | | | |
| 2415863 | MELENDEZ SOLA,AIDA | Address on file | | | | | |
| 2417797 | MELENDEZ SOTO,AWILDA | Address on file | | | | | |
| 2416963 | MELENDEZ SOTO,EVELYN | Address on file | | | | | |
| 2406505 | MELENDEZ TIRADO,ANA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404358 | MELENDEZ TORRES,BRUNILDA | Address on file | | | | | |
| 2403728 | MELENDEZ TORRES,PEDRO | Address on file | | | | | |
| 2404455 | MELENDEZ VEGA,CARMEN | Address on file | | | | | |
| 2408281 | MELENDEZ VEGA,MADELINE | Address on file | | | | | |
| 2413462 | MELENDEZ VELAZQUEZ,GLORYMAR | Address on file | | | | | |
| 2421170 | MELENDEZ VELEZ,EDDA | Address on file | | | | | |
| 2405489 | MELENDEZ VICENTE,LUZ M | Address on file | | | | | |
| 2400134 | MELENDEZ ZAYAS,CARMEN L | Address on file | | | | | |
| 2405234 | MELENDEZ,MAYRA M | Address on file | | | | | |
| 2411393 | MELERO PEREZ,WENDY | Address on file | | | | | |
| 2421940 | MELERO TORRES,LORRAINE | Address on file | | | | | |
| 2402770 | MELLOWES FREYRE,ANA M | Address on file | | | | | |
| 2421382 | MENA DIAZ,PRISCILLA | Address on file | | | | | |
| 2420954 | MENA MARTE,DIANA | Address on file | | | | | |
| 2409563 | MENA MOLINA,MARCOS A | Address on file | | | | | |
| 2404248 | MENA TORRES,MARIA T | Address on file | | | | | |
| 2416552 | MENDEZ ACOSTA,BRUNILDA | Address on file | | | | | |
| 2422707 | MENDEZ AGOSTO,GILBERTO | Address on file | | | | | |
| 2409925 | MENDEZ ARROYO,ADELINA | Address on file | | | | | |
| 2408033 | MENDEZ ARROYO,NAHIR | Address on file | | | | | |
| 2404796 | MENDEZ AVILES,ALBERTO | Address on file | | | | | |
| 2407728 | MENDEZ AVILES,NORKA | Address on file | | | | | |
| 2406289 | MENDEZ BABILONIA,EMILIO | Address on file | | | | | |
| 2417816 | MENDEZ BARRETO,ANA D | Address on file | | | | | |
| 2422853 | MENDEZ BARRETO,ANA N | Address on file | | | | | |
| 2417039 | MENDEZ BLANCO,ANA M | Address on file | | | | | |
| 2408445 | MENDEZ CABAN,HECTOR M | Address on file | | | | | |
| 2414867 | MENDEZ CABAN,JOSEFINA | Address on file | | | | | |
| 2406880 | MENDEZ CABAN,LUCELENIA | Address on file | | | | | |
| 2421707 | MENDEZ CABAN,LUIS A | Address on file | | | | | |
| 2415186 | MENDEZ CABAN,MARIBEL | Address on file | | | | | |
| 2418680 | MENDEZ CACERES,MARIA M | Address on file | | | | | |
| 2405914 | MENDEZ CALDERON,ANA I | Address on file | | | | | |
| 2411601 | MENDEZ CAMACHO,VIVIAN M | Address on file | | | | | |
| 2401498 | MENDEZ CARABALLO,CARMEN M | Address on file | | | | | |
| 2401993 | MENDEZ CARDONA,ELSA | Address on file | | | | | |
| 2418718 | MENDEZ CARDONA,ELSIE | Address on file | | | | | |
| 2404468 | MENDEZ CARDONA,HILDA | Address on file | | | | | |
| 2411366 | MENDEZ CARRION,EMMA | Address on file | | | | | |
| 2416556 | MENDEZ COLON,GRETCHEL I | Address on file | | | | | |
| 2410736 | MENDEZ COLON,JAVIER I | Address on file | | | | | |
| 2404260 | MENDEZ COLON,MARIA | Address on file | | | | | |
| 2400212 | MENDEZ CORDERO,SERAFIN | Address on file | | | | | |
| 2417940 | MENDEZ COTTO,VICTOR M | Address on file | | | | | |
| 2422094 | MENDEZ CRESPO,FRANCISCO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417394 | MENDEZ CRUZ,CARMEN L | Address on file | | | | | |
| 2417481 | MENDEZ CUEVAS,ADA I | Address on file | | | | | |
| 2422071 | MENDEZ CUEVAS,MARGARITA | Address on file | | | | | |
| 2407189 | MENDEZ DAVID,EDWIN | Address on file | | | | | |
| 2414682 | MENDEZ DEL VALLE,ALIDA | Address on file | | | | | |
| 2406888 | MENDEZ DELGADO,SONIA L | Address on file | | | | | |
| 2405963 | MENDEZ DIAZ,JESUS M | Address on file | | | | | |
| 2402704 | MENDEZ FIGUEROA,ANA A | Address on file | | | | | |
| 2418655 | MENDEZ FIGUEROA,ROSA M | Address on file | | | | | |
| 2405044 | MENDEZ GARCIA,MIRIAM | Address on file | | | | | |
| 2411299 | MENDEZ GARCIA,OLGA | Address on file | | | | | |
| 2404852 | MENDEZ GARCIA,WIGBERTO | Address on file | | | | | |
| 2420701 | MENDEZ GONZALEZ,AGUSTIN | Address on file | | | | | |
| 2421615 | MENDEZ GONZALEZ,ANGEL M | Address on file | | | | | |
| 2422293 | MENDEZ GONZALEZ,HECTOR F | Address on file | | | | | |
| 2406848 | MENDEZ GONZALEZ,HECTOR L | Address on file | | | | | |
| 2421213 | MENDEZ GONZALEZ,LUZ N | Address on file | | | | | |
| 2422498 | MENDEZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2413796 | MENDEZ GONZALEZ,MARIA E | Address on file | | | | | |
| 2416218 | MENDEZ GONZALEZ,OSVALDO | Address on file | | | | | |
| 2422738 | MENDEZ GONZALEZ,ROSA L | Address on file | | | | | |
| 2407750 | MENDEZ GUASP,WILSON A | Address on file | | | | | |
| 2409187 | MENDEZ HERNANDEZ,GABRIEL | Address on file | | | | | |
| 2413157 | MENDEZ IRIZARRY,AURORA | Address on file | | | | | |
| 2401187 | MENDEZ IRIZARRY,NOEMI | Address on file | | | | | |
| 2401352 | MENDEZ JIMENEZ,ANIBAL | Address on file | | | | | |
| 2416018 | MENDEZ LASSALLE,AMELIA | Address on file | | | | | |
| 2420996 | MENDEZ LICEAGA,NANETTE | Address on file | | | | | |
| 2418217 | MENDEZ LOPEZ,CARMEN A | Address on file | | | | | |
| 2401963 | MENDEZ LOPEZ,ELADIO | Address on file | | | | | |
| 2413578 | MENDEZ LOPEZ,GILBERTO | Address on file | | | | | |
| 2412698 | MENDEZ LOPEZ,GRISELLE | Address on file | | | | | |
| 2420556 | MENDEZ LOPEZ,JUDITH | Address on file | | | | | |
| 2403836 | MENDEZ LUGO,JUANA M | Address on file | | | | | |
| 2414215 | MENDEZ LUGO,VILMA B | Address on file | | | | | |
| 2400160 | MENDEZ MALAVE,DENISMAR | Address on file | | | | | |
| 2420691 | MENDEZ MARCIAL,MIGDALIA | Address on file | | | | | |
| 2400616 | MENDEZ MARTI,MARIA DE LOS A | Address on file | | | | | |
| 2400559 | MENDEZ MARTINEZ,CARMEN M | Address on file | | | | | |
| 2422038 | MENDEZ MARTINEZ,NITZA M | Address on file | | | | | |
| 2417134 | MENDEZ MENDEZ,ANA H | Address on file | | | | | |
| 2403103 | MENDEZ MENDEZ,CARMEN M | Address on file | | | | | |
| 2413139 | MENDEZ MENDEZ,IRMA L | Address on file | | | | | |
| 2417016 | MENDEZ MENDEZ,MAGDALENA | Address on file | | | | | |
| 2404414 | MENDEZ MENDOZA,REMIGIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420642 | MENDEZ MILLET,JOSE R | Address on file | | | | | |
| 2421498 | MENDEZ MORALES,JOSE A | Address on file | | | | | |
| 2420257 | MENDEZ MUNIZ,VIVIAN M | Address on file | | | | | |
| 2412841 | MENDEZ MUNOZ,ELBA N | Address on file | | | | | |
| 2408963 | MENDEZ NIEVES,CLARIBEL | Address on file | | | | | |
| 2417542 | MENDEZ NIEVES,CONSUELO | Address on file | | | | | |
| 2408964 | MENDEZ NIEVES,ELBA J | Address on file | | | | | |
| 2418841 | MENDEZ NIEVES,EUCLIDES | Address on file | | | | | |
| 2422070 | MENDEZ NIEVES,GLADYS E | Address on file | | | | | |
| 2415497 | MENDEZ NIEVES,MILDRED | Address on file | | | | | |
| 2402490 | MENDEZ NIEVES,OLGA I | Address on file | | | | | |
| 2415655 | MENDEZ PAGAN,JUDITH | Address on file | | | | | |
| 2422818 | MENDEZ PALES,ANA M | Address on file | | | | | |
| 2406191 | MENDEZ PENA,CARMEN I | Address on file | | | | | |
| 2409379 | MENDEZ PENA,MAGDA | Address on file | | | | | |
| 2418330 | MENDEZ PEREZ,GEORGINA | Address on file | | | | | |
| 2421282 | MENDEZ PEREZ,IRMA | Address on file | | | | | |
| 2407536 | MENDEZ PEREZ,MARIA M | Address on file | | | | | |
| 2417428 | MENDEZ PEREZ,WANDA Z | Address on file | | | | | |
| 2412313 | MENDEZ REYES,MABEL E | Address on file | | | | | |
| 2404269 | MENDEZ REYES,ROSALINA | Address on file | | | | | |
| 2404211 | MENDEZ RIOS,LEONARDO | Address on file | | | | | |
| 2418875 | MENDEZ RIVERA,LYDIA E | Address on file | | | | | |
| 2407690 | MENDEZ RODRIGUEZ,ADELAIDA | Address on file | | | | | |
| 2420937 | MENDEZ RODRIGUEZ,ANA L | Address on file | | | | | |
| 2401056 | MENDEZ RODRIGUEZ,JUAN F | Address on file | | | | | |
| 2401210 | MENDEZ RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2401662 | MENDEZ RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2409957 | MENDEZ RODRIGUEZ,NILDA M | Address on file | | | | | |
| 2414395 | MENDEZ RODRIGUEZ,ROSALIA | Address on file | | | | | |
| 2403166 | MENDEZ ROMAN,CARMEN | Address on file | | | | | |
| 2412608 | MENDEZ RUIZ,OCTAVIO | Address on file | | | | | |
| 2419575 | MENDEZ SALCEDO,EDILTRUDIS | Address on file | | | | | |
| 2402366 | MENDEZ SANTIAGO,CARMEN I. | Address on file | | | | | |
| 2410732 | MENDEZ SANTIAGO,ELSA | Address on file | | | | | |
| 2404819 | MENDEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2419829 | MENDEZ SANTIAGO,TIRSA D | Address on file | | | | | |
| 2411671 | MENDEZ SERRANO,OLGA L | Address on file | | | | | |
| 2413789 | MENDEZ TORRES,ANNIE L | Address on file | | | | | |
| 2400139 | MENDEZ TORRES,ELIADA | Address on file | | | | | |
| 2414757 | MENDEZ VALENTIN,EDDIE | Address on file | | | | | |
| 2412243 | MENDEZ VARGAS,HERIBERTO | Address on file | | | | | |
| 2403407 | MENDEZ VAZQUEZ,LUIS A | Address on file | | | | | |
| 2400065 | MENDEZ VELEZ,VICTOR | Address on file | | | | | |
| 2417677 | MENDIA GARCIA,MARIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 256 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418862 | MENDIZABAL GARCIA,MILAGROS M | Address on file | | | | | |
| 2414250 | MENDOZA AVILES,SONIA I | Address on file | | | | | |
| 2400328 | MENDOZA CABRERA,MAYRA L | Address on file | | | | | |
| 2416935 | MENDOZA CANDELARIA,MAYRA | Address on file | | | | | |
| 2410981 | MENDOZA CARDONA,NEREIDA | Address on file | | | | | |
| 2400644 | MENDOZA GARCIA,ISABEL | Address on file | | | | | |
| 2418950 | MENDOZA GONZALEZ,MAGDA | Address on file | | | | | |
| 2402611 | MENDOZA HEREDIA,CRUZ A | Address on file | | | | | |
| 2399873 | MENDOZA MALDONADO,MARIA E | Address on file | | | | | |
| 2403540 | MENDOZA REYES,AWILDA | Address on file | | | | | |
| 2416848 | MENDOZA REYES,ROSA M | Address on file | | | | | |
| 2417766 | MENDOZA RIVERA,AIDA | Address on file | | | | | |
| 2401888 | MENDOZA RIVERA,RAUL | Address on file | | | | | |
| 2417869 | MENDOZA RODRIGUEZ,MARIBEL L | Address on file | | | | | |
| 2414054 | MENDOZA TORRES,ROGER L | Address on file | | | | | |
| 2415151 | MENDOZA VAZQUEZ,MARIA M | Address on file | | | | | |
| 2407829 | MENDOZA VICENTE,GLADYS | Address on file | | | | | |
| 2415055 | MENDOZA VICENTE,MARGARITA | Address on file | | | | | |
| 2400226 | MENENDEZ COLON,AUREA E | Address on file | | | | | |
| 2409754 | MENENDEZ COLON,ROSA E | Address on file | | | | | |
| 2402338 | MENENDEZ FEBLES,AWILDA | Address on file | | | | | |
| 2406702 | MENENDEZ GARCIA,MADELINE | Address on file | | | | | |
| 2402865 | MENENDEZ MENENDEZ,CARMEN M | Address on file | | | | | |
| 2399833 | MENENDEZ MORALES,ELSA | Address on file | | | | | |
| 2415967 | MENENDEZ PROSPER,MYRNA | Address on file | | | | | |
| 2415885 | MENENDEZ PROSPER,PEDRO A | Address on file | | | | | |
| 2406495 | MENENDEZ ROBLES,MILAGROS | Address on file | | | | | |
| 2408993 | MENENDEZ SEPULVEDA,JORGE H | Address on file | | | | | |
| 2403583 | MENENDEZ SOTO,ANA D | Address on file | | | | | |
| 2403265 | MENENDEZ SOTO,GLADYS M | Address on file | | | | | |
| 2401689 | MENENDEZ TORRES,WILLIAM J | Address on file | | | | | |
| 2415126 | MERCADO ACEVEDO,AMILCAR | Address on file | | | | | |
| 2406850 | MERCADO ACEVEDO,MARIZEL | Address on file | | | | | |
| 2415443 | MERCADO ARROYO,DAVID | Address on file | | | | | |
| 2406020 | MERCADO AVILES,JOSE A | Address on file | | | | | |
| 2403108 | MERCADO AYBAR,RENE | Address on file | | | | | |
| 2414653 | MERCADO BANOS,ADELAIDA | Address on file | | | | | |
| 2414164 | MERCADO BONETA,QUITERIA | Address on file | | | | | |
| 2423099 | MERCADO BRIGNONI,EDWIN | Address on file | | | | | |
| 2415474 | MERCADO BURGOS,MARIA | Address on file | | | | | |
| 2402030 | MERCADO BURGOS,RAQUEL | Address on file | | | | | |
| 2414769 | MERCADO CABRERA,MARIA | Address on file | | | | | |
| 2409177 | MERCADO CAMACHO,EULALIA | Address on file | | | | | |
| 2404749 | MERCADO CAMACHO,JUAN H | Address on file | | | | | |
| 2414830 | MERCADO CARABALLO,MILADY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2408590 | MERCADO CARABALLO,MILDRED | Address on file | | | | | |
| 2413334 | MERCADO CARDONA,FELIX A | Address on file | | | | | |
| 2422229 | MERCADO CARDONA,LUIS E | Address on file | | | | | |
| 2417990 | MERCADO CARDONA,MIRIAM | Address on file | | | | | |
| 2401179 | MERCADO CARTAGENA,CELESTINO | Address on file | | | | | |
| 2414515 | MERCADO CARTAGENA,LOURDES | Address on file | | | | | |
| 2406278 | MERCADO CARTAGENA,MARIBEL | Address on file | | | | | |
| 2422584 | MERCADO CASTRO,CARMEN M | Address on file | | | | | |
| 2400246 | MERCADO COLLAZO,MARGARITA | Address on file | | | | | |
| 2412766 | MERCADO COLON,ELSA | Address on file | | | | | |
| 2418410 | MERCADO COLON,NORA | Address on file | | | | | |
| 2405405 | MERCADO CONCEPCION,GLADYS E | Address on file | | | | | |
| 2422992 | MERCADO CORTES,DIANA L | Address on file | | | | | |
| 2418139 | MERCADO CRUZ,NAHIR | Address on file | | | | | |
| 2402141 | MERCADO CRUZ,NEREIDA | Address on file | | | | | |
| 2399967 | MERCADO CUEVAS,HILDA | Address on file | | | | | |
| 2400549 | MERCADO DAVILA,ESTHER L | Address on file | | | | | |
| 2414527 | MERCADO DAVILA,RAMON A | Address on file | | | | | |
| 2417179 | MERCADO DE LEON,LUZ E | Address on file | | | | | |
| 2403331 | MERCADO DIAZ,ADA I | Address on file | | | | | |
| 2420657 | MERCADO DIAZ,EMMA | Address on file | | | | | |
| 2406768 | MERCADO DOMENA,MINERVA | Address on file | | | | | |
| 2418371 | MERCADO DURAN,ANGY L | Address on file | | | | | |
| 2405662 | MERCADO FELICIANO,NILDA | Address on file | | | | | |
| 2400827 | MERCADO FELICIANO,YOLANDA | Address on file | | | | | |
| 2409786 | MERCADO FIGUEROA,NILDA I | Address on file | | | | | |
| 2416305 | MERCADO FLORES,EMMA C | Address on file | | | | | |
| 2411542 | MERCADO FRANCO,ANETTE | Address on file | | | | | |
| 2410578 | MERCADO GARCIA,EDWIN A | Address on file | | | | | |
| 2415883 | MERCADO GARCIA,ROSAURA | Address on file | | | | | |
| 2402882 | MERCADO GARCIA,VIRGEN DEL R | Address on file | | | | | |
| 2404483 | MERCADO GONZALEZ,EVA P | Address on file | | | | | |
| 2412714 | MERCADO GONZALEZ,LUIS | Address on file | | | | | |
| 2420052 | MERCADO GUIDO,KATHERINE | Address on file | | | | | |
| 2402392 | MERCADO HERNANDEZ,MARIA | Address on file | | | | | |
| 2406552 | MERCADO HERNANDEZ,RAQUEL | Address on file | | | | | |
| 2416938 | MERCADO IRIZARRY,EVELYN | Address on file | | | | | |
| 2401543 | MERCADO LOPEZ,LYDIA M. | Address on file | | | | | |
| 2408960 | MERCADO LOPEZ,RAQUEL | Address on file | | | | | |
| 2403661 | MERCADO LUGO,ANGEL D | Address on file | | | | | |
| 2422997 | MERCADO MARTINEZ,DAMARIS | Address on file | | | | | |
| 2407850 | MERCADO MARTINEZ,NYDIA I | Address on file | | | | | |
| 2416099 | MERCADO MARTINEZ,ONECIMO | Address on file | | | | | |
| 2400390 | MERCADO MEDINA,ELIDIA | Address on file | | | | | |
| 2402245 | MERCADO MELENDEZ,NAHIR D | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 258 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401044 | MERCADO MENDEZ,ADA | Address on file | | | | | |
| 2400514 | MERCADO MERCADO,DIANA | Address on file | | | | | |
| 2415303 | MERCADO MERCADO,NANCY | Address on file | | | | | |
| 2412700 | MERCADO MERLE,NORA E | Address on file | | | | | |
| 2419849 | MERCADO MIRANDA,ADELAIDA | Address on file | | | | | |
| 2406279 | MERCADO MONTALVO,NELLY | Address on file | | | | | |
| 2400355 | MERCADO MORALES,ANDREA | Address on file | | | | | |
| 2403172 | MERCADO MORALES,ESTELA | Address on file | | | | | |
| 2422084 | MERCADO MORALES,ROSENDO | Address on file | | | | | |
| 2421810 | MERCADO NEGRON,ALBA N | Address on file | | | | | |
| 2410018 | MERCADO OLIVENCIA,MAGDALENA | Address on file | | | | | |
| 2400945 | MERCADO OLIVERA,IVETTE | Address on file | | | | | |
| 2417086 | MERCADO OLIVERO,RAMON | Address on file | | | | | |
| 2421053 | MERCADO ORTIZ,BRENDA | Address on file | | | | | |
| 2419657 | MERCADO OSORIO,IRIS M | Address on file | | | | | |
| 2413611 | MERCADO PADILLA,ISABEL M | Address on file | | | | | |
| 2408023 | MERCADO PADILLA,LOURDES | Address on file | | | | | |
| 2413041 | MERCADO PAGAN,ISAAC | Address on file | | | | | |
| 2405924 | MERCADO PAGAN,NESTOR | Address on file | | | | | |
| 2419147 | MERCADO PENA,CARMEN M | Address on file | | | | | |
| 2415357 | MERCADO QUINONES,CARLOS | Address on file | | | | | |
| 2420891 | MERCADO QUINONES,RAFAEL | Address on file | | | | | |
| 2421224 | MERCADO RAMOS,CARMEN | Address on file | | | | | |
| 2409046 | MERCADO RIVERA,ADA I | Address on file | | | | | |
| 2414278 | MERCADO RIVERA,CARMEN M | Address on file | | | | | |
| 2407701 | MERCADO RIVERA,MARIA L | Address on file | | | | | |
| 2422529 | MERCADO RIVERA,RICHARD | Address on file | | | | | |
| 2415855 | MERCADO RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2412617 | MERCADO ROMAN,NANCY | Address on file | | | | | |
| 2406286 | MERCADO ROSARIO,LUIS A | Address on file | | | | | |
| 2417240 | MERCADO RUIZ,FELIX A | Address on file | | | | | |
| 2412811 | MERCADO RUIZ,ISABEL | Address on file | | | | | |
| 2400376 | MERCADO SANTIAGO,MARIBEL | Address on file | | | | | |
| 2409501 | MERCADO SANTIAGO,SOFIA | Address on file | | | | | |
| 2400972 | MERCADO SANTOS,MARTA | Address on file | | | | | |
| 2423031 | MERCADO SILVA,ZORAIDA | Address on file | | | | | |
| 2416449 | MERCADO SORRENTINI,SANTOS M | Address on file | | | | | |
| 2419399 | MERCADO SOTO,GENOVEVA | Address on file | | | | | |
| 2403355 | MERCADO TIRADO,RODDY | Address on file | | | | | |
| 2401208 | MERCADO TORRES,JAIME | Address on file | | | | | |
| 2400052 | MERCADO TORRES,JOSE L | Address on file | | | | | |
| 2421953 | MERCADO TORRES,MANRIQUE | Address on file | | | | | |
| 2421536 | MERCADO TORRES,RAFAEL | Address on file | | | | | |
| 2402723 | MERCADO TOSADO,CARMEN G | Address on file | | | | | |
| 2402089 | MERCADO VALENTIN,JULIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405886 | MERCADO VELEZ,CATALINO | Address on file | | | | | |
| 2409507 | MERCADO VELEZ,EVELYN | Address on file | | | | | |
| 2407146 | MERCADO VELEZ,IRIS A | Address on file | | | | | |
| 2416122 | MERCED ACEVEDO,ZOBEIDA | Address on file | | | | | |
| 2418719 | MERCED AGOSTO,ELSIE | Address on file | | | | | |
| 2415140 | MERCED ALAMO,JOSE | Address on file | | | | | |
| 2417409 | MERCED ANDINO,LILLIAM I | Address on file | | | | | |
| 2423145 | MERCED CRUZ,MIRIAM | Address on file | | | | | |
| 2402042 | MERCED FLORES,DORIS J | Address on file | | | | | |
| 2417782 | MERCED FLORES,JOSE L | Address on file | | | | | |
| 2420802 | MERCED HERNANDEZ,NORMA | Address on file | | | | | |
| 2410794 | MERCED LOPEZ,MARIA DE L | Address on file | | | | | |
| 2411436 | MERCED LOPEZ,MARIA DE L | Address on file | | | | | |
| 2409717 | MERCED LOPEZ,NILSA A | Address on file | | | | | |
| 2412585 | MERCED MORALES,CARMEN I | Address on file | | | | | |
| 2413390 | MERCED MORALES,MARGARITA | Address on file | | | | | |
| 2407905 | MERCED REYES,VIDALINA | Address on file | | | | | |
| 2414037 | MERCED REYES,ZORAIDA | Address on file | | | | | |
| 2405203 | MERCED RIVERA,JOSE | Address on file | | | | | |
| 2401063 | MERCED RIVERA,MARIA S | Address on file | | | | | |
| 2408237 | MERCED RODRIGUEZ,CARMEN J | Address on file | | | | | |
| 2402494 | MERCED RODRIGUEZ,MARIA DEL R | Address on file | | | | | |
| 2411926 | MERCED ROSA,ANA L | Address on file | | | | | |
| 2412083 | MERCED ROSA,MINERVA | Address on file | | | | | |
| 2402394 | MERCED SANTOS,MARIA | Address on file | | | | | |
| 2408469 | MERCED SANTOS,MARIA DE L | Address on file | | | | | |
| 2407745 | MERCED SANTOS,OLGA I | Address on file | | | | | |
| 2399871 | MERCED SERRA,MARIA E | Address on file | | | | | |
| 2407273 | MERCED SOTO,MAYRA | Address on file | | | | | |
| 2414086 | MERCED VALLEJO,NOEL | Address on file | | | | | |
| 2408014 | MERCED VELAZQUEZ,JOSE M | Address on file | | | | | |
| 2407255 | MERCED ZAYAS,LUZ C | Address on file | | | | | |
| 2404346 | MERCED ZAYAS,MARIA M | Address on file | | | | | |
| 2419716 | MERCED,JOSE R | Address on file | | | | | |
| 2402878 | MERCEDED ORTIZ,CARMEN A | Address on file | | | | | |
| 2401186 | MERCUCCI PIETRI,MARTHA | Address on file | | | | | |
| 2414826 | MERCUCCI QUINONES,LYZETTE | Address on file | | | | | |
| 2421468 | MERINO FALU,AIXA | Address on file | | | | | |
| 2415800 | MERLE CINTRON,JOSE H | Address on file | | | | | |
| 2411143 | MERTINEZ RODRIGUEZ,ELEUTERIA | Address on file | | | | | |
| 2402750 | MESTEY BERGOLLO,EMMA I | Address on file | | | | | |
| 2403574 | MESTEY NEGRON,VIVIAN | Address on file | | | | | |
| 2399984 | MESTRE GOMEZ,TERESA | Address on file | | | | | |
| 2404090 | MEYER COMAS,SARA | Address on file | | | | | |
| 2416514 | MIELES MOYA,EDITH V | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 260 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409116 | MIELES REICHARD,EDWIN C | Address on file | | | | | |
| 2421733 | MILETE FELICIANO,EDWIN | Address on file | | | | | |
| 2422850 | MILIAN COLON,ISMAEL | Address on file | | | | | |
| 2418743 | MILIAN DELGADO,WANDA I | Address on file | | | | | |
| 2422741 | MILLAN BONILLA,GLADYS DEL C | Address on file | | | | | |
| 2403167 | MILLAN CORTES,ILEANA DEL MILAGROS | Address on file | | | | | |
| 2418084 | MILLAN FERRER,CLARIBEL S | Address on file | | | | | |
| 2417145 | MILLAN FERRER,LUCY M | Address on file | | | | | |
| 2418517 | MILLAN RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2412823 | MILLAN SANCHEZ,RAMONITA | Address on file | | | | | |
| 2420491 | MILLAN SANTIAGO,NOEMI | Address on file | | | | | |
| 2419108 | MILLAN SOTO,LUZ D | Address on file | | | | | |
| 2418992 | MILLAN SOTO,MARGARITA | Address on file | | | | | |
| 2403372 | MILLAYES ROSA,AWILDA | Address on file | | | | | |
| 2412156 | MILLER CALABRIA,BARBARA | Address on file | | | | | |
| 2417158 | MILLER CRUZ,GLADYS | Address on file | | | | | |
| 2404897 | MILLET ABREU,ANGELA I | Address on file | | | | | |
| 2415275 | MILLET CASTILLO,ANGEL | Address on file | | | | | |
| 2421812 | MINGUELA CINTRON,LYDIA E | Address on file | | | | | |
| 2420465 | MINGUELA SILVER,ERIC F | Address on file | | | | | |
| 2411537 | MIRABAL LEANDRY,CARMEN L | Address on file | | | | | |
| 2420461 | MIRABAL ROBERTS,LOURDES | Address on file | | | | | |
| 2401036 | MIRANDA AMOROS,EMMA | Address on file | | | | | |
| 2408096 | MIRANDA BERMUDEZ,WANDA | Address on file | | | | | |
| 2415551 | MIRANDA BOYER,ETHEL E | Address on file | | | | | |
| 2422573 | MIRANDA CANDANEDO,IVAN | Address on file | | | | | |
| 2400790 | MIRANDA CARTAGEN,ZORAIDA M | Address on file | | | | | |
| 2409761 | MIRANDA CRUZ,CARMEN | Address on file | | | | | |
| 2408418 | MIRANDA DEL VALLE,BRENDA M | Address on file | | | | | |
| 2404454 | MIRANDA FIGUEROA,CARMEN | Address on file | | | | | |
| 2418366 | MIRANDA FIGUEROA,HILDA C | Address on file | | | | | |
| 2407090 | MIRANDA FIGUEROA,MARINA I | Address on file | | | | | |
| 2405400 | MIRANDA FIGUEROA,VICTOR M | Address on file | | | | | |
| 2417468 | MIRANDA FONTANEZ,EVELYN | Address on file | | | | | |
| 2406837 | MIRANDA GANDIA,ARACELIS | Address on file | | | | | |
| 2414521 | MIRANDA GARCIA,MARIA P | Address on file | | | | | |
| 2409576 | MIRANDA GIERBOLINI,DAMARIZ | Address on file | | | | | |
| 2418706 | MIRANDA GONZALEZ,BELKIS M | Address on file | | | | | |
| 2405962 | MIRANDA GONZALEZ,CARMEN M | Address on file | | | | | |
| 2422629 | MIRANDA GONZALEZ,FRANCISCO | Address on file | | | | | |
| 2417304 | MIRANDA GONZALEZ,GLORIA I | Address on file | | | | | |
| 2411479 | MIRANDA GONZALEZ,LUZ M | Address on file | | | | | |
| 2420517 | MIRANDA GONZALEZ,PROVIDENCIA | Address on file | | | | | |
| 2421331 | MIRANDA GONZALEZ,ROSAURA | Address on file | | | | | |
| 2409905 | MIRANDA GONZALEZ,RUTH I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409431 | MIRANDA HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2406474 | MIRANDA HERNANDEZ,LEYDA R | Address on file | | | | | |
| 2403435 | MIRANDA LLANERA,ELIZABETH | Address on file | | | | | |
| 2405683 | MIRANDA LOPEZ,EVELYN | Address on file | | | | | |
| 2403182 | MIRANDA MARTINEZ,AIDA | Address on file | | | | | |
| 2407975 | MIRANDA MARTINEZ,CARMEN M | Address on file | | | | | |
| 2406719 | MIRANDA MAYSONET,MADELEINE | Address on file | | | | | |
| 2404013 | MIRANDA MELENDEZ,WILMA | Address on file | | | | | |
| 2414102 | MIRANDA MENDEZ,ARMANDO | Address on file | | | | | |
| 2413196 | MIRANDA MENDEZ,MILAGROS | Address on file | | | | | |
| 2417437 | MIRANDA MERCADO,SIGFREDO | Address on file | | | | | |
| 2403395 | MIRANDA MILLALLES,MARIA M | Address on file | | | | | |
| 2408406 | MIRANDA MIRANDA,LUZ T | Address on file | | | | | |
| 2419028 | MIRANDA MOLINA,EVA M | Address on file | | | | | |
| 2404627 | MIRANDA MUNOZ,NOELIA | Address on file | | | | | |
| 2408017 | MIRANDA OCASIO,JUDITH E | Address on file | | | | | |
| 2409762 | MIRANDA OQUENDO,FRANCES | Address on file | | | | | |
| 2415492 | MIRANDA ORLANDO,ANA I | Address on file | | | | | |
| 2418556 | MIRANDA ORTIZ,AURORA | Address on file | | | | | |
| 2403200 | MIRANDA ORTIZ,ELBA I | Address on file | | | | | |
| 2417598 | MIRANDA ORTIZ,ROBERTO | Address on file | | | | | |
| 2400045 | MIRANDA PACHECO,MYRNA | Address on file | | | | | |
| 2406055 | MIRANDA PAGAN,LEONIDES | Address on file | | | | | |
| 2408486 | MIRANDA PAGAN,WALLESCA I | Address on file | | | | | |
| 2400353 | MIRANDA PEREZ,LEA | Address on file | | | | | |
| 2407547 | MIRANDA PEREZ,SONIA | Address on file | | | | | |
| 2404868 | MIRANDA QUINONES,JENNY I | Address on file | | | | | |
| 2412635 | MIRANDA QUINONES,VERONICA | Address on file | | | | | |
| 2410274 | MIRANDA REYES,MARIA E | Address on file | | | | | |
| 2414749 | MIRANDA RIOS,RAQUEL | Address on file | | | | | |
| 2404682 | MIRANDA RIVERA,DOMITILA | Address on file | | | | | |
| 2413816 | MIRANDA RIVERA,DORIS E | Address on file | | | | | |
| 2418089 | MIRANDA RIVERA,JORGE J | Address on file | | | | | |
| 2403805 | MIRANDA RODRIGUEZ,ANA H | Address on file | | | | | |
| 2418855 | MIRANDA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2403262 | MIRANDA RODRIGUEZ,MARIO J | Address on file | | | | | |
| 2407613 | MIRANDA RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2420910 | MIRANDA ROMAN,SYLVIA | Address on file | | | | | |
| 2415852 | MIRANDA ROMERO,JORGE L | Address on file | | | | | |
| 2404864 | MIRANDA RONDON,NILDA E | Address on file | | | | | |
| 2410922 | MIRANDA ROSA,BETHZAIDA | Address on file | | | | | |
| 2404797 | MIRANDA SALGADO,RUTH M | Address on file | | | | | |
| 2421131 | MIRANDA SANCHEZ,MARIANITA | Address on file | | | | | |
| 2414168 | MIRANDA SANTIAGO,HARRY C | Address on file | | | | | |
| 2399818 | MIRANDA SIERRA,IRMA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412108 | MIRANDA SUAREZ,MERCEDES | Address on file | | | | | |
| 2404616 | MIRANDA TIRADO,RAFAEL | Address on file | | | | | |
| 2401282 | MIRANDA TORRES,CYNTHIA | Address on file | | | | | |
| 2416551 | MIRANDA TORRES,JOSE L | Address on file | | | | | |
| 2416025 | MIRANDA TORRES,MARIA V | Address on file | | | | | |
| 2404204 | MIRANDA TORRES,MILDRED I | Address on file | | | | | |
| 2408593 | MIRANDA WAGNER,SONIA I | Address on file | | | | | |
| 2409636 | MISLA TAVAREZ,GLORIA E | Address on file | | | | | |
| 2418370 | MISLAN COTTO,MARIA M | Address on file | | | | | |
| 2422359 | MOCKFORD NEGRON,ANN M | Address on file | | | | | |
| 2422113 | MOCTEZUMA MALDONADO,NYDIA M | Address on file | | | | | |
| 2420135 | MOCTEZUMA ORTIZ,IVETTE M | Address on file | | | | | |
| 2402529 | MOCTEZUMA VEGA,BIENVENIDA | Address on file | | | | | |
| 2402504 | MODESTO MARTINEZ,IRMA I | Address on file | | | | | |
| 2402086 | MODESTO MUNIZ,CARMEN A | Address on file | | | | | |
| 2403500 | MOJICA ALVERIO,CARMEN | Address on file | | | | | |
| 2406400 | MOJICA BAEZ,NANCY | Address on file | | | | | |
| 2414309 | MOJICA CARRION,MARIA DEL C | Address on file | | | | | |
| 2419671 | MOJICA CHIQUES,ACISCLO | Address on file | | | | | |
| 2405429 | MOJICA CRUZ,IRENE | Address on file | | | | | |
| 2407864 | MOJICA IGLESIAS,LUZ M | Address on file | | | | | |
| 2404968 | MOJICA LOZANO,OLGA M | Address on file | | | | | |
| 2414100 | MOJICA LUGO,WILLIAM | Address on file | | | | | |
| 2407140 | MOJICA MARRERO,GLORIA E | Address on file | | | | | |
| 2418570 | MOJICA MORALES,VICENTA | Address on file | | | | | |
| 2420394 | MOJICA NAZARIO,GAMARY F | Address on file | | | | | |
| 2412772 | MOJICA ORTIZ,AWILDA | Address on file | | | | | |
| 2403920 | MOJICA ORTIZ,LUCILA | Address on file | | | | | |
| 2418696 | MOJICA PEREZ,SONIA I | Address on file | | | | | |
| 2407720 | MOJICA RIVERA,CRUZ M | Address on file | | | | | |
| 2417789 | MOJICA RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2414461 | MOJICA RIVERA,NANCY | Address on file | | | | | |
| 2421696 | MOJICA RIVERA,RUBEN | Address on file | | | | | |
| 2412535 | MOJICA RIVERA,SOCORRO | Address on file | | | | | |
| 2419393 | MOJICA RIVERA,SONIA N | Address on file | | | | | |
| 2402837 | MOJICA ROSARIO,LUIS R | Address on file | | | | | |
| 2416451 | MOJICA SANTIAGO,NOEMI | Address on file | | | | | |
| 2411523 | MOJICA SERRANO,AGUSTIN | Address on file | | | | | |
| 2415439 | MOJICA TORRES,LIDUVINA | Address on file | | | | | |
| 2400566 | MOLINA ACEVEDO,PEDRO E | Address on file | | | | | |
| 2420145 | MOLINA ANTONETTY,LYDIA E | Address on file | | | | | |
| 2405679 | MOLINA APONTE,TERESITA | Address on file | | | | | |
| 2421687 | MOLINA AYALA,GLORIA | Address on file | | | | | |
| 2420062 | MOLINA BERRIOS,MARTA M | Address on file | | | | | |
| 2411327 | MOLINA BORGES,WILFREDO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 263 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400786 | MOLINA CABRERA,BRYAN | Address on file | | | | | |
| 2402660 | MOLINA CABRERA,GLADYS | Address on file | | | | | |
| 2400237 | MOLINA CANCEL,BLANCA | Address on file | | | | | |
| 2422634 | MOLINA CANDELARIA,GUSTAVO | Address on file | | | | | |
| 2409155 | MOLINA CARMONA,RAMONA | Address on file | | | | | |
| 2400499 | MOLINA CARTAGENA,ANGEL L | Address on file | | | | | |
| 2402445 | MOLINA COLLAZO,JOSE E | Address on file | | | | | |
| 2420601 | MOLINA COLON,MAGDA | Address on file | | | | | |
| 2402216 | MOLINA CRUZ,GLORIA M | Address on file | | | | | |
| 2402305 | MOLINA CRUZ,LUISA E. | Address on file | | | | | |
| 2422632 | MOLINA DIAZ,LUZ N | Address on file | | | | | |
| 2415532 | MOLINA ESCOBALES,LEYDA | Address on file | | | | | |
| 2401382 | MOLINA ESTRADA,ROBERTO | Address on file | | | | | |
| 2402671 | MOLINA FUENTES,NIDIA C | Address on file | | | | | |
| 2415968 | MOLINA GARCIA,CLOTILDE | Address on file | | | | | |
| 2401155 | MOLINA GUZMAN,CECILIA I. | Address on file | | | | | |
| 2413668 | MOLINA HERNANDEZ,ARLENE E | Address on file | | | | | |
| 2420984 | MOLINA IRIZARRY,IVETTE | Address on file | | | | | |
| 2408557 | MOLINA IRIZARRY,SANDRA | Address on file | | | | | |
| 2400106 | MOLINA MARTINEZ,MARIA H | Address on file | | | | | |
| 2408191 | MOLINA MELENDEZ,CARMEN D | Address on file | | | | | |
| 2420000 | MOLINA MOLINA,YOLANDA | Address on file | | | | | |
| 2422060 | MOLINA MONTALVO,CARMELO A | Address on file | | | | | |
| 2414031 | MOLINA MUNDO,WILLIAM | Address on file | | | | | |
| 2412663 | MOLINA OCASIO,LUIS | Address on file | | | | | |
| 2404102 | MOLINA OTERO,ISILA | Address on file | | | | | |
| 2413106 | MOLINA PEREZ,MARIA D | Address on file | | | | | |
| 2420434 | MOLINA PEREZ,MERCEDES | Address on file | | | | | |
| 2420382 | MOLINA PEREZ,MIRIAM | Address on file | | | | | |
| 2411048 | MOLINA RIOS,ADA | Address on file | | | | | |
| 2401531 | MOLINA RIOS,MARGARITA | Address on file | | | | | |
| 2416278 | MOLINA RIVERA,AMALIO | Address on file | | | | | |
| 2422998 | MOLINA RIVERA,CARLOS R | Address on file | | | | | |
| 2418648 | MOLINA RIVERA,GLORIA | Address on file | | | | | |
| 2404559 | MOLINA RIVERA,LUZ E | Address on file | | | | | |
| 2410413 | MOLINA ROLON,MARISOL | Address on file | | | | | |
| 2420495 | MOLINA ROMAN,VIVIAN M | Address on file | | | | | |
| 2413924 | MOLINA RUIZ,WALESKA | Address on file | | | | | |
| 2418505 | MOLINA SANCHEZ,JULIA E | Address on file | | | | | |
| 2412739 | MOLINA SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2409156 | MOLINA SOTO,EDWIN | Address on file | | | | | |
| 2403387 | MOLINA SOTO,MILDRED | Address on file | | | | | |
| 2415585 | MOLINA SOTO,NELSON F | Address on file | | | | | |
| 2408148 | MOLINA SUAREZ,JOSE A | Address on file | | | | | |
| 2410944 | MOLINA TOLEDO,MARIA S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406236 | MOLINA TOLEDO,SEVERINO | Address on file | | | | | |
| 2406946 | MOLINA TORRES,LUIS A | Address on file | | | | | |
| 2399922 | MOLINA TORRES,MARISOL | Address on file | | | | | |
| 2402010 | MOLINA TORRES,NILDA | Address on file | | | | | |
| 2409232 | MOLINA VALENTIN,ELIZABETH | Address on file | | | | | |
| 2423056 | MOLINA VELAZQUEZ,MADELINE | Address on file | | | | | |
| 2416169 | MOLINA VELEZ,ANGELINA | Address on file | | | | | |
| 2413497 | MOLINARI FONTANEZ,MAYRA M | Address on file | | | | | |
| 2418316 | MOLINARI TORRES,ILSA | Address on file | | | | | |
| 2417720 | MOLINARI VAZQUEZ,CARMEN | Address on file | | | | | |
| 2402879 | MOLINARY BORGES,AUREA L | Address on file | | | | | |
| 2420202 | MOLINARY BRIGNONI,IRIS A | Address on file | | | | | |
| 2419747 | MOLINARY ROJAS,GLORIA | Address on file | | | | | |
| 2402050 | MOLL BATIZ,MYRIAM | Address on file | | | | | |
| 2403868 | MOLL RIVERA,CARMEN | Address on file | | | | | |
| 2400245 | MONDRIGUEZ LOPEZ,LUIS R | Address on file | | | | | |
| 2411243 | MONELL CARRASQUILLO,BERNABE | Address on file | | | | | |
| 2422766 | MONELL VERA,ROXANA | Address on file | | | | | |
| 2413627 | MONERO BORIA,JOSE E | Address on file | | | | | |
| 2407603 | MONGE BENABE,LUIS F | Address on file | | | | | |
| 2411773 | MONGE PACHECO,IRIS M | Address on file | | | | | |
| 2400103 | MONGE ROBERTIN,MARIA DEL C | Address on file | | | | | |
| 2404928 | MONGE RUIZ,CARLOTA | Address on file | | | | | |
| 2421669 | MONGES CARRASQUILLO,GLADYS | Address on file | | | | | |
| 2400187 | MONROIG CABEZUDO,NANCY | Address on file | | | | | |
| 2408698 | MONROIG GONZALEZ,IRIS L | Address on file | | | | | |
| 2415545 | MONROIG GONZALEZ,MARTHA I | Address on file | | | | | |
| 2422615 | MONROIG JIMENEZ,IRIS I | Address on file | | | | | |
| 2403784 | MONROIG MORALES,ANGEL | Address on file | | | | | |
| 2407144 | MONROIG MORALES,CARLOS A | Address on file | | | | | |
| 2421009 | MONROIG SIERRA,MARTA | Address on file | | | | | |
| 2402435 | MONROUZEAU ALFONSO,JUAN A | Address on file | | | | | |
| 2418327 | MONROUZEAU OLIVERAS,SONIA M | Address on file | | | | | |
| 2409504 | MONSANTO LOZADA,VALOISA | Address on file | | | | | |
| 2401962 | MONSEGUIR VELEZ,LUISA D | Address on file | | | | | |
| 2406479 | MONSEGUR SANABRIA,MARGARITA | Address on file | | | | | |
| 2401320 | MONSEGUR VELEZ,LIGIA | Address on file | | | | | |
| 2401452 | MONSERRAT APONTE,MARTA | Address on file | | | | | |
| 2418042 | MONSERRATE AYALA,DAGOBERTO | Address on file | | | | | |
| 2412704 | MONSERRATE DAVILA,NILDA | Address on file | | | | | |
| 2422008 | MONSERRATE DIAZ,DELFINA | Address on file | | | | | |
| 2415668 | MONSERRATE DIAZ,MIGUEL | Address on file | | | | | |
| 2416540 | MONSERRATE FLECHA,FRANK | Address on file | | | | | |
| 2405462 | MONSERRATE ROBLES,SARA | Address on file | | | | | |
| 2412943 | MONSERRATE VICENS,NILSA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417671 | MONT RIVERA,VIONETTE Y | Address on file | | | | | |
| 2409034 | MONTALBAN RIVERA,ANTONIO | Address on file | | | | | |
| 2419864 | MONTALBAN ROMAN,PEDRO L | Address on file | | | | | |
| 2403624 | MONTALNEZ DIEPPA,MILAGROS | Address on file | | | | | |
| 2421928 | MONTALVO APONTE,LISANDRA | Address on file | | | | | |
| 2417253 | MONTALVO ARROYO,DOMINGO | Address on file | | | | | |
| 2404038 | MONTALVO BURGOS,MYRIAM A | Address on file | | | | | |
| 2408234 | MONTALVO CARLO,NANCY | Address on file | | | | | |
| 2420142 | MONTALVO CARRASQUILLO,HAYDEE | Address on file | | | | | |
| 2421212 | MONTALVO CARRIL,MIGDALIA | Address on file | | | | | |
| 2405598 | MONTALVO CASIANO,MARIA M | Address on file | | | | | |
| 2416950 | MONTALVO CASIANO,NOEMI | Address on file | | | | | |
| 2404777 | MONTALVO CASIANO,NORMA | Address on file | | | | | |
| 2418229 | MONTALVO CINTRON,FRANCES M | Address on file | | | | | |
| 2416453 | MONTALVO COLLAZO,MARIA | Address on file | | | | | |
| 2415701 | MONTALVO FELICIANO,JUANA | Address on file | | | | | |
| 2404804 | MONTALVO FERRER,AITZA M | Address on file | | | | | |
| 2401811 | MONTALVO FLORES,ELIA | Address on file | | | | | |
| 2413336 | MONTALVO GONZALEZ,MARIA E | Address on file | | | | | |
| 2404126 | MONTALVO GUZMAN,EFRAIN | Address on file | | | | | |
| 2401207 | MONTALVO GUZMAN,HERIBERTO | Address on file | | | | | |
| 2400310 | MONTALVO JUSINO,LEIDA DEL C | Address on file | | | | | |
| 2401194 | MONTALVO JUSINO,SALVADORA | Address on file | | | | | |
| 2412754 | MONTALVO LOPEZ,GRACIELA | Address on file | | | | | |
| 2406119 | MONTALVO LOPEZ,MARIA M | Address on file | | | | | |
| 2420007 | MONTALVO MANZANET,JOSE N | Address on file | | | | | |
| 2401869 | MONTALVO MARTELL,VIDAL | Address on file | | | | | |
| 2415473 | MONTALVO MARTINEZ,EDGAR N | Address on file | | | | | |
| 2419151 | MONTALVO MEDINA,MAYRA | Address on file | | | | | |
| 2406772 | MONTALVO MELENDEZ,VIRGINIA M | Address on file | | | | | |
| 2406241 | MONTALVO MENDEZ,IVAN | Address on file | | | | | |
| 2408853 | MONTALVO MONTALVO,MARIA V | Address on file | | | | | |
| 2413951 | MONTALVO MONTALVO,MARLIN | Address on file | | | | | |
| 2402398 | MONTALVO MONTALVO,PEDRO L | Address on file | | | | | |
| 2403870 | MONTALVO MONTES,LILLIAN M | Address on file | | | | | |
| 2408388 | MONTALVO NIEVES,RUTH I | Address on file | | | | | |
| 2416520 | MONTALVO NUNCI,LUZ A | Address on file | | | | | |
| 2399863 | MONTALVO ORTIZ,AUREA | Address on file | | | | | |
| 2415278 | MONTALVO OTANO,YAMIL | Address on file | | | | | |
| 2410256 | MONTALVO PADILLA,BRUNILDA | Address on file | | | | | |
| 2422531 | MONTALVO PADILLA,EMILDA | Address on file | | | | | |
| 2402226 | MONTALVO PADILLA,OLGA I | Address on file | | | | | |
| 2403101 | MONTALVO PADRO,CESAR | Address on file | | | | | |
| 2407998 | MONTALVO REYES,LILLIAN | Address on file | | | | | |
| 2404986 | MONTALVO RIVERA,ANGEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 266 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410873 | MONTALVO RIVERA,FRANCISCA | Address on file | | | | | |
| 2422067 | MONTALVO RIVERA,NILSA | Address on file | | | | | |
| 2410530 | MONTALVO RIVERA,SONIA | Address on file | | | | | |
| 2418722 | MONTALVO RIVERA,ZAIDA | Address on file | | | | | |
| 2418130 | MONTALVO RODRIGUEZ,EMILIO | Address on file | | | | | |
| 2412446 | MONTALVO RODRIGUEZ,IRIS A | Address on file | | | | | |
| 2401297 | MONTALVO RODRIGUEZ,ROSA N | Address on file | | | | | |
| 2417306 | MONTALVO RODRIGUEZ,SONIA | Address on file | | | | | |
| 2415319 | MONTALVO ROJAS,CARMEN | Address on file | | | | | |
| 2412034 | MONTALVO ROJAS,RALPHIS | Address on file | | | | | |
| 2401309 | MONTALVO ROSARIO,NEREIDA L | Address on file | | | | | |
| 2416627 | MONTALVO SAEZ,SONIA | Address on file | | | | | |
| 2412371 | MONTALVO SANCHEZ,LUISA M | Address on file | | | | | |
| 2409978 | MONTALVO SANTIAGO,AGNES | Address on file | | | | | |
| 2406135 | MONTALVO SANTIAGO,GLORIA E | Address on file | | | | | |
| 2413567 | MONTALVO SANTIAGO,LIZA E | Address on file | | | | | |
| 2418148 | MONTALVO VAZQUEZ,MARIANA | Address on file | | | | | |
| 2411351 | MONTALVO VAZQUEZ,NILDA | Address on file | | | | | |
| 2418701 | MONTALVO VEGA,VIRGEN M | Address on file | | | | | |
| 2401874 | MONTALVO VELEZ,GISELDA | Address on file | | | | | |
| 2420118 | MONTANEZ ANDINO,ISIDRA | Address on file | | | | | |
| 2401225 | MONTANEZ ANDINO,JOSE S | Address on file | | | | | |
| 2419709 | MONTANEZ APONTE,TERESA | Address on file | | | | | |
| 2417279 | MONTANEZ CRUZ,MARIA D | Address on file | | | | | |
| 2412946 | MONTANEZ DIAZ,CARMEN L | Address on file | | | | | |
| 2401354 | MONTANEZ DONES,MARIA | Address on file | | | | | |
| 2409246 | MONTANEZ FELICIANO,LUZ D | Address on file | | | | | |
| 2408522 | MONTANEZ FERNANDEZ,MARIA T | Address on file | | | | | |
| 2411290 | MONTANEZ FONTANEZ,RUTH | Address on file | | | | | |
| 2411333 | MONTANEZ GOMEZ,ESMERALDA | Address on file | | | | | |
| 2414058 | MONTANEZ HENRIQUEZ,NORMA | Address on file | | | | | |
| 2409658 | MONTANEZ MALDONADO,ANDRES | Address on file | | | | | |
| 2416042 | MONTANEZ MARCANO,MARIA L | Address on file | | | | | |
| 2406017 | MONTANEZ MARRERO,LILLIAM | Address on file | | | | | |
| 2409865 | MONTANEZ MARTINEZ,CARMEN S | Address on file | | | | | |
| 2403718 | MONTANEZ MARTINEZ,SONIA M | Address on file | | | | | |
| 2410975 | MONTANEZ MATTA,MYRNA | Address on file | | | | | |
| 2413526 | MONTANEZ MEDINA,EDWIN | Address on file | | | | | |
| 2413811 | MONTANEZ MORALES,LUIS R | Address on file | | | | | |
| 2408480 | MONTANEZ MORALES,LUZ M | Address on file | | | | | |
| 2413182 | MONTANEZ MUNIZ,CARMEN | Address on file | | | | | |
| 2418204 | MONTANEZ OCASIO,MARGARITA | Address on file | | | | | |
| 2400082 | MONTANEZ OQUENDO,MARIA M | Address on file | | | | | |
| 2419433 | MONTANEZ RIVERA,ARELYS | Address on file | | | | | |
| 2418717 | MONTANEZ RODRIGUEZ,HAYDEE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419651 | MONTANEZ RODRIGUEZ,ROSA E | Address on file | | | | | |
| 2405597 | MONTANEZ SANTANA,EDWIN O | Address on file | | | | | |
| 2407272 | MONTANEZ SANTOS,EDWIN | Address on file | | | | | |
| 2420639 | MONTANEZ SERRANO,JUANITA | Address on file | | | | | |
| 2410625 | MONTANEZ SUAREZ,PAULINA | Address on file | | | | | |
| 2416736 | MONTANEZ TORRES,MYRIAM J | Address on file | | | | | |
| 2411957 | MONTANEZ TRINIDAD,RAQUEL I | Address on file | | | | | |
| 2417385 | MONTANEZ VARGAS,NOEMI | Address on file | | | | | |
| 2412636 | MONTANO TORRES,VIVIAN | Address on file | | | | | |
| 2405707 | MONTENEGRO ROHENA,JULIA | Address on file | | | | | |
| 2415020 | MONTERO COLLAZO,JEANNETTE | Address on file | | | | | |
| 2402084 | MONTERO COLON,JUDITH | Address on file | | | | | |
| 2419685 | MONTERO COLON,LUZ N | Address on file | | | | | |
| 2418516 | MONTERO DOMENECH,LUIS | Address on file | | | | | |
| 2422096 | MONTERO GONZALEZ,ARMANDO | Address on file | | | | | |
| 2418239 | MONTERO GONZALEZ,SANDRA E | Address on file | | | | | |
| 2408946 | MONTERO MARTINEZ,ADELAIDA | Address on file | | | | | |
| 2418349 | MONTERO MORALES,MARIA I | Address on file | | | | | |
| 2418088 | MONTERO MORALES,MARTA | Address on file | | | | | |
| 2413588 | MONTERO PAGAN,JORGE H | Address on file | | | | | |
| 2403804 | MONTERO RAMOS,EFRAIN | Address on file | | | | | |
| 2418181 | MONTERO RAMOS,ORLANDO | Address on file | | | | | |
| 2407274 | MONTERO ROMAN,EMERITA | Address on file | | | | | |
| 2422932 | MONTERO ROMAN,ENEIDA | Address on file | | | | | |
| 2417136 | MONTERO ROSSY,CARMEN J | Address on file | | | | | |
| 2403872 | MONTERO SOTO,FRANCISCO | Address on file | | | | | |
| 2411429 | MONTERO VELEZ,LONGINO | Address on file | | | | | |
| 2413351 | MONTES ALICEA,PETRA | Address on file | | | | | |
| 2404826 | MONTES ALVARADO,PEDRO A | Address on file | | | | | |
| 2403949 | MONTES ALVAREZ,HIRAM | Address on file | | | | | |
| 2413183 | MONTES ARROYO,ABEL | Address on file | | | | | |
| 2402387 | MONTES ARROYO,MARIA M. | Address on file | | | | | |
| 2410807 | MONTES AVILES,CONCHITA | Address on file | | | | | |
| 2403807 | MONTES CANDELARIA,REYNALDO | Address on file | | | | | |
| 2409471 | MONTES CARIRE,MARISOL | Address on file | | | | | |
| 2420729 | MONTES CINTRON,LETICIA | Address on file | | | | | |
| 2420560 | MONTES CINTRON,LISANDRA | Address on file | | | | | |
| 2412586 | MONTES COLON,ANA I | Address on file | | | | | |
| 2413727 | MONTES COLON,MADELINE A | Address on file | | | | | |
| 2421502 | MONTES COLON,NANCY | Address on file | | | | | |
| 2412084 | MONTES COLON,NYDIA E | Address on file | | | | | |
| 2403480 | MONTES CORDERO,BLANCA N | Address on file | | | | | |
| 2412619 | MONTES CORDERO,CARMEN M | Address on file | | | | | |
| 2405859 | MONTES CORDERO,MARIA L | Address on file | | | | | |
| 2423057 | MONTES DE OCA HERNANDEZ,JULIO A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 268 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411504 | MONTES DE OCA LEBRON,GLADYS | Address on file | | | | | |
| 2411505 | MONTES DE OCA LEBRON,MARTHA | Address on file | | | | | |
| 2419305 | MONTES FIGUEROA,ROSA M | Address on file | | | | | |
| 2414675 | MONTES GARCIA,RICARTE | Address on file | | | | | |
| 2411982 | MONTES GONZALEZ,SONIA I | Address on file | | | | | |
| 2419734 | MONTES MELENDEZ,LYDIA E | Address on file | | | | | |
| 2411817 | MONTES MIRANDA,LUIS R | Address on file | | | | | |
| 2402182 | MONTES MONSEGUR,MARIA I. | Address on file | | | | | |
| 2407751 | MONTES OLIVERAS,ISABEL D | Address on file | | | | | |
| 2414043 | MONTES O'NEILL,FRANCISCO J | Address on file | | | | | |
| 2411486 | MONTES REYNES,LAURA | Address on file | | | | | |
| 2401145 | MONTES RIVERA,CARMEN E | Address on file | | | | | |
| 2402299 | MONTES RODRIGUEZ,CRUZ | Address on file | | | | | |
| 2403462 | MONTES RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2409041 | MONTES RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2420239 | MONTES ROSARIO,IRIS M | Address on file | | | | | |
| 2422667 | MONTES SANTIAGO,LISANDRA I | Address on file | | | | | |
| 2416606 | MONTES VALENTIN,FERNANDO | Address on file | | | | | |
| 2417655 | MONTESINOS MARTINEZ,ISABEL | Address on file | | | | | |
| 2411038 | MONTESINOS SANTIAGO,ALICE A | Address on file | | | | | |
| 2409723 | MONTFORT RODRIGUEZ,IVONNE | Address on file | | | | | |
| 2400734 | MONTIJO ALAMO,JOSE A | Address on file | | | | | |
| 2409954 | MONTIJO ALVELO,GLORIA E | Address on file | | | | | |
| 2408646 | MONTIJO RIVERA,RAMON E | Address on file | | | | | |
| 2400299 | MONTIJO RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2411808 | MONTIJO RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2404670 | MONTIJO SANTA,EVELYN | Address on file | | | | | |
| 2412186 | MONTILLA ARROYO,DOMINGO | Address on file | | | | | |
| 2411872 | MONTOSA GARCIA,CARLOS A | Address on file | | | | | |
| 2421488 | MONTOSA GARCIA,CARMEN H | Address on file | | | | | |
| 2405507 | MONTOYO ROBLES,NOEMI | Address on file | | | | | |
| 2414424 | MORA AGUAYO,AILEEN B | Address on file | | | | | |
| 2402134 | MORA ARROYO,JAIME | Address on file | | | | | |
| 2401435 | MORA BARTOLOMEI,MARIA G. | Address on file | | | | | |
| 2407292 | MORA DELGADO,CASILDA | Address on file | | | | | |
| 2404888 | MORA MORA,JOSEFINA | Address on file | | | | | |
| 2412216 | MORA PABON,AMARILYS L | Address on file | | | | | |
| 2403305 | MORA VELAZQUEZ,CARMEN E | Address on file | | | | | |
| 2400842 | MORA VELAZQUEZ,CARMEN R | Address on file | | | | | |
| 2409562 | MORALES ACOSTA,ESTHER J | Address on file | | | | | |
| 2409261 | MORALES ALBERTORIO,GLADYS | Address on file | | | | | |
| 2406761 | MORALES ALIER,JOSE | Address on file | | | | | |
| 2414855 | MORALES ALVARADO,NORMA | Address on file | | | | | |
| 2406317 | MORALES ANDRADES,MARIA | Address on file | | | | | |
| 2416325 | MORALES ARIZMENDI,ROSA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 269 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404062 | MORALES AROCHO,ANA C | Address on file | | | | | |
| 2419096 | MORALES ARRIETA,GLORIA I | Address on file | | | | | |
| 2411268 | MORALES ARROYO,CARMEN E | Address on file | | | | | |
| 2411264 | MORALES ARROYO,CARMEN L | Address on file | | | | | |
| 2401740 | MORALES ARROYO,EMILIA | Address on file | | | | | |
| 2401904 | MORALES ARROYO,JOSE O | Address on file | | | | | |
| 2414955 | MORALES ARROYO,SONIA I | Address on file | | | | | |
| 2418545 | MORALES ARROYO,WANDA | Address on file | | | | | |
| 2420174 | MORALES ARROYO,ZAIDA M | Address on file | | | | | |
| 2401264 | MORALES AVELLANET,AIXA | Address on file | | | | | |
| 2402918 | MORALES AVILES,ZULMA E | Address on file | | | | | |
| 2405289 | MORALES BAEZ,CARMEN S | Address on file | | | | | |
| 2415706 | MORALES BALSEIRO,SALVADOR | Address on file | | | | | |
| 2416598 | MORALES BATISTA,GLORIA I | Address on file | | | | | |
| 2422776 | MORALES BERMUDEZ,MANUEL | Address on file | | | | | |
| 2418272 | MORALES BERRIOS,GLORIA M | Address on file | | | | | |
| 2418994 | MORALES BERRIOS,JENNIFER | Address on file | | | | | |
| 2415016 | MORALES BERRIOS,NIDIA Z | Address on file | | | | | |
| 2408679 | MORALES BORRERO,SOL M | Address on file | | | | | |
| 2420979 | MORALES CABRERA,CARMEN | Address on file | | | | | |
| 2408319 | MORALES CABRERA,CESAR | Address on file | | | | | |
| 2417242 | MORALES CABRERA,ROSE MARY | Address on file | | | | | |
| 2405923 | MORALES CALDERON,CARMEN N | Address on file | | | | | |
| 2412221 | MORALES CALZADA,MIRIAM | Address on file | | | | | |
| 2418541 | MORALES CAMERON,LUIS F | Address on file | | | | | |
| 2404219 | MORALES CARRASQUILLO,CARMELO | Address on file | | | | | |
| 2400326 | MORALES CARTAGENA,JOSE A | Address on file | | | | | |
| 2420982 | MORALES CASIANO,ROSA B | Address on file | | | | | |
| 2418599 | MORALES CASTRO,GEORGE R | Address on file | | | | | |
| 2405456 | MORALES CASTRO,HECTOR L | Address on file | | | | | |
| 2404259 | MORALES CLASS,CARMEN G | Address on file | | | | | |
| 2418104 | MORALES COLON,CARLOS O | Address on file | | | | | |
| 2411651 | MORALES COLON,EDDA J | Address on file | | | | | |
| 2567076 | MORALES COLON,JOSE L | Address on file | | | | | |
| 2416411 | MORALES COLON,MIGUEL A | Address on file | | | | | |
| 2416794 | MORALES COLON,WANDA I | Address on file | | | | | |
| 2404874 | MORALES CORDERO,FILOMENO | Address on file | | | | | |
| 2405761 | MORALES CORREA,NELSIE | Address on file | | | | | |
| 2409485 | MORALES CORTES,BLANCA L | Address on file | | | | | |
| 2404570 | MORALES CRESPO,NORMA E | Address on file | | | | | |
| 2411345 | MORALES CRUZ,AIDA L | Address on file | | | | | |
| 2412347 | MORALES CRUZ,ANGELA | Address on file | | | | | |
| 2421205 | MORALES CRUZ,IVETTE M | Address on file | | | | | |
| 2413233 | MORALES CRUZ,JOSE L | Address on file | | | | | |
| 2423168 | MORALES CRUZ,LYDIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413601 | MORALES CRUZ,NANNETTE | Address on file | | | | | |
| 2412730 | MORALES DEL TORO,DIANA L | Address on file | | | | | |
| 2409900 | MORALES DELGADO,FELICITA | Address on file | | | | | |
| 2401209 | MORALES DELGADO,LUZ H | Address on file | | | | | |
| 2406463 | MORALES DELGADO,PETRA | Address on file | | | | | |
| 2405686 | MORALES DETRES,LIANA R | Address on file | | | | | |
| 2404030 | MORALES DIAZ,HAYDEE | Address on file | | | | | |
| 2422808 | MORALES DIAZ,NAYDA E | Address on file | | | | | |
| 2418703 | MORALES DIAZ,TERESITA | Address on file | | | | | |
| 2416437 | MORALES DILAN,MAYNA | Address on file | | | | | |
| 2422056 | MORALES DOBLE,DORIS N | Address on file | | | | | |
| 2410704 | MORALES DOMINGUEZ,JAIME L | Address on file | | | | | |
| 2420433 | MORALES DOMINGUEZ,RAMON A | Address on file | | | | | |
| 2410372 | MORALES DONES,ELIZABETH | Address on file | | | | | |
| 2409977 | MORALES DURAND,JESUS | Address on file | | | | | |
| 2408669 | MORALES ESPINOSA,MANUEL J | Address on file | | | | | |
| 2413067 | MORALES EXCIA,MARGARITA | Address on file | | | | | |
| 2406773 | MORALES FELICIANO,DIANA | Address on file | | | | | |
| 2419978 | MORALES FELICIANO,ROUSY E | Address on file | | | | | |
| 2400729 | MORALES FERNANDEZ,AUSBERTO | Address on file | | | | | |
| 2403413 | MORALES FIGUEROA,BETSY L | Address on file | | | | | |
| 2421819 | MORALES FIGUEROA,CARMEN A | Address on file | | | | | |
| 2405599 | MORALES FIGUEROA,EVELYN | Address on file | | | | | |
| 2411019 | MORALES FIGUEROA,JANETTE | Address on file | | | | | |
| 2416433 | MORALES FIGUEROA,MARGARITA | Address on file | | | | | |
| 2406185 | MORALES FIGUEROA,MILDRED | Address on file | | | | | |
| 2413684 | MORALES FIGUEROA,NORMA I | Address on file | | | | | |
| 2404463 | MORALES FIGUEROA,SYLVIA E. | Address on file | | | | | |
| 2408725 | MORALES FIGUEROA,ZORAIDA | Address on file | | | | | |
| 2413450 | MORALES FLORES,SANTOS | Address on file | | | | | |
| 2421772 | MORALES FUENTES,FLORA H | Address on file | | | | | |
| 2403330 | MORALES FUENTES,GLADYS | Address on file | | | | | |
| 2410979 | MORALES GALARZA,ANA L | Address on file | | | | | |
| 2412695 | MORALES GARAY,TOMAS A | Address on file | | | | | |
| 2410957 | MORALES GARCIA,HAZEL | Address on file | | | | | |
| 2420093 | MORALES GASCOT,ELIEZER | Address on file | | | | | |
| 2414386 | MORALES GONZALEZ,CARMEN S | Address on file | | | | | |
| 2422783 | MORALES GONZALEZ,CARMENCITA | Address on file | | | | | |
| 2402287 | MORALES GONZALEZ,HILDA I | Address on file | | | | | |
| 2412986 | MORALES GONZALEZ,LUZ E | Address on file | | | | | |
| 2405422 | MORALES GONZALEZ,ROSA A | Address on file | | | | | |
| 2407361 | MORALES GONZALEZ,SANTA E | Address on file | | | | | |
| 2417231 | MORALES GONZALEZ,YOLANDA | Address on file | | | | | |
| 2401174 | MORALES GUEVARA,MILAGROS E | Address on file | | | | | |
| 2402961 | MORALES GUZMAN,CARMEN L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418631 | MORALES HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2422553 | MORALES HERNANDEZ,EMMA | Address on file | | | | | |
| 2417301 | MORALES HERNANDEZ,FRANCISCA | Address on file | | | | | |
| 2402194 | MORALES HERNANDEZ,JOSE E | Address on file | | | | | |
| 2419134 | MORALES HERNANDEZ,MARIA P | Address on file | | | | | |
| 2402038 | MORALES HERRERA,CARMEN V | Address on file | | | | | |
| 2408053 | MORALES HERRERA,MIGUEL | Address on file | | | | | |
| 2409141 | MORALES IRIZARRY,IRIS M | Address on file | | | | | |
| 2400075 | MORALES IRIZARRY,LUZ M | Address on file | | | | | |
| 2400242 | MORALES IRIZARRY,LUZ S | Address on file | | | | | |
| 2410253 | MORALES IRIZARRY,PABLO | Address on file | | | | | |
| 2412525 | MORALES JUAN,VICTOR M | Address on file | | | | | |
| 2409578 | MORALES KUILAN,LYDIA P | Address on file | | | | | |
| 2421024 | MORALES LASANTA,AIDA L | Address on file | | | | | |
| 2412051 | MORALES LEBRON,DEBORAH L | Address on file | | | | | |
| 2420557 | MORALES LEBRON,PRISCILLA | Address on file | | | | | |
| 2418784 | MORALES LEON,YOLANDA | Address on file | | | | | |
| 2416446 | MORALES LLANOS,JOSE | Address on file | | | | | |
| 2408117 | MORALES LOPEZ,EDDIE J | Address on file | | | | | |
| 2411968 | MORALES LOPEZ,MARILYN | Address on file | | | | | |
| 2410851 | MORALES LOPEZ,MARTA L | Address on file | | | | | |
| 2408290 | MORALES LOPEZ,MILAGROS | Address on file | | | | | |
| 2411806 | MORALES LOPEZ,URSULA | Address on file | | | | | |
| 2401399 | MORALES LOZADA,ANGEL | Address on file | | | | | |
| 2400643 | MORALES LUGO,IRSA | Address on file | | | | | |
| 2404294 | MORALES LUGO,NATIVIDAD | Address on file | | | | | |
| 2418760 | MORALES LUNA,LAURA | Address on file | | | | | |
| 2419468 | MORALES MALDONADO,MARIA DEL C | Address on file | | | | | |
| 2422453 | MORALES MALDONADO,SANTOS | Address on file | | | | | |
| 2414426 | MORALES MANGUAL,JANET | Address on file | | | | | |
| 2412845 | MORALES MARIN,HECTOR L | Address on file | | | | | |
| 2412316 | MORALES MARIN,ROSA I | Address on file | | | | | |
| 2400005 | MORALES MARQUEZ,ANTONIA | Address on file | | | | | |
| 2402037 | MORALES MARQUEZ,CELENIA | Address on file | | | | | |
| 2419024 | MORALES MARRERO,MARIA DEL C | Address on file | | | | | |
| 2419060 | MORALES MARRERO,RAUL A | Address on file | | | | | |
| 2413445 | MORALES MARTE,MITZI | Address on file | | | | | |
| 2415880 | MORALES MARTINEZ,GISELA | Address on file | | | | | |
| 2417316 | MORALES MARTINEZ,MIRIAM | Address on file | | | | | |
| 2403606 | MORALES MARTINEZ,NELLY I | Address on file | | | | | |
| 2404730 | MORALES MATIAS,ROSA M | Address on file | | | | | |
| 2422630 | MORALES MATOS,ERMES | Address on file | | | | | |
| 2417965 | MORALES MATOS,FRANCISCA | Address on file | | | | | |
| 2401124 | MORALES MELECIO,MYRTA | Address on file | | | | | |
| 2423077 | MORALES MENDEZ,CARLOS I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421381 | MORALES MOLL,FELIPE | Address on file | | | | | |
| 2410005 | MORALES MONTALVO,MARTINA | Address on file | | | | | |
| 2413733 | MORALES MORA,XAE DE LOS A | Address on file | | | | | |
| 2402848 | MORALES MORALES,ELBA | Address on file | | | | | |
| 2400296 | MORALES MORALES,ENID | Address on file | | | | | |
| 2409009 | MORALES MORALES,ESTHER B | Address on file | | | | | |
| 2404702 | MORALES MORALES,IRIS M | Address on file | | | | | |
| 2408062 | MORALES MORALES,IRMA I | Address on file | | | | | |
| 2418948 | MORALES MORALES,IVETTE | Address on file | | | | | |
| 2404680 | MORALES MORALES,JANETTE | Address on file | | | | | |
| 2421443 | MORALES MORALES,LILLIAN | Address on file | | | | | |
| 2404845 | MORALES MORALES,MINERVA | Address on file | | | | | |
| 2403933 | MORALES MORALES,NAYDA R | Address on file | | | | | |
| 2415663 | MORALES MORALES,NELLY H | Address on file | | | | | |
| 2416835 | MORALES MORALES,NILSA J | Address on file | | | | | |
| 2403678 | MORALES MORALES,YOLANDA M | Address on file | | | | | |
| 2408663 | MORALES MUNIZ,RAMONITA | Address on file | | | | | |
| 2411591 | MORALES NEGRON,SILMA | Address on file | | | | | |
| 2411061 | MORALES NIEVES,JULIA | Address on file | | | | | |
| 2400369 | MORALES NIEVES,LEA | Address on file | | | | | |
| 2400002 | MORALES NIEVES,RAQUEL | Address on file | | | | | |
| 2421848 | MORALES NOEZ,WILFREDO | Address on file | | | | | |
| 2416144 | MORALES NUNEZ,NILSA | Address on file | | | | | |
| 2419656 | MORALES OQUENDO,EMILIANO | Address on file | | | | | |
| 2405448 | MORALES ORTEGA,CARMEN R | Address on file | | | | | |
| 2413991 | MORALES ORTEGA,MARIA DEL R | Address on file | | | | | |
| 2412654 | MORALES ORTEGA,SANDRA M | Address on file | | | | | |
| 2406649 | MORALES ORTIZ,MARIA E | Address on file | | | | | |
| 2410557 | MORALES ORTIZ,MARIA M | Address on file | | | | | |
| 2406075 | MORALES ORTIZ,MIRIAM | Address on file | | | | | |
| 2400974 | MORALES ORTIZ,RAMON | Address on file | | | | | |
| 2403987 | MORALES OSORIO,MERCEDES | Address on file | | | | | |
| 2417953 | MORALES PABON,CARMEN D | Address on file | | | | | |
| 2421900 | MORALES PABON,IRAIDA | Address on file | | | | | |
| 2417530 | MORALES PACHECO,GLORIA M | Address on file | | | | | |
| 2403687 | MORALES PADILLA,DAMIAN | Address on file | | | | | |
| 2417414 | MORALES PENALOZA,GLORIA M | Address on file | | | | | |
| 2413582 | MORALES PEREZ,ALINA | Address on file | | | | | |
| 2417799 | MORALES PEREZ,DORIS | Address on file | | | | | |
| 2416601 | MORALES PEREZ,MILTON | Address on file | | | | | |
| 2408904 | MORALES PEREZ,SILVIA | Address on file | | | | | |
| 2410802 | MORALES PIEVE,ROSANA DEL C | Address on file | | | | | |
| 2408144 | MORALES PINERO,ANGELA | Address on file | | | | | |
| 2421407 | MORALES PINTO,TULA | Address on file | | | | | |
| 2409359 | MORALES PIZARRO,HECTOR R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414419 | MORALES QUINONES,AIDA E | Address on file | | | | | |
| 2406013 | MORALES QUINONES,MAGDA I | Address on file | | | | | |
| 2410809 | MORALES QUINTANA,AIDA | Address on file | | | | | |
| 2405045 | MORALES QUINTANA,BLANCA I | Address on file | | | | | |
| 2422690 | MORALES QUINTERO,FRANCES | Address on file | | | | | |
| 2419647 | MORALES RAMIREZ,GRISSEL | Address on file | | | | | |
| 2418329 | MORALES RAMIREZ,IRMA I | Address on file | | | | | |
| 2407531 | MORALES RAMIREZ,ROSA | Address on file | | | | | |
| 2421859 | MORALES RAMOS,AWILDA | Address on file | | | | | |
| 2405832 | MORALES RAMOS,CARMEN L | Address on file | | | | | |
| 2408523 | MORALES RAMOS,ELBA I | Address on file | | | | | |
| 2417911 | MORALES RAMOS,SONIA M | Address on file | | | | | |
| 2405073 | MORALES RAMOS,VIRGINIA | Address on file | | | | | |
| 2405916 | MORALES RIOS,ELISA | Address on file | | | | | |
| 2403607 | MORALES RIOS,ZORAIDA | Address on file | | | | | |
| 2415231 | MORALES RIVERA,ADALIA | Address on file | | | | | |
| 2405783 | MORALES RIVERA,ALMA N | Address on file | | | | | |
| 2405231 | MORALES RIVERA,BENJAMIN | Address on file | | | | | |
| 2411355 | MORALES RIVERA,EDITH | Address on file | | | | | |
| 2415937 | MORALES RIVERA,EFRAIN | Address on file | | | | | |
| 2409236 | MORALES RIVERA,ERMELINDA | Address on file | | | | | |
| 2411993 | MORALES RIVERA,ERMELINDA | Address on file | | | | | |
| 2411050 | MORALES RIVERA,ESPERANZA | Address on file | | | | | |
| 2422797 | MORALES RIVERA,EVA L. | Address on file | | | | | |
| 2416309 | MORALES RIVERA,HEROILDA | Address on file | | | | | |
| 2413267 | MORALES RIVERA,HIRAM | Address on file | | | | | |
| 2417030 | MORALES RIVERA,IRMA | Address on file | | | | | |
| 2423049 | MORALES RIVERA,JOSE | Address on file | | | | | |
| 2422035 | MORALES RIVERA,JOSE A | Address on file | | | | | |
| 2408451 | MORALES RIVERA,LICET | Address on file | | | | | |
| 2410652 | MORALES RIVERA,LUCIA | Address on file | | | | | |
| 2423091 | MORALES RIVERA,MARIA | Address on file | | | | | |
| 2402291 | MORALES RIVERA,MARIA DE L. | Address on file | | | | | |
| 2420731 | MORALES RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2412994 | MORALES RIVERA,MIGUEL A | Address on file | | | | | |
| 2413338 | MORALES RIVERA,ROSA I | Address on file | | | | | |
| 2413438 | MORALES RIVERA,RUTH M | Address on file | | | | | |
| 2417806 | MORALES RIVERA,YOLANDA | Address on file | | | | | |
| 2408175 | MORALES RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2403455 | MORALES RODRIGUEZ,ELSIE | Address on file | | | | | |
| 2422518 | MORALES RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2406386 | MORALES RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2416692 | MORALES RODRIGUEZ,GABRIEL | Address on file | | | | | |
| 2412787 | MORALES RODRIGUEZ,GEORGINA | Address on file | | | | | |
| 2415234 | MORALES RODRIGUEZ,IRAIDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413097 | MORALES RODRIGUEZ,IRMA | Address on file | | | | | |
| 2407577 | MORALES RODRIGUEZ,JAMES R | Address on file | | | | | |
| 2421783 | MORALES RODRIGUEZ,JUAN A | Address on file | | | | | |
| 2422004 | MORALES RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2411066 | MORALES RODRIGUEZ,MAYRA DEL C | Address on file | | | | | |
| 2421233 | MORALES RODRIGUEZ,OLGA | Address on file | | | | | |
| 2420596 | MORALES RODRIGUEZ,RAMONITA | Address on file | | | | | |
| 2417938 | MORALES RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2413701 | MORALES ROLON,MARIA J | Address on file | | | | | |
| 2408598 | MORALES ROLON,YOLANDA I | Address on file | | | | | |
| 2412951 | MORALES ROMAN,MARY LOU | Address on file | | | | | |
| 2407208 | MORALES ROMAN,WANDA I | Address on file | | | | | |
| 2404281 | MORALES ROMERO,SOCORRO | Address on file | | | | | |
| 2411821 | MORALES ROSA,JUANITA E | Address on file | | | | | |
| 2419259 | MORALES ROSARIO,JAIME | Address on file | | | | | |
| 2422052 | MORALES ROSARIO,JORGE | Address on file | | | | | |
| 2402412 | MORALES ROSARIO,LOURDES DEL C | Address on file | | | | | |
| 2416116 | MORALES ROSARIO,NAYDA I | Address on file | | | | | |
| 2415643 | MORALES RUBERO,ANIBAL | Address on file | | | | | |
| 2419192 | MORALES RUIZ,JUAN | Address on file | | | | | |
| 2415081 | MORALES RUIZ,SOL A | Address on file | | | | | |
| 2411394 | MORALES RULLAN,ROSEDIM J | Address on file | | | | | |
| 2411235 | MORALES SANCHEZ,ARLENE I | Address on file | | | | | |
| 2421800 | MORALES SANCHEZ,ELSIE A | Address on file | | | | | |
| 2405987 | MORALES SANCHEZ,FRANCISCO | Address on file | | | | | |
| 2404295 | MORALES SANCHEZ,MARIA | Address on file | | | | | |
| 2403161 | MORALES SANCHEZ,MILAGROS | Address on file | | | | | |
| 2410046 | MORALES SANCHEZ,SONIA I | Address on file | | | | | |
| 2413618 | MORALES SANTANA,NORMA I | Address on file | | | | | |
| 2410343 | MORALES SANTIAGO,EVA | Address on file | | | | | |
| 2405905 | MORALES SANTIAGO,GAMALIEL | Address on file | | | | | |
| 2404385 | MORALES SANTIAGO,JOSE L | Address on file | | | | | |
| 2421425 | MORALES SANTIAGO,LOURDES | Address on file | | | | | |
| 2410618 | MORALES SANTIAGO,MARGARITA | Address on file | | | | | |
| 2410299 | MORALES SANTIAGO,TEOFILO | Address on file | | | | | |
| 2414672 | MORALES SANTIAGO,ZOBEIDA | Address on file | | | | | |
| 2403234 | MORALES SANTIAGO,ZORAIDA | Address on file | | | | | |
| 2407197 | MORALES SANTOS,CRUZ M | Address on file | | | | | |
| 2413443 | MORALES SEPULVEDA,MILAGROS | Address on file | | | | | |
| 2418577 | MORALES SEVILLA,MILAGROS | Address on file | | | | | |
| 2406324 | MORALES SOTO,FELIX | Address on file | | | | | |
| 2420615 | MORALES SOTO,IVETTE M | Address on file | | | | | |
| 2419687 | MORALES TIRADO,JAVIERA | Address on file | | | | | |
| 2406430 | MORALES TIRADO,MARTA | Address on file | | | | | |
| 2404554 | MORALES TIRADO,PROVIDENCIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400108 | MORALES TORRES,ABAITA | Address on file | | | | | |
| 2422200 | MORALES TORRES,ALICIA DE LOS A | Address on file | | | | | |
| 2414114 | MORALES TORRES,ANDREITA | Address on file | | | | | |
| 2422363 | MORALES TORRES,ANGEL A | Address on file | | | | | |
| 2402476 | MORALES TORRES,ANGELICA | Address on file | | | | | |
| 2411353 | MORALES TORRES,GLADYS | Address on file | | | | | |
| 2403909 | MORALES TORRES,JOSEFINA | Address on file | | | | | |
| 2419142 | MORALES TORRES,MARIA V | Address on file | | | | | |
| 2420748 | MORALES TORRES,PETRA E | Address on file | | | | | |
| 2406069 | MORALES TORRES,YOLANDA | Address on file | | | | | |
| 2404844 | MORALES VARGAS,MABEL | Address on file | | | | | |
| 2403924 | MORALES VAZQUEZ,AIDA I | Address on file | | | | | |
| 2416548 | MORALES VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2411481 | MORALES VAZQUEZ,MARISOL | Address on file | | | | | |
| 2406216 | MORALES VELAZQUEZ,DELIA | Address on file | | | | | |
| 2405755 | MORALES VELAZQUEZ,JULIA | Address on file | | | | | |
| 2407118 | MORALES VELAZQUEZ,RICHARD | Address on file | | | | | |
| 2419710 | MORALES VELEZ,ENVINIA | Address on file | | | | | |
| 2410539 | MORALES VELLON,ELBA N | Address on file | | | | | |
| 2418045 | MORALES VILLANUEVA,ANA D | Address on file | | | | | |
| 2413592 | MORALES VILLANUEVA,SANTA I | Address on file | | | | | |
| 2401804 | MORALES,PATRICIO A | Address on file | | | | | |
| 2400792 | MORAN GONZALEZ,RAFAEL | Address on file | | | | | |
| 2406636 | MORAN MIRANDA,HILDA | Address on file | | | | | |
| 2417973 | MORAN OJEDA,ELIZABETH | Address on file | | | | | |
| 2404115 | MORAN RIVERA,BERNARDO | Address on file | | | | | |
| 2422611 | MORAN RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2421964 | MORAN SERRANO,RAMON E | Address on file | | | | | |
| 2417947 | MOREIRA ALLENDE,PEDRO | Address on file | | | | | |
| 2417873 | MOREIRA RIVERA,ROBERTO | Address on file | | | | | |
| 2402807 | MOREL ALVARADO,ROBERTO | Address on file | | | | | |
| 2416063 | MOREL RIVERA,BEVERLY | Address on file | | | | | |
| 2418337 | MORELL ALOMAR,JULIA | Address on file | | | | | |
| 2401329 | MORELL LOPEZ,ANA E | Address on file | | | | | |
| 2406628 | MORELL MARTELL,CARLOS M | Address on file | | | | | |
| 2405493 | MORELL MARTELL,JUDITH | Address on file | | | | | |
| 2422405 | MORELL ROSADO,DIELMA | Address on file | | | | | |
| 2410262 | MORELLES RIVERA,DALILA | Address on file | | | | | |
| 2412317 | MORELLES RIVERA,MIGDALIA | Address on file | | | | | |
| 2420881 | MORENO ACOSTA,MARIA S | Address on file | | | | | |
| 2405399 | MORENO AGOSTO,MARISOL | Address on file | | | | | |
| 2423164 | MORENO ALONSO,EDWARD | Address on file | | | | | |
| 2420107 | MORENO CINTRON,EDA M | Address on file | | | | | |
| 2417552 | MORENO CINTRON,MARTA M | Address on file | | | | | |
| 2421369 | MORENO CUADRADO,MYRNA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418695 | MORENO DE JESUS,IRIS E | Address on file | | | | | |
| 2411700 | MORENO GONZALEZ,IVAN | Address on file | | | | | |
| 2416639 | MORENO MELCHOR,MARIA | Address on file | | | | | |
| 2401288 | MORENO MONTALVO,ROBERTO | Address on file | | | | | |
| 2417424 | MORENO PANTOJA,ROSA R | Address on file | | | | | |
| 2402430 | MORENO PEREZ,GILBERTO | Address on file | | | | | |
| 2415271 | MORENO RAMOS,WILLIAM | Address on file | | | | | |
| 2407306 | MORENO RODRIGUEZ,ALFREDO | Address on file | | | | | |
| 2406728 | MORENO RODRIGUEZ,LUZ D | Address on file | | | | | |
| 2408012 | MORENO ROSARIO,WILLIAM | Address on file | | | | | |
| 2411753 | MORENO SALTARES,LILLIAM | Address on file | | | | | |
| 2417906 | MORENO SOTO,AURELIO | Address on file | | | | | |
| 2419090 | MORENO SOTO,IRMA T | Address on file | | | | | |
| 2401139 | MORENO TORRES,RAQUEL | Address on file | | | | | |
| 2413263 | MORENO VEGA,LUZ A | Address on file | | | | | |
| 2410739 | MORERA RIVERA,LEIDA | Address on file | | | | | |
| 2421077 | MORET RODRIGUEZ,CHARLES H | Address on file | | | | | |
| 2411830 | MORET VELAZQUEZ,MIGDALIA | Address on file | | | | | |
| 2402514 | MOREU MUNOZ,CARMEN R | Address on file | | | | | |
| 2402353 | MOREU PEREZ,EILEEN A | Address on file | | | | | |
| 2404772 | MORI RODRIGUEZ,ANGEL A | Address on file | | | | | |
| 2413371 | MORI RODRIGUEZ,ENID A | Address on file | | | | | |
| 2421616 | MORRABAL CINTRON,JUANITA | Address on file | | | | | |
| 2417258 | MORRABAL SANTIAGO,MARTA | Address on file | | | | | |
| 2419692 | MOTTA COLON,ELBA | Address on file | | | | | |
| 2400110 | MOTTA ESCOBAR,HECTOR | Address on file | | | | | |
| 2416526 | MOTTA OQUENDO,DOMINGA | Address on file | | | | | |
| 2403977 | MOURA CASTELLAR,NANCY I | Address on file | | | | | |
| 2403755 | MOURA GRACIA,ADA E | Address on file | | | | | |
| 2402833 | MOYA BENIQUEZ,AWILDA | Address on file | | | | | |
| 2411676 | MOYA CRUZ,MARIBEL | Address on file | | | | | |
| 2415059 | MOYA CUEVAS,CARMEN E | Address on file | | | | | |
| 2416700 | MOYET DE LEON,CLARA | Address on file | | | | | |
| 2413224 | MOYET DE LEON,VIRGINIA | Address on file | | | | | |
| 2405240 | MOYET FELIX,FRANCISCA | Address on file | | | | | |
| 2418725 | MOYET MELENDEZ,MARIA E | Address on file | | | | | |
| 2421834 | MOYETT CARRASQUILLO,VIVIAN | Address on file | | | | | |
| 2414923 | MOYETT MARTINEZ,GLADYS | Address on file | | | | | |
| 2416385 | MOZCO STERLING,OLGA | Address on file | | | | | |
| 2419721 | MUJICA BAUZO,JOSEFINA | Address on file | | | | | |
| 2419254 | MUJICA BAUZO,MARISOL | Address on file | | | | | |
| 2416776 | MUJICA DEL VALLE,MAGDA N | Address on file | | | | | |
| 2414480 | MUJICA VAZQUEZ,FRANCISCO | Address on file | | | | | |
| 2409768 | MULER RODRIGUEZ,LUIS | Address on file | | | | | |
| 2409314 | MULER RODRIGUEZ,LUZ E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 277 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410647 | MULER RODRIGUEZ,LUZ V | Address on file | | | | | |
| 2410648 | MULER RODRIGUEZ,MAYRA L | Address on file | | | | | |
| 2409655 | MULERO CABRERA,ROSAURA | Address on file | | | | | |
| 2410646 | MULERO CUADRA,MADELINE | Address on file | | | | | |
| 2407419 | MULERO CUADRA,MARITZA | Address on file | | | | | |
| 2413322 | MULERO DIAZ,ZENAIDA | Address on file | | | | | |
| 2414600 | MULERO MARTINEZ,MILDRED | Address on file | | | | | |
| 2408952 | MULERO PORTELA,ANA R | Address on file | | | | | |
| 2413593 | MULERO VAZQUEZ,MARIA M | Address on file | | | | | |
| 2415036 | MULLER RODRIGUEZ,MARCIA M | Address on file | | | | | |
| 2410333 | MULLER RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2416781 | MUNDO BIRRIEL,ALMA E | Address on file | | | | | |
| 2406310 | MUNERA ROSA,MARLYN A | Address on file | | | | | |
| 2415562 | MUNET MALDONADO,RAFAEL A | Address on file | | | | | |
| 2401172 | MUNIZ ACEVEDO,JOSE | Address on file | | | | | |
| 2413744 | MUNIZ ARROYO,CLARIBET | Address on file | | | | | |
| 2412320 | MUNIZ BADILLO,MARYLIN | Address on file | | | | | |
| 2418315 | MUNIZ BERDEGUEZ,MILAGROS | Address on file | | | | | |
| 2419564 | MUNIZ BETANCOURT,SANDRA | Address on file | | | | | |
| 2406184 | MUNIZ BONILLA,FELIPE | Address on file | | | | | |
| 2417890 | MUNIZ CAMACHO,ANA | Address on file | | | | | |
| 2420162 | MUNIZ CRUZ,CARMEN G | Address on file | | | | | |
| 2401427 | MUNIZ DIAZ,ELIAS | Address on file | | | | | |
| 2416072 | MUNIZ DIAZ,MAYRA | Address on file | | | | | |
| 2400863 | MUNIZ DIAZ,PEDRO | Address on file | | | | | |
| 2418005 | MUNIZ GARCIA,LUIS F | Address on file | | | | | |
| 2408516 | MUNIZ GARCIA,MIGDALIA | Address on file | | | | | |
| 2417244 | MUNIZ GONZALEZ,JORGE L | Address on file | | | | | |
| 2409417 | MUNIZ GONZALEZ,MONSERRATE | Address on file | | | | | |
| 2414813 | MUNIZ HERNANDEZ,NEREIDA | Address on file | | | | | |
| 2407591 | MUNIZ IRIZARRY,WILLIAM | Address on file | | | | | |
| 2413778 | MUNIZ JIMENEZ,AIXA | Address on file | | | | | |
| 2415891 | MUNIZ JIMENEZ,NANNETTE | Address on file | | | | | |
| 2413777 | MUNIZ JIMENEZ,ZULMA | Address on file | | | | | |
| 2407391 | MUNIZ LUGO,BEDZAIDA | Address on file | | | | | |
| 2413997 | MUNIZ MADERA,EMMA L | Address on file | | | | | |
| 2416812 | MUNIZ MALDONADO,APARICIO | Address on file | | | | | |
| 2414360 | MUNIZ MARTINEZ,ISABEL Y | Address on file | | | | | |
| 2400248 | MUNIZ MENDOZA,DOMITILA | Address on file | | | | | |
| 2418205 | MUNIZ MORALES,CARMEN G | Address on file | | | | | |
| 2412593 | MUNIZ MORALES,INES | Address on file | | | | | |
| 2419943 | MUNIZ MUNIZ,EDITH M | Address on file | | | | | |
| 2400645 | MUNIZ MUNIZ,GLORIA | Address on file | | | | | |
| 2407164 | MUNIZ MUNIZ,NERIDA I | Address on file | | | | | |
| 2422247 | MUNIZ NIEVES,JULIO C | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 278 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409019 | MUNIZ NIEVES,MIRLA E | Address on file | | | | | |
| 2413735 | MUNIZ PADILLA,ADA I | Address on file | | | | | |
| 2411336 | MUNIZ PELLOT,MARIA A | Address on file | | | | | |
| 2409714 | MUNIZ PEREZ,GLADYS F | Address on file | | | | | |
| 2417781 | MUNIZ RAMIREZ,CARMEN | Address on file | | | | | |
| 2408182 | MUNIZ RIVERA,CARMEN M | Address on file | | | | | |
| 2404869 | MUNIZ RIVERA,DANIEL | Address on file | | | | | |
| 2412009 | MUNIZ RIVERA,MAYRA | Address on file | | | | | |
| 2415321 | MUNIZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2416204 | MUNIZ RODRIGUEZ,JUAN | Address on file | | | | | |
| 2402326 | MUNIZ ROSADO,CARMEN | Address on file | | | | | |
| 2413407 | MUNIZ ROSADO,EVELYN | Address on file | | | | | |
| 2406596 | MUNIZ ROSADO,LUZ E | Address on file | | | | | |
| 2412453 | MUNIZ ROSADO,MYRNA I | Address on file | | | | | |
| 2415270 | MUNIZ RUIZ,BETZAIDA | Address on file | | | | | |
| 2411688 | MUNIZ SANTOS,GRACIELA | Address on file | | | | | |
| 2399898 | MUNIZ SERRANO,EDNA | Address on file | | | | | |
| 2412632 | MUNIZ SOTO,GLORIA E | Address on file | | | | | |
| 2408820 | MUNIZ SOTO,IRMA I | Address on file | | | | | |
| 2412842 | MUNIZ SOTO,JUAN J | Address on file | | | | | |
| 2416262 | MUNIZ SOTOMAYOR,ENID M. | Address on file | | | | | |
| 2417177 | MUNIZ TORO,DORIS N | Address on file | | | | | |
| 2401780 | MUNIZ TORRES,ALICIA I | Address on file | | | | | |
| 2408983 | MUNIZ VAZQUEZ,ERIC J | Address on file | | | | | |
| 2403776 | MUNIZ VAZQUEZ,HECTOR | Address on file | | | | | |
| 2418522 | MUNIZ VAZQUEZ,MARIA T | Address on file | | | | | |
| 2400144 | MUNIZ VILLANUEVA,MONSERRATE | Address on file | | | | | |
| 2402776 | MUNOZ ALVERIO,JESUSA | Address on file | | | | | |
| 2421908 | MUNOZ APONTE,RAFAEL V | Address on file | | | | | |
| 2416313 | MUNOZ BONET,LILLIAN | Address on file | | | | | |
| 2414379 | MUNOZ BURGOS,CARMEN T | Address on file | | | | | |
| 2402389 | MUNOZ CANCEL,MARIA T | Address on file | | | | | |
| 2400500 | MUNOZ CEDENO,ALMINA | Address on file | | | | | |
| 2418627 | MUNOZ CORDOVA,LUIS | Address on file | | | | | |
| 2422532 | MUNOZ DAVILA,CARLOS M | Address on file | | | | | |
| 2403783 | MUNOZ DE JESUS,MYRNA A | Address on file | | | | | |
| 2402167 | MUNOZ FLORES,FRANCISCO | Address on file | | | | | |
| 2401629 | MUNOZ FLORES,RAFAEL | Address on file | | | | | |
| 2418878 | MUNOZ FRANCESCHI,IRAIDA | Address on file | | | | | |
| 2413925 | MUNOZ FRONTERA,RODOLFO | Address on file | | | | | |
| 2400358 | MUNOZ GARCIA,ANTONIO | Address on file | | | | | |
| 2411126 | MUNOZ GARCIA,MARIA P | Address on file | | | | | |
| 2419508 | MUNOZ GONZALEZ,ERIC J | Address on file | | | | | |
| 2421484 | MUNOZ GONZALEZ,EVA | Address on file | | | | | |
| 2411809 | MUNOZ GONZALEZ,MARITZA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 279 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407493 | MUNOZ GONZALEZ,OLGA M | Address on file | | | | | |
| 2408091 | MUNOZ IRIZARRY,ADELAIDA | Address on file | | | | | |
| 2400039 | MUNOZ LOPEZ,CARMEN L | Address on file | | | | | |
| 2417832 | MUNOZ LORENZO,EDITH | Address on file | | | | | |
| 2419988 | MUNOZ MARQUEZ,DAVID | Address on file | | | | | |
| 2410122 | MUNOZ MATOS,ELSIE | Address on file | | | | | |
| 2409510 | MUNOZ MEDINA,RAMON | Address on file | | | | | |
| 2420997 | MUNOZ MELENDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2417710 | MUNOZ MENDEZ,MERCEDES | Address on file | | | | | |
| 2413637 | MUNOZ MOJICA,LOURDES E | Address on file | | | | | |
| 2410933 | MUNOZ MONTALVO,CARMEN D | Address on file | | | | | |
| 2407954 | MUNOZ MORALES,MYRNA E | Address on file | | | | | |
| 2420648 | MUNOZ MUNOZ,EVELYN | Address on file | | | | | |
| 2410202 | MUNOZ MUNOZ,LUZ E | Address on file | | | | | |
| 2400370 | MUNOZ NIEVES,ROSI | Address on file | | | | | |
| 2415197 | MUNOZ ORTIZ,MARTA | Address on file | | | | | |
| 2409503 | MUNOZ ORTIZ,SAMUEL | Address on file | | | | | |
| 2414679 | MUNOZ OTERO,AMARILYS | Address on file | | | | | |
| 2410711 | MUNOZ PAGAN,ENID | Address on file | | | | | |
| 2418478 | MUNOZ PEREZ,EUNICE | Address on file | | | | | |
| 2406762 | MUNOZ RAMOS,FRANCISCA | Address on file | | | | | |
| 2409567 | MUNOZ REYES,IRIS I | Address on file | | | | | |
| 2404719 | MUNOZ RIVERA,AUREA E | Address on file | | | | | |
| 2402890 | MUNOZ RIVERA,DANIEL | Address on file | | | | | |
| 2421255 | MUNOZ RIVERA,QUETCY | Address on file | | | | | |
| 2419306 | MUNOZ RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2408359 | MUNOZ RODRIGUEZ,ZULMA | Address on file | | | | | |
| 2402686 | MUNOZ ROLDAN,TERESITA | Address on file | | | | | |
| 2402118 | MUNOZ ROMAN,CARMEN L | Address on file | | | | | |
| 2409308 | MUNOZ ROMAN,LUZ M | Address on file | | | | | |
| 2401795 | MUNOZ ROMAN,LYDIA | Address on file | | | | | |
| 2401310 | MUNOZ ROSADO,MARIA S | Address on file | | | | | |
| 2416615 | MUNOZ SANCHEZ,MILAGROS S | Address on file | | | | | |
| 2415825 | MUNOZ SANTIAGO,HECTOR J | Address on file | | | | | |
| 2422664 | MUNOZ SANTIAGO,NILKA E | Address on file | | | | | |
| 2406573 | MUNOZ TORRES,ISAURA I | Address on file | | | | | |
| 2407400 | MUNOZ TORRES,MAYRA I | Address on file | | | | | |
| 2405677 | MUNOZ TORRES,PEDRO J | Address on file | | | | | |
| 2403479 | MUNOZ VARGAS,BRUNILDA | Address on file | | | | | |
| 2407494 | MURATTI NIEVES,FRANCINNE | Address on file | | | | | |
| 2405092 | MURATTI ORTIZ,MYRNA | Address on file | | | | | |
| 2421941 | MURGA COLON,MILAGROS | Address on file | | | | | |
| 2402472 | MURIEL GUZMAN,OLGA | Address on file | | | | | |
| 2403622 | MURIEL ROLDAN,ELSIE | Address on file | | | | | |
| 2406011 | MURIEL ROLDAN,INES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418224 | MURIEL SANTANA,OSWALD R | Address on file | | | | | |
| 2400921 | MURILLO PEREZ,MIGUEL R | Address on file | | | | | |
| 2409603 | MURILLO PEREZ,WILFREDO | Address on file | | | | | |
| 2403222 | MURPHY FLORES,CARMEN R | Address on file | | | | | |
| 2414408 | MUTT ORTIZ,SONIA | Address on file | | | | | |
| 2412744 | NADAL ARROYO,FRANCES | Address on file | | | | | |
| 2414033 | NADAL ESTRADA,CARLOS J | Address on file | | | | | |
| 2404272 | NADAL QUINTANA,MARIA I | Address on file | | | | | |
| 2411971 | NADAL RABASSA,MARIA T | Address on file | | | | | |
| 2403572 | NALES RAMOS,JOSE R | Address on file | | | | | |
| 2409901 | NAPOLITANO MATTA,GRACE M | Address on file | | | | | |
| 2414158 | NARVAEZ ALAGO,DORIS | Address on file | | | | | |
| 2405238 | NARVAEZ AVILES,FELIX A | Address on file | | | | | |
| 2420191 | NARVAEZ CORTES,NANCY | Address on file | | | | | |
| 2405154 | NARVAEZ CORTEZ,HAYDEE | Address on file | | | | | |
| 2409752 | NARVAEZ DIAZ,GRACIELA | Address on file | | | | | |
| 2409373 | NARVAEZ LOPEZ,OLGA D | Address on file | | | | | |
| 2411943 | NARVAEZ MILLAN,MARIA DE LOS A | Address on file | | | | | |
| 2407927 | NARVAEZ QUINONES,MINERVA | Address on file | | | | | |
| 2414409 | NARVAEZ RIVERA,CARMEN C | Address on file | | | | | |
| 2414962 | NARVAEZ RIVERA,NELLY | Address on file | | | | | |
| 2401829 | NARVAEZ ROSARIO,ANGEL G | Address on file | | | | | |
| 2399879 | NATAL HENRIQUEZ,MARIA DEL P | Address on file | | | | | |
| 2404698 | NATAL MARTINEZ,LORNA L | Address on file | | | | | |
| 2400435 | NATAL RAMOS,ELBA I | Address on file | | | | | |
| 2410980 | NATAL ROSA,ROBERTO | Address on file | | | | | |
| 2408142 | NATAL SALGADO,RUTH | Address on file | | | | | |
| 2403782 | NATER ARROYO,ARTURO | Address on file | | | | | |
| 2400020 | NATER LOPEZ,NORA M | Address on file | | | | | |
| 2406583 | NATER MARRERO,ABIGAIL | Address on file | | | | | |
| 2417638 | NATER MARTINEZ,LUIS | Address on file | | | | | |
| 2407011 | NATER REYES,GLADYS A | Address on file | | | | | |
| 2420121 | NAVARRO ANDINO,MARIA J | Address on file | | | | | |
| 2401012 | NAVARRO BERNART,LUIS | Address on file | | | | | |
| 2400003 | NAVARRO BRISTOL,MIGDALIA | Address on file | | | | | |
| 2413517 | NAVARRO CENTENO,JUDITH | Address on file | | | | | |
| 2404597 | NAVARRO COTTO,AGUSTINA | Address on file | | | | | |
| 2411516 | NAVARRO COTTO,MARIA S | Address on file | | | | | |
| 2406925 | NAVARRO FALCON,ELBA | Address on file | | | | | |
| 2407098 | NAVARRO FIGUEROA,ANDRES | Address on file | | | | | |
| 2407352 | NAVARRO FIGUEROA,OSCAR | Address on file | | | | | |
| 2422933 | NAVARRO LOPEZ,ALBA G | Address on file | | | | | |
| 2413167 | NAVARRO MARTINEZ,EMMA M | Address on file | | | | | |
| 2405056 | NAVARRO MARTINEZ,NOEL | Address on file | | | | | |
| 2400126 | NAVARRO MARTINEZ,NORMA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401059 | NAVARRO MUJICA,VIDALINA | Address on file | | | | | |
| 2419662 | NAVARRO NEGRON,AWILDA | Address on file | | | | | |
| 2405730 | NAVARRO OTERO,JOSE A | Address on file | | | | | |
| 2400174 | NAVARRO RAMOS,MILDRED | Address on file | | | | | |
| 2418302 | NAVARRO RIVERA,JUDITH | Address on file | | | | | |
| 2401255 | NAVARRO RODRIGUEZ,CARMEN M. | Address on file | | | | | |
| 2406266 | NAVARRO RODRIGUEZ,LUIS | Address on file | | | | | |
| 2409330 | NAVARRO ROSARIO,CARMEN | Address on file | | | | | |
| 2412707 | NAVARRO VALENTIN,EVELYN | Address on file | | | | | |
| 2403332 | NAVAS COLON,MARILYN | Address on file | | | | | |
| 2423013 | NAVAS PEREZ,GLORIA E | Address on file | | | | | |
| 2422762 | NAVEDO DELGADO,CARMEN N | Address on file | | | | | |
| 2422668 | NAVEDO LUNA,YELITSA | Address on file | | | | | |
| 2411159 | NAVEDO MARRERO,ZULMA | Address on file | | | | | |
| 2411375 | NAVEDO MONTES,SONIA L | Address on file | | | | | |
| 2407207 | NAVEDO VIERA,IVETTE | Address on file | | | | | |
| 2421298 | NAZARIO ALVIRA,HAYDEE | Address on file | | | | | |
| 2410987 | NAZARIO ANTONGIORGI,MIGDALIA | Address on file | | | | | |
| 2421485 | NAZARIO BARRERAS,MARIA DE LOS A | Address on file | | | | | |
| 2410959 | NAZARIO BARRERAS,MARIA DEL C | Address on file | | | | | |
| 2404197 | NAZARIO BARRERAS,RAMONITA | Address on file | | | | | |
| 2418306 | NAZARIO CHERENA,CAMELIA M | Address on file | | | | | |
| 2420482 | NAZARIO COLON,LESBIA | Address on file | | | | | |
| 2409622 | NAZARIO COLON,ROSA | Address on file | | | | | |
| 2422283 | NAZARIO CRUZ,AIDA L | Address on file | | | | | |
| 2405365 | NAZARIO FLORES,CARLOS H | Address on file | | | | | |
| 2415062 | NAZARIO FUENTES,LUZ N | Address on file | | | | | |
| 2416769 | NAZARIO GARCIA,ADA S | Address on file | | | | | |
| 2406468 | NAZARIO LLUBERAS,FRANCISCO L | Address on file | | | | | |
| 2407642 | NAZARIO LOPEZ,ELBA L | Address on file | | | | | |
| 2410053 | NAZARIO LUGO,CARMEN D | Address on file | | | | | |
| 2404734 | NAZARIO MALDONADO,KATHRYN | Address on file | | | | | |
| 2418501 | NAZARIO MONTALVO,AIDA | Address on file | | | | | |
| 2406988 | NAZARIO MORIN,MIRIAM | Address on file | | | | | |
| 2408857 | NAZARIO NAVAS,ZAIDA | Address on file | | | | | |
| 2418594 | NAZARIO NAZARIO,MYRNA T | Address on file | | | | | |
| 2404335 | NAZARIO NEGRON,SARA | Address on file | | | | | |
| 2403088 | NAZARIO OTERO,ADELIA | Address on file | | | | | |
| 2422694 | NAZARIO PEREZ,NANCY I | Address on file | | | | | |
| 2400804 | NAZARIO PINEIRO,MARIA I | Address on file | | | | | |
| 2403071 | NAZARIO PINERO,DELIA I | Address on file | | | | | |
| 2411812 | NAZARIO RAMOS,NEREIDA | Address on file | | | | | |
| 2402342 | NAZARIO RAMOS,PEDRO A. | Address on file | | | | | |
| 2419279 | NAZARIO RIVERA,NOEMI | Address on file | | | | | |
| 2415333 | NAZARIO RIVERA,RUTH | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402715 | NAZARIO ROBLES,ERNESTO | Address on file | | | | | |
| 2418245 | NAZARIO SANTANA,CARMEN L | Address on file | | | | | |
| 2421720 | NAZARIO SANTIAGO,ADA M | Address on file | | | | | |
| 2419778 | NAZARIO SANTIAGO,ELBA M | Address on file | | | | | |
| 2410660 | NAZARIO SANTIAGO,ENELIDA | Address on file | | | | | |
| 2400699 | NAZARIO SANTIAGO,OLGA | Address on file | | | | | |
| 2422438 | NAZARIO SANTIAGO,ROSA L | Address on file | | | | | |
| 2420597 | NAZARIO TORRES,MONSERRATE | Address on file | | | | | |
| 2413232 | NEGRON ACEVEDO,ELBA I | Address on file | | | | | |
| 2420339 | NEGRON AGUILAR,CARMEN E | Address on file | | | | | |
| 2414449 | NEGRON ALAMO,CARMEN I | Address on file | | | | | |
| 2419098 | NEGRON ANGULO,JACQUELINE A | Address on file | | | | | |
| 2414175 | NEGRON APONTE,ELIA I | Address on file | | | | | |
| 2409378 | NEGRON BERDEGUEZ,VIVIAN | Address on file | | | | | |
| 2418589 | NEGRON BERMO,CARMEN I | Address on file | | | | | |
| 2417589 | NEGRON BERMO,EVELYN | Address on file | | | | | |
| 2414410 | NEGRON BERRIOS,ANA R | Address on file | | | | | |
| 2411873 | NEGRON BURGOS,JOSE A | Address on file | | | | | |
| 2418748 | NEGRON CABRERA,VILMA E | Address on file | | | | | |
| 2419751 | NEGRON CAEZ,EMMA | Address on file | | | | | |
| 2412815 | NEGRON CALDER,JOSE M | Address on file | | | | | |
| 2414529 | NEGRON CARTAGENA,LOURDES M | Address on file | | | | | |
| 2403550 | NEGRON COLLAZO,RUTH B | Address on file | | | | | |
| 2413971 | NEGRON COLON,EDWIN | Address on file | | | | | |
| 2401002 | NEGRON COLON,ESTRELLA | Address on file | | | | | |
| 2408164 | NEGRON COLON,MIRTA M | Address on file | | | | | |
| 2422901 | NEGRON COLON,VICTOR M | Address on file | | | | | |
| 2406566 | NEGRON COLONDRES,JULIA M | Address on file | | | | | |
| 2401772 | NEGRON CORDERO,MIRIAM | Address on file | | | | | |
| 2402673 | NEGRON CORDOVA,SONIA | Address on file | | | | | |
| 2414594 | NEGRON CORTES,CARLOS R | Address on file | | | | | |
| 2418278 | NEGRON CRUZ,DIANA I | Address on file | | | | | |
| 2409027 | NEGRON CRUZ,EMMA A | Address on file | | | | | |
| 2418136 | NEGRON CRUZ,MARCELINA | Address on file | | | | | |
| 2419432 | NEGRON CRUZ,MIGDALIA J | Address on file | | | | | |
| 2422031 | NEGRON CRUZ,MILAGROS | Address on file | | | | | |
| 2407444 | NEGRON CRUZ,MINERVA | Address on file | | | | | |
| 2413022 | NEGRON CRUZ,RAQUEL | Address on file | | | | | |
| 2420675 | NEGRON CUBANO,ANA M | Address on file | | | | | |
| 2400915 | NEGRON FIGUEROA,NELIDA | Address on file | | | | | |
| 2422101 | NEGRON FIGUEROA,NILDA N | Address on file | | | | | |
| 2417824 | NEGRON FONTAN,ADA | Address on file | | | | | |
| 2415565 | NEGRON GARCIA,CARMEN | Address on file | | | | | |
| 2419189 | NEGRON GONZALEZ,ARLENE | Address on file | | | | | |
| 2414581 | NEGRON GONZALEZ,CARMEN D | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403224 | NEGRON GONZALEZ,MARIA DE J | Address on file | | | | | |
| 2402901 | NEGRON GONZALEZ,RAMON L | Address on file | | | | | |
| 2407073 | NEGRON GUEITS,MILDRED | Address on file | | | | | |
| 2402726 | NEGRON IBANEZ,NANCY | Address on file | | | | | |
| 2401905 | NEGRON IGLESIAS,NILSA N | Address on file | | | | | |
| 2411855 | NEGRON IRIZARRY,EILEEN | Address on file | | | | | |
| 2409956 | NEGRON IRIZARRY,ELIZABETH | Address on file | | | | | |
| 2422373 | NEGRON IRIZARRY,LEIDA | Address on file | | | | | |
| 2412945 | NEGRON JIMENEZ,CARMEN L | Address on file | | | | | |
| 2416626 | NEGRON JIMENEZ,GERARDO | Address on file | | | | | |
| 2403995 | NEGRON JIMENEZ,GLADYS E | Address on file | | | | | |
| 2419600 | NEGRON LA SANTA,LUZ M | Address on file | | | | | |
| 2413128 | NEGRON LEON,ASUNCION | Address on file | | | | | |
| 2417739 | NEGRON LOZADA,ANACELYS | Address on file | | | | | |
| 2408487 | NEGRON LUCIANO,FERDINAND | Address on file | | | | | |
| 2407061 | NEGRON LUNA,EVELYN | Address on file | | | | | |
| 2419553 | NEGRON MALDONADO,PABLO | Address on file | | | | | |
| 2405891 | NEGRON MARIN,IRIS T | Address on file | | | | | |
| 2410616 | NEGRON MARRERO,MARGARITA | Address on file | | | | | |
| 2418829 | NEGRON MARTINEZ,JAIME | Address on file | | | | | |
| 2400463 | NEGRON MARTINEZ,NEREIDA | Address on file | | | | | |
| 2413525 | NEGRON MERCADO,ISRAEL | Address on file | | | | | |
| 2411801 | NEGRON MIRAILH,YVETTE | Address on file | | | | | |
| 2408692 | NEGRON MOJICA,MORAIMA | Address on file | | | | | |
| 2420755 | NEGRON MOLINA,CARLOS E | Address on file | | | | | |
| 2417854 | NEGRON MORAN,JEANETTE | Address on file | | | | | |
| 2567059 | NEGRON MUNOZ,IRMA | Address on file | | | | | |
| 2409592 | NEGRON NEGRON,MILDRED | Address on file | | | | | |
| 2418688 | NEGRON NEGRON,MINERVA | Address on file | | | | | |
| 2413238 | NEGRON NEGRON,NYDIA M | Address on file | | | | | |
| 2414109 | NEGRON NEGRON,ZULMA I | Address on file | | | | | |
| 2410897 | NEGRON OLIVIERI,ANA M | Address on file | | | | | |
| 2415506 | NEGRON OQUENDO,IDALIA | Address on file | | | | | |
| 2407113 | NEGRON ORTIZ,ALICIA | Address on file | | | | | |
| 2411699 | NEGRON ORTIZ,ARMANDO | Address on file | | | | | |
| 2418821 | NEGRON ORTIZ,JENNY | Address on file | | | | | |
| 2412344 | NEGRON ORTIZ,JUAN I | Address on file | | | | | |
| 2402343 | NEGRON ORTIZ,MARGARITA | Address on file | | | | | |
| 2405186 | NEGRON OTERO,ANGEL R | Address on file | | | | | |
| 2409018 | NEGRON PACHECO,LUZ E | Address on file | | | | | |
| 2402452 | NEGRON PAGAN,LUISA J | Address on file | | | | | |
| 2413962 | NEGRON PAGAN,RAFAEL | Address on file | | | | | |
| 2399920 | NEGRON QUINONES,ANA D | Address on file | | | | | |
| 2403800 | NEGRON QUINONES,MARIA M | Address on file | | | | | |
| 2416320 | NEGRON QUINONEZ,PURA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2409250 | NEGRON RAMOS,ALBERT | Address on file | | | | | |
| 2416073 | NEGRON RAMOS,NYDIA | Address on file | | | | | |
| 2414300 | NEGRON RENTAS,MYRNA I | Address on file | | | | | |
| 2421567 | NEGRON REYES,EVELYN | Address on file | | | | | |
| 2422640 | NEGRON RIVERA,ALMA I | Address on file | | | | | |
| 2405466 | NEGRON RIVERA,CARMEN J | Address on file | | | | | |
| 2399890 | NEGRON RIVERA,IRIS E | Address on file | | | | | |
| 2410890 | NEGRON RIVERA,MARIA DEL P | Address on file | | | | | |
| 2405655 | NEGRON RIVERA,RAMON L | Address on file | | | | | |
| 2414557 | NEGRON RIVERA,SHEILA M | Address on file | | | | | |
| 2414502 | NEGRON RODRIGUEZ,ANGEL R | Address on file | | | | | |
| 2408178 | NEGRON RODRIGUEZ,ELISA | Address on file | | | | | |
| 2414184 | NEGRON RODRIGUEZ,ELOISA | Address on file | | | | | |
| 2419963 | NEGRON RODRIGUEZ,MABEL | Address on file | | | | | |
| 2418280 | NEGRON RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2401314 | NEGRON RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2414939 | NEGRON RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2418918 | NEGRON RODRIGUEZ,NELSON A | Address on file | | | | | |
| 2420261 | NEGRON RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2407922 | NEGRON RODRIGUEZ,RAMON | Address on file | | | | | |
| 2408579 | NEGRON RODRIGUEZ,ROSAURA | Address on file | | | | | |
| 2412092 | NEGRON ROMAN,EMILIA E | Address on file | | | | | |
| 2421726 | NEGRON RUIZ,MAYRA I | Address on file | | | | | |
| 2422892 | NEGRON SALDANA,JUAN M | Address on file | | | | | |
| 2404824 | NEGRON SANCHEZ,EDILBERTO | Address on file | | | | | |
| 2409775 | NEGRON SANCHEZ,PASTOR R | Address on file | | | | | |
| 2409007 | NEGRON SANTIAGO,ANGELA L | Address on file | | | | | |
| 2414720 | NEGRON SANTIAGO,ESMERALDA | Address on file | | | | | |
| 2417619 | NEGRON SANTIAGO,JUAN | Address on file | | | | | |
| 2415371 | NEGRON SANTIAGO,LUZ C | Address on file | | | | | |
| 2403956 | NEGRON SANTIAGO,MARGARITA | Address on file | | | | | |
| 2401932 | NEGRON SANTIAGO,MARIA J | Address on file | | | | | |
| 2406659 | NEGRON SANTIAGO,NORMA | Address on file | | | | | |
| 2405031 | NEGRON SORRENTINI,MARITZA | Address on file | | | | | |
| 2412268 | NEGRON SOTO,LUZ G. | Address on file | | | | | |
| 2409953 | NEGRON TORO,MILDRED | Address on file | | | | | |
| 2411423 | NEGRON TORO,PRISCILLA | Address on file | | | | | |
| 2402441 | NEGRON TORRES,CARLOS A | Address on file | | | | | |
| 2399996 | NEGRON TORRES,IRIS V | Address on file | | | | | |
| 2401216 | NEGRON TORRES,LUZ | Address on file | | | | | |
| 2407182 | NEGRON TORRES,MARIA T | Address on file | | | | | |
| 2419382 | NEGRON VARGAS,MYRNA R | Address on file | | | | | |
| 2421312 | NEGRON VELEZ,OLGA N | Address on file | | | | | |
| 2410071 | NEGRON ZAPATA,OSVALDO | Address on file | | | | | |
| 2406749 | NEGRON ZAYAS,JOSEFINA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419884 | NEGRON ZAYAS,REGINA | Address on file | | | | | |
| 2401505 | NEGRONI SERRANO,MARIA M | Address on file | | | | | |
| 2407925 | NEPTUNE MOLINA,GRACIELA | Address on file | | | | | |
| 2410951 | NERIS FLORES,RAFAEL | Address on file | | | | | |
| 2408610 | NERIS GALARZA,MINERVA | Address on file | | | | | |
| 2408492 | NERIS MULERO,MARIA E | Address on file | | | | | |
| 2405216 | NERY CRUZ,IVAN S | Address on file | | | | | |
| 2401191 | NET VELAZQUEZ,SONIA O | Address on file | | | | | |
| 2419140 | NEVAREZ CHEVERE,ELBA | Address on file | | | | | |
| 2401173 | NEVAREZ DIAZ,MANUEL DE JESUS | Address on file | | | | | |
| 2421623 | NEVAREZ HERNANDEZ,LUIS A | Address on file | | | | | |
| 2406446 | NEVAREZ MARRERO,EVELIA | Address on file | | | | | |
| 2410392 | NEVAREZ MOJICA,ANGEL A | Address on file | | | | | |
| 2409350 | NEVAREZ RIVERA,NELSON | Address on file | | | | | |
| 2400708 | NEVAREZ ROBLES,JOSE R | Address on file | | | | | |
| 2420123 | NEVAREZ ROLON,SARA | Address on file | | | | | |
| 2412172 | NEVAREZ SANTANA,JORGE A | Address on file | | | | | |
| 2418581 | NICOLA ALTIERY,ISABEL | Address on file | | | | | |
| 2421074 | NIETO ROSADO,PEGGY S | Address on file | | | | | |
| 2408968 | NIETZSCHE CESAREO,JACQUELINE | Address on file | | | | | |
| 2414816 | NIEVA FALTO,CARMEN | Address on file | | | | | |
| 2408329 | NIEVE MARTINEZ,EDITH M | Address on file | | | | | |
| 2401683 | NIEVES ACEVEDO,BENJAMIN | Address on file | | | | | |
| 2412964 | NIEVES AGRONT,ISMAEL | Address on file | | | | | |
| 2410242 | NIEVES ALICEA,GLADYS | Address on file | | | | | |
| 2407913 | NIEVES ALICEA,GLORIA | Address on file | | | | | |
| 2406938 | NIEVES ALICEA,ISMAEL | Address on file | | | | | |
| 2418086 | NIEVES ALICEA,LUCIA | Address on file | | | | | |
| 2401069 | NIEVES APONTE,MILAGROS | Address on file | | | | | |
| 2408731 | NIEVES AREVALO,NYDIA | Address on file | | | | | |
| 2408580 | NIEVES ARVELO,ROBERTO | Address on file | | | | | |
| 2403914 | NIEVES AVILES,RUTH D | Address on file | | | | | |
| 2400414 | NIEVES AYALA,MILAGROS | Address on file | | | | | |
| 2409036 | NIEVES BERNARD,DAMARIS | Address on file | | | | | |
| 2408915 | NIEVES BERNARD,EMMY | Address on file | | | | | |
| 2422166 | NIEVES BERNARD,SARAI | Address on file | | | | | |
| 2419759 | NIEVES BERRIOS,GLORIA M | Address on file | | | | | |
| 2421270 | NIEVES BONILLA,ENIDSA | Address on file | | | | | |
| 2410910 | NIEVES BORIA,ELSIE D | Address on file | | | | | |
| 2415348 | NIEVES BORRERO,JUAN | Address on file | | | | | |
| 2420626 | NIEVES CADIZ,YOLANDA I | Address on file | | | | | |
| 2409735 | NIEVES CALDERO,CARMEN L | Address on file | | | | | |
| 2415845 | NIEVES CALDERO,JOAQUIN | Address on file | | | | | |
| 2402007 | NIEVES CANINO,CARLOS A | Address on file | | | | | |
| 2404992 | NIEVES CARDONA,MARIA DEL P | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417123 | NIEVES CARNERO,BETHSAIDA | Address on file | | | | | |
| 2403891 | NIEVES CARRASQUILLO,ZAIDA | Address on file | | | | | |
| 2403441 | NIEVES CARRION,MARTHA I | Address on file | | | | | |
| 2403429 | NIEVES CARRUCINI,OLGA A | Address on file | | | | | |
| 2413790 | NIEVES CASTELLANO,JUDITH | Address on file | | | | | |
| 2419129 | NIEVES CASTRO,MARISTELLA | Address on file | | | | | |
| 2415265 | NIEVES CINTRON,MARIA | Address on file | | | | | |
| 2401880 | NIEVES CINTRON,MIGUEL A | Address on file | | | | | |
| 2403415 | NIEVES COLON,MARIA T | Address on file | | | | | |
| 2420844 | NIEVES COLON,VIRGINIA | Address on file | | | | | |
| 2417769 | NIEVES CRUZ,BLANCA R | Address on file | | | | | |
| 2404216 | NIEVES CRUZ,LILLIAN A | Address on file | | | | | |
| 2411477 | NIEVES CRUZ,WANDA | Address on file | | | | | |
| 2419830 | NIEVES DE JESUS,AMARILIS | Address on file | | | | | |
| 2416110 | NIEVES DE JESUS,ILEANA | Address on file | | | | | |
| 2403486 | NIEVES DE SNYDER,DORIS N | Address on file | | | | | |
| 2401782 | NIEVES DIAZ,ANA R | Address on file | | | | | |
| 2404816 | NIEVES DIAZ,ANILDA | Address on file | | | | | |
| 2407396 | NIEVES DIAZ,LOURDES M | Address on file | | | | | |
| 2402760 | NIEVES DONES,JUANITA | Address on file | | | | | |
| 2418954 | NIEVES ESCRIBANO,JOSEPHINE | Address on file | | | | | |
| 2401617 | NIEVES FELICIANO,MIRTA | Address on file | | | | | |
| 2406237 | NIEVES FELICIANO,NILDA | Address on file | | | | | |
| 2408502 | NIEVES FIGUEROA,EDDIE | Address on file | | | | | |
| 2409517 | NIEVES FIGUEROA,EVA | Address on file | | | | | |
| 2401311 | NIEVES FIGUEROA,ISRAEL | Address on file | | | | | |
| 2419114 | NIEVES GALARZA,HERMITANIA | Address on file | | | | | |
| 2415610 | NIEVES GALLARDO,ROBERTO | Address on file | | | | | |
| 2403457 | NIEVES GALLOZA,EDILBURGA | Address on file | | | | | |
| 2404032 | NIEVES GARCIA,JOSE I | Address on file | | | | | |
| 2421989 | NIEVES GARCIA,JUDITH | Address on file | | | | | |
| 2409477 | NIEVES GARCIA,MARIA DE LOS A | Address on file | | | | | |
| 2419982 | NIEVES GARCIA,MARIA J | Address on file | | | | | |
| 2406810 | NIEVES GARCIA,MILDRED | Address on file | | | | | |
| 2419125 | NIEVES GARCIA,NEREIDA | Address on file | | | | | |
| 2412303 | NIEVES GONZALEZ,ALMA A | Address on file | | | | | |
| 2404745 | NIEVES GONZALEZ,ANA G | Address on file | | | | | |
| 2422119 | NIEVES GONZALEZ,AURORA | Address on file | | | | | |
| 2405795 | NIEVES GONZALEZ,CRUZ C | Address on file | | | | | |
| 2416616 | NIEVES GONZALEZ,IRAIDA | Address on file | | | | | |
| 2413174 | NIEVES GONZALEZ,JAIME | Address on file | | | | | |
| 2408006 | NIEVES GONZALEZ,MARISOL | Address on file | | | | | |
| 2420480 | NIEVES GONZALEZ,NELIDA | Address on file | | | | | |
| 2411063 | NIEVES GONZALEZ,ROBERTO | Address on file | | | | | |
| 2409628 | NIEVES GONZALEZ,TERESA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416704 | NIEVES GONZALEZ,YARITZA R | Address on file | | | | | |
| 2414097 | NIEVES GUZMAN,AUREA E | Address on file | | | | | |
| 2417298 | NIEVES HERNANDEZ,ALICIA M | Address on file | | | | | |
| 2403240 | NIEVES HERNANDEZ,ARCADIA | Address on file | | | | | |
| 2412963 | NIEVES HERNANDEZ,JORGE E | Address on file | | | | | |
| 2408987 | NIEVES HERNANDEZ,MARTA E | Address on file | | | | | |
| 2415923 | NIEVES HERNANDEZ,OLGA | Address on file | | | | | |
| 2401534 | NIEVES HERNANDEZ,SARA | Address on file | | | | | |
| 2408967 | NIEVES HUERTAS,CARMEN M | Address on file | | | | | |
| 2408933 | NIEVES IRIZARRY,ELIZABETH | Address on file | | | | | |
| 2422155 | NIEVES JIMENEZ,IRIS M | Address on file | | | | | |
| 2400014 | NIEVES LAMOSO,ESTHER Y | Address on file | | | | | |
| 2414913 | NIEVES LICIAGA,MARTA Y | Address on file | | | | | |
| 2413220 | NIEVES LIZASUAIN,ANDRES | Address on file | | | | | |
| 2413001 | NIEVES LOPEZ,CARMEN M | Address on file | | | | | |
| 2412508 | NIEVES LOPEZ,GYADYS E | Address on file | | | | | |
| 2419973 | NIEVES LOPEZ,MAYLEEN | Address on file | | | | | |
| 2422353 | NIEVES MALDONADO,DELIA M | Address on file | | | | | |
| 2407620 | NIEVES MALDONADO,MYRIAM Y | Address on file | | | | | |
| 2417919 | NIEVES MALDONADO,NITZA M | Address on file | | | | | |
| 2410192 | NIEVES MARTINEZ,ANA J | Address on file | | | | | |
| 2403503 | NIEVES MARTINEZ,CARMEN A | Address on file | | | | | |
| 2411341 | NIEVES MARTINEZ,GLADYS M | Address on file | | | | | |
| 2410363 | NIEVES MAYSONET,HECTOR L | Address on file | | | | | |
| 2416469 | NIEVES MEDINA,EDNA L | Address on file | | | | | |
| 2399934 | NIEVES MELENDEZ,ANA I | Address on file | | | | | |
| 2409488 | NIEVES MENDEZ,MARIA DEL C | Address on file | | | | | |
| 2410664 | NIEVES MENDEZ,NORMA | Address on file | | | | | |
| 2409792 | NIEVES MERCED,ANA M | Address on file | | | | | |
| 2407830 | NIEVES MONROIG,MILAGROS G | Address on file | | | | | |
| 2418079 | NIEVES MONTANEZ,ANTONIA | Address on file | | | | | |
| 2419322 | NIEVES MONTANEZ,NORMA I | Address on file | | | | | |
| 2422846 | NIEVES MONTESINO,WANDA | Address on file | | | | | |
| 2410963 | NIEVES MORALES,LUIS | Address on file | | | | | |
| 2422037 | NIEVES MORALES,MARIA DE LOS A | Address on file | | | | | |
| 2422397 | NIEVES MUNOZ,EDDIE N | Address on file | | | | | |
| 2420535 | NIEVES MUNOZ,INOCENCIA | Address on file | | | | | |
| 2420552 | NIEVES NAZARIO,MARITZA | Address on file | | | | | |
| 2421362 | NIEVES NIEVES,AWILDA | Address on file | | | | | |
| 2409917 | NIEVES NIEVES,CARMEN D | Address on file | | | | | |
| 2406061 | NIEVES NIEVES,CARMEN M | Address on file | | | | | |
| 2410830 | NIEVES OLIVERAS,JOSE | Address on file | | | | | |
| 2415808 | NIEVES ORTEGA,LISET | Address on file | | | | | |
| 2403882 | NIEVES PEREZ,CARIDAD | Address on file | | | | | |
| 2403559 | NIEVES PEREZ,ISABEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 288 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403990 | NIEVES PEREZ,OLGA I | Address on file | | | | | |
| 2412691 | NIEVES PEREZ,PABLO I | Address on file | | | | | |
| 2411647 | NIEVES PRIETO,RAFAEL E | Address on file | | | | | |
| 2412060 | NIEVES QUILES,MARILYN | Address on file | | | | | |
| 2408662 | NIEVES QUINONES,WANDA M | Address on file | | | | | |
| 2419084 | NIEVES RAMIREZ,HUMBERTO | Address on file | | | | | |
| 2411439 | NIEVES REYES,ELBA N | Address on file | | | | | |
| 2404139 | NIEVES REYES,GLORIA I | Address on file | | | | | |
| 2422950 | NIEVES REYES,RAMONA | Address on file | | | | | |
| 2405332 | NIEVES RIOS,GLADYS M | Address on file | | | | | |
| 2417705 | NIEVES RIOS,HILCA L | Address on file | | | | | |
| 2420472 | NIEVES RIVAS,MARGARITA | Address on file | | | | | |
| 2420083 | NIEVES RIVERA,DAMACIA E | Address on file | | | | | |
| 2407453 | NIEVES RIVERA,ELBA | Address on file | | | | | |
| 2417473 | NIEVES RIVERA,EVETTE | Address on file | | | | | |
| 2417545 | NIEVES RIVERA,JANET | Address on file | | | | | |
| 2416288 | NIEVES RIVERA,JOSE D | Address on file | | | | | |
| 2401138 | NIEVES RIVERA,LILLIAM I | Address on file | | | | | |
| 2402757 | NIEVES RIVERA,MARGARITA | Address on file | | | | | |
| 2419319 | NIEVES RIVERA,NOEMI | Address on file | | | | | |
| 2401769 | NIEVES RIVERA,OLGA | Address on file | | | | | |
| 2418540 | NIEVES RIVERA,PEDRO J | Address on file | | | | | |
| 2402428 | NIEVES RIVERA,RUTH M | Address on file | | | | | |
| 2409854 | NIEVES ROBLES,EVELYN | Address on file | | | | | |
| 2411657 | NIEVES RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2407754 | NIEVES RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2404846 | NIEVES RODRIGUEZ,PEDRO | Address on file | | | | | |
| 2414177 | NIEVES ROJAS,NILDA E | Address on file | | | | | |
| 2419570 | NIEVES ROJAS,ROSA M | Address on file | | | | | |
| 2412932 | NIEVES ROLDAN,JUANA | Address on file | | | | | |
| 2403524 | NIEVES ROMAN,IRMA E | Address on file | | | | | |
| 2406178 | NIEVES ROMAN,LUIS R | Address on file | | | | | |
| 2408529 | NIEVES ROMAN,LUZ I | Address on file | | | | | |
| 2407906 | NIEVES ROMAN,MIRIAM | Address on file | | | | | |
| 2407687 | NIEVES ROMAN,WILFREDO | Address on file | | | | | |
| 2403719 | NIEVES ROMAN,ZAIDA M | Address on file | | | | | |
| 2401530 | NIEVES ROSA,DANIEL | Address on file | | | | | |
| 2411214 | NIEVES ROSARIO,ALFREDO | Address on file | | | | | |
| 2404828 | NIEVES ROSARIO,ESMERALDA | Address on file | | | | | |
| 2407648 | NIEVES ROSARIO,LETICIA | Address on file | | | | | |
| 2414642 | NIEVES SANCHEZ,BLANCA | Address on file | | | | | |
| 2414434 | NIEVES SANTIAGO,ALICIA | Address on file | | | | | |
| 2407867 | NIEVES SANTIAGO,CARMEN L | Address on file | | | | | |
| 2409201 | NIEVES SANTIAGO,EVELYN | Address on file | | | | | |
| 2413587 | NIEVES SANTOS,ALBA N | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410544 | NIEVES SERRANO,CYNTHIA | Address on file | | | | | |
| 2408360 | NIEVES SOTO,ADALBERTO | Address on file | | | | | |
| 2403901 | NIEVES SOTO,EDWIN | Address on file | | | | | |
| 2404363 | NIEVES SOTO,WILFREDO | Address on file | | | | | |
| 2410564 | NIEVES TORRES,ELIZABETH | Address on file | | | | | |
| 2415452 | NIEVES TORRES,EMILIO | Address on file | | | | | |
| 2411762 | NIEVES TORRES,ESTHER | Address on file | | | | | |
| 2401813 | NIEVES TORRES,JUANITA | Address on file | | | | | |
| 2406729 | NIEVES TORRES,RAFAELA | Address on file | | | | | |
| 2400666 | NIEVES TORRES,SYLVIA V | Address on file | | | | | |
| 2414320 | NIEVES TORRES,VICTORIA | Address on file | | | | | |
| 2422970 | NIEVES VALLE,SERGIO | Address on file | | | | | |
| 2402598 | NIEVES VARGAS,IRIS M | Address on file | | | | | |
| 2416729 | NIEVES VARGAS,ISABEL | Address on file | | | | | |
| 2414194 | NIEVES VAZQUEZ,ALMA | Address on file | | | | | |
| 2409822 | NIEVES VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2419863 | NIEVES VAZQUEZ,IRAIDA | Address on file | | | | | |
| 2411964 | NIEVES VAZQUEZ,NYDIA | Address on file | | | | | |
| 2411042 | NIEVES VAZQUEZ,PEDRO | Address on file | | | | | |
| 2422210 | NIEVES VAZQUEZ,VILMA S | Address on file | | | | | |
| 2414693 | NIEVES VELAZCO,AIDA | Address on file | | | | | |
| 2419428 | NIEVES VELAZQUEZ,JERSON L | Address on file | | | | | |
| 2422304 | NIEVES VELEZ,JUDITH | Address on file | | | | | |
| 2422021 | NIEVES VELEZ,LUZ N | Address on file | | | | | |
| 2416091 | NIEVES VIDAL,OLGA | Address on file | | | | | |
| 2409827 | NIEVES VIERA,MATILDE | Address on file | | | | | |
| 2408273 | NIN COLON,ELSA | Address on file | | | | | |
| 2409265 | NOBLE OPIO,MIGUEL A | Address on file | | | | | |
| 2414314 | NOBLE TORRES,DORIS | Address on file | | | | | |
| 2405833 | NOBLE TORRES,IVONNE | Address on file | | | | | |
| 2406708 | NOBLES MELENDEZ,SERVILIANO | Address on file | | | | | |
| 2409178 | NOGUE FIGUEROA,LUZ R | Address on file | | | | | |
| 2413482 | NOGUE OTERO,LILLIAN | Address on file | | | | | |
| 2413050 | NOGUE VELEZ,ROSANA | Address on file | | | | | |
| 2417784 | NOGUERAS COLON,ABIGAIL | Address on file | | | | | |
| 2419974 | NOGUERAS COLON,ELIZABETH | Address on file | | | | | |
| 2414296 | NOGUERAS DAVILA,SUSANA | Address on file | | | | | |
| 2407588 | NOGUERAS GONZALEZ,CARMEN I | Address on file | | | | | |
| 2403659 | NOGUERAS LOPEZ,JUANITA | Address on file | | | | | |
| 2416849 | NOGUERAS RODRIGUEZ,HECTOR | Address on file | | | | | |
| 2401796 | NOGUERAS SICARDO,MAGDALY | Address on file | | | | | |
| 2420511 | NORAT MELENDEZ,MELBA M | Address on file | | | | | |
| 2413164 | NORAT ORTIZ,AIDA | Address on file | | | | | |
| 2417429 | NORAT PEREZ,GLADYS D | Address on file | | | | | |
| 2418514 | NORAT QUINTERO,MIRTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407981 | NORIEGA LORENZO,SYLVIA | Address on file | | | | | |
| 2413932 | NOVOA GONZALEZ,MIRIAM | Address on file | | | | | |
| 2417811 | NUNCI ROURA,CARMEN T | Address on file | | | | | |
| 2406014 | NUNEZ AQUINO,AIDA LUZ | Address on file | | | | | |
| 2412807 | NUNEZ CABRERA,ANGEL L | Address on file | | | | | |
| 2403541 | NUNEZ CARABALLO,EDWIN | Address on file | | | | | |
| 2411690 | NUNEZ CORDERO,DEANNA | Address on file | | | | | |
| 2405472 | NUNEZ CRUZ,LUZ Z | Address on file | | | | | |
| 2409386 | NUNEZ CUASCUT,MARIA M | Address on file | | | | | |
| 2421620 | NUNEZ DEL VALLE,SYLVIA | Address on file | | | | | |
| 2418510 | NUNEZ DIAZ,LUZ C | Address on file | | | | | |
| 2400385 | NUNEZ DIAZ,SARAI B | Address on file | | | | | |
| 2418844 | NUNEZ FALCON,EMMA L | Address on file | | | | | |
| 2420022 | NUNEZ FONTANEZ,LOURDES B | Address on file | | | | | |
| 2415066 | NUNEZ FOX,CECILIA M | Address on file | | | | | |
| 2419875 | NUNEZ LOPEZ,EDMY T | Address on file | | | | | |
| 2411207 | NUNEZ LUNA,ANGEL | Address on file | | | | | |
| 2403680 | NUNEZ MARTINEZ,ANGEL D | Address on file | | | | | |
| 2419155 | NUNEZ MELENDEZ,JULIO A | Address on file | | | | | |
| 2412432 | NUNEZ MERCADO,CELIA I | Address on file | | | | | |
| 2414153 | NUNEZ MERCADO,LUZ E | Address on file | | | | | |
| 2407166 | NUNEZ MERCADO,MARIA T | Address on file | | | | | |
| 2400279 | NUNEZ NAZARIO,ANGEL R | Address on file | | | | | |
| 2404641 | NUNEZ ORTIZ,ELSA D | Address on file | | | | | |
| 2411972 | NUNEZ ORTIZ,REINALDO | Address on file | | | | | |
| 2418984 | NUNEZ PAGAN,JULIO A | Address on file | | | | | |
| 2412436 | NUNEZ PENA,CARLOS E | Address on file | | | | | |
| 2404106 | NUNEZ PENA,CARMEN L | Address on file | | | | | |
| 2408884 | NUNEZ PENA,HECTOR R | Address on file | | | | | |
| 2407228 | NUNEZ PENA,JOSE L | Address on file | | | | | |
| 2404756 | NUNEZ PEREZ,ANGEL L | Address on file | | | | | |
| 2408891 | NUNEZ PEREZ,IRIS N | Address on file | | | | | |
| 2401559 | NUNEZ PEREZ,TERESA L | Address on file | | | | | |
| 2422824 | NUNEZ QUILES,MADELINE | Address on file | | | | | |
| 2419748 | NUNEZ QUILES,MIGDALIA | Address on file | | | | | |
| 2413886 | NUNEZ RAMOS,CARMEN Y | Address on file | | | | | |
| 2402828 | NUNEZ RIVERA,LIDIA E | Address on file | | | | | |
| 2401236 | NUNEZ RODRIGUEZ,CARMEN J | Address on file | | | | | |
| 2417721 | NUNEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2421210 | NUNEZ RODRIGUEZ,SONIA E | Address on file | | | | | |
| 2406125 | NUNEZ ROLDAN,SEBASTIAN | Address on file | | | | | |
| 2418704 | NUNEZ VELAZQUEZ,MARIANO | Address on file | | | | | |
| 2422946 | NUNEZ ZACHAVOUS,SHIRLEY | Address on file | | | | | |
| 2408075 | OBREGON GARCIA,ESTHER L | Address on file | | | | | |
| 2421832 | OCANA ZAYAS,DAISY | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 291 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417867 | OCASIO ACEVEDO,NANCY A | Address on file | | | | | |
| 2409268 | OCASIO ALMODOVAR,ANGEL M | Address on file | | | | | |
| 2404787 | OCASIO ALSINA,GLADYS | Address on file | | | | | |
| 2410870 | OCASIO ARROYO,CARMEN | Address on file | | | | | |
| 2415640 | OCASIO BAEZ,NORMA E | Address on file | | | | | |
| 2417635 | OCASIO BERRIOS,GUILLERMINA | Address on file | | | | | |
| 2416852 | OCASIO BERRIOS,LUZ M | Address on file | | | | | |
| 2401480 | OCASIO BURGOS,LILYBET | Address on file | | | | | |
| 2413853 | OCASIO CARRION,MIKE | Address on file | | | | | |
| 2403409 | OCASIO CEBALLOS,LUZ E | Address on file | | | | | |
| 2403447 | OCASIO COLLAZO,OLGA | Address on file | | | | | |
| 2407520 | OCASIO COLON,ANA R | Address on file | | | | | |
| 2403478 | OCASIO COLON,JORGE | Address on file | | | | | |
| 2414142 | OCASIO COLON,NILDA | Address on file | | | | | |
| 2401901 | OCASIO DE LA ROSA,LINDA | Address on file | | | | | |
| 2419374 | OCASIO DE LEON,ROSA | Address on file | | | | | |
| 2421453 | OCASIO DEL BUSTO,DIANA M | Address on file | | | | | |
| 2403021 | OCASIO FELICIANO,MARIA | Address on file | | | | | |
| 2410199 | OCASIO FELIX,LUZ I | Address on file | | | | | |
| 2416820 | OCASIO FERNANDEZ,ROBBIN | Address on file | | | | | |
| 2400203 | OCASIO FLORES,CARMEN | Address on file | | | | | |
| 2401181 | OCASIO GONZALEZ,DOMINGO | Address on file | | | | | |
| 2407953 | OCASIO GONZALEZ,HIRAM | Address on file | | | | | |
| 2420816 | OCASIO GONZALEZ,LOURDES | Address on file | | | | | |
| 2400760 | OCASIO HERNANDEZ,JUAN E | Address on file | | | | | |
| 2421754 | OCASIO LANDRON,JUSTINA | Address on file | | | | | |
| 2407630 | OCASIO LAUREANO,CARMEN M | Address on file | | | | | |
| 2415290 | OCASIO LLANES,ZORAIDA I | Address on file | | | | | |
| 2419443 | OCASIO LOPEZ,JULIA | Address on file | | | | | |
| 2419649 | OCASIO LOPEZ,MARISOL I | Address on file | | | | | |
| 2406127 | OCASIO LOZADA,MARIA D | Address on file | | | | | |
| 2416335 | OCASIO MARTINEZ,EDNA L | Address on file | | | | | |
| 2406817 | OCASIO MARTINEZ,GLADYS | Address on file | | | | | |
| 2422986 | OCASIO MERCADO,MARIA F | Address on file | | | | | |
| 2420609 | OCASIO MIRANDA,EVA M | Address on file | | | | | |
| 2405980 | OCASIO MORALES,MAXIMINA | Address on file | | | | | |
| 2410338 | OCASIO MOYA,MARIA | Address on file | | | | | |
| 2418091 | OCASIO NAVARRO,MARINA | Address on file | | | | | |
| 2409084 | OCASIO ORTIZ,MARIA M | Address on file | | | | | |
| 2410082 | OCASIO PEREZ,IRIS M | Address on file | | | | | |
| 2416340 | OCASIO PEREZ,LUZ M | Address on file | | | | | |
| 2401332 | OCASIO PEREZ,MARIA E | Address on file | | | | | |
| 2421107 | OCASIO PIZARRO,JOSE L | Address on file | | | | | |
| 2401265 | OCASIO RAMOS,JUAN T | Address on file | | | | | |
| 2418632 | OCASIO RIVERA,JESUS O | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410142 | OCASIO RIVERA,MARTA L | Address on file | | | | | |
| 2412711 | OCASIO RIVERA,RUTH | Address on file | | | | | |
| 2416581 | OCASIO RIVERO,CARMELO | Address on file | | | | | |
| 2402094 | OCASIO RIVERO,TEOFILO | Address on file | | | | | |
| 2413054 | OCASIO RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2411975 | OCASIO ROQUE,AWILDA | Address on file | | | | | |
| 2406072 | OCASIO ROQUE,SANTOS | Address on file | | | | | |
| 2416644 | OCASIO ROSA,MARIA Y | Address on file | | | | | |
| 2411348 | OCASIO ROSA,MAYRA M | Address on file | | | | | |
| 2403926 | OCASIO ROSARIO,DIGNA L | Address on file | | | | | |
| 2405469 | OCASIO SALGADO,DANIEL | Address on file | | | | | |
| 2414618 | OCASIO SANJURJO,WANDY | Address on file | | | | | |
| 2418832 | OCASIO SANTIAGO,OLGA L | Address on file | | | | | |
| 2405117 | OCASIO SILVA,SAMMY | Address on file | | | | | |
| 2407821 | OCASIO VAZQUEZ,MARIA S. | Address on file | | | | | |
| 2421494 | OCASIO VEGA,IVIS | Address on file | | | | | |
| 2419017 | OCASIO VELAZQUEZ,CARMEN | Address on file | | | | | |
| 2422014 | OCASIO VELEZ,ANIBAL | Address on file | | | | | |
| 2406469 | OCASIO YERA,CARMEN C | Address on file | | | | | |
| 2401431 | OCTAVIANI IRIZARRY,SOFIA | Address on file | | | | | |
| 2405115 | OCTAVIANI ROCA,HUMBERTO | Address on file | | | | | |
| 2411273 | OCTAVIANI VELEZ,BEDIA I | Address on file | | | | | |
| 2399849 | OFARRIL ENCARNACION,RAMON | Address on file | | | | | |
| 2402295 | OFARRIL QUINONES,MIGDALIA | Address on file | | | | | |
| 2416263 | OFARRILL CORTES,JANNETTE | Address on file | | | | | |
| 2418012 | OGINO FRANQUI,BELINDA | Address on file | | | | | |
| 2401163 | OJEAS SNEED,HAROLD | Address on file | | | | | |
| 2413990 | OJEDA ALVAREZ,IRMA I | Address on file | | | | | |
| 2419545 | OJEDA COLLAZO,CARMEN M | Address on file | | | | | |
| 2404419 | OJEDA CURET,OLGA | Address on file | | | | | |
| 2416701 | OJEDA DE JESUS,JUANA M | Address on file | | | | | |
| 2400853 | OJEDA DEL RIO,NEREIDA | Address on file | | | | | |
| 2407882 | OJEDA FIGUEROA,CARMEN L | Address on file | | | | | |
| 2413780 | OJEDA FLORES,EVELYN | Address on file | | | | | |
| 2414289 | OJEDA HERNANDEZ,ADELAIDA | Address on file | | | | | |
| 2419513 | OJEDA MEDINA,CARMEN A | Address on file | | | | | |
| 2406398 | OJEDA MUNOZ,ALEX | Address on file | | | | | |
| 2417373 | OJEDA OCASIO,EDWIN | Address on file | | | | | |
| 2418356 | OJEDA OJEDA,EMMA | Address on file | | | | | |
| 2421429 | OJEDA PADOVANI,AIXA M | Address on file | | | | | |
| 2420633 | OJEDA RIOS,FRANCISCO | Address on file | | | | | |
| 2567091 | OJEDA RIVERA,MADELINE | Address on file | | | | | |
| 2399845 | OJEDA ROSADO,CARMEN L | Address on file | | | | | |
| 2419002 | OJEDA VEGA,MARITZA | Address on file | | | | | |
| 2412956 | OLAN MARTINEZ,ADA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410020 | OLAN MARTINEZ,MARIA D | Address on file | | | | | |
| 2415504 | OLAN VELEZ,ANA C | Address on file | | | | | |
| 2422186 | OLAVARRIA MENDEZ,MARIA | Address on file | | | | | |
| 2410137 | OLAVARRIA MORALES,SANDRA I | Address on file | | | | | |
| 2400723 | OLIVARES PACHECO,RAQUEL | Address on file | | | | | |
| 2405713 | OLIVENCIA COLON,HECTOR L | Address on file | | | | | |
| 2411538 | OLIVENCIA MARCHANY,ROSA M | Address on file | | | | | |
| 2410872 | OLIVENCIA MARTINEZ,LUZ E | Address on file | | | | | |
| 2411181 | OLIVENCIA SANTIAGO,WANDA | Address on file | | | | | |
| 2405825 | OLIVER CANABAL,CESAR A | Address on file | | | | | |
| 2402766 | OLIVER DELGADO,ROSA M | Address on file | | | | | |
| 2414752 | OLIVER FRANCO,ELIZABETH | Address on file | | | | | |
| 2405693 | OLIVER ORTIZ,FRANCISCO | Address on file | | | | | |
| 2415369 | OLIVER RIVERA,JUANITA | Address on file | | | | | |
| 2403357 | OLIVER ROMAN,NOEMI | Address on file | | | | | |
| 2408187 | OLIVERA CASTILLO,ANGEL F | Address on file | | | | | |
| 2414892 | OLIVERA MERCADO,MERARYS | Address on file | | | | | |
| 2401076 | OLIVERA MONTALVO,EDDIE | Address on file | | | | | |
| 2415424 | OLIVERA RIVERA,MARIA DEL ROSARIO | Address on file | | | | | |
| 2408467 | OLIVERAS ACEVEDO,IRIS N | Address on file | | | | | |
| 2419354 | OLIVERAS BAEZ,WANDA | Address on file | | | | | |
| 2403741 | OLIVERAS CARABALLO,MILCA | Address on file | | | | | |
| 2420099 | OLIVERAS DEL TORO,CARMEN | Address on file | | | | | |
| 2414536 | OLIVERAS MONTALVO,NILDA R | Address on file | | | | | |
| 2417800 | OLIVERAS MONTALVO,NORMA I | Address on file | | | | | |
| 2401037 | OLIVERAS ORTEGA,ADA N | Address on file | | | | | |
| 2399998 | OLIVERAS ORTIZ,WILFREDO | Address on file | | | | | |
| 2416165 | OLIVERAS OYOLA,ELISA | Address on file | | | | | |
| 2403964 | OLIVERAS PEREZ,NORA I | Address on file | | | | | |
| 2412827 | OLIVERAS RAMOS,FELIPE | Address on file | | | | | |
| 2411031 | OLIVERAS RAMOS,MILTA | Address on file | | | | | |
| 2416121 | OLIVERAS RIVERA,CARMEN | Address on file | | | | | |
| 2404040 | OLIVERAS RIVERA,WILMA | Address on file | | | | | |
| 2419230 | OLIVERAS ROSARIO,RAFAEL | Address on file | | | | | |
| 2421393 | OLIVERAS SANTIAGO,ALEXIS | Address on file | | | | | |
| 2406796 | OLIVERAS SANTIAGO,DAISY | Address on file | | | | | |
| 2404851 | OLIVERAS VILLANUEVA,AIDA R | Address on file | | | | | |
| 2405837 | OLIVERO ALVAREZ,LUIS A | Address on file | | | | | |
| 2416541 | OLIVERO ASTACIO,IVONNE | Address on file | | | | | |
| 2402896 | OLIVERO BERRIOS,PRISCILLA M | Address on file | | | | | |
| 2419970 | OLIVIERI CANO,SANDRA | Address on file | | | | | |
| 2405130 | OLIVIERI CARTAGENA,SILVIA I | Address on file | | | | | |
| 2404753 | OLIVIERI GONZALEZ,MILKA M | Address on file | | | | | |
| 2410947 | OLIVIERI RIVERA,ELSA | Address on file | | | | | |
| 2416104 | OLIVIERI SANCHEZ,AIXA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407122 | OLIVIERI TORRES,MARIA DE L | Address on file | | | | | |
| 2407015 | OLIVO CLAUDIO,MARIA A | Address on file | | | | | |
| 2400336 | OLIVO CRESPO,WANDA | Address on file | | | | | |
| 2405540 | OLIVO HERNANDEZ,NILDA R | Address on file | | | | | |
| 2416889 | OLIVO IRIZARRY,MERIDA | Address on file | | | | | |
| 2420367 | OLIVO MARRERO,HILDA M | Address on file | | | | | |
| 2418369 | OLIVO MEDINA,GABRIEL | Address on file | | | | | |
| 2408925 | OLIVO ROMERO,MIRIAM | Address on file | | | | | |
| 2420581 | OLIVO RUIZ,MARIA | Address on file | | | | | |
| 2422427 | OLIVO SANTOS,LAURA R | Address on file | | | | | |
| 2414213 | OLMEDA AVILES,ROSA I | Address on file | | | | | |
| 2422746 | OLMEDA CASANOVA,ROBERTO P | Address on file | | | | | |
| 2417455 | OLMEDA MARQUEZ,BETTY | Address on file | | | | | |
| 2417275 | OLMEDA NIEVES,MIRIAM R | Address on file | | | | | |
| 2412237 | OLMEDA OLMEDA,RIGOBERTO | Address on file | | | | | |
| 2422870 | OLMEDA PENA,IVONNE | Address on file | | | | | |
| 2401563 | OLMEDA VIDRO,LADISLAO | Address on file | | | | | |
| 2410039 | OLMO ACEVEDO,IDA L | Address on file | | | | | |
| 2406557 | OLMO ALVAREZ,LUZ M | Address on file | | | | | |
| 2417461 | OLMO BARREIRO,CARMEN I | Address on file | | | | | |
| 2402391 | OLMO DIAZ,MINERVA | Address on file | | | | | |
| 2420873 | OLMO ESQUILIN,NEREIDA | Address on file | | | | | |
| 2414446 | OLMO RAMOS,NANCY | Address on file | | | | | |
| 2407162 | OLMO RIVERA,OMAR | Address on file | | | | | |
| 2419328 | ONEILL ACEVEDO,CARMEN Z | Address on file | | | | | |
| 2418805 | O'NEILL GONZALEZ,WANDA | Address on file | | | | | |
| 2401858 | ONEILL QUINTANA,MARIA J | Address on file | | | | | |
| 2413098 | ONEILL QUINTANA,MARICELA | Address on file | | | | | |
| 2414759 | OPIO MALDONADO,MAYRA | Address on file | | | | | |
| 2412081 | OPPENHEIMER GARAY,PRISCILLA | Address on file | | | | | |
| 2411894 | OQUENDO ADORNO,JOSE L | Address on file | | | | | |
| 2405371 | OQUENDO ALBELO,JULIA E | Address on file | | | | | |
| 2407068 | OQUENDO BAEZ,IDA M | Address on file | | | | | |
| 2414709 | OQUENDO BERRIOS,CARMEN | Address on file | | | | | |
| 2415192 | OQUENDO BONILLA,ELMY | Address on file | | | | | |
| 2420728 | OQUENDO DIAZ,NURIA S | Address on file | | | | | |
| 2408552 | OQUENDO HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2408996 | OQUENDO JACOME,ELBA N | Address on file | | | | | |
| 2416024 | OQUENDO MARCANO,LUZ D | Address on file | | | | | |
| 2412572 | OQUENDO MARTINEZ,JOSE A | Address on file | | | | | |
| 2416910 | OQUENDO MIRANDA,OLGA M | Address on file | | | | | |
| 2409023 | OQUENDO MONTERO,RAMON | Address on file | | | | | |
| 2410289 | OQUENDO PADUA,LUIS A | Address on file | | | | | |
| 2414810 | OQUENDO PANELLI,ANA D | Address on file | | | | | |
| 2406952 | OQUENDO PANELLI,PABLO J | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 295 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402482 | OQUENDO PINTADO,LAURA | Address on file | | | | | |
| 2416959 | OQUENDO PIZARRO,ELBA N | Address on file | | | | | |
| 2420698 | OQUENDO PRADO,BETHZAIDA | Address on file | | | | | |
| 2420181 | OQUENDO RIVERA,MARIA | Address on file | | | | | |
| 2401149 | OQUENDO ROSSY,BLANCA I. | Address on file | | | | | |
| 2422759 | OQUENDO SANTIAGO,MAGDA N | Address on file | | | | | |
| 2400243 | OQUENDO SOTO,GLORIA E | Address on file | | | | | |
| 2407871 | OQUINDO RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2420981 | ORABONA OCASIO,ESTHER | Address on file | | | | | |
| 2404983 | ORAMA FELICIANO,CRUCITA | Address on file | | | | | |
| 2408430 | ORAMA MEDINA,OLGA | Address on file | | | | | |
| 2401950 | ORAMAS NIVAL,MADELINE I | Address on file | | | | | |
| 2417152 | ORDONEZ ARIAS,YOLANDA | Address on file | | | | | |
| 2417910 | ORELLANA ACEVEDO,EMMA | Address on file | | | | | |
| 2417786 | ORELLANA RENOVALES,LUZ I | Address on file | | | | | |
| 2407481 | ORELLANA ROMERO,JOSE A | Address on file | | | | | |
| 2407456 | ORENCH JUSTINIANO,AURA L | Address on file | | | | | |
| 2421806 | ORENGO ALBARRAN,MIGDALIA | Address on file | | | | | |
| 2409074 | ORENGO CEDENO,WILFREDO | Address on file | | | | | |
| 2413992 | ORENGO CRUZ,DURBIN | Address on file | | | | | |
| 2408699 | ORENGO FELICIANO,MIRTA | Address on file | | | | | |
| 2421347 | ORENGO MORALES,GIZEL | Address on file | | | | | |
| 2421786 | ORENGO PUIG,JANETTE | Address on file | | | | | |
| 2421728 | ORENGO PUIG,MIGDELINA | Address on file | | | | | |
| 2422276 | ORENGO ROHENA,ZORAIDA | Address on file | | | | | |
| 2412469 | ORENGO SANTIAGO,ENRIQUE | Address on file | | | | | |
| 2399824 | ORENGO SANTIAGO,RAQUEL | Address on file | | | | | |
| 2418110 | ORENGO SUAREZ,JOSE | Address on file | | | | | |
| 2417157 | ORIA PEREZ,AMELIA R | Address on file | | | | | |
| 2404251 | ORILLANOS MEDERO,LOURDES | Address on file | | | | | |
| 2422495 | ORLANDO PIZARRO,ZORAIDA | Address on file | | | | | |
| 2416188 | OROZCO DONES,ROSA E | Address on file | | | | | |
| 2420620 | OROZCO LOZADA,MARIA J | Address on file | | | | | |
| 2421746 | OROZCO MONGE,SANTA | Address on file | | | | | |
| 2414001 | OROZCO PEREZ,MINERVA | Address on file | | | | | |
| 2413822 | OROZCO ZURINAGA,YAZMIN | Address on file | | | | | |
| 2419723 | ORTA DIAZ,LUZ N | Address on file | | | | | |
| 2416638 | ORTA ROSADO,MYANELL | Address on file | | | | | |
| 2421491 | ORTA SERRANO,MARIA C | Address on file | | | | | |
| 2411396 | ORTA TORRES,DELIA | Address on file | | | | | |
| 2400059 | ORTA VELEZ,RUTH | Address on file | | | | | |
| 2403404 | ORTEGA BAEZ,NEREIDA | Address on file | | | | | |
| 2410974 | ORTEGA BERNARD,ANA G | Address on file | | | | | |
| 2402907 | ORTEGA BRANA,JOSEFINA | Address on file | | | | | |
| 2417599 | ORTEGA CARLO,MARIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403337 | ORTEGA CHINEA,YOLANDA | Address on file | | | | | |
| 2421247 | ORTEGA CONCEPCION,MARGARITA | Address on file | | | | | |
| 2408817 | ORTEGA CRUZ,ANA R | Address on file | | | | | |
| 2400727 | ORTEGA CRUZ,VICTOR | Address on file | | | | | |
| 2420316 | ORTEGA DELGADO,NEIDA I | Address on file | | | | | |
| 2405542 | ORTEGA FALCON,ANA M | Address on file | | | | | |
| 2410129 | ORTEGA FERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2413579 | ORTEGA FLORES,JANETTE | Address on file | | | | | |
| 2411344 | ORTEGA FONSECA,JUAN | Address on file | | | | | |
| 2423042 | ORTEGA LUCIANO,IRIS | Address on file | | | | | |
| 2423082 | ORTEGA MEDINA,ELIZABETH | Address on file | | | | | |
| 2406006 | ORTEGA MORALES,EMILIA | Address on file | | | | | |
| 2416393 | ORTEGA OJEDA,EDWIN | Address on file | | | | | |
| 2416094 | ORTEGA ORTIZ,CARMEN D | Address on file | | | | | |
| 2411317 | ORTEGA RIVERA,CARMEN E | Address on file | | | | | |
| 2408997 | ORTEGA RODRIGUEZ,EDGARDO | Address on file | | | | | |
| 2418548 | ORTEGA RODRIGUEZ,FRANCISCO J | Address on file | | | | | |
| 2416899 | ORTEGA RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2409664 | ORTEGA ROLON,CARMEN D | Address on file | | | | | |
| 2411055 | ORTEGA RUIZ,ADELA | Address on file | | | | | |
| 2415238 | ORTEGA SANTIAGO,DIANA S | Address on file | | | | | |
| 2407769 | ORTEGA TOLEDO,MIGDALIA | Address on file | | | | | |
| 2409534 | ORTEGA TORRES,GABRIEL | Address on file | | | | | |
| 2402312 | ORTEGA VAZQUEZ,AUREA | Address on file | | | | | |
| 2421749 | ORTEGA VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2412529 | ORTIZ ACEVEDO,RAUL | Address on file | | | | | |
| 2406990 | ORTIZ AGOSTO,HENRY | Address on file | | | | | |
| 2422340 | ORTIZ AGOSTO,LOURDES | Address on file | | | | | |
| 2422377 | ORTIZ AGUAYO,MARIA | Address on file | | | | | |
| 2413943 | ORTIZ AGUILU,CARLOS M | Address on file | | | | | |
| 2422275 | ORTIZ AHORRIO,EDGAR | Address on file | | | | | |
| 2410560 | ORTIZ ALICEA,LUZ E | Address on file | | | | | |
| 2399997 | ORTIZ ALICEA,LUZ M | Address on file | | | | | |
| 2421885 | ORTIZ ALVARADO,DILKA N | Address on file | | | | | |
| 2404863 | ORTIZ ALVARADO,EVELYN | Address on file | | | | | |
| 2405274 | ORTIZ ALVARADO,MARILYN | Address on file | | | | | |
| 2406384 | ORTIZ ALVARADO,MIRIAM | Address on file | | | | | |
| 2408918 | ORTIZ ALVARADO,NORMA I | Address on file | | | | | |
| 2408059 | ORTIZ ALVAREZ,JOSEFINA | Address on file | | | | | |
| 2414774 | ORTIZ ALVAREZ,MILAGROS | Address on file | | | | | |
| 2409577 | ORTIZ ALVAREZ,MYRIAM | Address on file | | | | | |
| 2414657 | ORTIZ APONTE,ADA M | Address on file | | | | | |
| 2403041 | ORTIZ APONTE,FELICITA | Address on file | | | | | |
| 2412757 | ORTIZ APONTE,ORLANDO | Address on file | | | | | |
| 2409237 | ORTIZ ARCHILLA,LYDIA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413820 | ORTIZ ARIAS,WILFREDO | Address on file | | | | | |
| 2418913 | ORTIZ ARROYO,ALBERTO | Address on file | | | | | |
| 2400023 | ORTIZ ARROYO,CARMEN L | Address on file | | | | | |
| 2406812 | ORTIZ AVILES,MIRIAM | Address on file | | | | | |
| 2410607 | ORTIZ AYALA,ZIOMAR | Address on file | | | | | |
| 2411029 | ORTIZ BAEZ,NILSA I | Address on file | | | | | |
| 2419562 | ORTIZ BALLESTER,HILDA A | Address on file | | | | | |
| 2414753 | ORTIZ BAYRON,WILFREDO | Address on file | | | | | |
| 2408707 | ORTIZ BELEN,JANNETTE | Address on file | | | | | |
| 2400771 | ORTIZ BELLO,FRANK J | Address on file | | | | | |
| 2412759 | ORTIZ BENITEZ,ASUNCION | Address on file | | | | | |
| 2419599 | ORTIZ BERDECIA,ROSA | Address on file | | | | | |
| 2419814 | ORTIZ BERRIOS,CARMEN I | Address on file | | | | | |
| 2415627 | ORTIZ BERRIOS,ELIBEL | Address on file | | | | | |
| 2403978 | ORTIZ BILBRAUT,ANA V | Address on file | | | | | |
| 2414045 | ORTIZ BONILLA,ESTHER Y | Address on file | | | | | |
| 2408249 | ORTIZ BORRERO,LUZ V | Address on file | | | | | |
| 2418060 | ORTIZ BRACETTY,MARIA A | Address on file | | | | | |
| 2420533 | ORTIZ BRANA,LEYLA E | Address on file | | | | | |
| 2407204 | ORTIZ BURGOS,ANA M | Address on file | | | | | |
| 2415329 | ORTIZ BURGOS,MARIA | Address on file | | | | | |
| 2406131 | ORTIZ BURGOS,MARIA E | Address on file | | | | | |
| 2408368 | ORTIZ BURGOS,SONIA N | Address on file | | | | | |
| 2402304 | ORTIZ BURGOS,VICTOR M | Address on file | | | | | |
| 2400973 | ORTIZ CALDERON,CARMEN D | Address on file | | | | | |
| 2418839 | ORTIZ CALDERON,LIZETTE | Address on file | | | | | |
| 2410017 | ORTIZ CAMACHO,GLADYS M | Address on file | | | | | |
| 2405406 | ORTIZ CANALS,MARGARITA C | Address on file | | | | | |
| 2419357 | ORTIZ CANCEL,CARMEN R | Address on file | | | | | |
| 2420021 | ORTIZ CAPELES,MYRNA I | Address on file | | | | | |
| 2411103 | ORTIZ CARABALLO,MIRIAM | Address on file | | | | | |
| 2413808 | ORTIZ CARLO,SONIA M | Address on file | | | | | |
| 2415090 | ORTIZ CARMONA,MATILDE Z | Address on file | | | | | |
| 2407063 | ORTIZ CARRASQUILLO,DIANA L | Address on file | | | | | |
| 2420360 | ORTIZ CARRASQUILLO,LUZ D | Address on file | | | | | |
| 2405110 | ORTIZ CARRASQUILLO,NORMA E | Address on file | | | | | |
| 2410214 | ORTIZ CARRASQUILLO,SANDRA J | Address on file | | | | | |
| 2401471 | ORTIZ CARRILLO,FULGENCIO | Address on file | | | | | |
| 2408922 | ORTIZ CARRION,WILMA | Address on file | | | | | |
| 2416302 | ORTIZ CARTAGENA,MARTA E | Address on file | | | | | |
| 2405790 | ORTIZ CASTILLO,ELAINE | Address on file | | | | | |
| 2416066 | ORTIZ CEDENO,ARCADIO | Address on file | | | | | |
| 2413704 | ORTIZ CENTENO,BETZAIDA | Address on file | | | | | |
| 2400772 | ORTIZ CERPA,SARA | Address on file | | | | | |
| 2415098 | ORTIZ CESAREO,MARISSA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415094 | ORTIZ CHARRIEZ,JOSE | Address on file | | | | | |
| 2419965 | ORTIZ CHEVERE,NEREIDA | Address on file | | | | | |
| 2408140 | ORTIZ CINTRON,CARMEN M | Address on file | | | | | |
| 2418449 | ORTIZ CINTRON,CARMEN Y | Address on file | | | | | |
| 2418178 | ORTIZ CINTRON,CARMIN | Address on file | | | | | |
| 2420137 | ORTIZ CINTRON,IVETTE | Address on file | | | | | |
| 2400255 | ORTIZ CINTRON,JUAN A | Address on file | | | | | |
| 2421644 | ORTIZ CINTRON,JULIA | Address on file | | | | | |
| 2409409 | ORTIZ CLAS,OLGA | Address on file | | | | | |
| 2408787 | ORTIZ COLLADO,ANA H | Address on file | | | | | |
| 2402985 | ORTIZ COLON,AWILDA | Address on file | | | | | |
| 2421388 | ORTIZ COLON,CARMEN D | Address on file | | | | | |
| 2417436 | ORTIZ COLON,CARMEN M | Address on file | | | | | |
| 2404759 | ORTIZ COLON,DORCA J | Address on file | | | | | |
| 2401685 | ORTIZ COLON,ELBA | Address on file | | | | | |
| 2407295 | ORTIZ COLON,IRAIDA | Address on file | | | | | |
| 2406939 | ORTIZ COLON,JOSE A | Address on file | | | | | |
| 2414453 | ORTIZ COLON,MARIA | Address on file | | | | | |
| 2413049 | ORTIZ COLON,NEREIDA | Address on file | | | | | |
| 2403246 | ORTIZ COLON,NICOLAS | Address on file | | | | | |
| 2401081 | ORTIZ COLON,OLGA B | Address on file | | | | | |
| 2400241 | ORTIZ COLON,PEDRO M | Address on file | | | | | |
| 2422713 | ORTIZ COLON,WANDA M | Address on file | | | | | |
| 2420885 | ORTIZ COLON,WINDA A | Address on file | | | | | |
| 2418674 | ORTIZ CONCEPCION,MARITZA | Address on file | | | | | |
| 2419853 | ORTIZ CONTRERAS,RENE | Address on file | | | | | |
| 2401353 | ORTIZ CORDOVA,ANA L. | Address on file | | | | | |
| 2418320 | ORTIZ CORREA,LOURDES | Address on file | | | | | |
| 2419981 | ORTIZ COSME,JESUS F | Address on file | | | | | |
| 2414875 | ORTIZ COSME,LYDIA E | Address on file | | | | | |
| 2401325 | ORTIZ COSME,ROSA I | Address on file | | | | | |
| 2411011 | ORTIZ COSS,SUSANA | Address on file | | | | | |
| 2409028 | ORTIZ COTTO,PEDRO J | Address on file | | | | | |
| 2404917 | ORTIZ COTTO,RICARDA | Address on file | | | | | |
| 2407240 | ORTIZ COTTO,SIXTA | Address on file | | | | | |
| 2413648 | ORTIZ CRESPO,ADA A | Address on file | | | | | |
| 2418072 | ORTIZ CRISTIAN,MILAGROS | Address on file | | | | | |
| 2403016 | ORTIZ CRUZ,ANGELITA | Address on file | | | | | |
| 2567071 | ORTIZ CRUZ,AUREA E | Address on file | | | | | |
| 2413536 | ORTIZ CRUZ,CARMEN A | Address on file | | | | | |
| 2415812 | ORTIZ CRUZ,CARMEN M | Address on file | | | | | |
| 2406076 | ORTIZ CRUZ,CARMEN Z | Address on file | | | | | |
| 2414169 | ORTIZ CRUZ,EDWIN R | Address on file | | | | | |
| 2400133 | ORTIZ CRUZ,JOSE A | Address on file | | | | | |
| 2421495 | ORTIZ CRUZ,JUAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417882 | ORTIZ CRUZ,JUDIBERTH | Address on file | | | | | |
| 2409154 | ORTIZ CRUZ,MARIA A | Address on file | | | | | |
| 2417127 | ORTIZ CUADRADO,OLGA M | Address on file | | | | | |
| 2567080 | ORTIZ CURET,JUAN | Address on file | | | | | |
| 2406144 | ORTIZ DALIOT,GLADYS B | Address on file | | | | | |
| 2409319 | ORTIZ DAVID,MILDRED | Address on file | | | | | |
| 2417698 | ORTIZ DAVILA,ALBERTO | Address on file | | | | | |
| 2417124 | ORTIZ DAVILA,CARMEN D | Address on file | | | | | |
| 2405125 | ORTIZ DAVILA,EVELYN M | Address on file | | | | | |
| 2405048 | ORTIZ DE JESUS,CARMEN L | Address on file | | | | | |
| 2409004 | ORTIZ DE JESUS,JORGE | Address on file | | | | | |
| 2408340 | ORTIZ DE JESUS,JULIO C | Address on file | | | | | |
| 2415370 | ORTIZ DE JESUS,LIBERTAD | Address on file | | | | | |
| 2415198 | ORTIZ DE JESUS,OLGA | Address on file | | | | | |
| 2415925 | ORTIZ DE JESUS,OLGA M. | Address on file | | | | | |
| 2422735 | ORTIZ DE LA CRUZ,FERNANDO | Address on file | | | | | |
| 2405972 | ORTIZ DEL ROSARIO,ENEIDA | Address on file | | | | | |
| 2403163 | ORTIZ DEL ROSARIO,YOLANDA | Address on file | | | | | |
| 2406362 | ORTIZ DEL VALLE,ANDREA | Address on file | | | | | |
| 2402803 | ORTIZ DEL VALLE,JEANNETTE | Address on file | | | | | |
| 2416861 | ORTIZ DEL VALLE,JERRY | Address on file | | | | | |
| 2417717 | ORTIZ DELGADO,EVELIA | Address on file | | | | | |
| 2404155 | ORTIZ DELGADO,JUAN F | Address on file | | | | | |
| 2408256 | ORTIZ DESARDEN,CARMEN L | Address on file | | | | | |
| 2405799 | ORTIZ DIAZ,ANA M | Address on file | | | | | |
| 2420486 | ORTIZ DIAZ,ANA R | Address on file | | | | | |
| 2400851 | ORTIZ DIAZ,ANTONIA | Address on file | | | | | |
| 2402638 | ORTIZ DIAZ,HELEN | Address on file | | | | | |
| 2409542 | ORTIZ DIAZ,JOSE A | Address on file | | | | | |
| 2421937 | ORTIZ DIAZ,JOSEFINA | Address on file | | | | | |
| 2403527 | ORTIZ DIAZ,JUDITH | Address on file | | | | | |
| 2420159 | ORTIZ DIAZ,LILLIAM I | Address on file | | | | | |
| 2418663 | ORTIZ DIAZ,LOURDES | Address on file | | | | | |
| 2401587 | ORTIZ DIAZ,MARIA M | Address on file | | | | | |
| 2405647 | ORTIZ DIAZ,ROSA M | Address on file | | | | | |
| 2402255 | ORTIZ DIAZ,WANDA E. | Address on file | | | | | |
| 2400628 | ORTIZ DOMENECH,MARIA DEL C | Address on file | | | | | |
| 2410386 | ORTIZ ECHEVARRIA,EVELYN | Address on file | | | | | |
| 2419135 | ORTIZ ESCRIBANO,LUISA | Address on file | | | | | |
| 2410545 | ORTIZ ESPADA,GUDELIA | Address on file | | | | | |
| 2402761 | ORTIZ ESPADA,TEODOSIA | Address on file | | | | | |
| 2419087 | ORTIZ ESTRADA,AURORA | Address on file | | | | | |
| 2410731 | ORTIZ FELICIANO,AIDA M | Address on file | | | | | |
| 2420682 | ORTIZ FELICIANO,AIDZA E | Address on file | | | | | |
| 2404551 | ORTIZ FELICIANO,LYDIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402972 | ORTIZ FELICIANO,MIRIAM J | Address on file | | | | | |
| 2402973 | ORTIZ FELIX,DELVIS | Address on file | | | | | |
| 2421864 | ORTIZ FERRER,RAFAEL A | Address on file | | | | | |
| 2414544 | ORTIZ FIGUEROA,CARLOS | Address on file | | | | | |
| 2404657 | ORTIZ FLORES,IRMA R | Address on file | | | | | |
| 2412085 | ORTIZ FLORES,IVONNE | Address on file | | | | | |
| 2405242 | ORTIZ FLORES,JECKSAN | Address on file | | | | | |
| 2414352 | ORTIZ FONTANEZ,ANNA E | Address on file | | | | | |
| 2421109 | ORTIZ FONTANEZ,GLADYS N | Address on file | | | | | |
| 2402340 | ORTIZ FONTANEZ,MARIA | Address on file | | | | | |
| 2412479 | ORTIZ GARCIA,BEATRIZ | Address on file | | | | | |
| 2418406 | ORTIZ GARCIA,FRANCISCA | Address on file | | | | | |
| 2417831 | ORTIZ GARCIA,JUANITA | Address on file | | | | | |
| 2419392 | ORTIZ GARCIA,JULIO C | Address on file | | | | | |
| 2416081 | ORTIZ GARCIA,LORENZA | Address on file | | | | | |
| 2401103 | ORTIZ GARCIA,MARIA E | Address on file | | | | | |
| 2411694 | ORTIZ GARCIA,MARIA M | Address on file | | | | | |
| 2401850 | ORTIZ GARRAFA,RAMONA | Address on file | | | | | |
| 2414846 | ORTIZ GELPI,ERICK R | Address on file | | | | | |
| 2402225 | ORTIZ GINORIO,FERNANDO | Address on file | | | | | |
| 2412816 | ORTIZ GONZALEZ,ALBA G | Address on file | | | | | |
| 2413666 | ORTIZ GONZALEZ,BLANCA E | Address on file | | | | | |
| 2400820 | ORTIZ GONZALEZ,MARIA DE L | Address on file | | | | | |
| 2400218 | ORTIZ GONZALEZ,MARIA E | Address on file | | | | | |
| 2407730 | ORTIZ GONZALEZ,MARISABEL | Address on file | | | | | |
| 2402129 | ORTIZ GONZALEZ,NILDA R. | Address on file | | | | | |
| 2405198 | ORTIZ GONZALEZ,RAQUEL | Address on file | | | | | |
| 2422336 | ORTIZ GONZALEZ,RAQUEL | Address on file | | | | | |
| 2400836 | ORTIZ GONZALEZ,ROSA | Address on file | | | | | |
| 2400281 | ORTIZ GONZALEZ,ROSITA | Address on file | | | | | |
| 2419228 | ORTIZ GONZALEZ,SONIA I | Address on file | | | | | |
| 2411816 | ORTIZ GONZALEZ,WANDA I | Address on file | | | | | |
| 2410367 | ORTIZ GREEN,LUZ N | Address on file | | | | | |
| 2405087 | ORTIZ GUZMAN,EVELYN | Address on file | | | | | |
| 2400524 | ORTIZ GUZMAN,LUZ E | Address on file | | | | | |
| 2417581 | ORTIZ HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2401899 | ORTIZ HERNANDEZ,EDUVILDO | Address on file | | | | | |
| 2417908 | ORTIZ HERNANDEZ,ISMAEL | Address on file | | | | | |
| 2404462 | ORTIZ HERNANDEZ,LEONIDES | Address on file | | | | | |
| 2407030 | ORTIZ HERNANDEZ,MARIA E | Address on file | | | | | |
| 2401502 | ORTIZ HERNANDEZ,MILDRED | Address on file | | | | | |
| 2414099 | ORTIZ IRIZARRY,ANABETH | Address on file | | | | | |
| 2412672 | ORTIZ IRIZARRY,GLORIA N | Address on file | | | | | |
| 2422622 | ORTIZ JIMENEZ,JOSE | Address on file | | | | | |
| 2421606 | ORTIZ JIMENEZ,NORBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408637 | ORTIZ LABOY,EDUARDO | Address on file | | | | | |
| 2408410 | ORTIZ LABRADOR,EDNA M | Address on file | | | | | |
| 2409078 | ORTIZ LEBRON,ELIAS | Address on file | | | | | |
| 2415900 | ORTIZ LEBRON,JESUS | Address on file | | | | | |
| 2406820 | ORTIZ LEBRON,MILAGROS | Address on file | | | | | |
| 2412247 | ORTIZ LEBRON,PAULA | Address on file | | | | | |
| 2410651 | ORTIZ LEBRON,SYLVIA | Address on file | | | | | |
| 2410349 | ORTIZ LEBRON,YAZMIN D | Address on file | | | | | |
| 2417577 | ORTIZ LEMOIS,CARMEN | Address on file | | | | | |
| 2415989 | ORTIZ LLOVERAS,LOURDES | Address on file | | | | | |
| 2418470 | ORTIZ LOPEZ,ALBERTO | Address on file | | | | | |
| 2411945 | ORTIZ LOPEZ,ANA I | Address on file | | | | | |
| 2408587 | ORTIZ LOPEZ,CARMEN | Address on file | | | | | |
| 2403910 | ORTIZ LOPEZ,DIGNA | Address on file | | | | | |
| 2404466 | ORTIZ LOPEZ,GLORIA M | Address on file | | | | | |
| 2406255 | ORTIZ LOPEZ,LUIS A | Address on file | | | | | |
| 2418436 | ORTIZ LOPEZ,MARITZA | Address on file | | | | | |
| 2422549 | ORTIZ LOPEZ,MYRIAM | Address on file | | | | | |
| 2400350 | ORTIZ LOPEZ,PEDRO | Address on file | | | | | |
| 2417504 | ORTIZ LOPEZ,SANDRA I | Address on file | | | | | |
| 2412825 | ORTIZ LOZADA,HAYDEE | Address on file | | | | | |
| 2412906 | ORTIZ LUGO,ARACELIS | Address on file | | | | | |
| 2418281 | ORTIZ LUGO,GILBERTO | Address on file | | | | | |
| 2409118 | ORTIZ LUGO,JOSE R | Address on file | | | | | |
| 2406832 | ORTIZ LUNA,ELBIA L | Address on file | | | | | |
| 2407896 | ORTIZ LUNA,GABRIEL A | Address on file | | | | | |
| 2402555 | ORTIZ MADERA,ALIDA R | Address on file | | | | | |
| 2413347 | ORTIZ MALDONADO,MARIA DE L | Address on file | | | | | |
| 2406707 | ORTIZ MALDONADO,MILAGROS | Address on file | | | | | |
| 2415215 | ORTIZ MANGUAL,NIRMA | Address on file | | | | | |
| 2408151 | ORTIZ MARCUCCI,ZAIDA | Address on file | | | | | |
| 2408911 | ORTIZ MARQUEZ,CARMEN M | Address on file | | | | | |
| 2419901 | ORTIZ MARRERO,AWILDA | Address on file | | | | | |
| 2421178 | ORTIZ MARRERO,JOSE | Address on file | | | | | |
| 2409876 | ORTIZ MARRERO,PATRIA M | Address on file | | | | | |
| 2423074 | ORTIZ MARRERO,SYLVIA M. | Address on file | | | | | |
| 2415508 | ORTIZ MARTINEZ,ALFREDO | Address on file | | | | | |
| 2408591 | ORTIZ MARTINEZ,ENEIDA | Address on file | | | | | |
| 2399854 | ORTIZ MARTINEZ,ILSA I | Address on file | | | | | |
| 2411310 | ORTIZ MARTINEZ,JULIO | Address on file | | | | | |
| 2421386 | ORTIZ MARTINEZ,MYRTELINA | Address on file | | | | | |
| 2414048 | ORTIZ MATEO,ALBERTO | Address on file | | | | | |
| 2407614 | ORTIZ MATEO,NILDA E | Address on file | | | | | |
| 2415322 | ORTIZ MATIAS,CARMEN | Address on file | | | | | |
| 2421366 | ORTIZ MATOS,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401420 | ORTIZ MATOS,NANCY | Address on file | | | | | |
| 2420599 | ORTIZ MAYMI,CARMEN I | Address on file | | | | | |
| 2422194 | ORTIZ MAYMI,IRIS R | Address on file | | | | | |
| 2415258 | ORTIZ MEDINA,DAISY | Address on file | | | | | |
| 2405030 | ORTIZ MEDINA,NYDIA E | Address on file | | | | | |
| 2409505 | ORTIZ MEDINA,VICTOR R | Address on file | | | | | |
| 2418972 | ORTIZ MELENDEZ,CARMEN D | Address on file | | | | | |
| 2421308 | ORTIZ MELENDEZ,MARTA I | Address on file | | | | | |
| 2404050 | ORTIZ MELENDEZ,MINERVA | Address on file | | | | | |
| 2403033 | ORTIZ MELENDEZ,REYNALDO | Address on file | | | | | |
| 2416746 | ORTIZ MELENDEZ,WALESKA | Address on file | | | | | |
| 2421914 | ORTIZ MENDOZA,MARIA E | Address on file | | | | | |
| 2406529 | ORTIZ MENENDEZ,HECTOR L | Address on file | | | | | |
| 2416032 | ORTIZ MILLAN,SARA E | Address on file | | | | | |
| 2416477 | ORTIZ MIRANDA,MARIA O | Address on file | | | | | |
| 2411685 | ORTIZ MIRANDA,MELVYN F | Address on file | | | | | |
| 2423068 | ORTIZ MOJICA,MARIA M | Address on file | | | | | |
| 2410630 | ORTIZ MOLINA,MARIA A | Address on file | | | | | |
| 2400009 | ORTIZ MONTALVO,GLADYS | Address on file | | | | | |
| 2420668 | ORTIZ MONTALVO,IRIS I | Address on file | | | | | |
| 2420071 | ORTIZ MONTALVO,MERISI | Address on file | | | | | |
| 2408850 | ORTIZ MONTANEZ,EDNA L | Address on file | | | | | |
| 2422876 | ORTIZ MONTANEZ,MARTA G | Address on file | | | | | |
| 2419947 | ORTIZ MONTANEZ,WANDA I | Address on file | | | | | |
| 2421292 | ORTIZ MONTES,CARMELO | Address on file | | | | | |
| 2403908 | ORTIZ MONTES,MYRIAM | Address on file | | | | | |
| 2419857 | ORTIZ MONTESINO,NILDA M | Address on file | | | | | |
| 2400658 | ORTIZ MORALES,OLGA M | Address on file | | | | | |
| 2403227 | ORTIZ MORALES,ROSA A | Address on file | | | | | |
| 2422343 | ORTIZ MUNDO,MARITZA | Address on file | | | | | |
| 2419843 | ORTIZ NAVARRO,NORA | Address on file | | | | | |
| 2420208 | ORTIZ NAZARIO,ANAIDA | Address on file | | | | | |
| 2413123 | ORTIZ NAZARIO,SOLEDAD | Address on file | | | | | |
| 2404330 | ORTIZ NEGRON,ADA E | Address on file | | | | | |
| 2407461 | ORTIZ NEGRON,AMPARO | Address on file | | | | | |
| 2420493 | ORTIZ NEGRON,EMMA | Address on file | | | | | |
| 2417479 | ORTIZ NEGRON,JOSE F | Address on file | | | | | |
| 2403204 | ORTIZ NEGRON,MANUELA | Address on file | | | | | |
| 2408815 | ORTIZ NEGRON,MARGARITA | Address on file | | | | | |
| 2405457 | ORTIZ NEGRON,TERESA | Address on file | | | | | |
| 2416730 | ORTIZ NEGRON,WILLIAM | Address on file | | | | | |
| 2402358 | ORTIZ NIEVES,ANA M. | Address on file | | | | | |
| 2417102 | ORTIZ NOGUERAS,ARNALDO | Address on file | | | | | |
| 2414077 | ORTIZ NOGUERAS,OSCAR | Address on file | | | | | |
| 2415722 | ORTIZ OJEDA,ZAIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411837 | ORTIZ OLIVERO,GILBERTO | Address on file | | | | | |
| 2407463 | ORTIZ OQUENDO,EFRAIN | Address on file | | | | | |
| 2401150 | ORTIZ OQUENDO,SARA | Address on file | | | | | |
| 2410928 | ORTIZ ORENGO,FELIBERTO | Address on file | | | | | |
| 2408261 | ORTIZ ORLANDO,GLADYS | Address on file | | | | | |
| 2416287 | ORTIZ ORTIZ,AIDA R | Address on file | | | | | |
| 2422407 | ORTIZ ORTIZ,ANIBAL | Address on file | | | | | |
| 2400491 | ORTIZ ORTIZ,CARMEN G | Address on file | | | | | |
| 2421460 | ORTIZ ORTIZ,CARMEN I | Address on file | | | | | |
| 2400875 | ORTIZ ORTIZ,EFRAIN | Address on file | | | | | |
| 2401985 | ORTIZ ORTIZ,ELIZABETH | Address on file | | | | | |
| 2411321 | ORTIZ ORTIZ,GLADYS | Address on file | | | | | |
| 2407051 | ORTIZ ORTIZ,GLORIA E | Address on file | | | | | |
| 2416127 | ORTIZ ORTIZ,GLORIA M | Address on file | | | | | |
| 2419159 | ORTIZ ORTIZ,ILSA I | Address on file | | | | | |
| 2406919 | ORTIZ ORTIZ,JORGE L | Address on file | | | | | |
| 2417551 | ORTIZ ORTIZ,JOSE A | Address on file | | | | | |
| 2415084 | ORTIZ ORTIZ,LUIS F | Address on file | | | | | |
| 2412036 | ORTIZ ORTIZ,LUIS J | Address on file | | | | | |
| 2420669 | ORTIZ ORTIZ,LUZ S | Address on file | | | | | |
| 2419239 | ORTIZ ORTIZ,MARGARITA R | Address on file | | | | | |
| 2415083 | ORTIZ ORTIZ,MARIA | Address on file | | | | | |
| 2401239 | ORTIZ ORTIZ,MARIA E. | Address on file | | | | | |
| 2412055 | ORTIZ ORTIZ,MARIA F | Address on file | | | | | |
| 2403235 | ORTIZ ORTIZ,MARIA I | Address on file | | | | | |
| 2413575 | ORTIZ ORTIZ,MAYRA | Address on file | | | | | |
| 2405797 | ORTIZ ORTIZ,NAYDA P | Address on file | | | | | |
| 2413896 | ORTIZ ORTIZ,NEFTALI | Address on file | | | | | |
| 2400946 | ORTIZ ORTIZ,NELLIE | Address on file | | | | | |
| 2420423 | ORTIZ ORTIZ,RITA E | Address on file | | | | | |
| 2401215 | ORTIZ ORTIZ,ROSALIA | Address on file | | | | | |
| 2414563 | ORTIZ ORTIZ,WILLIAM | Address on file | | | | | |
| 2418156 | ORTIZ OYOLA,ROSA | Address on file | | | | | |
| 2407710 | ORTIZ PACHECO,EDNA R | Address on file | | | | | |
| 2406033 | ORTIZ PADILLA,CARMEN | Address on file | | | | | |
| 2410500 | ORTIZ PADUA,JESUS R | Address on file | | | | | |
| 2420498 | ORTIZ PAGAN,CARMEN D | Address on file | | | | | |
| 2420129 | ORTIZ PAGAN,HILDA E | Address on file | | | | | |
| 2400298 | ORTIZ PAGAN,JUAN | Address on file | | | | | |
| 2404300 | ORTIZ PAGAN,LUZ N | Address on file | | | | | |
| 2409293 | ORTIZ PAGAN,MARIA T | Address on file | | | | | |
| 2406799 | ORTIZ PARRILLA,AWILDA M | Address on file | | | | | |
| 2406259 | ORTIZ PERALES,PRISCILA | Address on file | | | | | |
| 2418345 | ORTIZ PEREZ,GLORIA E | Address on file | | | | | |
| 2406819 | ORTIZ PEREZ,IRIS M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401035 | ORTIZ PEREZ,IVELISSE DEL C | Address on file | | | | | |
| 2412553 | ORTIZ PEREZ,JOSEFINA | Address on file | | | | | |
| 2409789 | ORTIZ PEREZ,MARIA | Address on file | | | | | |
| 2418836 | ORTIZ PEREZ,MARIA M | Address on file | | | | | |
| 2412590 | ORTIZ PEREZ,NORMA I | Address on file | | | | | |
| 2421614 | ORTIZ PIZARRO,CARMEN L | Address on file | | | | | |
| 2421442 | ORTIZ QUINONES,ANGEL A | Address on file | | | | | |
| 2400521 | ORTIZ QUINONES,VIRGINIA | Address on file | | | | | |
| 2409946 | ORTIZ QUINONES,YAZMIN | Address on file | | | | | |
| 2408978 | ORTIZ QUINONES,ZENAIDA | Address on file | | | | | |
| 2413685 | ORTIZ RAMIREZ,ADA A | Address on file | | | | | |
| 2421562 | ORTIZ RAMIREZ,ANGEL L | Address on file | | | | | |
| 2417023 | ORTIZ RAMIREZ,BENJAMIN | Address on file | | | | | |
| 2409815 | ORTIZ RAMIREZ,GLORIA M | Address on file | | | | | |
| 2403796 | ORTIZ RAMIREZ,JOSE E | Address on file | | | | | |
| 2420788 | ORTIZ RAMIREZ,NELSON | Address on file | | | | | |
| 2567058 | ORTIZ RAMIREZ,WILLIAM | Address on file | | | | | |
| 2408263 | ORTIZ RAMOS,ADELINE | Address on file | | | | | |
| 2418109 | ORTIZ RAMOS,CARMEN D | Address on file | | | | | |
| 2416102 | ORTIZ RAMOS,CARMEN T | Address on file | | | | | |
| 2414071 | ORTIZ RAMOS,INES | Address on file | | | | | |
| 2420242 | ORTIZ RAMOS,MARIA I | Address on file | | | | | |
| 2414547 | ORTIZ RAMOS,MARITZA | Address on file | | | | | |
| 2415835 | ORTIZ RESTO,JUAN A | Address on file | | | | | |
| 2408102 | ORTIZ REYES,ALEJO | Address on file | | | | | |
| 2421469 | ORTIZ REYES,CARMEN B | Address on file | | | | | |
| 2405247 | ORTIZ REYES,GLADYS | Address on file | | | | | |
| 2415180 | ORTIZ REYES,JORGE E | Address on file | | | | | |
| 2413474 | ORTIZ REYES,LEYDA N | Address on file | | | | | |
| 2412277 | ORTIZ REYES,MYRNA M | Address on file | | | | | |
| 2410021 | ORTIZ REYES,SHEILA I | Address on file | | | | | |
| 2401430 | ORTIZ REYES,WANDALISA | Address on file | | | | | |
| 2412917 | ORTIZ REYES,ZULMA H | Address on file | | | | | |
| 2405013 | ORTIZ REYES,ZULMA M | Address on file | | | | | |
| 2401101 | ORTIZ RIVAS,CARMEN | Address on file | | | | | |
| 2410485 | ORTIZ RIVERA,ADELA | Address on file | | | | | |
| 2419534 | ORTIZ RIVERA,AIDA M | Address on file | | | | | |
| 2420838 | ORTIZ RIVERA,ANA M | Address on file | | | | | |
| 2421882 | ORTIZ RIVERA,CARMEN | Address on file | | | | | |
| 2408076 | ORTIZ RIVERA,CARMEN A | Address on file | | | | | |
| 2412438 | ORTIZ RIVERA,CARMEN L | Address on file | | | | | |
| 2421200 | ORTIZ RIVERA,DIGNA | Address on file | | | | | |
| 2420221 | ORTIZ RIVERA,EDNA D | Address on file | | | | | |
| 2412407 | ORTIZ RIVERA,ENRIQUE | Address on file | | | | | |
| 2410444 | ORTIZ RIVERA,FELIX O | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420636 | ORTIZ RIVERA,GLADYS | Address on file | | | | | |
| 2402553 | ORTIZ RIVERA,KELMELL R | Address on file | | | | | |
| 2407761 | ORTIZ RIVERA,LOURDES M | Address on file | | | | | |
| 2401596 | ORTIZ RIVERA,MARIA | Address on file | | | | | |
| 2414340 | ORTIZ RIVERA,MARIA DEL C | Address on file | | | | | |
| 2411723 | ORTIZ RIVERA,MARIA M | Address on file | | | | | |
| 2407021 | ORTIZ RIVERA,MARIANA | Address on file | | | | | |
| 2422245 | ORTIZ RIVERA,MIRNA | Address on file | | | | | |
| 2412762 | ORTIZ RIVERA,NAYDA | Address on file | | | | | |
| 2402192 | ORTIZ RIVERA,NYDIA E. | Address on file | | | | | |
| 2410842 | ORTIZ RIVERA,OLGA | Address on file | | | | | |
| 2409014 | ORTIZ RIVERA,WANDA I | Address on file | | | | | |
| 2408775 | ORTIZ ROBLEDO,BRUNILDA | Address on file | | | | | |
| 2415283 | ORTIZ RODRIGUEZ,ALEIDA | Address on file | | | | | |
| 2401691 | ORTIZ RODRIGUEZ,CARMEN N | Address on file | | | | | |
| 2418785 | ORTIZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2405567 | ORTIZ RODRIGUEZ,FLORA A | Address on file | | | | | |
| 2400847 | ORTIZ RODRIGUEZ,LUZ I | Address on file | | | | | |
| 2409862 | ORTIZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2413937 | ORTIZ RODRIGUEZ,MARILYN | Address on file | | | | | |
| 2417381 | ORTIZ RODRIGUEZ,MELBA | Address on file | | | | | |
| 2423159 | ORTIZ RODRIGUEZ,NILDA | Address on file | | | | | |
| 2419004 | ORTIZ RODRIGUEZ,NORMA | Address on file | | | | | |
| 2410089 | ORTIZ RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2421163 | ORTIZ RODRIGUEZ,RICARDO | Address on file | | | | | |
| 2410768 | ORTIZ RODRIGUEZ,SONIA | Address on file | | | | | |
| 2412549 | ORTIZ RODRIGUEZ,TERESITA | Address on file | | | | | |
| 2420350 | ORTIZ ROJAS,WILFREDO | Address on file | | | | | |
| 2417456 | ORTIZ ROLDAN,LUIS T | Address on file | | | | | |
| 2412102 | ORTIZ ROMAN,THYNDIA | Address on file | | | | | |
| 2412781 | ORTIZ ROSA,MAGNA | Address on file | | | | | |
| 2405814 | ORTIZ ROSA,VICTOR M | Address on file | | | | | |
| 2419547 | ORTIZ ROSADO,ANA E | Address on file | | | | | |
| 2404445 | ORTIZ ROSADO,MANUEL DE J | Address on file | | | | | |
| 2402613 | ORTIZ ROSADO,MIGDALIA | Address on file | | | | | |
| 2415675 | ORTIZ ROSADO,THALMA I | Address on file | | | | | |
| 2406126 | ORTIZ ROSARIO,AIDA | Address on file | | | | | |
| 2409844 | ORTIZ ROSARIO,BENJAMIN | Address on file | | | | | |
| 2418854 | ORTIZ ROSARIO,GLORIA E | Address on file | | | | | |
| 2407294 | ORTIZ ROURA,ROSA M | Address on file | | | | | |
| 2404143 | ORTIZ RUIZ,ERNESTO L | Address on file | | | | | |
| 2421062 | ORTIZ RUIZ,FLOR M | Address on file | | | | | |
| 2421737 | ORTIZ RUIZ,LUZ M | Address on file | | | | | |
| 2405301 | ORTIZ RUIZ,ROSALINA | Address on file | | | | | |
| 2416981 | ORTIZ SALCEDO,MILAGROS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408883 | ORTIZ SALINAS,JUAN P | Address on file | | | | | |
| 2409595 | ORTIZ SALINAS,MARIA L | Address on file | | | | | |
| 2422487 | ORTIZ SANCHEZ,LILLY I | Address on file | | | | | |
| 2409336 | ORTIZ SANFELIZ,MILAGROS | Address on file | | | | | |
| 2405239 | ORTIZ SANTANA,FELIPA | Address on file | | | | | |
| 2400660 | ORTIZ SANTANA,LEONARDO | Address on file | | | | | |
| 2401619 | ORTIZ SANTANA,ZENAIDA | Address on file | | | | | |
| 2399950 | ORTIZ SANTIAGO,ADA I | Address on file | | | | | |
| 2409097 | ORTIZ SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2418520 | ORTIZ SANTIAGO,GLENNY Z | Address on file | | | | | |
| 2419478 | ORTIZ SANTIAGO,HILDA | Address on file | | | | | |
| 2407601 | ORTIZ SANTIAGO,HILDA E | Address on file | | | | | |
| 2420499 | ORTIZ SANTIAGO,MARTA I | Address on file | | | | | |
| 2412066 | ORTIZ SANTIAGO,MILDRED | Address on file | | | | | |
| 2420125 | ORTIZ SANTIAGO,NILDA E | Address on file | | | | | |
| 2408245 | ORTIZ SANTIAGO,PAULA | Address on file | | | | | |
| 2410454 | ORTIZ SANTIAGO,RUTH I | Address on file | | | | | |
| 2412760 | ORTIZ SANTOS,CARMEN N | Address on file | | | | | |
| 2404827 | ORTIZ SANTOS,DOLORES J | Address on file | | | | | |
| 2416765 | ORTIZ SANTOS,MIGUEL A | Address on file | | | | | |
| 2419180 | ORTIZ SAURA,LUIS A | Address on file | | | | | |
| 2401213 | ORTIZ SESENTON,JEANNETTE | Address on file | | | | | |
| 2405728 | ORTIZ SILVA,ISRAEL | Address on file | | | | | |
| 2403626 | ORTIZ SILVA,JOSE N | Address on file | | | | | |
| 2414313 | ORTIZ SOLDEVILA,GLADYS M | Address on file | | | | | |
| 2415957 | ORTIZ SOLIS,MARIA | Address on file | | | | | |
| 2408328 | ORTIZ SOLIS,TERESA | Address on file | | | | | |
| 2403943 | ORTIZ SOSTRE,BERNARDINA | Address on file | | | | | |
| 2404375 | ORTIZ SOTO,CARMEN A | Address on file | | | | | |
| 2420415 | ORTIZ SOTO,MARIA H | Address on file | | | | | |
| 2412451 | ORTIZ SOTO,NANCY | Address on file | | | | | |
| 2414162 | ORTIZ SUAREZ,EVELYN | Address on file | | | | | |
| 2412623 | ORTIZ SUAREZ,MARITZA | Address on file | | | | | |
| 2410208 | ORTIZ TORRES,ALEXIS | Address on file | | | | | |
| 2408493 | ORTIZ TORRES,ANA G | Address on file | | | | | |
| 2420168 | ORTIZ TORRES,DANA | Address on file | | | | | |
| 2405072 | ORTIZ TORRES,DANIELA | Address on file | | | | | |
| 2405576 | ORTIZ TORRES,FLORENCIA | Address on file | | | | | |
| 2418457 | ORTIZ TORRES,JESUS | Address on file | | | | | |
| 2408547 | ORTIZ TORRES,LOIDA | Address on file | | | | | |
| 2410086 | ORTIZ TORRES,MIGUEL A | Address on file | | | | | |
| 2421673 | ORTIZ TORRES,RAUL | Address on file | | | | | |
| 2413563 | ORTIZ TORRES,ROSA V | Address on file | | | | | |
| 2415854 | ORTIZ TORRES,WANDA | Address on file | | | | | |
| 2419434 | ORTIZ VALDES,NILDA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418595 | ORTIZ VALENTIN,CARMEN R | Address on file | | | | | |
| 2414546 | ORTIZ VALENTIN,DIANA | Address on file | | | | | |
| 2422702 | ORTIZ VALLADARES,IVONNE | Address on file | | | | | |
| 2405920 | ORTIZ VARGAS,JUAN A | Address on file | | | | | |
| 2404344 | ORTIZ VARGAS,MIRIAN | Address on file | | | | | |
| 2405702 | ORTIZ VAZQUEZ,AUREA E | Address on file | | | | | |
| 2420598 | ORTIZ VAZQUEZ,LUZ C | Address on file | | | | | |
| 2405895 | ORTIZ VAZQUEZ,LUZ E | Address on file | | | | | |
| 2412561 | ORTIZ VAZQUEZ,MARIBEL | Address on file | | | | | |
| 2404762 | ORTIZ VAZQUEZ,MAYRA I | Address on file | | | | | |
| 2422645 | ORTIZ VAZQUEZ,MIRNA | Address on file | | | | | |
| 2409294 | ORTIZ VAZQUEZ,MYRNA V | Address on file | | | | | |
| 2406308 | ORTIZ VAZQUEZ,NANCY | Address on file | | | | | |
| 2401333 | ORTIZ VAZQUEZ,NIDZA | Address on file | | | | | |
| 2404854 | ORTIZ VEGA,ASUNCION | Address on file | | | | | |
| 2403036 | ORTIZ VEGA,AWILDA | Address on file | | | | | |
| 2413607 | ORTIZ VEGA,BETZAIDA | Address on file | | | | | |
| 2400698 | ORTIZ VEGA,CALIXTO | Address on file | | | | | |
| 2401073 | ORTIZ VEGA,DOMINGO | Address on file | | | | | |
| 2402971 | ORTIZ VEGA,LUZ J | Address on file | | | | | |
| 2420798 | ORTIZ VELAZQUEZ,NORA | Address on file | | | | | |
| 2420967 | ORTIZ VELAZQUEZ,PABLO O | Address on file | | | | | |
| 2401162 | ORTIZ VELEZ,LUIS E | Address on file | | | | | |
| 2413383 | ORTIZ VELEZ,NINIVETH | Address on file | | | | | |
| 2418450 | ORTIZ VELEZ,NOELIA | Address on file | | | | | |
| 2405139 | ORTIZ VELEZ,NYDIA M | Address on file | | | | | |
| 2410186 | ORTIZ VILLALOBOS,MYRIAM | Address on file | | | | | |
| 2407283 | ORTIZ ZAVALA,MIGUEL V | Address on file | | | | | |
| 2412648 | ORTIZ ZAYAS,LILLIAN H | Address on file | | | | | |
| 2413983 | ORTIZ ZAYAS,MARIA DE L | Address on file | | | | | |
| 2402994 | ORTIZ ZAYAS,MARIA V | Address on file | | | | | |
| 2410492 | ORTIZ ZAYAS,MARIBEL | Address on file | | | | | |
| 2418900 | ORTOLAZA PAGAN,DOMINGA | Address on file | | | | | |
| 2409644 | OSORIO ALLENDE,RAQUEL | Address on file | | | | | |
| 2421876 | OSORIO BAUZO,MAGALIS | Address on file | | | | | |
| 2404373 | OSORIO BLONDET,MARIA L | Address on file | | | | | |
| 2408813 | OSORIO CORREA,ADA O | Address on file | | | | | |
| 2406436 | OSORIO CRUZ,DIGNA L | Address on file | | | | | |
| 2414140 | OSORIO ELVIRA,MAYRA | Address on file | | | | | |
| 2415487 | OSORIO GARCIA,REGINA | Address on file | | | | | |
| 2419179 | OSORIO HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2412862 | OSORIO LOPEZ,MAURA V | Address on file | | | | | |
| 2405947 | OSORIO ORTIZ,CARMEN L | Address on file | | | | | |
| 2419799 | OSORIO OSORIO,OSVALDO | Address on file | | | | | |
| 2406550 | OSORIO PEREZ,MARGARITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413504 | OSORIO RIOS,ANA L | Address on file | | | | | |
| 2408921 | OSORIO RIVERA,HAYDEE | Address on file | | | | | |
| 2421794 | OSORIO SANCHEZ,VIVIANA | Address on file | | | | | |
| 2404582 | OSORIO SERRANO,ANA L | Address on file | | | | | |
| 2420038 | OSORIO VAZQUEZ,NILSA | Address on file | | | | | |
| 2406074 | OSTOLAZA MORALES,EDIA | Address on file | | | | | |
| 2411249 | OTANO CUEVAS,CLARIBEL | Address on file | | | | | |
| 2403105 | OTANO CUEVAS,HECTOR | Address on file | | | | | |
| 2413154 | OTANO SANTIAGO,IRAIDA | Address on file | | | | | |
| 2404584 | OTANO SANTIAGO,JOSE A | Address on file | | | | | |
| 2400871 | OTERO BARBOSA,ANA D | Address on file | | | | | |
| 2417580 | OTERO BRACERO,KRIMILDA | Address on file | | | | | |
| 2416250 | OTERO BRACERO,NORMA I | Address on file | | | | | |
| 2413297 | OTERO BRACERO,OSVALDO | Address on file | | | | | |
| 2408991 | OTERO BRUNO,WILLIAM | Address on file | | | | | |
| 2406305 | OTERO BURGOS,MARIA V | Address on file | | | | | |
| 2411183 | OTERO CABALLERO,NESTOR | Address on file | | | | | |
| 2421711 | OTERO CARDONA,JOSE A | Address on file | | | | | |
| 2412346 | OTERO CASTRO,IDA M | Address on file | | | | | |
| 2413655 | OTERO CLASS,IRIS D | Address on file | | | | | |
| 2406558 | OTERO CLAUDIO,JUAN A | Address on file | | | | | |
| 2401085 | OTERO COLON,OSCAR | Address on file | | | | | |
| 2412741 | OTERO CORREA,JOSE M | Address on file | | | | | |
| 2413444 | OTERO CRISTOBAL,CARMEN | Address on file | | | | | |
| 2409665 | OTERO DEL VALLE,ALEIDA | Address on file | | | | | |
| 2420134 | OTERO ECHANDI,IVETTE | Address on file | | | | | |
| 2405064 | OTERO ECHEVARRIA,MARIA L | Address on file | | | | | |
| 2415519 | OTERO FALCON,ANGEL | Address on file | | | | | |
| 2405024 | OTERO FIGUEROA,CARMEN D | Address on file | | | | | |
| 2417995 | OTERO FIGUEROA,CARMEN J | Address on file | | | | | |
| 2401362 | OTERO FIGUEROA,ROMULO | Address on file | | | | | |
| 2414256 | OTERO FLORES,ROSA I | Address on file | | | | | |
| 2418930 | OTERO FONTANEZ,MARGARITA | Address on file | | | | | |
| 2400860 | OTERO FREYTES,LILLIAM | Address on file | | | | | |
| 2409254 | OTERO GONZALEZ,ISABEL | Address on file | | | | | |
| 2412947 | OTERO GONZALEZ,MARIA A | Address on file | | | | | |
| 2408732 | OTERO GONZALEZ,SOCORRO | Address on file | | | | | |
| 2407673 | OTERO LOPEZ,ELIEZER | Address on file | | | | | |
| 2419282 | OTERO LOPEZ,OLGA | Address on file | | | | | |
| 2401495 | OTERO LOPEZ,ZELIDETH | Address on file | | | | | |
| 2418344 | OTERO LUGO,IDA L | Address on file | | | | | |
| 2407579 | OTERO MALDONADO,NORMA | Address on file | | | | | |
| 2413126 | OTERO MARRERO,AWILDA M | Address on file | | | | | |
| 2413363 | OTERO MARRERO,CARMEN A | Address on file | | | | | |
| 2421018 | OTERO MARRERO,MARTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421913 | OTERO MEDINA,ELIDA G | Address on file | | | | | |
| 2415536 | OTERO MIRANDA,ELSA J | Address on file | | | | | |
| 2407206 | OTERO MIRANDA,MYRNA L | Address on file | | | | | |
| 2418061 | OTERO MIRANDA,NELLY | Address on file | | | | | |
| 2401176 | OTERO MOLINA,JULIA | Address on file | | | | | |
| 2400260 | OTERO MONTES,AURORA | Address on file | | | | | |
| 2422751 | OTERO NEGRON,ANA L | Address on file | | | | | |
| 2417716 | OTERO NEGRON,ANGEL F | Address on file | | | | | |
| 2417489 | OTERO NIEVES,ANA L | Address on file | | | | | |
| 2418114 | OTERO NIEVES,LUZ C. | Address on file | | | | | |
| 2404847 | OTERO NIEVES,OLGA L | Address on file | | | | | |
| 2406379 | OTERO NIEVES,OLGA N | Address on file | | | | | |
| 2403944 | OTERO ORTIZ,PEDRO | Address on file | | | | | |
| 2422577 | OTERO ORTIZ,PETRA I | Address on file | | | | | |
| 2405215 | OTERO PERELES,EVY | Address on file | | | | | |
| 2422697 | OTERO PEREZ,MARIA E | Address on file | | | | | |
| 2416685 | OTERO PONS,ASTRID | Address on file | | | | | |
| 2411295 | OTERO QUINONES,NANCY | Address on file | | | | | |
| 2412885 | OTERO RAMIREZ,ELSA M | Address on file | | | | | |
| 2409625 | OTERO RAMOS,GILBERTO | Address on file | | | | | |
| 2406593 | OTERO RIVERA,AWILDA | Address on file | | | | | |
| 2414761 | OTERO RIVERA,CRISTINA I | Address on file | | | | | |
| 2417087 | OTERO RIVERA,ELBA I | Address on file | | | | | |
| 2422691 | OTERO RIVERA,ELSA Y | Address on file | | | | | |
| 2402165 | OTERO RIVERA,ROSA B | Address on file | | | | | |
| 2410745 | OTERO RODRIGUEZ,ENEIDA | Address on file | | | | | |
| 2409215 | OTERO RODRIGUEZ,LILIA M | Address on file | | | | | |
| 2408448 | OTERO RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2407559 | OTERO ROSARIO,RUBEN | Address on file | | | | | |
| 2412207 | OTERO ROSARIO,SEBASTIAN | Address on file | | | | | |
| 2400955 | OTERO SANTIAGO,IRMA L | Address on file | | | | | |
| 2413100 | OTERO SANTIAGO,JOSE R | Address on file | | | | | |
| 2412212 | OTERO SANTIAGO,LUIS A | Address on file | | | | | |
| 2406277 | OTERO SANTO DOMINGO,ADRIA I | Address on file | | | | | |
| 2403285 | OTERO TORRES,CARMEN E | Address on file | | | | | |
| 2409414 | OTERO VEGA,JUSTINA | Address on file | | | | | |
| 2404987 | OTRTIZ CINTRON,ELBA L | Address on file | | | | | |
| 2404268 | OVERMAN LEBRON,JOSEFINA | Address on file | | | | | |
| 2405299 | OYOLA ALVARADO,MYRIAM | Address on file | | | | | |
| 2408048 | OYOLA COLON,ENID G | Address on file | | | | | |
| 2400081 | OYOLA CRUZ,JULIA | Address on file | | | | | |
| 2410254 | OYOLA CRUZ,MARTA J | Address on file | | | | | |
| 2412323 | OYOLA DE NUNEZ,ANA L | Address on file | | | | | |
| 2399988 | OYOLA DEL VALLE,EDUARDO | Address on file | | | | | |
| 2407234 | OYOLA FRANCO,JUANA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 310 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419043 | OYOLA LOPEZ,DAISY | Address on file | | | | | |
| 2410955 | OYOLA LOPEZ,DIANA R | Address on file | | | | | |
| 2413025 | OYOLA MELENDEZ,NILSA | Address on file | | | | | |
| 2423162 | OYOLA MORALES,DINELIA | Address on file | | | | | |
| 2419581 | OYOLA RIOS,ANA L | Address on file | | | | | |
| 2409600 | OYOLA RIOS,GLORIA I | Address on file | | | | | |
| 2411729 | OYOLA RIOS,GRICELLY DEL C | Address on file | | | | | |
| 2422703 | OYOLA RIVERA,RAMON | Address on file | | | | | |
| 2420412 | OYOLA RODRIGUEZ,JULIO L | Address on file | | | | | |
| 2405838 | OZORES BANCHS,CARLOS | Address on file | | | | | |
| 2415859 | PABELLON ALAMO,JANET | Address on file | | | | | |
| 2420247 | PABELLON ALAMO,OLGA I | Address on file | | | | | |
| 2416901 | PABELLON IMBERT,MARTA Y | Address on file | | | | | |
| 2414387 | PABON ANDALUZ,ILENE M | Address on file | | | | | |
| 2402054 | PABON AVILES,HILDA L | Address on file | | | | | |
| 2422258 | PABON BRACERO,SYLVETTE | Address on file | | | | | |
| 2415753 | PABON CABRERA,MARTA | Address on file | | | | | |
| 2408649 | PABON CALDERON,ELIZABETH | Address on file | | | | | |
| 2402168 | PABON CAY,LEONOR E | Address on file | | | | | |
| 2422991 | PABON CORA,DIANAIN | Address on file | | | | | |
| 2402717 | PABON CORDERO,BERNARDITA | Address on file | | | | | |
| 2413544 | PABON DIAZ,WANDA I | Address on file | | | | | |
| 2422951 | PABON GARCIA,RAQUEL | Address on file | | | | | |
| 2401806 | PABON GONZALEZ,RUBEN | Address on file | | | | | |
| 2406466 | PABON MALDONADO,ISABEL M | Address on file | | | | | |
| 2406858 | PABON MELENDEZ,MARIA E | Address on file | | | | | |
| 2409826 | PABON MORALES,LUZ M | Address on file | | | | | |
| 2402480 | PABON NELSON,VIRGEN M | Address on file | | | | | |
| 2422860 | PABON PEREZ,CARMEN D | Address on file | | | | | |
| 2402811 | PABON PEREZ,HELWIN | Address on file | | | | | |
| 2408569 | PABON PEREZ,JUANA I | Address on file | | | | | |
| 2412258 | PABON QUINONES,OSVALDO | Address on file | | | | | |
| 2421581 | PABON RAMIREZ,MAGALY | Address on file | | | | | |
| 2415307 | PABON RIVAS,WANDA | Address on file | | | | | |
| 2420863 | PABON RODRIGUEZ,ABIGAIL | Address on file | | | | | |
| 2402554 | PABON RODRIGUEZ,EMILIO J. | Address on file | | | | | |
| 2413961 | PABON ROSADO,ANGEL | Address on file | | | | | |
| 2408631 | PABON ROSADO,CARMEN J | Address on file | | | | | |
| 2421431 | PABON ROSADO,OLGA E | Address on file | | | | | |
| 2421917 | PABON SUAREZ,MAYBELL | Address on file | | | | | |
| 2415738 | PABON TIRADO,YOLANDA | Address on file | | | | | |
| 2410434 | PABON TORO,MYRNA I | Address on file | | | | | |
| 2408424 | PABON VAZQUEZ,JOSE A | Address on file | | | | | |
| 2411667 | PABON VAZQUEZ,WILLIAM | Address on file | | | | | |
| 2416272 | PABON VIDRO,SUZZETTE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 311 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405279 | PACHECO ALVARADO,LUZ B | Address on file | | | | | |
| 2401616 | PACHECO AVILES,MIGDALIA | Address on file | | | | | |
| 2421925 | PACHECO BARRETO,MYRNA E | Address on file | | | | | |
| 2407709 | PACHECO BARRETO,ROSALINA | Address on file | | | | | |
| 2416132 | PACHECO CABASSA,NORA M | Address on file | | | | | |
| 2422140 | PACHECO CALDERON,IRIS B | Address on file | | | | | |
| 2406168 | PACHECO CAMACHO,ERIC M | Address on file | | | | | |
| 2402401 | PACHECO CARABALLO,NEREIDA | Address on file | | | | | |
| 2413707 | PACHECO CASTELLA,ELIZABETH | Address on file | | | | | |
| 2421079 | PACHECO CEDENO,MARIBEL | Address on file | | | | | |
| 2401742 | PACHECO CEDENO,MILAGROS | Address on file | | | | | |
| 2410383 | PACHECO CIRILO,GLADYS | Address on file | | | | | |
| 2403785 | PACHECO COLON,ADELAIDA | Address on file | | | | | |
| 2404064 | PACHECO FUENTES,SYLVIA N | Address on file | | | | | |
| 2411380 | PACHECO GUZMAN,MARIA DEL C | Address on file | | | | | |
| 2413507 | PACHECO MARRERO,WANDA Y | Address on file | | | | | |
| 2413608 | PACHECO MARTINEZ,ELSIE J | Address on file | | | | | |
| 2420301 | PACHECO MARTINEZ,NORMA I | Address on file | | | | | |
| 2415757 | PACHECO MARTINEZ,WILFREDO | Address on file | | | | | |
| 2410712 | PACHECO MARTINEZ,YOLANDA | Address on file | | | | | |
| 2419485 | PACHECO NAZARIO,MARIA DEL C | Address on file | | | | | |
| 2404913 | PACHECO OLIVERA,WANDA N | Address on file | | | | | |
| 2419209 | PACHECO ORTIZ,ENEIDA | Address on file | | | | | |
| 2423021 | PACHECO OTERO,MAXIMINO | Address on file | | | | | |
| 2403136 | PACHECO QUINONES,SAMUEL | Address on file | | | | | |
| 2409656 | PACHECO RAMIREZ,MARTA M | Address on file | | | | | |
| 2400404 | PACHECO RAMOS,LYDIA E | Address on file | | | | | |
| 2400469 | PACHECO RODRIGUEZ,MAYRA | Address on file | | | | | |
| 2410147 | PACHECO ROMAN,EDNA L | Address on file | | | | | |
| 2419646 | PACHECO RUIZ,EZEQUIEL | Address on file | | | | | |
| 2411825 | PACHECO SANTANA,IRIS B | Address on file | | | | | |
| 2415714 | PACHECO SANTIAGO,IRIS J | Address on file | | | | | |
| 2417236 | PACHECO SANTIAGO,MAYRA I | Address on file | | | | | |
| 2399973 | PACHECO SANTIAGO,MONSERRATE | Address on file | | | | | |
| 2417675 | PACHECO TORRES,ARGEO | Address on file | | | | | |
| 2410389 | PACHECO TRINIDAD,SARAH H | Address on file | | | | | |
| 2416814 | PACHECO VALEDON,ANGEL L | Address on file | | | | | |
| 2413416 | PACHECO VAZQUEZ,MARIA | Address on file | | | | | |
| 2406476 | PACHECO VELEZ,HECTOR | Address on file | | | | | |
| 2401887 | PADILLA ACEVEDO,ROSARIO | Address on file | | | | | |
| 2412850 | PADILLA ALVAREZ,IRIS M | Address on file | | | | | |
| 2402258 | PADILLA CAMACHO,SONIA I | Address on file | | | | | |
| 2421961 | PADILLA CINTRON,GLORIA A | Address on file | | | | | |
| 2402012 | PADILLA CLAUDIO,NYDIA | Address on file | | | | | |
| 2404249 | PADILLA COLON,CARMEN I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415983 | PADILLA COLON,LINETTE | Address on file | | | | | |
| 2422300 | PADILLA COMAS,ADA L | Address on file | | | | | |
| 2399838 | PADILLA CRUZ,LYDIA | Address on file | | | | | |
| 2418428 | PADILLA CRUZ,MINERVA | Address on file | | | | | |
| 2418901 | PADILLA CRUZ,NADINA | Address on file | | | | | |
| 2404650 | PADILLA FERRER,BLANCA I | Address on file | | | | | |
| 2420705 | PADILLA FLORES,ELIZABETH | Address on file | | | | | |
| 2407327 | PADILLA GARCIA,GISELA | Address on file | | | | | |
| 2414385 | PADILLA GIL,VICTOR M | Address on file | | | | | |
| 2403201 | PADILLA GONZALEZ,JOSE M | Address on file | | | | | |
| 2411580 | PADILLA GONZALEZ,MIRIAM Y | Address on file | | | | | |
| 2416172 | PADILLA GONZALEZ,ROSA M | Address on file | | | | | |
| 2418065 | PADILLA HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2410396 | PADILLA LLERA,MARIA M | Address on file | | | | | |
| 2417141 | PADILLA LUGO,VIRGENMINA | Address on file | | | | | |
| 2407375 | PADILLA MACAYA,MAGDALENA | Address on file | | | | | |
| 2414234 | PADILLA MALAVE,PEDRO | Address on file | | | | | |
| 2421259 | PADILLA MARTINEZ,CARMEN L | Address on file | | | | | |
| 2405943 | PADILLA MARTINEZ,ZAIDA I | Address on file | | | | | |
| 2403893 | PADILLA MATIAS,FELIPE | Address on file | | | | | |
| 2411057 | PADILLA MATOS,EVA Y | Address on file | | | | | |
| 2404133 | PADILLA MENENDEZ,HILDA L | Address on file | | | | | |
| 2414120 | PADILLA MIRANDA,REINALDO | Address on file | | | | | |
| 2420568 | PADILLA MORALES,MARIA M | Address on file | | | | | |
| 2407477 | PADILLA MUNIZ,LUZ M | Address on file | | | | | |
| 2417639 | PADILLA PADILLA,INOCENCIA M | Address on file | | | | | |
| 2406048 | PADILLA PADILLA,MARIBEL | Address on file | | | | | |
| 2401490 | PADILLA PERDOMO,CELESTE | Address on file | | | | | |
| 2404271 | PADILLA RAMOS,ARACELIA | Address on file | | | | | |
| 2421311 | PADILLA RAMOS,EDITH | Address on file | | | | | |
| 2404639 | PADILLA ROBLES,MIGDALIA | Address on file | | | | | |
| 2409451 | PADILLA RODRIGUEZ,DIANA I | Address on file | | | | | |
| 2416623 | PADILLA RODRIGUEZ,GLENN | Address on file | | | | | |
| 2414464 | PADILLA RODRIGUEZ,MILDRED I | Address on file | | | | | |
| 2400371 | PADILLA ROSA,DAMARIS | Address on file | | | | | |
| 2406273 | PADILLA ROSADO,DOMINGO | Address on file | | | | | |
| 2409469 | PADILLA SANOGUET,RUTH | Address on file | | | | | |
| 2419637 | PADILLA SANTIAGO,CARMEN T | Address on file | | | | | |
| 2416311 | PADILLA SANTOS,GLADYS L | Address on file | | | | | |
| 2413870 | PADILLA SEGARRA,IVONNE | Address on file | | | | | |
| 2400577 | PADILLA SIERRA,MARIBEL | Address on file | | | | | |
| 2402393 | PADILLA SIERRA,SAMUEL | Address on file | | | | | |
| 2401462 | PADILLA TORO,ARACELIS | Address on file | | | | | |
| 2401080 | PADILLA TORRES,MYRIAM | Address on file | | | | | |
| 2409879 | PADILLA VAZQUEZ,MARIA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402234 | PADILLA VAZQUEZ,MERCEDES | Address on file | | | | | |
| 2406706 | PADILLA VAZQUEZ,MYRNA I | Address on file | | | | | |
| 2418081 | PADILLA VELEZ,FERNANDO | Address on file | | | | | |
| 2405364 | PADILLA VIERA,CARMEN L | Address on file | | | | | |
| 2421630 | PADIN BERMUDEZ,GLADYS | Address on file | | | | | |
| 2405754 | PADIN ESTREMERA,BLAS A | Address on file | | | | | |
| 2416471 | PADIN LOPEZ,CARMEN R | Address on file | | | | | |
| 2414926 | PADIN MERCADO,IRIS | Address on file | | | | | |
| 2399866 | PADIN PADIN,NORIS M | Address on file | | | | | |
| 2416124 | PADIN PEREZ,ROSA I | Address on file | | | | | |
| 2414542 | PADIN RIVERA,MARTA | Address on file | | | | | |
| 2406765 | PADIN RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2419621 | PADIN ROJAS,SAYONARA | Address on file | | | | | |
| 2422301 | PADOVANI OJEDA,MIGDALIA | Address on file | | | | | |
| 2418924 | PADRO DIAZ,CARMEN | Address on file | | | | | |
| 2415115 | PADRO DIAZ,MARIA E | Address on file | | | | | |
| 2401991 | PADRO LUGO,IVETTE | Address on file | | | | | |
| 2409617 | PADRO MARINA,OCTAVIO C | Address on file | | | | | |
| 2417955 | PADRO MATIAS,MARIA DEL C | Address on file | | | | | |
| 2400892 | PADRO MONSERRATE,CARMEN I | Address on file | | | | | |
| 2404566 | PADRO PEREIRA,MYRNA I | Address on file | | | | | |
| 2400066 | PADRO RAMIREZ,ELIZABETH | Address on file | | | | | |
| 2403230 | PADRO RIVERA,LUZ D | Address on file | | | | | |
| 2404301 | PADRO RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2420737 | PADRO SANTIAGO,MARY A | Address on file | | | | | |
| 2400838 | PADRO VELEZ,CARMEN A | Address on file | | | | | |
| 2408260 | PADRON VELEZ,DOLORES A | Address on file | | | | | |
| 2413989 | PADUA PRATTS,LEYDA DEL C | Address on file | | | | | |
| 2418331 | PADUA SANTIAGO,YOLANDA | Address on file | | | | | |
| 2408348 | PADUA SERRANO,MARIA M | Address on file | | | | | |
| 2419493 | PADUA SOTO,MYRIAN | Address on file | | | | | |
| 2405188 | PAGAN ACEVEDO,HILDELISA | Address on file | | | | | |
| 2401341 | PAGAN AGUAYO,MARTA S | Address on file | | | | | |
| 2403952 | PAGAN ALBINO,ROSALINA | Address on file | | | | | |
| 2405863 | PAGAN ALVARADO,CARMEN M | Address on file | | | | | |
| 2418413 | PAGAN ALVARDO,NYLMA | Address on file | | | | | |
| 2401190 | PAGAN ANAYA,MARIA G | Address on file | | | | | |
| 2402056 | PAGAN ANAYA,OLGA N | Address on file | | | | | |
| 2411835 | PAGAN ANES,LOURDES R | Address on file | | | | | |
| 2402927 | PAGAN ANES,RAFAELA L | Address on file | | | | | |
| 2409279 | PAGAN BELTRAN,ILSA R | Address on file | | | | | |
| 2421216 | PAGAN BONILLA,RODOLFO | Address on file | | | | | |
| 2410286 | PAGAN BRAVO,BRENDA E | Address on file | | | | | |
| 2414755 | PAGAN CALCANO,EDNA | Address on file | | | | | |
| 2419009 | PAGAN CAMACHO,AIDA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 314 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420255 | PAGAN CARDONA,SONIA | Address on file | | | | | |
| 2416410 | PAGAN COLOM,EVELYN A | Address on file | | | | | |
| 2414087 | PAGAN COLON,NYDIA | Address on file | | | | | |
| 2410391 | PAGAN COLON,NYDIA T | Address on file | | | | | |
| 2410992 | PAGAN CORDERO,LUISA E | Address on file | | | | | |
| 2408554 | PAGAN CORDERO,MARIA S | Address on file | | | | | |
| 2402048 | PAGAN CORREA,DIANA | Address on file | | | | | |
| 2405263 | PAGAN CORTES,NANCY | Address on file | | | | | |
| 2422034 | PAGAN COSME,REINALDO | Address on file | | | | | |
| 2419533 | PAGAN COTTO,JULIA M | Address on file | | | | | |
| 2411287 | PAGAN CRESPO,HILDA J | Address on file | | | | | |
| 2420057 | PAGAN CRUZ,CARMEN H | Address on file | | | | | |
| 2404306 | PAGAN CRUZ,CARMEN I | Address on file | | | | | |
| 2408998 | PAGAN CRUZ,ISOLINA | Address on file | | | | | |
| 2415109 | PAGAN D ARCO,MICHELLE | Address on file | | | | | |
| 2414011 | PAGAN DAVID,CARMEN M | Address on file | | | | | |
| 2412699 | PAGAN DAVID,LYDIA D | Address on file | | | | | |
| 2405440 | PAGAN DELGADO,ANA I | Address on file | | | | | |
| 2419690 | PAGAN DIAZ,EDNA | Address on file | | | | | |
| 2407971 | PAGAN DIAZ,ELIZABETH | Address on file | | | | | |
| 2410234 | PAGAN DIAZ,LUZ E | Address on file | | | | | |
| 2416793 | PAGAN DOMENECH,AUREA E | Address on file | | | | | |
| 2416697 | PAGAN DOMENECH,AWILDA | Address on file | | | | | |
| 2410164 | PAGAN DURAN,ANGEL | Address on file | | | | | |
| 2412094 | PAGAN DURAN,MIGDALIA | Address on file | | | | | |
| 2406355 | PAGAN ESTRADA,LUZ G | Address on file | | | | | |
| 2417227 | PAGAN FELICIANO,GLADYS | Address on file | | | | | |
| 2415719 | PAGAN FELIX,ANGEL | Address on file | | | | | |
| 2409398 | PAGAN FERNANDEZ,ORLANDO | Address on file | | | | | |
| 2417181 | PAGAN FIGUEROA,MARIA DE L | Address on file | | | | | |
| 2416130 | PAGAN FIGUEROA,SONIA | Address on file | | | | | |
| 2418979 | PAGAN FIGUEROA,WANDA | Address on file | | | | | |
| 2400320 | PAGAN FLORES,EDISONIA | Address on file | | | | | |
| 2409673 | PAGAN FRANQUI,LOURDES S | Address on file | | | | | |
| 2411082 | PAGAN FRANQUI,PEDRO L | Address on file | | | | | |
| 2410415 | PAGAN GONZALEZ,NILDA E | Address on file | | | | | |
| 2416107 | PAGAN GUZAMAN,IRIS N | Address on file | | | | | |
| 2415980 | PAGAN JIMENEZ,LILLIAM N | Address on file | | | | | |
| 2406600 | PAGAN JUSINO,ANTONIO | Address on file | | | | | |
| 2413590 | PAGAN KORTRIGHT,MIGDALIA M | Address on file | | | | | |
| 2407042 | PAGAN LOPEZ,MAYRA | Address on file | | | | | |
| 2409763 | PAGAN LUGO,LOURDES | Address on file | | | | | |
| 2419206 | PAGAN MALDONADO,SONIA N | Address on file | | | | | |
| 2402989 | PAGAN MARTINEZ,NORMA | Address on file | | | | | |
| 2420508 | PAGAN MARTINEZ,OSVALDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421610 | PAGAN MEDINA,LUIS A | Address on file | | | | | |
| 2416646 | PAGAN MELENDEZ,ELBA I | Address on file | | | | | |
| 2412914 | PAGAN MENDEZ,MIRTA S | Address on file | | | | | |
| 2411442 | PAGAN MIRANDA,CARMEN G | Address on file | | | | | |
| 2411864 | PAGAN MONTALVO,JAVIER F | Address on file | | | | | |
| 2409189 | PAGAN MONTALVO,MARICEL | Address on file | | | | | |
| 2422603 | PAGAN MONTALVO,RAMON L | Address on file | | | | | |
| 2405498 | PAGAN MORALES,ANA R | Address on file | | | | | |
| 2419774 | PAGAN MORALES,ELSIE R | Address on file | | | | | |
| 2399862 | PAGAN MORALES,GLADYS | Address on file | | | | | |
| 2400569 | PAGAN MORALES,MANUEL | Address on file | | | | | |
| 2411731 | PAGAN MORALES,MILKA M | Address on file | | | | | |
| 2405163 | PAGAN MORALES,MYRIAM | Address on file | | | | | |
| 2403139 | PAGAN NAZARIO,MINERVA | Address on file | | | | | |
| 2411874 | PAGAN NEGRON,JANETTE | Address on file | | | | | |
| 2400191 | PAGAN ORAMA,GLORIA E | Address on file | | | | | |
| 2415540 | PAGAN ORTA,DORCA I | Address on file | | | | | |
| 2418070 | PAGAN ORTIZ,CARMEN M | Address on file | | | | | |
| 2418078 | PAGAN ORTIZ,ESTEBANIA | Address on file | | | | | |
| 2417405 | PAGAN ORTIZ,GILBERTO | Address on file | | | | | |
| 2418796 | PAGAN ORTIZ,MARIA S | Address on file | | | | | |
| 2404672 | PAGAN ORTIZ,PEDRO A | Address on file | | | | | |
| 2399869 | PAGAN OTERO,NYDIA E | Address on file | | | | | |
| 2400978 | PAGAN PAGAN,ILDE | Address on file | | | | | |
| 2402601 | PAGAN PAGAN,MYRTA M. | Address on file | | | | | |
| 2419130 | PAGAN PAGAN,OLGA I | Address on file | | | | | |
| 2404288 | PAGAN PEDRAZA,ELENA | Address on file | | | | | |
| 2411286 | PAGAN PEREZ,AGAPITO | Address on file | | | | | |
| 2400363 | PAGAN PEREZ,RADAMES | Address on file | | | | | |
| 2412302 | PAGAN RESTO,GLADYS | Address on file | | | | | |
| 2414865 | PAGAN REYES,LUZ O | Address on file | | | | | |
| 2422684 | PAGAN RIOS,JOSE I | Address on file | | | | | |
| 2412428 | PAGAN RIVERA,DAISY | Address on file | | | | | |
| 2407064 | PAGAN RIVERA,EMMA R | Address on file | | | | | |
| 2415755 | PAGAN RIVERA,JESUS | Address on file | | | | | |
| 2419770 | PAGAN RIVERA,JOSE A | Address on file | | | | | |
| 2410194 | PAGAN RIVERA,MARITZA | Address on file | | | | | |
| 2417703 | PAGAN RIVERA,NILDA | Address on file | | | | | |
| 2406548 | PAGAN RIVERA,NILSA | Address on file | | | | | |
| 2416523 | PAGAN RODRIGUEZ,ARIEL | Address on file | | | | | |
| 2420084 | PAGAN RODRIGUEZ,BETHZAIDA | Address on file | | | | | |
| 2412215 | PAGAN RODRIGUEZ,SOLANGEL | Address on file | | | | | |
| 2417341 | PAGAN RODRIGUEZ,SONIA M | Address on file | | | | | |
| 2413070 | PAGAN ROMAN,CARLOS | Address on file | | | | | |
| 2410323 | PAGAN ROMAN,GLORIA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 316 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401943 | PAGAN SALGADO,MARIA DEL R | Address on file | | | | | |
| 2415486 | PAGAN SANCHEZ,MARY S | Address on file | | | | | |
| 2407014 | PAGAN SANTANA,LESLIE | Address on file | | | | | |
| 2419489 | PAGAN SEGARRA,MYRTA | Address on file | | | | | |
| 2417228 | PAGAN SILVA,ALEIDA | Address on file | | | | | |
| 2418942 | PAGAN SOSTRE,ENID | Address on file | | | | | |
| 2399837 | PAGAN SUAREZ,ANA L | Address on file | | | | | |
| 2402060 | PAGAN TACORONTE,ANA M | Address on file | | | | | |
| 2405874 | PAGAN TORRES,AGUSTIN | Address on file | | | | | |
| 2419076 | PAGAN TORRES,CARMEN | Address on file | | | | | |
| 2417673 | PAGAN TORRES,CARMEN D | Address on file | | | | | |
| 2407929 | PAGAN TORRES,ELIZABETH | Address on file | | | | | |
| 2400638 | PAGAN TORRES,MARIA N | Address on file | | | | | |
| 2407349 | PAGAN TORRES,NEREIDA | Address on file | | | | | |
| 2416158 | PAGAN TORRES,SONIA | Address on file | | | | | |
| 2411854 | PAGAN URBAN,ARLENE | Address on file | | | | | |
| 2408211 | PAGAN VARGAS,LILIANA | Address on file | | | | | |
| 2403461 | PAGAN VEGA,ELIZABETH | Address on file | | | | | |
| 2418027 | PAGAN VELAZQUEZ,ZORAIDA | Address on file | | | | | |
| 2421399 | PAGAN VELEZ,EVELYN | Address on file | | | | | |
| 2409460 | PAGAN VELEZ,SAMUEL | Address on file | | | | | |
| 2412786 | PAGAN WISCOVITCH,ESTRELLA | Address on file | | | | | |
| 2413389 | PALACIOS FLORES,VICTOR M | Address on file | | | | | |
| 2419822 | PALACIOS LOPEZ,VICTORIA | Address on file | | | | | |
| 2402617 | PALACIOS ORTIZ,MARIA A | Address on file | | | | | |
| 2408392 | PALACIOS SANTOS,JOSE E | Address on file | | | | | |
| 2415588 | PALER LEBRON,ANDREA | Address on file | | | | | |
| 2404911 | PALER LEBRON,MARIA S | Address on file | | | | | |
| 2407222 | PALMER BERMUDEZ,MARTHA | Address on file | | | | | |
| 2417009 | PALMER FERNANDEZ,MARIBEL | Address on file | | | | | |
| 2402196 | PALMER RAMOS,ROSA M | Address on file | | | | | |
| 2421199 | PAMBLANCO ALEMAN,WOODROW | Address on file | | | | | |
| 2410050 | PANCORBO CINTRON,IRIS E | Address on file | | | | | |
| 2421535 | PANCORBO CINTRON,LYSIS | Address on file | | | | | |
| 2406160 | PANCORBO TROCHE,YOLANDA | Address on file | | | | | |
| 2414298 | PANELES OLMEDA,ANA M | Address on file | | | | | |
| 2416343 | PANELL ADORNO,BERSABIT | Address on file | | | | | |
| 2402272 | PANELL ADORNO,ELIEZER | Address on file | | | | | |
| 2412064 | PANELLI NARVAEZ,LURILDA | Address on file | | | | | |
| 2400422 | PANIAGUA PANIAGUA,EVENCIO | Address on file | | | | | |
| 2408976 | PANIAGUA RAMOS,GIOVANNI S | Address on file | | | | | |
| 2400518 | PANIAGUA RUIZ,ARGENTINA | Address on file | | | | | |
| 2412476 | PANTOJA CONCEPCION,MAYRA | Address on file | | | | | |
| 2407961 | PANTOJA GONZALEZ,LUZ M | Address on file | | | | | |
| 2416061 | PANTOJA LOPEZ,MARIA J | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420612 | PANTOJA MALDONADO,MINERVA | Address on file | | | | | |
| 2420811 | PANTOJA NEGRON,CARLOS | Address on file | | | | | |
| 2413421 | PANTOJA NEGRON,HECTOR L | Address on file | | | | | |
| 2401060 | PANTOJA PANTOJA,MARIA M | Address on file | | | | | |
| 2422365 | PANTOJA PANTOJA,PABLO | Address on file | | | | | |
| 2404887 | PANTOJAS CAMACHO,ROLANDO | Address on file | | | | | |
| 2416428 | PANTOJAS GONZALEZ,CARLOS | Address on file | | | | | |
| 2420582 | PAOLI GOMEZ,JOSE | Address on file | | | | | |
| 2402594 | PAOLI SOTO,ELBA | Address on file | | | | | |
| 2405846 | PARDELLA RODRIGUEZ,SARA | Address on file | | | | | |
| 2410827 | PARDO FERRER,MARTA C | Address on file | | | | | |
| 2401761 | PARDO MARTINEZ,CANDIDA | Address on file | | | | | |
| 2400924 | PARDO MORAN,JUAN A | Address on file | | | | | |
| 2419395 | PARDO VELEZ,NANCY | Address on file | | | | | |
| 2417440 | PAREDES RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2401693 | PAREDES VALENTIN,ESTER M | Address on file | | | | | |
| 2419686 | PARES COLON,MARIA M | Address on file | | | | | |
| 2408515 | PARIS AYALA,JUAN M | Address on file | | | | | |
| 2414884 | PARIS MEDINA,MIGUELINA | Address on file | | | | | |
| 2415815 | PARIS ROMERO,CARMEN L | Address on file | | | | | |
| 2410834 | PARRA CACHOLA,LYDIA | Address on file | | | | | |
| 2402754 | PARRILLA CALDERON,ARMANDO | Address on file | | | | | |
| 2422371 | PARRILLA ESQUILIN,JESUS M | Address on file | | | | | |
| 2416706 | PARRILLA MATOS,YOLANDA | Address on file | | | | | |
| 2403069 | PARRILLA PEREZ,RUBEN | Address on file | | | | | |
| 2402663 | PARRILLA SOTOMAYOR,OLGA A | Address on file | | | | | |
| 2400767 | PARZONS RODRIGUEZ,LIBERTAD | Address on file | | | | | |
| 2408444 | PASCUAL SOLER,ANGEL M | Address on file | | | | | |
| 2413512 | PASCUCCI MACEDONIO,PAUL V | Address on file | | | | | |
| 2415746 | PASTOR CORTES,MILAGROS DEL C | Address on file | | | | | |
| 2410024 | PASTOR GARCIA,MARILUZ | Address on file | | | | | |
| 2408393 | PASTOR RIVERA,ELIZABETH | Address on file | | | | | |
| 2404555 | PASTORIZA ROSARIO,MILDRED | Address on file | | | | | |
| 2405604 | PASTRANA COLON,RAFAEL | Address on file | | | | | |
| 2420346 | PASTRANA FERRER,RAFAEL | Address on file | | | | | |
| 2409610 | PASTRANA MURIEL,MARITZA | Address on file | | | | | |
| 2417257 | PASTRANA ORTIZ,PEDRO | Address on file | | | | | |
| 2404501 | PASTRANA PASTRANA,MARIA DEL C | Address on file | | | | | |
| 2415221 | PASTRANA PEREZ,MARITZA | Address on file | | | | | |
| 2416813 | PASTRANA PEREZ,VANESSA | Address on file | | | | | |
| 2415786 | PASTRANA RIVERA,NOEMI | Address on file | | | | | |
| 2406840 | PASTRANA SERRANO,PEDRO | Address on file | | | | | |
| 2417723 | PASTRANA VALENTIN,JOSE | Address on file | | | | | |
| 2415613 | PASTRANA VEGA,JORGE | Address on file | | | | | |
| 2413079 | PATINO CHAPARRO,HECTOR M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 318 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401942 | PATINO MEJIAS,MIGUEL A | Address on file | | | | | |
| 2407915 | PAUNETO ORTIZ,REBECCA | Address on file | | | | | |
| 2420553 | PAYTON VAZQUEZ,CARMEN | Address on file | | | | | |
| 2403773 | PAZ LOPEZ,MOISES | Address on file | | | | | |
| 2404146 | PEDRAZA FERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2418975 | PEDRAZA LAI,VIDIA I | Address on file | | | | | |
| 2417396 | PEDRAZA MARTINEZ,WANDA I | Address on file | | | | | |
| 2420757 | PEDRAZA OLIQUE,NORMA I | Address on file | | | | | |
| 2403471 | PEDROGO ROSELLO,LIONEL | Address on file | | | | | |
| 2407796 | PEDROSA NIEVES,ROSA I | Address on file | | | | | |
| 2416283 | PEDROZA RODRIGUEZ,IDALIA | Address on file | | | | | |
| 2414533 | PELATI NUNEZ,ERASTO | Address on file | | | | | |
| 2400725 | PELET JIMENEZ,RUTH M | Address on file | | | | | |
| 2416576 | PELET RODRIGUEZ,JORGE L | Address on file | | | | | |
| 2415847 | PELLICIA ECHEVARRIA,FRANCISCO | Address on file | | | | | |
| 2400907 | PELLICIER MARTINEZ,CARMEN M | Address on file | | | | | |
| 2403423 | PELLOT  SOTO,MIRIAM | Address on file | | | | | |
| 2401520 | PELLOT CABAN,JUAN | Address on file | | | | | |
| 2407655 | PELLOT ORTIZ,RAMONA | Address on file | | | | | |
| 2420489 | PELLOT ROLDAN,YOLANDA | Address on file | | | | | |
| 2409347 | PELLOT ROSADO,ABIGAIL | Address on file | | | | | |
| 2406929 | PELLOT VELAZQUEZ,AIDA | Address on file | | | | | |
| 2422388 | PENA AGOSTO,NORMA I | Address on file | | | | | |
| 2410953 | PENA ALGARIN,PETRA | Address on file | | | | | |
| 2413033 | PENA BENITEZ,GLORIA | Address on file | | | | | |
| 2405775 | PENA CINTRON,CARMEN A | Address on file | | | | | |
| 2402941 | PENA CORREA,CLAUDIO | Address on file | | | | | |
| 2402603 | PENA COSME,CARMEN I | Address on file | | | | | |
| 2406900 | PENA CRUZ,DAMARIS | Address on file | | | | | |
| 2421713 | PENA DIAZ,JOSE A | Address on file | | | | | |
| 2400763 | PENA DONES,RAFAEL A | Address on file | | | | | |
| 2410799 | PENA ESTRADA,MERARI | Address on file | | | | | |
| 2418492 | PENA GOMEZ,MILAGRITOS | Address on file | | | | | |
| 2422459 | PENA GUAL,HILIA | Address on file | | | | | |
| 2421613 | PENA JIMENEZ,GENOVEVA | Address on file | | | | | |
| 2418090 | PENA LEBRON,SYLVIA | Address on file | | | | | |
| 2407571 | PENA LOPEZ,CARMEN M | Address on file | | | | | |
| 2421252 | PENA LOPEZ,MILCA | Address on file | | | | | |
| 2422409 | PENA MALDONADO,LYDIA I | Address on file | | | | | |
| 2405631 | PENA MARTINEZ,WALDO A | Address on file | | | | | |
| 2400504 | PENA NAVARRO,CARMEN J | Address on file | | | | | |
| 2402286 | PENA NICOLAU,JUANITA | Address on file | | | | | |
| 2406823 | PENA PADILLA,MILDRED | Address on file | | | | | |
| 2416527 | PENA PENA,RODOLFO | Address on file | | | | | |
| 2407340 | PENA PENA,SILO E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 319 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421813 | PENA PENA,WANDA I | Address on file | | | | | |
| 2419577 | PENA PINTO,MARLYN I | Address on file | | | | | |
| 2423137 | PENA RAMOS,EDGAR | Address on file | | | | | |
| 2412466 | PENA RAMOS,FELIX | Address on file | | | | | |
| 2409000 | PENA RAMOS,MARIBEL | Address on file | | | | | |
| 2413471 | PENA RAMOS,WALLIES | Address on file | | | | | |
| 2422904 | PENA RAMOS,WILFREDO | Address on file | | | | | |
| 2412990 | PENA RIOS,GLADYS A | Address on file | | | | | |
| 2417370 | PENA RIVERA,JORGE | Address on file | | | | | |
| 2403763 | PENA RIVERA,MIGDALIA | Address on file | | | | | |
| 2410218 | PENA RIVERA,NORMA I | Address on file | | | | | |
| 2420330 | PENA RODRIGUEZ,ELBA J | Address on file | | | | | |
| 2410824 | PENA ROSARIO,LOURDES | Address on file | | | | | |
| 2407937 | PENA SANTOS,VICTOR L | Address on file | | | | | |
| 2420041 | PENA SERRANO,NYDIA | Address on file | | | | | |
| 2406438 | PENA SOTO,IRIS D | Address on file | | | | | |
| 2414746 | PENA SOTO,NILSA DEL C | Address on file | | | | | |
| 2399974 | PENA SUAREZ,MERCEDES | Address on file | | | | | |
| 2413630 | PENALOZA MORALES,DORSI W | Address on file | | | | | |
| 2411471 | PENALOZA PEREZ,JENNY | Address on file | | | | | |
| 2419528 | PERALES CRUZ,AMERICA | Address on file | | | | | |
| 2412824 | PERALES RIVERA,CARMEN M | Address on file | | | | | |
| 2402423 | PERALES SANTIAGO,MARIO L | Address on file | | | | | |
| 2400071 | PERALES TORRES,LUZ M | Address on file | | | | | |
| 2412214 | PERALTA CRUZ,JOSEFINA | Address on file | | | | | |
| 2416832 | PERDOMO MORALES,ISTBAN O | Address on file | | | | | |
| 2404000 | PEREIRA COLON,IRIS V | Address on file | | | | | |
| 2421108 | PEREIRA COTTO,OLGA | Address on file | | | | | |
| 2404391 | PEREIRA CRUZ,HERIBERTO | Address on file | | | | | |
| 2419451 | PEREIRA GOMEZ,VIRGINIA | Address on file | | | | | |
| 2417946 | PEREIRA HERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2413514 | PEREIRA LOZADA,MARIA M | Address on file | | | | | |
| 2413429 | PEREIRA LOZADA,YOLANDA | Address on file | | | | | |
| 2417645 | PEREIRA MONZON,LETICIA | Address on file | | | | | |
| 2422149 | PEREIRA RAMOS,CARMEN D | Address on file | | | | | |
| 2401907 | PEREIRA RIVERA,EVA S | Address on file | | | | | |
| 2415163 | PEREIRA TORRES,NYDIA | Address on file | | | | | |
| 2413765 | PERELES MARTINEZ,CARMEN N | Address on file | | | | | |
| 2422721 | PERERA ARMAS,MAXIMINA M | Address on file | | | | | |
| 2417981 | PEREZ ACEVEDO,CLARIBEL | Address on file | | | | | |
| 2402785 | PEREZ ACEVEDO,ELSIE | Address on file | | | | | |
| 2418038 | PEREZ ACEVEDO,GLORIA E | Address on file | | | | | |
| 2404484 | PEREZ ACEVEDO,NORMA I | Address on file | | | | | |
| 2404191 | PEREZ ACEVEDO,RAQUEL | Address on file | | | | | |
| 2418008 | PEREZ ADAMES,JUAN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 320 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421438 | PEREZ ADORNO,DIANA | Address on file | | | | | |
| 2422571 | PEREZ ADORNO,FERNANDO | Address on file | | | | | |
| 2411144 | PEREZ ADORNO,MARIA DE LOS A | Address on file | | | | | |
| 2413386 | PEREZ ADORNO,MARIA DEL C | Address on file | | | | | |
| 2406021 | PEREZ ALBARRAN,BEATRIZ | Address on file | | | | | |
| 2409492 | PEREZ ALBINO,CARMEN M | Address on file | | | | | |
| 2412993 | PEREZ ALBINO,MILAGROS | Address on file | | | | | |
| 2403027 | PEREZ ALBIZU,EFRAIN | Address on file | | | | | |
| 2416956 | PEREZ ALCOVER,LINDA J | Address on file | | | | | |
| 2405032 | PEREZ ALERS,ESTHER M | Address on file | | | | | |
| 2401087 | PEREZ ALVES,CARMEN G. | Address on file | | | | | |
| 2411369 | PEREZ AMOROS,ESTHER D | Address on file | | | | | |
| 2421070 | PEREZ ANAYA,NORMA C | Address on file | | | | | |
| 2414535 | PEREZ APONTE,IGDALIA E | Address on file | | | | | |
| 2408184 | PEREZ AREIZAGA,ANGEL M | Address on file | | | | | |
| 2408647 | PEREZ AROCHO,BETZAIDA | Address on file | | | | | |
| 2412983 | PEREZ ARROYO,CARMEN DE LOS A | Address on file | | | | | |
| 2417376 | PEREZ ARROYO,IRIS M | Address on file | | | | | |
| 2414877 | PEREZ ARROYO,NANCY I | Address on file | | | | | |
| 2403290 | PEREZ AULET,IVETTE | Address on file | | | | | |
| 2414450 | PEREZ AVILES,GLADYS | Address on file | | | | | |
| 2419573 | PEREZ AYALA,ELSA I | Address on file | | | | | |
| 2399926 | PEREZ AYALA,MARCELINO | Address on file | | | | | |
| 2409657 | PEREZ BAEZ,MIRIAM | Address on file | | | | | |
| 2414430 | PEREZ BATISTA,MIGNA | Address on file | | | | | |
| 2405222 | PEREZ BELTRAN,LUZ N | Address on file | | | | | |
| 2417690 | PEREZ BERG,EDITH M | Address on file | | | | | |
| 2416962 | PEREZ BERRIOS,ALFREDO | Address on file | | | | | |
| 2421852 | PEREZ BIDO,JOSE H | Address on file | | | | | |
| 2414654 | PEREZ BONILLA,CARMEN I | Address on file | | | | | |
| 2418096 | PEREZ BONILLA,MARIA | Address on file | | | | | |
| 2421793 | PEREZ BONILLA,MARIA D | Address on file | | | | | |
| 2409257 | PEREZ BOSQUES,ANGEL L | Address on file | | | | | |
| 2404324 | PEREZ BOSQUES,MARIA L | Address on file | | | | | |
| 2416180 | PEREZ BOSQUEZ,ROSAEL A | Address on file | | | | | |
| 2419484 | PEREZ BRUNO,MARIA DEL C | Address on file | | | | | |
| 2411016 | PEREZ BURGOS,EMMA R | Address on file | | | | | |
| 2404592 | PEREZ BURGOS,EVELYN | Address on file | | | | | |
| 2420180 | PEREZ BURGOS,JOSEFINA | Address on file | | | | | |
| 2409742 | PEREZ CABAN,MARYLIN | Address on file | | | | | |
| 2409327 | PEREZ CABASSA,MILAGROS | Address on file | | | | | |
| 2417945 | PEREZ CABRERA,ISRAEL | Address on file | | | | | |
| 2401504 | PEREZ CAJIGAS,CARMEN L | Address on file | | | | | |
| 2406448 | PEREZ CALDERON,ILDELIZA | Address on file | | | | | |
| 2403641 | PEREZ CAMACHO,LUZ C | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 321 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414490 | PEREZ CAMACHO,NEREIDA | Address on file | | | | | |
| 2412820 | PEREZ CANCEL,IDNA L | Address on file | | | | | |
| 2404950 | PEREZ CAPIELO,ROSA | Address on file | | | | | |
| 2413330 | PEREZ CARABALLO,LUCIA | Address on file | | | | | |
| 2403546 | PEREZ CARABALLO,NANCY | Address on file | | | | | |
| 2420043 | PEREZ CARMONA,LUIS R | Address on file | | | | | |
| 2414014 | PEREZ CARTAGENA,ESTHER | Address on file | | | | | |
| 2417732 | PEREZ CASILLAS,MARIA DE L | Address on file | | | | | |
| 2421658 | PEREZ CASTILLO,CELIA R | Address on file | | | | | |
| 2410066 | PEREZ CASTILLO,NYRMA I | Address on file | | | | | |
| 2416496 | PEREZ CASTRO,FRANK | Address on file | | | | | |
| 2406223 | PEREZ CASTRO,MERCEDES | Address on file | | | | | |
| 2405196 | PEREZ CASTRO,ROSA E | Address on file | | | | | |
| 2419800 | PEREZ CHACON,BEATRIZ | Address on file | | | | | |
| 2418817 | PEREZ CHERENA,LUIS | Address on file | | | | | |
| 2409864 | PEREZ COLLAZO,ALMIDA | Address on file | | | | | |
| 2402376 | PEREZ COLLAZO,ANA M | Address on file | | | | | |
| 2412329 | PEREZ COLLAZO,JUAN A | Address on file | | | | | |
| 2403685 | PEREZ COLLAZO,SONIA M | Address on file | | | | | |
| 2408913 | PEREZ COLON,AUREA E | Address on file | | | | | |
| 2410769 | PEREZ COLON,ELIZA | Address on file | | | | | |
| 2406873 | PEREZ COLON,LUZ M | Address on file | | | | | |
| 2419390 | PEREZ COLON,NORMA I | Address on file | | | | | |
| 2422597 | PEREZ COLON,VICTOR M | Address on file | | | | | |
| 2417170 | PEREZ CONCEPCION,LUZ M | Address on file | | | | | |
| 2404413 | PEREZ CORCHADO,ACENET | Address on file | | | | | |
| 2406046 | PEREZ CORCHADO,MIXABED | Address on file | | | | | |
| 2415898 | PEREZ CORDERO,GLADYS | Address on file | | | | | |
| 2419777 | PEREZ CORDERO,LUZ E | Address on file | | | | | |
| 2401526 | PEREZ CORDERO,MARIA E | Address on file | | | | | |
| 2402102 | PEREZ CORDERO,RUTH | Address on file | | | | | |
| 2405200 | PEREZ CORDERO,SUSANA | Address on file | | | | | |
| 2423180 | PEREZ CORREA,ANA H | Address on file | | | | | |
| 2423171 | PEREZ CORTES,ADA I | Address on file | | | | | |
| 2422454 | PEREZ COSME,IDA L | Address on file | | | | | |
| 2410307 | PEREZ COSME,IRIS N | Address on file | | | | | |
| 2408412 | PEREZ CRESPO,IRMA I | Address on file | | | | | |
| 2420695 | PEREZ CRUZ,ANA I | Address on file | | | | | |
| 2411842 | PEREZ CRUZ,DALYS O | Address on file | | | | | |
| 2409389 | PEREZ CRUZ,ELMO | Address on file | | | | | |
| 2403959 | PEREZ CRUZ,EVELYN | Address on file | | | | | |
| 2421325 | PEREZ CRUZ,NICOLAS A | Address on file | | | | | |
| 2400135 | PEREZ DE JESUS,TEODORO | Address on file | | | | | |
| 2405398 | PEREZ DE JESUS,ZAIDA | Address on file | | | | | |
| 2400627 | PEREZ DE LEON,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415542 | PEREZ DE LEON,MARTA I | Address on file | | | | | |
| 2401634 | PEREZ DE TORRES,TERESITA | Address on file | | | | | |
| 2414237 | PEREZ DEL VALLE,ANA W | Address on file | | | | | |
| 2418221 | PEREZ DELGADO,CARMEN L | Address on file | | | | | |
| 2415282 | PEREZ DELGADO,MARIA DEL | Address on file | | | | | |
| 2421649 | PEREZ DELGADO,NERYNA | Address on file | | | | | |
| 2405444 | PEREZ DELGADO,NIDZA I | Address on file | | | | | |
| 2420392 | PEREZ DIAZ,CARMEN Z | Address on file | | | | | |
| 2400006 | PEREZ DIAZ,IRIS D | Address on file | | | | | |
| 2417880 | PEREZ DIAZ,MARIA G | Address on file | | | | | |
| 2405339 | PEREZ DIAZ,NANCY | Address on file | | | | | |
| 2405919 | PEREZ DIAZ,NILDA | Address on file | | | | | |
| 2415397 | PEREZ DIAZ,WANDA | Address on file | | | | | |
| 2402273 | PEREZ DORTA,BIENVENIDA | Address on file | | | | | |
| 2419290 | PEREZ DUMENG,MARITZA I | Address on file | | | | | |
| 2409211 | PEREZ DURAN,MYRTA | Address on file | | | | | |
| 2421482 | PEREZ ESCOBAR,AGUSTIN O | Address on file | | | | | |
| 2410177 | PEREZ ESCOBAR,ANNETTE I | Address on file | | | | | |
| 2412645 | PEREZ ESPARRA,WILLIAM I | Address on file | | | | | |
| 2400956 | PEREZ ESTEVES,JORGE | Address on file | | | | | |
| 2405037 | PEREZ ESTRADA,DIANILDA | Address on file | | | | | |
| 2410797 | PEREZ ESTRADA,EVELYN | Address on file | | | | | |
| 2422313 | PEREZ FELICIANO,AIDA | Address on file | | | | | |
| 2411070 | PEREZ FELICIANO,MARIA D | Address on file | | | | | |
| 2403789 | PEREZ FELICIANO,MIGUEL A | Address on file | | | | | |
| 2421303 | PEREZ FERNANDEZ,GODYNIDSA | Address on file | | | | | |
| 2417770 | PEREZ FERNANDEZ,SALLIE A | Address on file | | | | | |
| 2419668 | PEREZ FERRER,PATRIA G | Address on file | | | | | |
| 2405831 | PEREZ FIDALGO,JANETTE E | Address on file | | | | | |
| 2413805 | PEREZ FIDALGO,LUZ I | Address on file | | | | | |
| 2422919 | PEREZ FIGUEROA,HEBE | Address on file | | | | | |
| 2409452 | PEREZ FIGUEROA,MARIA M | Address on file | | | | | |
| 2413352 | PEREZ FIGUEROA,MARIA S | Address on file | | | | | |
| 2421260 | PEREZ FIGUEROA,NYVIA R | Address on file | | | | | |
| 2414139 | PEREZ FIGUEROA,VIRGINIA | Address on file | | | | | |
| 2414785 | PEREZ FLORES,LESTER | Address on file | | | | | |
| 2417075 | PEREZ FLORES,LIVIA | Address on file | | | | | |
| 2405862 | PEREZ FONT,ROBERTO | Address on file | | | | | |
| 2412927 | PEREZ FRATICELLI,MADELIN | Address on file | | | | | |
| 2402892 | PEREZ FUENTES,ELIZABETH | Address on file | | | | | |
| 2412010 | PEREZ GALLEGO,JACQUELINE | Address on file | | | | | |
| 2415882 | PEREZ GARCIA,DALIA E | Address on file | | | | | |
| 2419511 | PEREZ GARCIA,EDNA | Address on file | | | | | |
| 2406611 | PEREZ GARCIA,GLADYS S | Address on file | | | | | |
| 2417886 | PEREZ GARCIA,LETICIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401496 | PEREZ GARCIA,LUCY E | Address on file | | | | | |
| 2417108 | PEREZ GARCIA,MIGDALIA | Address on file | | | | | |
| 2404553 | PEREZ GARCIA,SYLVIA | Address on file | | | | | |
| 2417803 | PEREZ GAUD,MARIA D | Address on file | | | | | |
| 2404781 | PEREZ GAUD,TERESITA | Address on file | | | | | |
| 2407855 | PEREZ GIRAU,EMILIO | Address on file | | | | | |
| 2405104 | PEREZ GIRAU,NAOMI | Address on file | | | | | |
| 2414059 | PEREZ GOMEZ,DAVID | Address on file | | | | | |
| 2422999 | PEREZ GOMEZ,JOSE M | Address on file | | | | | |
| 2422393 | PEREZ GONZALEZ,AMARILIS | Address on file | | | | | |
| 2404048 | PEREZ GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2417753 | PEREZ GONZALEZ,GLORIA I | Address on file | | | | | |
| 2404056 | PEREZ GONZALEZ,INOCENCIA | Address on file | | | | | |
| 2417182 | PEREZ GONZALEZ,JUANITA | Address on file | | | | | |
| 2410823 | PEREZ GONZALEZ,LUIS A | Address on file | | | | | |
| 2401414 | PEREZ GONZALEZ,LUZ M. | Address on file | | | | | |
| 2417597 | PEREZ GONZALEZ,MARIA DE LOS A | Address on file | | | | | |
| 2415141 | PEREZ GONZALEZ,MARIA E | Address on file | | | | | |
| 2422026 | PEREZ GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2421898 | PEREZ GONZALEZ,RAMONITA | Address on file | | | | | |
| 2404474 | PEREZ GONZALEZ,WILMA | Address on file | | | | | |
| 2411658 | PEREZ GUADALUPE,SANDRA | Address on file | | | | | |
| 2418071 | PEREZ GUZMAN,EVA N | Address on file | | | | | |
| 2411391 | PEREZ GUZMAN,LUZ D | Address on file | | | | | |
| 2418120 | PEREZ GUZMAN,WANDA I | Address on file | | | | | |
| 2418508 | PEREZ GUZMAN,ZAIDA H | Address on file | | | | | |
| 2407094 | PEREZ HERNANDEZ,EMILIA M | Address on file | | | | | |
| 2421499 | PEREZ HERNANDEZ,EPIFANIO | Address on file | | | | | |
| 2414545 | PEREZ HERNANDEZ,EVA J | Address on file | | | | | |
| 2415288 | PEREZ HERNANDEZ,ILEANA | Address on file | | | | | |
| 2401774 | PEREZ HERNANDEZ,JOSE M | Address on file | | | | | |
| 2422442 | PEREZ HERNANDEZ,LORNA | Address on file | | | | | |
| 2421118 | PEREZ HERNANDEZ,NELIDA | Address on file | | | | | |
| 2401841 | PEREZ HERNANDEZ,SERGIO | Address on file | | | | | |
| 2401579 | PEREZ HIDALGO,IRMA | Address on file | | | | | |
| 2415407 | PEREZ HUERTAS,GLADYS M | Address on file | | | | | |
| 2405111 | PEREZ IGARTUA,NOEMI | Address on file | | | | | |
| 2403302 | PEREZ IRIZARRY,ANA C | Address on file | | | | | |
| 2400858 | PEREZ IRIZARRY,ELENA | Address on file | | | | | |
| 2414497 | PEREZ JAIDAR,CARIDAD | Address on file | | | | | |
| 2421364 | PEREZ JIMENEZ,ARACELIS | Address on file | | | | | |
| 2400552 | PEREZ JIMENEZ,ELBA M | Address on file | | | | | |
| 2417728 | PEREZ JIMENEZ,SAMUEL | Address on file | | | | | |
| 2409597 | PEREZ JORGE,SANDRA I | Address on file | | | | | |
| 2400031 | PEREZ JUSINO,FRANCISCO L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2422753 | PEREZ JUSINO,NILDA I. | Address on file | | | | | |
| 2413656 | PEREZ JUSTINIANO,CLARA E | Address on file | | | | | |
| 2415799 | PEREZ JUSTINIANO,LUZ N | Address on file | | | | | |
| 2413952 | PEREZ LABOY,LUZ M | Address on file | | | | | |
| 2421120 | PEREZ LARACUENTE,WENDA J | Address on file | | | | | |
| 2414634 | PEREZ LEON,ZULMA | Address on file | | | | | |
| 2404531 | PEREZ LOPEZ,BLANCA C | Address on file | | | | | |
| 2413131 | PEREZ LOPEZ,CANDIDA | Address on file | | | | | |
| 2399831 | PEREZ LOPEZ,EDNA | Address on file | | | | | |
| 2403118 | PEREZ LOPEZ,ELSA M | Address on file | | | | | |
| 2414617 | PEREZ LOPEZ,IRIS | Address on file | | | | | |
| 2415276 | PEREZ LOPEZ,ISABELO | Address on file | | | | | |
| 2407526 | PEREZ LOPEZ,MARTA | Address on file | | | | | |
| 2406787 | PEREZ LOPEZ,MIGDALIA | Address on file | | | | | |
| 2418931 | PEREZ LOPEZ,MYRNA L | Address on file | | | | | |
| 2410245 | PEREZ LOPEZ,OSVALDO | Address on file | | | | | |
| 2401768 | PEREZ LOPEZ,SONIA M | Address on file | | | | | |
| 2413721 | PEREZ LUGO,CONSUELO G | Address on file | | | | | |
| 2413112 | PEREZ LUGO,MARTA E | Address on file | | | | | |
| 2406238 | PEREZ MACEIRA,JEANETTE | Address on file | | | | | |
| 2408740 | PEREZ MALAVE,MIRIAM | Address on file | | | | | |
| 2401051 | PEREZ MALDONADO,EDITH | Address on file | | | | | |
| 2410414 | PEREZ MALDONADO,GERARDO | Address on file | | | | | |
| 2418921 | PEREZ MARRERO,CARMEN S | Address on file | | | | | |
| 2409292 | PEREZ MARTINEZ,ANA L | Address on file | | | | | |
| 2421455 | PEREZ MARTINEZ,ARMINDA | Address on file | | | | | |
| 2400383 | PEREZ MARTINEZ,CANDIDA E | Address on file | | | | | |
| 2402531 | PEREZ MARTINEZ,DAVID | Address on file | | | | | |
| 2406604 | PEREZ MARTINEZ,HERIBERTO | Address on file | | | | | |
| 2418162 | PEREZ MARTINEZ,LILLIAN | Address on file | | | | | |
| 2417353 | PEREZ MARTINEZ,MARIA | Address on file | | | | | |
| 2405544 | PEREZ MARTINEZ,RAFAELA | Address on file | | | | | |
| 2419812 | PEREZ MARTINEZ,SONIA E | Address on file | | | | | |
| 2405634 | PEREZ MARTINO,DORIS N | Address on file | | | | | |
| 2403862 | PEREZ MARTIR,CARMEN A | Address on file | | | | | |
| 2410334 | PEREZ MATIAS,HECTOR | Address on file | | | | | |
| 2412603 | PEREZ MATOS,MARIA | Address on file | | | | | |
| 2418076 | PEREZ MAYSONET,CARMEN M | Address on file | | | | | |
| 2410849 | PEREZ MEDINA,AIDA M | Address on file | | | | | |
| 2409988 | PEREZ MEDINA,ENRIQUE | Address on file | | | | | |
| 2406118 | PEREZ MEDINA,GLADYS | Address on file | | | | | |
| 2408395 | PEREZ MEDINA,OLGA | Address on file | | | | | |
| 2411709 | PEREZ MEDINA,ROSA E | Address on file | | | | | |
| 2404482 | PEREZ MEDINA,WILMA | Address on file | | | | | |
| 2401229 | PEREZ MELENDEZ,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414240 | PEREZ MELENDEZ,OLGA M | Address on file | | | | | |
| 2404044 | PEREZ MENDEZ,LUZ E | Address on file | | | | | |
| 2417561 | PEREZ MENDEZ,MAGALY | Address on file | | | | | |
| 2414999 | PEREZ MERCADO,NANCY | Address on file | | | | | |
| 2409868 | PEREZ MERCADO,ODETTE M | Address on file | | | | | |
| 2420566 | PEREZ MIRANDA,BETSY A | Address on file | | | | | |
| 2416953 | PEREZ MIRANDA,CARMEN N | Address on file | | | | | |
| 2400706 | PEREZ MOLINA,BERNARDINA | Address on file | | | | | |
| 2414310 | PEREZ MOLINA,CARMEN | Address on file | | | | | |
| 2412199 | PEREZ MOLINA,RAMON | Address on file | | | | | |
| 2421134 | PEREZ MOLINARI,KERMIT A | Address on file | | | | | |
| 2400633 | PEREZ MONTALVO,SANDRA I | Address on file | | | | | |
| 2414141 | PEREZ MONTANEZ,CARMEN E | Address on file | | | | | |
| 2404892 | PEREZ MONTANO,GLORIA | Address on file | | | | | |
| 2415479 | PEREZ MONTES,NIVIA M | Address on file | | | | | |
| 2402261 | PEREZ MONTES,VICTOR | Address on file | | | | | |
| 2419674 | PEREZ MORALES,DAMARIS | Address on file | | | | | |
| 2402521 | PEREZ MORALES,JANET I | Address on file | | | | | |
| 2410773 | PEREZ MORALES,LIDIA | Address on file | | | | | |
| 2407344 | PEREZ MORALES,LUIS | Address on file | | | | | |
| 2415982 | PEREZ MORALES,MARIA G | Address on file | | | | | |
| 2414864 | PEREZ MORALES,ROSAEL | Address on file | | | | | |
| 2404053 | PEREZ MORALES,SANDRA J | Address on file | | | | | |
| 2406909 | PEREZ MORALES,SONIA M | Address on file | | | | | |
| 2416571 | PEREZ MORALES,WANDA | Address on file | | | | | |
| 2409620 | PEREZ MORENO,NORMA | Address on file | | | | | |
| 2410484 | PEREZ MUNIZ,MERIDA A | Address on file | | | | | |
| 2412056 | PEREZ MUNIZ,SARA | Address on file | | | | | |
| 2405318 | PEREZ NAVIA,IRIS V | Address on file | | | | | |
| 2409888 | PEREZ NAVIA,WANDA G | Address on file | | | | | |
| 2407194 | PEREZ NAZARIO,MIRIAM I | Address on file | | | | | |
| 2405856 | PEREZ NEGRON,DAISY | Address on file | | | | | |
| 2418659 | PEREZ NEGRON,MARIA DEL R | Address on file | | | | | |
| 2420192 | PEREZ NIEVES,DENNISSE | Address on file | | | | | |
| 2407812 | PEREZ NIEVES,JESUS | Address on file | | | | | |
| 2408975 | PEREZ NIEVES,JOSEFINA | Address on file | | | | | |
| 2404948 | PEREZ NIEVES,LUISA | Address on file | | | | | |
| 2409263 | PEREZ NIEVES,MARGIE | Address on file | | | | | |
| 2412137 | PEREZ NIEVES,RITA I | Address on file | | | | | |
| 2406003 | PEREZ OJEDA,ADA L | Address on file | | | | | |
| 2415123 | PEREZ OLIVERAS,CARMELO | Address on file | | | | | |
| 2412626 | PEREZ OLIVERAS,CARMEN G | Address on file | | | | | |
| 2419745 | PEREZ ORAMAS,MYRNA | Address on file | | | | | |
| 2405666 | PEREZ ORENGO,YOLANDA | Address on file | | | | | |
| 2420046 | PEREZ ORTEGA,CARMEN L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416242 | PEREZ ORTIZ,ADA M | Address on file | | | | | |
| 2403156 | PEREZ ORTIZ,ANA D | Address on file | | | | | |
| 2410374 | PEREZ ORTIZ,ANA M | Address on file | | | | | |
| 2420003 | PEREZ ORTIZ,AUREA | Address on file | | | | | |
| 2406855 | PEREZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2419995 | PEREZ ORTIZ,CONFESOR | Address on file | | | | | |
| 2404763 | PEREZ ORTIZ,ELSIE DE J | Address on file | | | | | |
| 2413281 | PEREZ ORTIZ,HERBERT | Address on file | | | | | |
| 2421162 | PEREZ ORTIZ,LAURA L | Address on file | | | | | |
| 2405953 | PEREZ ORTIZ,MARIA DEL C | Address on file | | | | | |
| 2418285 | PEREZ ORTIZ,MIGDALIA | Address on file | | | | | |
| 2400405 | PEREZ ORTIZ,NITZA B | Address on file | | | | | |
| 2408630 | PEREZ OTERO,JUANA E | Address on file | | | | | |
| 2417670 | PEREZ PADILLA,JOHN | Address on file | | | | | |
| 2412425 | PEREZ PADILLA,SONIA | Address on file | | | | | |
| 2412312 | PEREZ PAGAN,MAYRA R | Address on file | | | | | |
| 2412676 | PEREZ PAMIAS,MONSERRATE | Address on file | | | | | |
| 2407947 | PEREZ PEDRAZA,JUANA | Address on file | | | | | |
| 2403401 | PEREZ PENA,AWILDA | Address on file | | | | | |
| 2422570 | PEREZ PENA,JUANA | Address on file | | | | | |
| 2414347 | PEREZ PENA,NILSA | Address on file | | | | | |
| 2403587 | PEREZ PEREZ,AIDA I | Address on file | | | | | |
| 2422330 | PEREZ PEREZ,AMADOR | Address on file | | | | | |
| 2409121 | PEREZ PEREZ,ANDRES | Address on file | | | | | |
| 2405225 | PEREZ PEREZ,ANTONIA | Address on file | | | | | |
| 2411697 | PEREZ PEREZ,ANTONIA | Address on file | | | | | |
| 2400998 | PEREZ PEREZ,DAMARIS | Address on file | | | | | |
| 2415108 | PEREZ PEREZ,EDDIE | Address on file | | | | | |
| 2416472 | PEREZ PEREZ,ELBA I | Address on file | | | | | |
| 2404021 | PEREZ PEREZ,ELIZABETH | Address on file | | | | | |
| 2406176 | PEREZ PEREZ,FRANCISCO | Address on file | | | | | |
| 2416338 | PEREZ PEREZ,HUMBERTO | Address on file | | | | | |
| 2406371 | PEREZ PEREZ,IGDALIA | Address on file | | | | | |
| 2400655 | PEREZ PEREZ,IRMA | Address on file | | | | | |
| 2403104 | PEREZ PEREZ,JORGE | Address on file | | | | | |
| 2413851 | PEREZ PEREZ,JOSE R | Address on file | | | | | |
| 2406309 | PEREZ PEREZ,JOSEFITA | Address on file | | | | | |
| 2418620 | PEREZ PEREZ,MARIA DEL C | Address on file | | | | | |
| 2402703 | PEREZ PEREZ,MARIA M | Address on file | | | | | |
| 2413646 | PEREZ PEREZ,MARISOL | Address on file | | | | | |
| 2408744 | PEREZ PEREZ,MYRNA  L | Address on file | | | | | |
| 2410728 | PEREZ PEREZ,NANETTE M | Address on file | | | | | |
| 2412736 | PEREZ PEREZ,NAYDA | Address on file | | | | | |
| 2405146 | PEREZ PEREZ,NORMA L | Address on file | | | | | |
| 2406299 | PEREZ PEREZ,RAMON A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410310 | PEREZ PEREZ,RAQUEL | Address on file | | | | | |
| 2419072 | PEREZ PEREZ,WANDA I | Address on file | | | | | |
| 2403009 | PEREZ PEREZ,WILFREDO | Address on file | | | | | |
| 2406090 | PEREZ PEREZ,ZULMA I | Address on file | | | | | |
| 2401762 | PEREZ PIMENTEL,LUIS R | Address on file | | | | | |
| 2409985 | PEREZ PIMENTEL,MADELINE | Address on file | | | | | |
| 2408758 | PEREZ PIZARRO,EDGARD | Address on file | | | | | |
| 2420232 | PEREZ PLANELLAS,ADA DEL C | Address on file | | | | | |
| 2414531 | PEREZ PLAZA,CARMEN Y | Address on file | | | | | |
| 2422224 | PEREZ PLAZA,ROSA N | Address on file | | | | | |
| 2400283 | PEREZ POL,JULIA M | Address on file | | | | | |
| 2415304 | PEREZ PONCE,SANDRA | Address on file | | | | | |
| 2418970 | PEREZ PRATTS,ANGEL L | Address on file | | | | | |
| 2411193 | PEREZ QUIJANO,ENRIQUE | Address on file | | | | | |
| 2416809 | PEREZ QUILES,ZAIDA I | Address on file | | | | | |
| 2400118 | PEREZ QUINONES,EUGENIA V | Address on file | | | | | |
| 2415454 | PEREZ QUINONES,JOSE A | Address on file | | | | | |
| 2410920 | PEREZ QUINONES,LUZ I | Address on file | | | | | |
| 2404167 | PEREZ QUINONES,RAMON | Address on file | | | | | |
| 2409267 | PEREZ QUINONES,RAUL A | Address on file | | | | | |
| 2421084 | PEREZ QUINTANA,ANNETTE | Address on file | | | | | |
| 2420251 | PEREZ QUINTERO,GLORIA E | Address on file | | | | | |
| 2408007 | PEREZ QUINTERO,ROSA J | Address on file | | | | | |
| 2420183 | PEREZ QUINTERO,WILBERTO | Address on file | | | | | |
| 2414874 | PEREZ QUIRINDONGO,ROSA E | Address on file | | | | | |
| 2413767 | PEREZ RAMOS,JOSE F | Address on file | | | | | |
| 2405812 | PEREZ RAMOS,LOUIS M | Address on file | | | | | |
| 2414952 | PEREZ RAMOS,MARISELL | Address on file | | | | | |
| 2412580 | PEREZ RAMOS,MILDRED | Address on file | | | | | |
| 2415117 | PEREZ REBOLLO,GERTRUDIS | Address on file | | | | | |
| 2421280 | PEREZ REMEDIO,WILDA | Address on file | | | | | |
| 2415577 | PEREZ REYES,ELIDIA | Address on file | | | | | |
| 2411392 | PEREZ RIOS,MIRTELINA | Address on file | | | | | |
| 2400263 | PEREZ RIVERA,ANA M | Address on file | | | | | |
| 2422679 | PEREZ RIVERA,ANA M | Address on file | | | | | |
| 2402413 | PEREZ RIVERA,ANGELA | Address on file | | | | | |
| 2411613 | PEREZ RIVERA,CARLOS M | Address on file | | | | | |
| 2422900 | PEREZ RIVERA,ELSA | Address on file | | | | | |
| 2413426 | PEREZ RIVERA,GLORIA I | Address on file | | | | | |
| 2421405 | PEREZ RIVERA,IRMA R | Address on file | | | | | |
| 2419831 | PEREZ RIVERA,IVAN | Address on file | | | | | |
| 2419636 | PEREZ RIVERA,JOSE A | Address on file | | | | | |
| 2419136 | PEREZ RIVERA,LINA I | Address on file | | | | | |
| 2409222 | PEREZ RIVERA,LUIS A | Address on file | | | | | |
| 2419514 | PEREZ RIVERA,MARIBEL C | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407345 | PEREZ RIVERA,MILAGROS | Address on file | | | | | |
| 2413065 | PEREZ RIVERA,ORLANDA | Address on file | | | | | |
| 2410231 | PEREZ RIVERA,RITA M | Address on file | | | | | |
| 2412376 | PEREZ RIVERA,ROSEMARY | Address on file | | | | | |
| 2416271 | PEREZ ROBLES,MARIA | Address on file | | | | | |
| 2405763 | PEREZ ROBLES,OLGA M | Address on file | | | | | |
| 2407265 | PEREZ RODRIGUE,CARMELO | Address on file | | | | | |
| 2419664 | PEREZ RODRIGUEZ,ANA I | Address on file | | | | | |
| 2407622 | PEREZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2402852 | PEREZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2413610 | PEREZ RODRIGUEZ,DORIS N | Address on file | | | | | |
| 2416920 | PEREZ RODRIGUEZ,GEORGINA | Address on file | | | | | |
| 2421963 | PEREZ RODRIGUEZ,GERMAN | Address on file | | | | | |
| 2419779 | PEREZ RODRIGUEZ,GLADYS A | Address on file | | | | | |
| 2401356 | PEREZ RODRIGUEZ,HERMES | Address on file | | | | | |
| 2411933 | PEREZ RODRIGUEZ,IBETH Y. | Address on file | | | | | |
| 2403060 | PEREZ RODRIGUEZ,IVAN N | Address on file | | | | | |
| 2416284 | PEREZ RODRIGUEZ,JESUS | Address on file | | | | | |
| 2401522 | PEREZ RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2410250 | PEREZ RODRIGUEZ,LAURA | Address on file | | | | | |
| 2405641 | PEREZ RODRIGUEZ,LOURDES F | Address on file | | | | | |
| 2417497 | PEREZ RODRIGUEZ,LOURDES M | Address on file | | | | | |
| 2405330 | PEREZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2413092 | PEREZ RODRIGUEZ,MARIBEL | Address on file | | | | | |
| 2414553 | PEREZ RODRIGUEZ,MARILYN | Address on file | | | | | |
| 2413102 | PEREZ RODRIGUEZ,MAYRA I | Address on file | | | | | |
| 2416146 | PEREZ RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2415252 | PEREZ RODRIGUEZ,SUSANA | Address on file | | | | | |
| 2414053 | PEREZ RODRIGUEZ,VILMA I | Address on file | | | | | |
| 2416824 | PEREZ RODRIGUEZ,ZILMA | Address on file | | | | | |
| 2420111 | PEREZ ROJAS,CARMEN L | Address on file | | | | | |
| 2405724 | PEREZ ROMAN,EDITH M | Address on file | | | | | |
| 2423094 | PEREZ ROMAN,LYDIA E | Address on file | | | | | |
| 2415773 | PEREZ ROMERO,ENID E | Address on file | | | | | |
| 2419631 | PEREZ ROMERO,JOSE R | Address on file | | | | | |
| 2404487 | PEREZ ROMERO,PEDRO N | Address on file | | | | | |
| 2404997 | PEREZ ROSA,CARLOS E | Address on file | | | | | |
| 2414821 | PEREZ ROSA,ENID | Address on file | | | | | |
| 2412640 | PEREZ ROSA,EVELYN | Address on file | | | | | |
| 2400028 | PEREZ ROSA,MARIBEL | Address on file | | | | | |
| 2406098 | PEREZ ROSA,RAFAEL A | Address on file | | | | | |
| 2420540 | PEREZ ROSADO,JOSE | Address on file | | | | | |
| 2417684 | PEREZ ROSARIO,FLORDELISA | Address on file | | | | | |
| 2422881 | PEREZ ROSARIO,IVETTE | Address on file | | | | | |
| 2418190 | PEREZ ROSARIO,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420179 | PEREZ ROSARIO,LOURDES M | Address on file | | | | | |
| 2415628 | PEREZ ROSARIO,SANDRA | Address on file | | | | | |
| 2416012 | PEREZ RUIZ,CARLOS | Address on file | | | | | |
| 2417933 | PEREZ RUIZ,EFRAIN | Address on file | | | | | |
| 2413110 | PEREZ RUIZ,LUCIA | Address on file | | | | | |
| 2400948 | PEREZ RUIZ,VICTOR | Address on file | | | | | |
| 2405764 | PEREZ SAN ANTONIO,ERIC E | Address on file | | | | | |
| 2412941 | PEREZ SAN ANTONIO,IBIS M | Address on file | | | | | |
| 2411515 | PEREZ SAN ANTONIO,RAFAEL E | Address on file | | | | | |
| 2409693 | PEREZ SANCHEZ,EVELYN | Address on file | | | | | |
| 2402792 | PEREZ SANCHEZ,HECTOR | Address on file | | | | | |
| 2407976 | PEREZ SANCHEZ,MILLIAN G | Address on file | | | | | |
| 2405386 | PEREZ SANCHEZ,SONIA A | Address on file | | | | | |
| 2414949 | PEREZ SANTANA,CLARA M | Address on file | | | | | |
| 2403052 | PEREZ SANTIAGO,ANGEL L | Address on file | | | | | |
| 2407102 | PEREZ SANTIAGO,ESMERALDA | Address on file | | | | | |
| 2415638 | PEREZ SANTIAGO,EVANGELINA | Address on file | | | | | |
| 2405624 | PEREZ SANTIAGO,IRIS Z | Address on file | | | | | |
| 2407702 | PEREZ SANTIAGO,ISABEL C | Address on file | | | | | |
| 2400681 | PEREZ SANTIAGO,JOSE | Address on file | | | | | |
| 2414253 | PEREZ SANTIAGO,LYDIA M | Address on file | | | | | |
| 2416823 | PEREZ SANTIAGO,MARIA A | Address on file | | | | | |
| 2405485 | PEREZ SANTIAGO,MARIA DE LOS A | Address on file | | | | | |
| 2406805 | PEREZ SANTIAGO,MARIA J | Address on file | | | | | |
| 2400864 | PEREZ SANTIAGO,MARIA T | Address on file | | | | | |
| 2403817 | PEREZ SANTIAGO,MARTHA | Address on file | | | | | |
| 2408265 | PEREZ SANTIAGO,MARTINA | Address on file | | | | | |
| 2407172 | PEREZ SANTIAGO,NELSON | Address on file | | | | | |
| 2421866 | PEREZ SANTIAGO,NELSON | Address on file | | | | | |
| 2411449 | PEREZ SANTIAGO,RAFAEL | Address on file | | | | | |
| 2409725 | PEREZ SANTIAGO,ROSA H | Address on file | | | | | |
| 2408150 | PEREZ SANTIAGO,SANTA | Address on file | | | | | |
| 2409818 | PEREZ SANTOS,LUIS A | Address on file | | | | | |
| 2408588 | PEREZ SEGARRA,ANGEL E | Address on file | | | | | |
| 2403045 | PEREZ SEGARRA,MANUEL DE J | Address on file | | | | | |
| 2417794 | PEREZ SEGARRA,RUBEN | Address on file | | | | | |
| 2407380 | PEREZ SEGUI,LUCY | Address on file | | | | | |
| 2412763 | PEREZ SERRANO,HERIBERTO | Address on file | | | | | |
| 2420442 | PEREZ SERRANO,MARITZA | Address on file | | | | | |
| 2408777 | PEREZ SILVA,LORENZO | Address on file | | | | | |
| 2408497 | PEREZ SOSA,HILDA E | Address on file | | | | | |
| 2409616 | PEREZ SOTO,ANA M | Address on file | | | | | |
| 2419593 | PEREZ SOTO,LUIS O | Address on file | | | | | |
| 2400323 | PEREZ SOTO,LUZ N | Address on file | | | | | |
| 2403831 | PEREZ SOTO,WILSON M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 330 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2404059 | PEREZ SOTOMAYOR,ELBA I. | Address on file | | | | | |
| 2419439 | PEREZ STILLWAGON,CHRISTINE | Address on file | | | | | |
| 2419055 | PEREZ SUAREZ,SANDRA H | Address on file | | | | | |
| 2407377 | PEREZ TALAVERA,MINERVA | Address on file | | | | | |
| 2421637 | PEREZ TALAVERA,MIRIAM | Address on file | | | | | |
| 2417829 | PEREZ TOLEDO,ANGEL S | Address on file | | | | | |
| 2401877 | PEREZ TOLEDO,CARMEN M | Address on file | | | | | |
| 2401713 | PEREZ TOLEDO,IVETTE | Address on file | | | | | |
| 2406945 | PEREZ TOLEDO,MIGNA | Address on file | | | | | |
| 2401913 | PEREZ TORO,ANTONIA I | Address on file | | | | | |
| 2414247 | PEREZ TORRADO,CARMEN G | Address on file | | | | | |
| 2420177 | PEREZ TORRES,AUGUSTO | Address on file | | | | | |
| 2420223 | PEREZ TORRES,AWILDA | Address on file | | | | | |
| 2419427 | PEREZ TORRES,CRUZ A | Address on file | | | | | |
| 2405802 | PEREZ TORRES,DOLORES | Address on file | | | | | |
| 2419675 | PEREZ TORRES,ELIZABETH | Address on file | | | | | |
| 2409214 | PEREZ TORRES,EMILIA | Address on file | | | | | |
| 2423167 | PEREZ TORRES,ERIC | Address on file | | | | | |
| 2422269 | PEREZ TORRES,FERNANDO E | Address on file | | | | | |
| 2407978 | PEREZ TORRES,IRAIDA A | Address on file | | | | | |
| 2403946 | PEREZ TORRES,IRMA | Address on file | | | | | |
| 2420252 | PEREZ TORRES,LYDIA E | Address on file | | | | | |
| 2415731 | PEREZ TORRES,MABEL | Address on file | | | | | |
| 2407804 | PEREZ TORRES,MARIA DEL C | Address on file | | | | | |
| 2409909 | PEREZ TORRES,MILTON A | Address on file | | | | | |
| 2412105 | PEREZ TORRES,NERY N | Address on file | | | | | |
| 2405968 | PEREZ TORRES,WILFREDO | Address on file | | | | | |
| 2404158 | PEREZ VALDIVIESO,GLADYS | Address on file | | | | | |
| 2415139 | PEREZ VALENTIN,ALTAGRACIA | Address on file | | | | | |
| 2404041 | PEREZ VALENTIN,JORGE | Address on file | | | | | |
| 2400097 | PEREZ VALENTIN,JUDITH | Address on file | | | | | |
| 2404665 | PEREZ VALENTIN,LUIS M | Address on file | | | | | |
| 2409339 | PEREZ VALENTIN,RAQUEL A | Address on file | | | | | |
| 2417333 | PEREZ VALENTIN,ROBERTO | Address on file | | | | | |
| 2400388 | PEREZ VALENTIN,VICTOR A | Address on file | | | | | |
| 2405650 | PEREZ VALLE,ANGEL D | Address on file | | | | | |
| 2401979 | PEREZ VARELA,CARMEN L | Address on file | | | | | |
| 2405770 | PEREZ VARGAS,AUREA R | Address on file | | | | | |
| 2404973 | PEREZ VARGAS,BLANCA E | Address on file | | | | | |
| 2402980 | PEREZ VARGAS,DORA N | Address on file | | | | | |
| 2403602 | PEREZ VARGAS,MARIA N | Address on file | | | | | |
| 2415674 | PEREZ VARGAS,SONIA | Address on file | | | | | |
| 2412399 | PEREZ VAZQUEZ,ANNA | Address on file | | | | | |
| 2420574 | PEREZ VAZQUEZ,BRISEIDA | Address on file | | | | | |
| 2415624 | PEREZ VAZQUEZ,GLORIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422299 | PEREZ VAZQUEZ,MILAGROS | Address on file | | | | | |
| 2420286 | PEREZ VAZQUEZ,SAMUEL | Address on file | | | | | |
| 2401346 | PEREZ VAZQUEZTEL,FERDINAND | Address on file | | | | | |
| 2403354 | PEREZ VEGA,JUANA | Address on file | | | | | |
| 2416414 | PEREZ VEGA,LYDIA | Address on file | | | | | |
| 2400840 | PEREZ VEGA,WILLIAM | Address on file | | | | | |
| 2408924 | PEREZ VELASCO,CARMEN I | Address on file | | | | | |
| 2401766 | PEREZ VELASCO,MARIA A | Address on file | | | | | |
| 2418507 | PEREZ VELAZQUEZ,CELSO G | Address on file | | | | | |
| 2401893 | PEREZ VELAZQUEZ,IVELISSE | Address on file | | | | | |
| 2420310 | PEREZ VELEZ,ALMA | Address on file | | | | | |
| 2418806 | PEREZ VELEZ,ALMA D | Address on file | | | | | |
| 2401839 | PEREZ VELEZ,GILFREDO | Address on file | | | | | |
| 2411546 | PEREZ VELEZ,JOSE A | Address on file | | | | | |
| 2410533 | PEREZ VELEZ,MIGDALIA | Address on file | | | | | |
| 2401763 | PEREZ VELEZ,WILLIAM | Address on file | | | | | |
| 2411307 | PEREZ VIERA,MARIA T | Address on file | | | | | |
| 2410862 | PEREZ ZABALA,PEDRO J | Address on file | | | | | |
| 2416314 | PEREZ ZAPATA,MARGIE | Address on file | | | | | |
| 2401886 | PERFECTO TORRES,LEONOR | Address on file | | | | | |
| 2406667 | PERICAS RIVERA,LETICIA I | Address on file | | | | | |
| 2412965 | PEROCIER RIOS,LUZ E | Address on file | | | | | |
| 2412447 | PEROCIER RIOS,NYDIA E | Address on file | | | | | |
| 2406274 | PERZ TORRADO,ABIGAIL | Address on file | | | | | |
| 2406985 | PESQUERA JORDAN,MARIA D | Address on file | | | | | |
| 2409883 | PETERSON CASTRO,NELLY V | Address on file | | | | | |
| 2420411 | PETROVITCH MARTY,MARIA E | Address on file | | | | | |
| 2416248 | PHILIPPI DE LA PENA,ANA L | Address on file | | | | | |
| 2402446 | PHILPOTT PEREZ,BEATRIZ | Address on file | | | | | |
| 2413860 | PIAZZA PLAZA,PASCUAL | Address on file | | | | | |
| 2416438 | PICCARD RIVERA,BLANCA M | Address on file | | | | | |
| 2404810 | PICO ECHEVARRIA,IRMA Y | Address on file | | | | | |
| 2412644 | PICON TERRON,CARMEN L | Address on file | | | | | |
| 2417442 | PICON TORRES,CARMEN J | Address on file | | | | | |
| 2414809 | PIERANTONI MERCADO,AWILDA | Address on file | | | | | |
| 2408314 | PIERCE CALDERON,HELEN A | Address on file | | | | | |
| 2409874 | PIERLUISSI GONZALEZ,AURLITZ T | Address on file | | | | | |
| 2408427 | PIETRI VELEZ,JUAN C | Address on file | | | | | |
| 2423059 | PILLOT LOPEZ,CARMEN I | Address on file | | | | | |
| 2423010 | PILLOT RESTO,MARIA E | Address on file | | | | | |
| 2417760 | PIMENTEL DUBOCQ,ITZA C | Address on file | | | | | |
| 2412282 | PIMENTEL GARCIA,NORMA I | Address on file | | | | | |
| 2402682 | PIMENTEL PARRILLA,MARIA M | Address on file | | | | | |
| 2403306 | PIMENTEL PORFIL,GILDA L | Address on file | | | | | |
| 2408799 | PIMENTEL ROBLES,LUZ D | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405556 | PINA GARCIA,LUCILLE | Address on file | | | | | |
| 2418746 | PINA MADERA,LUZ I | Address on file | | | | | |
| 2412091 | PINA RIVERA,WANDA H | Address on file | | | | | |
| 2421440 | PINDER COLON,WILFREDO | Address on file | | | | | |
| 2417154 | PINEIRO CRUZ,CARMEN L | Address on file | | | | | |
| 2409994 | PINEIRO GARCIA,ELVIN | Address on file | | | | | |
| 2416370 | PINEIRO GONZALEZ,HILDA B | Address on file | | | | | |
| 2402674 | PINEIRO JIMENEZ,CARMEN | Address on file | | | | | |
| 2418999 | PINEIRO MALDONADO,EVELYN | Address on file | | | | | |
| 2404137 | PINEIRO MERCADO,LAURA | Address on file | | | | | |
| 2407552 | PINEIRO ORTIZ,CARMEN | Address on file | | | | | |
| 2422718 | PINEIRO PINEIRO,MANUEL | Address on file | | | | | |
| 2403554 | PINEIRO RODRIGUEZ,CARLOS M | Address on file | | | | | |
| 2422024 | PINEIRO SANTIAGO,ANGEL O | Address on file | | | | | |
| 2567048 | PINEIRO VAZQUEZ,FANNY | Address on file | | | | | |
| 2413020 | PINERO BURGOS,CARMEN M | Address on file | | | | | |
| 2417808 | PINERO CARRION,RENE A | Address on file | | | | | |
| 2407504 | PINERO GONZALEZ,LUIS A | Address on file | | | | | |
| 2422298 | PINERO MARQUEZ,SARA | Address on file | | | | | |
| 2414445 | PINERO MARTINEZ,CARMEN M | Address on file | | | | | |
| 2409973 | PINERO MIRANDA,ANGEL D | Address on file | | | | | |
| 2417433 | PINERO RIVERA,ANTONIO | Address on file | | | | | |
| 2404181 | PINERO RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2407815 | PINERO ROSARIO,YOLANDA | Address on file | | | | | |
| 2401755 | PINERO SANCHEZ,PALMIRA | Address on file | | | | | |
| 2417122 | PINO CORCHADO,ANA B | Address on file | | | | | |
| 2418261 | PINTADO ESPIET,CARMEN | Address on file | | | | | |
| 2421931 | PINTADO MELENDEZ,ELBA I | Address on file | | | | | |
| 2407466 | PINTADO MELENDEZ,MAXIMINA | Address on file | | | | | |
| 2400715 | PINTADO MENENDEZ,EMILIO | Address on file | | | | | |
| 2409569 | PINTADO RODRIGUEZ,ASUNCION | Address on file | | | | | |
| 2402579 | PINTO DIAZ,BLANCA I | Address on file | | | | | |
| 2400468 | PINTO DIAZ,MARIA M | Address on file | | | | | |
| 2404261 | PINTO LEBRON,CARMEN M | Address on file | | | | | |
| 2416058 | PINTO LEBRON,MARIA DE LOS A | Address on file | | | | | |
| 2418986 | PINTO RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2407542 | PIRIS ARROYO,MILAGROS | Address on file | | | | | |
| 2407008 | PISKORSKI MEDINA,LILLIA | Address on file | | | | | |
| 2406881 | PITRE MONTALVO,CARMEN | Address on file | | | | | |
| 2408434 | PIZARRO ALVAREZ,MARISOL | Address on file | | | | | |
| 2405180 | PIZARRO BORIA,MYRNA L | Address on file | | | | | |
| 2414366 | PIZARRO CALDERON,DAYONA | Address on file | | | | | |
| 2421589 | PIZARRO CANALES,JORGE L | Address on file | | | | | |
| 2417737 | PIZARRO CEBALLOS,CARMEN E | Address on file | | | | | |
| 2404577 | PIZARRO CEPEDA,MIGDALIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402269 | PIZARRO CORREA,MANUELA | Address on file | | | | | |
| 2401022 | PIZARRO CORTES,JUANITA | Address on file | | | | | |
| 2416597 | PIZARRO CRUZ,VIRGENMINA | Address on file | | | | | |
| 2419204 | PIZARRO CRUZ,WILMA E | Address on file | | | | | |
| 2416516 | PIZARRO DE JESUS,MARILU | Address on file | | | | | |
| 2413984 | PIZARRO ESTEVA,LIANA | Address on file | | | | | |
| 2418896 | PIZARRO FUENTES,MARIA M | Address on file | | | | | |
| 2420629 | PIZARRO GIMENEZ,VICTOR L | Address on file | | | | | |
| 2422723 | PIZARRO GONZALEZ,FELICITA | Address on file | | | | | |
| 2408022 | PIZARRO GONZALEZ,MILAGROS | Address on file | | | | | |
| 2412756 | PIZARRO JIMENEZ,JOSE | Address on file | | | | | |
| 2409242 | PIZARRO LEBRON,PABLO | Address on file | | | | | |
| 2419841 | PIZARRO MARQUEZ,ROSARIO | Address on file | | | | | |
| 2405910 | PIZARRO MARQUEZ,ZORAIDA | Address on file | | | | | |
| 2413763 | PIZARRO MATIAS,NILDA | Address on file | | | | | |
| 2403599 | PIZARRO MILLAN,DELIA | Address on file | | | | | |
| 2420335 | PIZARRO MILLAN,ESTHER | Address on file | | | | | |
| 2417861 | PIZARRO NIEVES,MIRIAM | Address on file | | | | | |
| 2402706 | PIZARRO NUNEZ,EULOGIO | Address on file | | | | | |
| 2422426 | PIZARRO OSORIO,JORGE A | Address on file | | | | | |
| 2403569 | PIZARRO PEREZ,JOSE M | Address on file | | | | | |
| 2416827 | PIZARRO PIZARRO,IVETTE | Address on file | | | | | |
| 2415916 | PIZARRO PIZARRO,PETRA | Address on file | | | | | |
| 2408789 | PIZARRO QUINONES,RAFAEL E | Address on file | | | | | |
| 2410425 | PIZARRO RIVERA,ROSA A | Address on file | | | | | |
| 2412079 | PIZARRO ROBLES,LUZ H | Address on file | | | | | |
| 2416178 | PIZARRO ROMERO,VICTORIA | Address on file | | | | | |
| 2405870 | PIZARRO ROSA,ABIGAIL | Address on file | | | | | |
| 2412246 | PIZARRO SANCHEZ,JOSE R | Address on file | | | | | |
| 2407903 | PIZARRO SANCHEZ,MARIA D | Address on file | | | | | |
| 2408350 | PIZARRO SANCHEZ,MARIA E | Address on file | | | | | |
| 2415328 | PIZARRO SANCHEZ,TERESA | Address on file | | | | | |
| 2405681 | PIZARRO TRAVIESO,BELEN DEL P | Address on file | | | | | |
| 2413190 | PIZARRO VELEZ,OLGA | Address on file | | | | | |
| 2421230 | PLA AMALBERT,LUISA M | Address on file | | | | | |
| 2414205 | PLA MENDEZ,LIZZETTE | Address on file | | | | | |
| 2402074 | PLA RODRIGUEZ,MIRTA T | Address on file | | | | | |
| 2402505 | PLAUD ORTIZ,ANGELICA | Address on file | | | | | |
| 2410759 | PLAUD SANCHEZ,LUIS A | Address on file | | | | | |
| 2419846 | PLAUD SANCHEZ,MARTA DEL S | Address on file | | | | | |
| 2413585 | PLAZA BOSCANA,MARIA DE L | Address on file | | | | | |
| 2409672 | PLAZA BOSCANA,MARIE C | Address on file | | | | | |
| 2401678 | PLAZA GONZALEZ,RAMONITA | Address on file | | | | | |
| 2421531 | PLAZA HERNANDEZ,MARGARITA | Address on file | | | | | |
| 2413408 | PLAZA LOPEZ,NEREIDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 334 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405909 | PLAZA MONTALVO,IRIS | Address on file | | | | | |
| 2412506 | PLAZA PLAZA,CARMEN | Address on file | | | | | |
| 2419063 | PLAZA PLAZA,NORMA I | Address on file | | | | | |
| 2412935 | PLAZA RIVERA,ANGELITA | Address on file | | | | | |
| 2404621 | PLAZZA HERNANDEZ,MIREYA | Address on file | | | | | |
| 2410296 | PLUGUEZ RIVERA,LUISA E | Address on file | | | | | |
| 2416087 | PLUMEY CARDONA,SYLVIA Y | Address on file | | | | | |
| 2411398 | PLUMEY SOTO,ENID C | Address on file | | | | | |
| 2417853 | POL POL,ILEANA | Address on file | | | | | |
| 2416903 | POL RIVERA,WILNIA M | Address on file | | | | | |
| 2409220 | POL RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2405496 | POLACO LOPEZ,WILFREDO | Address on file | | | | | |
| 2422445 | POLACO RAMOS,IVONNE M | Address on file | | | | | |
| 2402564 | POLANCO MILLIN,IRIS DE L | Address on file | | | | | |
| 2401199 | POLANCO RIVERA,LYDIA E | Address on file | | | | | |
| 2417527 | POLANCO RODRIGUEZ,NEFTALI | Address on file | | | | | |
| 2399855 | POLIDURA ABRAMS,LUZ R | Address on file | | | | | |
| 2407002 | POLIDURA ALERS,DIGNA | Address on file | | | | | |
| 2409335 | POLIDURA RIVERA,ANA | Address on file | | | | | |
| 2417149 | POLL SALCEDO,ANGELICA R | Address on file | | | | | |
| 2417190 | POLO VEGA,ADA I | Address on file | | | | | |
| 2403812 | POLOWYS CONCEPCION,ANGIE | Address on file | | | | | |
| 2416194 | POMALES ALICEA,MYRIAM E | Address on file | | | | | |
| 2407696 | POMALES LOPEZ,NEIDA M | Address on file | | | | | |
| 2402209 | POMALES MARRERO,NELSON | Address on file | | | | | |
| 2415065 | POMALES MUNIZ,MARIA J | Address on file | | | | | |
| 2407573 | POMALES MUNIZ,MARITZA | Address on file | | | | | |
| 2422171 | POMALES POMALES,WANDA I | Address on file | | | | | |
| 2415944 | POMALES ROLON,HECTOR M | Address on file | | | | | |
| 2567069 | PONCE CORCHADO,MARCELINA | Address on file | | | | | |
| 2407610 | PONCE DE LEON BERIO,OLGA Y | Address on file | | | | | |
| 2405803 | PONCE HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2411900 | PONCE RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2415524 | PONCE ROSA,EDDIE | Address on file | | | | | |
| 2411124 | PONCE RUIZ,MONSERRATE | Address on file | | | | | |
| 2413577 | PONCE SALVARREY,JOSE H | Address on file | | | | | |
| 2404213 | PONCE SALVARREY,RAMON J | Address on file | | | | | |
| 2415525 | PONCE SALVARREY,ROBERTO | Address on file | | | | | |
| 2420336 | PONS GARCIA,NORA R | Address on file | | | | | |
| 2400224 | PORRATA ROVIRA,IDALIA | Address on file | | | | | |
| 2404194 | PORRATA SAINT LAURENT,ZOE | Address on file | | | | | |
| 2415183 | PORTACARRERO BALDRICH,FRANCES | Address on file | | | | | |
| 2405414 | PORTALATIN AVILA,IRMA | Address on file | | | | | |
| 2401120 | PORTALATIN BELTRAN,ISABEL M | Address on file | | | | | |
| 2418759 | PORTALATIN CORTES,CARMEN I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413150 | PORTALATIN CRUZ,IRIS B | Address on file | | | | | |
| 2418125 | PORTALATIN ESTEVES,VANESSA | Address on file | | | | | |
| 2405021 | PORTALATIN GUZMAN,MARIA A | Address on file | | | | | |
| 2404939 | PORTALATIN IRIZARRY,AGRIPINA | Address on file | | | | | |
| 2421727 | PORTALATIN PADUA,EDWIN | Address on file | | | | | |
| 2422736 | PORTALATIN ROSARIO,DEBORA E | Address on file | | | | | |
| 2399907 | PORTALATIN TOSADO,ARAMINTA | Address on file | | | | | |
| 2411036 | PORTELA FERRER,HEDDA V | Address on file | | | | | |
| 2405746 | PORTELA MARCANO,NORMA I | Address on file | | | | | |
| 2401212 | PORTO ORRACA,LOURDES I | Address on file | | | | | |
| 2400709 | POU  MERCADO,ANTONIO | Address on file | | | | | |
| 2404904 | POU LOPEZ,MARIA I | Address on file | | | | | |
| 2405591 | POU RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2418551 | POUPART VALENTIN,SANDRA E | Address on file | | | | | |
| 2417989 | POVENTUD MELENDEZ,MARIBED | Address on file | | | | | |
| 2413332 | POVENTUD PADILLA,VICTOR R | Address on file | | | | | |
| 2401889 | PRADO HERNANDEZ,CYNTHIA | Address on file | | | | | |
| 2405822 | PRADO PAGAN,DELIS M | Address on file | | | | | |
| 2416011 | PRADO RAMOS,MARISOL | Address on file | | | | | |
| 2409522 | PRADO RODRIGUEZ,CARMEN C | Address on file | | | | | |
| 2413484 | PRATTS CARLO,ROBERTO | Address on file | | | | | |
| 2407556 | PRATTS NUNEZ,NYDIA V | Address on file | | | | | |
| 2419891 | PRATTS RUIZ,OLGA I | Address on file | | | | | |
| 2412868 | PRIETO DEL VALLE,RUTH E | Address on file | | | | | |
| 2409072 | PRIETO GARCIA,LIZZETTE | Address on file | | | | | |
| 2419307 | PRIETO LEBRON,IVELISSE | Address on file | | | | | |
| 2416495 | PRIETO LEBRON,MILAGROS | Address on file | | | | | |
| 2418792 | PRIETO PRIETO,MARGARITA | Address on file | | | | | |
| 2403046 | PRIETO RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2408195 | PRIETO VELEZ,EDDA L | Address on file | | | | | |
| 2420283 | PRINCIPE ADORNO,ELIZABETH | Address on file | | | | | |
| 2408681 | PRINCIPE FLORES,JULIA | Address on file | | | | | |
| 2567094 | PRINCIPE GALARZA,JORGE O | Address on file | | | | | |
| 2408908 | PRINCIPE MIRO,LUIS A | Address on file | | | | | |
| 2417984 | PROSPERE SERRANO,NORA E | Address on file | | | | | |
| 2416444 | PUIG DIAZ,ROSITA | Address on file | | | | | |
| 2405605 | PUJOLS DEL RIO,CARMEN L | Address on file | | | | | |
| 2420285 | PUJOLS DIAZ,MARITZA | Address on file | | | | | |
| 2404516 | PUJOLS GONZALEZ,ELVIA | Address on file | | | | | |
| 2408446 | PUJOLS JIMENEZ,ANGEL D | Address on file | | | | | |
| 2421137 | PUJOLS OTERO,GRICELY | Address on file | | | | | |
| 2407248 | PUJOLS SOTO,CARMEN E | Address on file | | | | | |
| 2412629 | PUJOLS SOTO,LUIS H | Address on file | | | | | |
| 2417025 | PULLIZA GONZALEZ,NILSA J | Address on file | | | | | |
| 2409963 | PUMAREJO MENDEZ,ADA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418357 | QUESADA TORRES,MARLEEN I | Address on file | | | | | |
| 2410714 | QUIANES NIEVES,NORBERTO | Address on file | | | | | |
| 2414995 | QUIDGLEY CIARES,CARLOS | Address on file | | | | | |
| 2416712 | QUIJANO ROSA,IVETTE | Address on file | | | | | |
| 2422264 | QUIJANO VARGAS,PASCUAL | Address on file | | | | | |
| 2400605 | QUILES ACEVEDO,WILLIAM | Address on file | | | | | |
| 2409248 | QUILES ALICEA,DIANA M | Address on file | | | | | |
| 2422023 | QUILES ARVELO,ELBA L | Address on file | | | | | |
| 2404677 | QUILES ARVELO,JUANITA | Address on file | | | | | |
| 2417613 | QUILES AVILES,FRANCISCO | Address on file | | | | | |
| 2409454 | QUILES BETANCOURT,LUZ A | Address on file | | | | | |
| 2405034 | QUILES CARDE,AWILDA | Address on file | | | | | |
| 2401322 | QUILES CRUZ,BASILIA | Address on file | | | | | |
| 2412417 | QUILES CUEVAS,ERMIS D | Address on file | | | | | |
| 2404821 | QUILES DELGADO,SHEILA G | Address on file | | | | | |
| 2420451 | QUILES GONZALEZ,BRIGIDA | Address on file | | | | | |
| 2419417 | QUILES LOUSIL,VIRGENMINA E | Address on file | | | | | |
| 2405907 | QUILES MARGARITO,ALICE | Address on file | | | | | |
| 2401764 | QUILES MARQUEZ,JUAN | Address on file | | | | | |
| 2417745 | QUILES MARTINEZ,NYDIA E | Address on file | | | | | |
| 2410663 | QUILES MIRANDA,CARMEN M | Address on file | | | | | |
| 2402935 | QUILES MOLINA,MYRNA T | Address on file | | | | | |
| 2408867 | QUILES MORENO,ALEXANDER | Address on file | | | | | |
| 2417970 | QUILES NIEVES,ELENA | Address on file | | | | | |
| 2413900 | QUILES NIEVES,HILDA | Address on file | | | | | |
| 2413038 | QUILES NIEVES,MARIA | Address on file | | | | | |
| 2408462 | QUILES OCASIO,CARMEN L | Address on file | | | | | |
| 2409005 | QUILES OCASIO,MARISTELLA | Address on file | | | | | |
| 2417349 | QUILES OQUENDO,JAVIER | Address on file | | | | | |
| 2401457 | QUILES PRATTS,EMILIA | Address on file | | | | | |
| 2406287 | QUILES PRATTS,ROSA J | Address on file | | | | | |
| 2407378 | QUILES RIVERA,BLANCA I | Address on file | | | | | |
| 2413035 | QUILES RIVERA,DAVID | Address on file | | | | | |
| 2400615 | QUILES RIVERA,JOSE E | Address on file | | | | | |
| 2407282 | QUILES RIVERA,JULIA | Address on file | | | | | |
| 2416607 | QUILES RIVERA,MODESTO A. | Address on file | | | | | |
| 2417923 | QUILES RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2403633 | QUILES RODRIGUEZ,JOSE | Address on file | | | | | |
| 2402976 | QUILES RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2407764 | QUILES RODRIGUEZ,SOL T | Address on file | | | | | |
| 2403617 | QUILES ROMAN,ROSA M | Address on file | | | | | |
| 2414946 | QUILES ROSADO,CARMEN M | Address on file | | | | | |
| 2405011 | QUILES ROSARIO,EVELYN | Address on file | | | | | |
| 2410125 | QUILES ROSAS,DANIEL E | Address on file | | | | | |
| 2402280 | QUILES SANTIAGO,ELIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410045 | QUILES SANTIAGO,LOURDES | Address on file | | | | | |
| 2408661 | QUILES SANTIAGO,NORMA | Address on file | | | | | |
| 2415372 | QUILES SEDA,MERCEDITA | Address on file | | | | | |
| 2421316 | QUILES SOTO,LOURDES | Address on file | | | | | |
| 2420738 | QUILES SOTO,NOEMI D | Address on file | | | | | |
| 2414770 | QUILES TORRES,JOSE | Address on file | | | | | |
| 2422238 | QUILES TORRES,MARIA | Address on file | | | | | |
| 2414585 | QUILES VELEZ,ELSA I | Address on file | | | | | |
| 2406152 | QUILES VIVES,CARMEN | Address on file | | | | | |
| 2401802 | QUINONES ACEVEDO,MARIA E | Address on file | | | | | |
| 2405660 | QUINONES ALAMO,HECTOR | Address on file | | | | | |
| 2422585 | QUINONES ALBARRAN,NORMA I | Address on file | | | | | |
| 2417410 | QUINONES ALDARONDO,CARMEN L | Address on file | | | | | |
| 2403992 | QUINONES ALVARADO,WANDA I | Address on file | | | | | |
| 2413534 | QUINONES ALVAREZ,PABLO M | Address on file | | | | | |
| 2411175 | QUINONES ANDINO,MARIA DEL C | Address on file | | | | | |
| 2415460 | QUINONES ANDREU,SHARON I | Address on file | | | | | |
| 2400159 | QUINONES ARRIGOITIA,MERIDA R | Address on file | | | | | |
| 2401300 | QUINONES BARRETO,VIVIAN M | Address on file | | | | | |
| 2413245 | QUINONES BEAUCHAMP,IRMA D | Address on file | | | | | |
| 2419355 | QUINONES BELTRAN,MARIA B | Address on file | | | | | |
| 2410439 | QUINONES BERMUDEZ,ANA | Address on file | | | | | |
| 2422607 | QUINONES BONILLA,JEANNETTE | Address on file | | | | | |
| 2404941 | QUINONES BURGOS,MARIA M | Address on file | | | | | |
| 2421804 | QUINONES CANDELARIA,LYDIA I | Address on file | | | | | |
| 2422424 | QUINONES CAPO,LYDIA A | Address on file | | | | | |
| 2412299 | QUINONES CARABALLO,CARMEN | Address on file | | | | | |
| 2402645 | QUINONES CASTRO,ISAURA | Address on file | | | | | |
| 2416653 | QUINONES CORDERO,ANA R | Address on file | | | | | |
| 2407163 | QUINONES COTTO,MARIA L. | Address on file | | | | | |
| 2411683 | QUINONES CRESPO,MIRIAM | Address on file | | | | | |
| 2409782 | QUINONES CRUZ,ANA I | Address on file | | | | | |
| 2421511 | QUINONES CRUZ,DIANE | Address on file | | | | | |
| 2421015 | QUINONES CRUZ,LUZ M | Address on file | | | | | |
| 2413901 | QUINONES CRUZ,MARIA A | Address on file | | | | | |
| 2402582 | QUINONES CRUZ,SIXTO J | Address on file | | | | | |
| 2421714 | QUINONES DAVILA,RITA I | Address on file | | | | | |
| 2420276 | QUINONES DELGADO,MARIA D | Address on file | | | | | |
| 2407670 | QUINONES DIAZ,ANA L | Address on file | | | | | |
| 2417712 | QUINONES DIAZ,DENISE | Address on file | | | | | |
| 2420897 | QUINONES DOMENECH,AILEEN | Address on file | | | | | |
| 2406412 | QUINONES ESTELA,CARMEN I | Address on file | | | | | |
| 2412162 | QUINONES FALCON,WILLIAM J | Address on file | | | | | |
| 2416750 | QUINONES FELICIANO,ELBA M | Address on file | | | | | |
| 2409186 | QUINONES FELICIANO,IVAN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 338 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2411644 | QUINONES FELICIANO,MINERVA | Address on file | | | | | |
| 2407359 | QUINONES FELIX,JUANITA | Address on file | | | | | |
| 2420746 | QUINONES FIGUEROA,OLGA I | Address on file | | | | | |
| 2412681 | QUINONES FUENTES,CARMEN M | Address on file | | | | | |
| 2410998 | QUINONES GONZALEZ,ANTONIO L | Address on file | | | | | |
| 2405007 | QUINONES GONZALEZ,EMMA L | Address on file | | | | | |
| 2414377 | QUINONES GONZALEZ,YOLANDA I | Address on file | | | | | |
| 2401994 | QUINONES GONZALEZ,ZULMA H | Address on file | | | | | |
| 2400523 | QUINONES GUADALUPE,HELGA | Address on file | | | | | |
| 2417687 | QUINONES GUADALUPE,MINERVA | Address on file | | | | | |
| 2422514 | QUINONES GUZMAN,GENOVEVA | Address on file | | | | | |
| 2405760 | QUINONES GUZMAN,NORMA I | Address on file | | | | | |
| 2412953 | QUINONES HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2421373 | QUINONES HERNANDEZ,LUIS R | Address on file | | | | | |
| 2420652 | QUINONES HERNANDEZ,MARIBEL | Address on file | | | | | |
| 2401249 | QUINONES HERNANDEZ,VICTOR | Address on file | | | | | |
| 2403629 | QUINONES IRIZARRY,ANA M | Address on file | | | | | |
| 2414003 | QUINONES IRIZARRY,CARMEN A | Address on file | | | | | |
| 2418764 | QUINONES IRIZARRY,ROSAURA | Address on file | | | | | |
| 2419115 | QUINONES JUARBE,BRUNILDA | Address on file | | | | | |
| 2403598 | QUINONES JUARBE,HIRAM | Address on file | | | | | |
| 2401062 | QUINONES LANZO,BETTY | Address on file | | | | | |
| 2422832 | QUINONES LANZO,IVONNE | Address on file | | | | | |
| 2402278 | QUINONES LEBRON,ESTEBAN | Address on file | | | | | |
| 2415541 | QUINONES LEBRON,LUIS M | Address on file | | | | | |
| 2422310 | QUINONES LEBRON,MANUEL A | Address on file | | | | | |
| 2405503 | QUINONES LOPEZ,CARMEN M | Address on file | | | | | |
| 2401185 | QUINONES LOPEZ,LILLIAM | Address on file | | | | | |
| 2406057 | QUINONES LUGO,ELBA | Address on file | | | | | |
| 2416919 | QUINONES LUGO,ELIZABETH | Address on file | | | | | |
| 2414488 | QUINONES LUGO,GREGORIO | Address on file | | | | | |
| 2417483 | QUINONES LUGO,LIBRADA | Address on file | | | | | |
| 2423117 | QUINONES MACHADO,FERNANDO | Address on file | | | | | |
| 2411004 | QUINONES MADERA,GLORIA | Address on file | | | | | |
| 2413946 | QUINONES MALDONADO,LUZ N | Address on file | | | | | |
| 2413276 | QUINONES MANGUAL,IRIS | Address on file | | | | | |
| 2420115 | QUINONES MATIAS,JUAN F | Address on file | | | | | |
| 2417138 | QUINONES MATOS,RENE | Address on file | | | | | |
| 2415114 | QUINONES MEDINA,DEBBIE | Address on file | | | | | |
| 2419077 | QUINONES MEDINA,MARIA M | Address on file | | | | | |
| 2417651 | QUINONES MEDINA,OSVALDO | Address on file | | | | | |
| 2410791 | QUINONES MELENDEZ,MARIA M | Address on file | | | | | |
| 2416917 | QUINONES MENDEZ,JUAN DE D | Address on file | | | | | |
| 2401926 | QUINONES MERLE,ESTHER | Address on file | | | | | |
| 2420114 | QUINONES MERLE,MARYLIN S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400166 | QUINONES MONGE,MARIA DEL C | Address on file | | | | | |
| 2417701 | QUINONES MUNIZ,GLADYS | Address on file | | | | | |
| 2403498 | QUINONES NAVARRO,JUANITA | Address on file | | | | | |
| 2408158 | QUINONES NEGRON,CLARIXA | Address on file | | | | | |
| 2403291 | QUINONES NEGRON,RITA | Address on file | | | | | |
| 2414689 | QUINONES NEGRONI,WANDA | Address on file | | | | | |
| 2402250 | QUINONES OJEDA,NELSON R | Address on file | | | | | |
| 2410999 | QUINONES ORTIZ,ROSA | Address on file | | | | | |
| 2412029 | QUINONES ORTIZ,WANDA I | Address on file | | | | | |
| 2405642 | QUINONES PADILLA,JOSE E | Address on file | | | | | |
| 2417368 | QUINONES PADILLA,LORRAINE | Address on file | | | | | |
| 2412902 | QUINONES PARRILLA,YELITZA | Address on file | | | | | |
| 2400578 | QUINONES PENA,MAGDELENES | Address on file | | | | | |
| 2418075 | QUINONES PEREIRA,ANGELES | Address on file | | | | | |
| 2414265 | QUINONES PEREZ,IRIS M | Address on file | | | | | |
| 2408618 | QUINONES PEREZ,ROSA | Address on file | | | | | |
| 2402459 | QUINONES QUINONES,EMMA E | Address on file | | | | | |
| 2403329 | QUINONES QUINONES,IRMA I | Address on file | | | | | |
| 2415401 | QUINONES RAMOS,MARTA | Address on file | | | | | |
| 2419237 | QUINONES REYES,LILLIAN | Address on file | | | | | |
| 2418066 | QUINONES RIVERA,CARLOS R | Address on file | | | | | |
| 2421559 | QUINONES RIVERA,EDDIE | Address on file | | | | | |
| 2404902 | QUINONES RIVERA,JORGE | Address on file | | | | | |
| 2414370 | QUINONES RIVERA,LUZ A | Address on file | | | | | |
| 2400368 | QUINONES RIVERA,PRISCILLA | Address on file | | | | | |
| 2417046 | QUINONES RIVERA,VICTOR M | Address on file | | | | | |
| 2413357 | QUINONES ROBLES,DAISY E | Address on file | | | | | |
| 2410072 | QUINONES ROBLES,MARILYN | Address on file | | | | | |
| 2406647 | QUINONES RODRIGUEZ,NORA M | Address on file | | | | | |
| 2403494 | QUINONES RODRIGUEZ,NORMA C | Address on file | | | | | |
| 2420524 | QUINONES ROJAS,ENID | Address on file | | | | | |
| 2417814 | QUINONES ROMAN,JUDITH I | Address on file | | | | | |
| 2416728 | QUINONES ROMAN,MIGDALIA | Address on file | | | | | |
| 2422425 | QUINONES SANTIAGO,ELBA I | Address on file | | | | | |
| 2400445 | QUINONES SANTIAGO,ELENA | Address on file | | | | | |
| 2418150 | QUINONES SANTIAGO,MARTHA | Address on file | | | | | |
| 2406150 | QUINONES SANTIAGO,MINERVA | Address on file | | | | | |
| 2402547 | QUINONES SANTOS,RAMONA | Address on file | | | | | |
| 2414582 | QUINONES SOTO,LUZ M | Address on file | | | | | |
| 2414943 | QUINONES SOTO,MYRNA I | Address on file | | | | | |
| 2404205 | QUINONES TIRADO,RAMONITA | Address on file | | | | | |
| 2408667 | QUINONES TORRES,MARILYN | Address on file | | | | | |
| 2420163 | QUINONES TORRES,MARISEL | Address on file | | | | | |
| 2412134 | QUINONES VARGAS,AWILDA R | Address on file | | | | | |
| 2411519 | QUINONES VARGAS,RAQUEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417176 | QUINONES VAZQUEZ,AURORA | Address on file | | | | | |
| 2411454 | QUINONES VAZQUEZ,WANDA | Address on file | | | | | |
| 2415168 | QUINONES VELAZQUEZ,JOSE A | Address on file | | | | | |
| 2405938 | QUINONES VELEZ,AIDA L | Address on file | | | | | |
| 2410904 | QUINONES VELEZ,ERVING | Address on file | | | | | |
| 2400933 | QUINONES VELEZ,ISABEL M | Address on file | | | | | |
| 2406869 | QUINONES VELEZ,MAGDA L | Address on file | | | | | |
| 2406911 | QUINONES VELEZ,WILMA R | Address on file | | | | | |
| 2419475 | QUINONES VILLEGAS,ARCADIO | Address on file | | | | | |
| 2400930 | QUINONES,DANETTE | Address on file | | | | | |
| 2401659 | QUINONEZ RODRIGUEZ,LILLIAN E | Address on file | | | | | |
| 2401344 | QUINONEZ TORRES,FELIPE | Address on file | | | | | |
| 2410341 | QUINTANA ALBERTORIO,AIDA T | Address on file | | | | | |
| 2417988 | QUINTANA ALBERTORIO,LOURDES | Address on file | | | | | |
| 2422053 | QUINTANA ALVELO,MARITZA | Address on file | | | | | |
| 2411936 | QUINTANA APONTE,ERMELINA | Address on file | | | | | |
| 2415462 | QUINTANA BELTRAN,ALEJANDRO | Address on file | | | | | |
| 2404128 | QUINTANA CRESPO,ANIBAL | Address on file | | | | | |
| 2418132 | QUINTANA CRUZ,ELIZABETH | Address on file | | | | | |
| 2403389 | QUINTANA FELICIANO,WILFREDO | Address on file | | | | | |
| 2418310 | QUINTANA FIGUEROA,BRUNILDA | Address on file | | | | | |
| 2405150 | QUINTANA LOPEZ,FRANCISCO | Address on file | | | | | |
| 2403313 | QUINTANA MARTINEZ,CARMEN M. | Address on file | | | | | |
| 2405793 | QUINTANA MEDINA,DIGNA M | Address on file | | | | | |
| 2418995 | QUINTANA MOJICA,ALEJA | Address on file | | | | | |
| 2400962 | QUINTANA MOLINA,ANDRES | Address on file | | | | | |
| 2402538 | QUINTANA MUNIZ,ANGELA | Address on file | | | | | |
| 2402800 | QUINTANA PEREZ,RAMON | Address on file | | | | | |
| 2421041 | QUINTANA QUINONES,DAVID | Address on file | | | | | |
| 2403294 | QUINTANA RIVERA,ROSALIA | Address on file | | | | | |
| 2416922 | QUINTANA RIVERA,ROSALIA | Address on file | | | | | |
| 2419027 | QUINTANA SALAS,IRENE | Address on file | | | | | |
| 2402023 | QUINTANA SALAS,ROSALINA | Address on file | | | | | |
| 2400194 | QUINTANA SOTO,ALEXANDER | Address on file | | | | | |
| 2411624 | QUINTANA TOLEDO,LUZ N | Address on file | | | | | |
| 2412569 | QUINTANA TOLLINCHI,CARMEN I | Address on file | | | | | |
| 2401627 | QUINTERO BERNIER,PEDRO | Address on file | | | | | |
| 2402545 | QUINTERO CASTILLO,ANA I | Address on file | | | | | |
| 2420641 | QUINTERO HERNANDEZ,JANNETTE | Address on file | | | | | |
| 2422567 | QUINTERO LOZADA,WANDA R. | Address on file | | | | | |
| 2413457 | QUINTERO PAMIAS,CANDIDA R | Address on file | | | | | |
| 2418305 | QUIRINDONGO MARTINEZ,DIANA | Address on file | | | | | |
| 2417822 | QUIRINDONGO ROSADO,ANN I | Address on file | | | | | |
| 2404898 | QUIRINDONGO SANTIAGO,LUIS R | Address on file | | | | | |
| 2403653 | QUIRINDONGO SUAREZ,CARMEN I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411562 | QUIROS ALONSO,DELBA E | Address on file | | | | | |
| 2410015 | QUIROS ALONSO,DIANA E | Address on file | | | | | |
| 2402224 | QUIROS AYALA,CARMEN G. | Address on file | | | | | |
| 2421740 | QUIROS CASTRO,LUISA E | Address on file | | | | | |
| 2417960 | QUIROS GALARZA,EVELYN | Address on file | | | | | |
| 2408109 | QUIROS ORENGO,FRANCISCO | Address on file | | | | | |
| 2408336 | QUIROS SANTANA,ARACELYS M | Address on file | | | | | |
| 2421095 | RABELL CORTES,MARIA DE LOS A | Address on file | | | | | |
| 2409619 | RABELL MEDINA,JUAN R | Address on file | | | | | |
| 2402708 | RABELL RIVERA,FELIX  D | Address on file | | | | | |
| 2400564 | RACKZKOWSKI CALZADA,EMILY | Address on file | | | | | |
| 2418559 | RAFFUCCI SANTIAGO,SHIRLEY | Address on file | | | | | |
| 2412442 | RAFOLS MARTINEZ,FRANCIA | Address on file | | | | | |
| 2403001 | RAGUAN SEPULVEDA,MARIA I | Address on file | | | | | |
| 2410240 | RAIMUNDI MELENDEZ,WANDA E | Address on file | | | | | |
| 2404636 | RALAT AVILES,EDGARDO L | Address on file | | | | | |
| 2416742 | RAMAN SALAS,MANRIQUE | Address on file | | | | | |
| 2413118 | RAMIREZ ALFONSO,JUAN R | Address on file | | | | | |
| 2413072 | RAMIREZ ANDUJAR,MYRNA E | Address on file | | | | | |
| 2416632 | RAMIREZ APONTE,JOAQUIN | Address on file | | | | | |
| 2409999 | RAMIREZ AYALA,MADELINE I | Address on file | | | | | |
| 2415243 | RAMIREZ BAYRON,HAYDEE | Address on file | | | | | |
| 2408247 | RAMIREZ BENITEZ,EDWIN | Address on file | | | | | |
| 2413631 | RAMIREZ BENITEZ,LETICIA | Address on file | | | | | |
| 2406429 | RAMIREZ CARCANO,GILDA N | Address on file | | | | | |
| 2403352 | RAMIREZ COLLAZO,ROBERTO | Address on file | | | | | |
| 2401424 | RAMIREZ COLON,MARITZA | Address on file | | | | | |
| 2404314 | RAMIREZ COLON,NESTOR O | Address on file | | | | | |
| 2401104 | RAMIREZ CORREA,MIGDALIA | Address on file | | | | | |
| 2420667 | RAMIREZ CORTES,JUAN | Address on file | | | | | |
| 2402861 | RAMIREZ CRUZ,RAFAEL | Address on file | | | | | |
| 2403739 | RAMIREZ CRUZ,VIVIAN | Address on file | | | | | |
| 2406115 | RAMIREZ CRUZ,WANDA | Address on file | | | | | |
| 2399989 | RAMIREZ DAVILA,EVANGELINA | Address on file | | | | | |
| 2415807 | RAMIREZ DE ARELLANO,OLGA I | Address on file | | | | | |
| 2422516 | RAMIREZ DIAZ,CARMEN Z | Address on file | | | | | |
| 2420112 | RAMIREZ DIAZ,JAQUELINE I | Address on file | | | | | |
| 2407839 | RAMIREZ DIAZ,JOSE L | Address on file | | | | | |
| 2404502 | RAMIREZ DIAZ,ROBBIN | Address on file | | | | | |
| 2411223 | RAMIREZ DIODONET,NYDIA E | Address on file | | | | | |
| 2402872 | RAMIREZ DONATO,DAISY | Address on file | | | | | |
| 2420724 | RAMIREZ ESCAPPA,NORMA | Address on file | | | | | |
| 2413877 | RAMIREZ ESCOBAR,GLORIA E | Address on file | | | | | |
| 2402267 | RAMIREZ FABRE,CYNTHIA | Address on file | | | | | |
| 2415229 | RAMIREZ FERREIRA,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408385 | RAMIREZ FIGUEROA,GLORIA M | Address on file | | | | | |
| 2406910 | RAMIREZ FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2403334 | RAMIREZ FRIAS,MARILYN | Address on file | | | | | |
| 2405284 | RAMIREZ GARCIA,MIGUEL A | Address on file | | | | | |
| 2404169 | RAMIREZ GARCIA,RAMON | Address on file | | | | | |
| 2419862 | RAMIREZ GARCIA,RUTH D | Address on file | | | | | |
| 2417059 | RAMIREZ GONZALEZ,LUIS F | Address on file | | | | | |
| 2417616 | RAMIREZ GUERRERO,VICTOR M | Address on file | | | | | |
| 2416774 | RAMIREZ GUILLOTY,VELIA S | Address on file | | | | | |
| 2401292 | RAMIREZ HERNANDEZ,EDITH | Address on file | | | | | |
| 2404780 | RAMIREZ HERNANDEZ,JORGE L | Address on file | | | | | |
| 2420646 | RAMIREZ HERNANDEZ,JULIA | Address on file | | | | | |
| 2412127 | RAMIREZ HERNANDEZ,MYRNA M | Address on file | | | | | |
| 2401509 | RAMIREZ HERNANDEZ,RAFAEL A. | Address on file | | | | | |
| 2416247 | RAMIREZ IRIZARRY,EGNA I | Address on file | | | | | |
| 2410563 | RAMIREZ IRIZARRY,EVA M | Address on file | | | | | |
| 2400678 | RAMIREZ IRIZARRY,JOSUE G | Address on file | | | | | |
| 2417175 | RAMIREZ IZQUIERDO,IVETTE | Address on file | | | | | |
| 2412646 | RAMIREZ LEYRO,GLORIA | Address on file | | | | | |
| 2413539 | RAMIREZ LIZARDI,MARIA T | Address on file | | | | | |
| 2413488 | RAMIREZ LOPEZ,LESBIA M | Address on file | | | | | |
| 2420852 | RAMIREZ LOPEZ,LOURDES N | Address on file | | | | | |
| 2402823 | RAMIREZ LUGO,EVELYN | Address on file | | | | | |
| 2420454 | RAMIREZ LUGO,MARIA A | Address on file | | | | | |
| 2422935 | RAMIREZ MALDONADO,AIDA M | Address on file | | | | | |
| 2404733 | RAMIREZ MARRERO,VICTOR R | Address on file | | | | | |
| 2420696 | RAMIREZ MEJIAS,RAQUEL | Address on file | | | | | |
| 2411169 | RAMIREZ MELLA,AURORA M | Address on file | | | | | |
| 2419469 | RAMIREZ MENDEZ,BETTY | Address on file | | | | | |
| 2401436 | RAMIREZ MENDEZ,JUDITH | Address on file | | | | | |
| 2411281 | RAMIREZ MENDEZ,ROSA | Address on file | | | | | |
| 2420274 | RAMIREZ MOJICA,SONIA I | Address on file | | | | | |
| 2415617 | RAMIREZ MONTALVO,LUIS E | Address on file | | | | | |
| 2413335 | RAMIREZ MONTALVO,WANDA | Address on file | | | | | |
| 2419102 | RAMIREZ MONTES,EVELYN | Address on file | | | | | |
| 2416583 | RAMIREZ MORALES,LUZ D | Address on file | | | | | |
| 2416723 | RAMIREZ NUNEZ,DENNIS | Address on file | | | | | |
| 2404959 | RAMIREZ NUNEZ,SONIA I | Address on file | | | | | |
| 2401049 | RAMIREZ OLIVENCIA,HAYDEE | Address on file | | | | | |
| 2421757 | RAMIREZ ORONA,ROSIE D | Address on file | | | | | |
| 2405361 | RAMIREZ ORTIZ,JOSE A | Address on file | | | | | |
| 2417098 | RAMIREZ ORTIZ,MILAGROS | Address on file | | | | | |
| 2416075 | RAMIREZ ORTIZ,NELIDA | Address on file | | | | | |
| 2414843 | RAMIREZ ORTIZ,NORMA A | Address on file | | | | | |
| 2408128 | RAMIREZ PABON,LUCY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399929 | RAMIREZ PAGAN,CARMEN I | Address on file | | | | | |
| 2404511 | RAMIREZ PAGAN,EDNY M | Address on file | | | | | |
| 2401295 | RAMIREZ PAGAN,MARIA I | Address on file | | | | | |
| 2406754 | RAMIREZ PEREA,EUSEBIO | Address on file | | | | | |
| 2408562 | RAMIREZ PEREZ,CARLOS | Address on file | | | | | |
| 2421586 | RAMIREZ PEREZ,ENID | Address on file | | | | | |
| 2412315 | RAMIREZ PEREZ,LUCIA | Address on file | | | | | |
| 2417071 | RAMIREZ PEREZ,MARGARITA R | Address on file | | | | | |
| 2410677 | RAMIREZ PRINCIPE,WANDA I | Address on file | | | | | |
| 2421243 | RAMIREZ QUINONES,CYNTHIA | Address on file | | | | | |
| 2406293 | RAMIREZ RAMIREZ,AMILCAR N | Address on file | | | | | |
| 2404323 | RAMIREZ RAMIREZ,AWILDA | Address on file | | | | | |
| 2404390 | RAMIREZ RAMIREZ,NIVA I | Address on file | | | | | |
| 2418054 | RAMIREZ RAMOS,ANTONIA | Address on file | | | | | |
| 2415576 | RAMIREZ RIVERA,IVETTE | Address on file | | | | | |
| 2413243 | RAMIREZ RIVERA,JOSE M | Address on file | | | | | |
| 2409300 | RAMIREZ RIVERA,LISSETTE | Address on file | | | | | |
| 2403968 | RAMIREZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2419483 | RAMIREZ RODRIGUEZ,IRMA | Address on file | | | | | |
| 2411846 | RAMIREZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2405009 | RAMIREZ RODRIGUEZ,THELMA E | Address on file | | | | | |
| 2413633 | RAMIREZ RODRIGUEZ,WALTER | Address on file | | | | | |
| 2410771 | RAMIREZ ROSARIO,MARITZA | Address on file | | | | | |
| 2414056 | RAMIREZ RUIZ,DORIS M | Address on file | | | | | |
| 2399840 | RAMIREZ SALGADO,HILDA | Address on file | | | | | |
| 2412724 | RAMIREZ SANCHEZ,NANCY | Address on file | | | | | |
| 2406112 | RAMIREZ SANCHEZ,RAFAEL | Address on file | | | | | |
| 2414732 | RAMIREZ SANTIAGO,MARILYN | Address on file | | | | | |
| 2411992 | RAMIREZ SANTIAGO,ROSA I | Address on file | | | | | |
| 2402466 | RAMIREZ SEGARRA,AURELIO | Address on file | | | | | |
| 2410088 | RAMIREZ SIERRA,LINDA | Address on file | | | | | |
| 2406285 | RAMIREZ SILVA,CARMEN M | Address on file | | | | | |
| 2413132 | RAMIREZ SILVA,NILDA | Address on file | | | | | |
| 2419894 | RAMIREZ SOLIS,CARMEN M | Address on file | | | | | |
| 2413657 | RAMIREZ SOLIS,MARTA S | Address on file | | | | | |
| 2419471 | RAMIREZ SOTO,BLANCA I | Address on file | | | | | |
| 2404450 | RAMIREZ SOTO,MARY LUZ | Address on file | | | | | |
| 2422376 | RAMIREZ SOTO,RUTH S | Address on file | | | | | |
| 2411776 | RAMIREZ TORRES,BENEDICTO | Address on file | | | | | |
| 2415682 | RAMIREZ TORRES,FELICITA | Address on file | | | | | |
| 2420278 | RAMIREZ TORRES,LESBIA L | Address on file | | | | | |
| 2421023 | RAMIREZ TORRES,MARIA DEL R | Address on file | | | | | |
| 2409927 | RAMIREZ TORRES,MILDRED A | Address on file | | | | | |
| 2410550 | RAMIREZ TORRES,VIVIAN | Address on file | | | | | |
| 2417493 | RAMIREZ TORRES,ZENAIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422273 | RAMIREZ VALENTIN,MYRTA | Address on file | | | | | |
| 2408051 | RAMIREZ VAZQUEZ,NANCY | Address on file | | | | | |
| 2403898 | RAMIREZ VEGA,ESTHER | Address on file | | | | | |
| 2422572 | RAMIREZ VELEZ,LILLIAM | Address on file | | | | | |
| 2420293 | RAMIREZ VELEZ,MIRIAM | Address on file | | | | | |
| 2416778 | RAMIREZ VERGARA,LESTER | Address on file | | | | | |
| 2417788 | RAMIREZ VERGARA,VICTORIA E | Address on file | | | | | |
| 2411059 | RAMIREZ VIERA,CARMEN | Address on file | | | | | |
| 2420684 | RAMIREZ ZAYAS,CARMEN I | Address on file | | | | | |
| 2418383 | RAMIREZ ZAYAS,RAQUEL E | Address on file | | | | | |
| 2422803 | RAMOS ACEVEDO,ENID | Address on file | | | | | |
| 2412565 | RAMOS ACEVEDO,GLADYS | Address on file | | | | | |
| 2421307 | RAMOS ACEVEDO,JULIO C | Address on file | | | | | |
| 2407679 | RAMOS ACEVEDO,PRISCILA | Address on file | | | | | |
| 2417329 | RAMOS ACEVEDO,SANDRA | Address on file | | | | | |
| 2408165 | RAMOS ADAMES,IRMA | Address on file | | | | | |
| 2400480 | RAMOS ADORNO,JUAN L | Address on file | | | | | |
| 2409846 | RAMOS ALGARIN,MAGALI | Address on file | | | | | |
| 2402797 | RAMOS ALVAREZ,IVAN E. | Address on file | | | | | |
| 2401937 | RAMOS ALVERIO,CANDIDO | Address on file | | | | | |
| 2406213 | RAMOS APONTE,JUAN A | Address on file | | | | | |
| 2411893 | RAMOS APONTE,LUIS A | Address on file | | | | | |
| 2421435 | RAMOS APONTE,MADELINE | Address on file | | | | | |
| 2419739 | RAMOS APONTE,MARIA S | Address on file | | | | | |
| 2411266 | RAMOS ARROYO,JUAN | Address on file | | | | | |
| 2414844 | RAMOS ARROYO,MIRELLA | Address on file | | | | | |
| 2402778 | RAMOS ARROYO,ROSA M. | Address on file | | | | | |
| 2408730 | RAMOS ARZOLA,CARMEN | Address on file | | | | | |
| 2418270 | RAMOS AVILA,CLEMENCIA | Address on file | | | | | |
| 2407365 | RAMOS AVILA,HECTOR R | Address on file | | | | | |
| 2403083 | RAMOS AVILES,JESUS | Address on file | | | | | |
| 2420061 | RAMOS AYALA,RICKY | Address on file | | | | | |
| 2401805 | RAMOS AYALA,SATURNINA | Address on file | | | | | |
| 2410065 | RAMOS BERMUDEZ,MYRTA S | Address on file | | | | | |
| 2423033 | RAMOS BERRIOS,WILMA M | Address on file | | | | | |
| 2408779 | RAMOS BONILLA,ANA I | Address on file | | | | | |
| 2415027 | RAMOS CABRERA,AMARILIS | Address on file | | | | | |
| 2403881 | RAMOS CAMACHO,CARMEN D | Address on file | | | | | |
| 2419856 | RAMOS CANDELARIO,ADA I | Address on file | | | | | |
| 2416005 | RAMOS CARABALLO,MARGARITA | Address on file | | | | | |
| 2421842 | RAMOS CARDONA,DAISY E | Address on file | | | | | |
| 2402748 | RAMOS CARDONA,HECTOR A | Address on file | | | | | |
| 2410548 | RAMOS CARMONA,ISABEL | Address on file | | | | | |
| 2412552 | RAMOS CARRASQUILLO,CARMEN | Address on file | | | | | |
| 2403843 | RAMOS CARRASQUILLO,MARIA DEL LOS A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421112 | RAMOS CASTANEDA,SONIA M | Address on file | | | | | |
| 2405132 | RAMOS CATALA,CARMEN A | Address on file | | | | | |
| 2418831 | RAMOS CEDENO,GLADYS A | Address on file | | | | | |
| 2408364 | RAMOS CHAPARRO,MARIBEL | Address on file | | | | | |
| 2412530 | RAMOS CINTRON,SONIA M | Address on file | | | | | |
| 2411649 | RAMOS COLLAZO,IDALIA B | Address on file | | | | | |
| 2416348 | RAMOS COLLAZO,JOSE A. | Address on file | | | | | |
| 2419327 | RAMOS COLON,AIDA L | Address on file | | | | | |
| 2412414 | RAMOS COLON,ELIZABETH | Address on file | | | | | |
| 2412415 | RAMOS COLON,MARIA DEL C | Address on file | | | | | |
| 2406602 | RAMOS COLON,SOCORRO I | Address on file | | | | | |
| 2403296 | RAMOS CORA,MARIA DEL C | Address on file | | | | | |
| 2401862 | RAMOS CORDERO,BLANCA G | Address on file | | | | | |
| 2403993 | RAMOS CORDERO,JOANIE | Address on file | | | | | |
| 2410047 | RAMOS CORREA,IRAN | Address on file | | | | | |
| 2416934 | RAMOS CORREA,RAQUEL | Address on file | | | | | |
| 2405628 | RAMOS CORTES,LUIS A | Address on file | | | | | |
| 2406834 | RAMOS COTTO,ALEJANDRINA | Address on file | | | | | |
| 2400141 | RAMOS CRESPO,MARITZA | Address on file | | | | | |
| 2406347 | RAMOS CRESPO,MIRIAM | Address on file | | | | | |
| 2422458 | RAMOS CRUZ,GLORIA E | Address on file | | | | | |
| 2400642 | RAMOS CRUZ,JANELYN | Address on file | | | | | |
| 2419719 | RAMOS CRUZ,MARIA | Address on file | | | | | |
| 2402881 | RAMOS CRUZ,MARIA S. | Address on file | | | | | |
| 2407788 | RAMOS CRUZ,MIGDALIA | Address on file | | | | | |
| 2411539 | RAMOS CRUZ,MIGDALIA | Address on file | | | | | |
| 2401738 | RAMOS CRUZ,MYRTA | Address on file | | | | | |
| 2411135 | RAMOS CUEVAS,ROSA E | Address on file | | | | | |
| 2400120 | RAMOS DELGADO,CARMEN M | Address on file | | | | | |
| 2413314 | RAMOS DELGADO,EVELYN | Address on file | | | | | |
| 2407229 | RAMOS DIAZ,ERWIN S | Address on file | | | | | |
| 2410275 | RAMOS DIAZ,MARIA DE LOS A | Address on file | | | | | |
| 2409085 | RAMOS DIAZ,MILDRED A | Address on file | | | | | |
| 2406734 | RAMOS DIAZ,NELIDA | Address on file | | | | | |
| 2415232 | RAMOS DIAZ,ZORAIDA | Address on file | | | | | |
| 2421073 | RAMOS DURAN,JESUS M | Address on file | | | | | |
| 2404068 | RAMOS ECHEVARRIA,EVA L | Address on file | | | | | |
| 2422976 | RAMOS ESPERANZA,ANA | Address on file | | | | | |
| 2416662 | RAMOS FANJORTE,IVETTE | Address on file | | | | | |
| 2420706 | RAMOS FELICIANO,IUANITA | Address on file | | | | | |
| 2418258 | RAMOS FIGUEROA,ANA D | Address on file | | | | | |
| 2420654 | RAMOS FIGUEROA,LUZ V | Address on file | | | | | |
| 2411668 | RAMOS FIGUEROA,SAIDA L | Address on file | | | | | |
| 2410271 | RAMOS FLORES,EDDA L | Address on file | | | | | |
| 2416427 | RAMOS FLORES,FLOR M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 346 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413849 | RAMOS FONT,NILDA D | Address on file | | | | | |
| 2404940 | RAMOS FRANCO,MARIA T | Address on file | | | | | |
| 2420488 | RAMOS FUENTES,DELIA J | Address on file | | | | | |
| 2409065 | RAMOS FUENTES,MIRIAM | Address on file | | | | | |
| 2400696 | RAMOS FUSTE,NAIDA R | Address on file | | | | | |
| 2403563 | RAMOS GARCIA,HOMERO | Address on file | | | | | |
| 2422558 | RAMOS GARCIA,IRIS M | Address on file | | | | | |
| 2405280 | RAMOS GARCIA,MILDRED M | Address on file | | | | | |
| 2404648 | RAMOS GARCIA,NILDA | Address on file | | | | | |
| 2412493 | RAMOS GARCIA,RIMA N | Address on file | | | | | |
| 2413048 | RAMOS GARCIA,ROSA | Address on file | | | | | |
| 2406104 | RAMOS GARCIA,SANTOS A | Address on file | | | | | |
| 2401680 | RAMOS GIRALD,DAISY E | Address on file | | | | | |
| 2407712 | RAMOS GONZALEZ,ANA L | Address on file | | | | | |
| 2414460 | RAMOS GONZALEZ,BLANCA I | Address on file | | | | | |
| 2412671 | RAMOS GONZALEZ,EDNA I | Address on file | | | | | |
| 2414129 | RAMOS GONZALEZ,LULU A | Address on file | | | | | |
| 2416966 | RAMOS GONZALEZ,MARIBEL | Address on file | | | | | |
| 2413785 | RAMOS GONZALEZ,NELIDA | Address on file | | | | | |
| 2405436 | RAMOS GONZALEZ,ORLANDO | Address on file | | | | | |
| 2411074 | RAMOS GONZALEZ,ROSA E | Address on file | | | | | |
| 2401137 | RAMOS GUEVARA,CARMEN R | Address on file | | | | | |
| 2403708 | RAMOS GUTIERREZ,MILDRED T | Address on file | | | | | |
| 2414660 | RAMOS GUZMAN,ELIZABETH | Address on file | | | | | |
| 2412898 | RAMOS GUZMAN,LOURDES J | Address on file | | | | | |
| 2413535 | RAMOS HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2402957 | RAMOS HERNANDEZ,JUAN F | Address on file | | | | | |
| 2416345 | RAMOS HERNANDEZ,LUZ A | Address on file | | | | | |
| 2422465 | RAMOS HERNANDEZ,MERCEDES | Address on file | | | | | |
| 2410727 | RAMOS HERNANDEZ,ZAIDA E | Address on file | | | | | |
| 2405499 | RAMOS HUECA,MARIBEL | Address on file | | | | | |
| 2406334 | RAMOS INOSTROZA,PABLO | Address on file | | | | | |
| 2407638 | RAMOS INOSTROZA,PROVIDENCIA | Address on file | | | | | |
| 2403942 | RAMOS IRLANDA,JULIA E | Address on file | | | | | |
| 2416743 | RAMOS JEANNOT,JULIANA C | Address on file | | | | | |
| 2401958 | RAMOS JIMENEZ,LUCILA | Address on file | | | | | |
| 2422566 | RAMOS LABOY,BETTY DEL C | Address on file | | | | | |
| 2402337 | RAMOS LATORRES,OLGA I. | Address on file | | | | | |
| 2405684 | RAMOS LEVY,ERNESTITA | Address on file | | | | | |
| 2403065 | RAMOS LOPEZ,ELISA | Address on file | | | | | |
| 2403724 | RAMOS LOPEZ,JUANA | Address on file | | | | | |
| 2411301 | RAMOS LOPEZ,MARIA I | Address on file | | | | | |
| 2418762 | RAMOS LOPEZ,NORMA DEL C | Address on file | | | | | |
| 2419952 | RAMOS LOZADA,LUZ S | Address on file | | | | | |
| 2400178 | RAMOS LOZADA,MIGUEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414605 | RAMOS LOZANO,WILMA D | Address on file | | | | | |
| 2400841 | RAMOS MALAVE,EVELYN | Address on file | | | | | |
| 2405075 | RAMOS MALDONADO,CARMEN M | Address on file | | | | | |
| 2419881 | RAMOS MALDONADO,MAYRA A | Address on file | | | | | |
| 2414295 | RAMOS MARCANO,ELSA I | Address on file | | | | | |
| 2417340 | RAMOS MARCANO,OLGA | Address on file | | | | | |
| 2413304 | RAMOS MARRERO,EVELYN | Address on file | | | | | |
| 2401009 | RAMOS MARRERO,MARIA M | Address on file | | | | | |
| 2402388 | RAMOS MARRERO,MIGDALIA | Address on file | | | | | |
| 2402357 | RAMOS MARRERO,MYRIAM | Address on file | | | | | |
| 2416090 | RAMOS MARTINEZ,AURORA | Address on file | | | | | |
| 2419226 | RAMOS MARTINEZ,CARMEN M | Address on file | | | | | |
| 2401335 | RAMOS MARTINEZ,YVETTE | Address on file | | | | | |
| 2416762 | RAMOS MATOS,LUZ M | Address on file | | | | | |
| 2415010 | RAMOS MAURAS,LIVIA | Address on file | | | | | |
| 2403814 | RAMOS MEDINA,ADA I | Address on file | | | | | |
| 2409264 | RAMOS MEDINA,CARMEN C | Address on file | | | | | |
| 2418052 | RAMOS MEDINA,LUZ A | Address on file | | | | | |
| 2410063 | RAMOS MEDINA,MARIA DEL C | Address on file | | | | | |
| 2410692 | RAMOS MEDINA,SYLVIA | Address on file | | | | | |
| 2400264 | RAMOS MENDEZ,GLADYS E | Address on file | | | | | |
| 2420827 | RAMOS MENDEZ,JANET | Address on file | | | | | |
| 2415425 | RAMOS MERCADO,GLADYS | Address on file | | | | | |
| 2416676 | RAMOS MERCADO,MYRNA I | Address on file | | | | | |
| 2404222 | RAMOS MIRANDA,ISMAEL | Address on file | | | | | |
| 2415268 | RAMOS MIRANDA,MARGARITA | Address on file | | | | | |
| 2419818 | RAMOS MOLINA,JULIO A | Address on file | | | | | |
| 2404350 | RAMOS MONELL,LILLIAM | Address on file | | | | | |
| 2404029 | RAMOS MONTALVO,ANTONIO | Address on file | | | | | |
| 2411130 | RAMOS MORALES,AIDA L | Address on file | | | | | |
| 2401668 | RAMOS MORALES,ANA E | Address on file | | | | | |
| 2401246 | RAMOS MORALES,GLORIA | Address on file | | | | | |
| 2421566 | RAMOS MUNIZ,MARGARITA | Address on file | | | | | |
| 2412548 | RAMOS MUNOZ,EDWIN A | Address on file | | | | | |
| 2404144 | RAMOS NATAL,ESTHER M | Address on file | | | | | |
| 2406363 | RAMOS NIEVES,GRACE | Address on file | | | | | |
| 2420637 | RAMOS NIEVES,JUAN B | Address on file | | | | | |
| 2405212 | RAMOS NIEVES,LUIS A | Address on file | | | | | |
| 2405546 | RAMOS OCASIO,MILAGROS | Address on file | | | | | |
| 2423138 | RAMOS OLIVERA,BRUNO A | Address on file | | | | | |
| 2420315 | RAMOS ORTIZ,EDDILBERTO | Address on file | | | | | |
| 2417812 | RAMOS ORTIZ,GLADYS | Address on file | | | | | |
| 2410175 | RAMOS ORTIZ,JUAN A | Address on file | | | | | |
| 2420763 | RAMOS PACHECO,WILBERTO | Address on file | | | | | |
| 2417192 | RAMOS PAGAN,ALICIA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 348 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404760 | RAMOS PEREZ,ANA L | Address on file | | | | | |
| 2422867 | RAMOS PEREZ,ANGELA | Address on file | | | | | |
| 2413696 | RAMOS PEREZ,DAISY | Address on file | | | | | |
| 2415829 | RAMOS PEREZ,JORGE L | Address on file | | | | | |
| 2408477 | RAMOS PEREZ,JOSE M | Address on file | | | | | |
| 2408532 | RAMOS PEREZ,MARIA E | Address on file | | | | | |
| 2401126 | RAMOS PEREZ,NILDA | Address on file | | | | | |
| 2404162 | RAMOS PEREZ,SOFIA | Address on file | | | | | |
| 2411520 | RAMOS PEREZ,WILLIAM | Address on file | | | | | |
| 2418708 | RAMOS POLA,MADELEINE | Address on file | | | | | |
| 2417164 | RAMOS POMALES,ISTVEN E | Address on file | | | | | |
| 2420717 | RAMOS PORTALATIN,CANDIDA | Address on file | | | | | |
| 2420694 | RAMOS PORTALATIN,GENOVEVA | Address on file | | | | | |
| 2417966 | RAMOS PUIG,SONIA | Address on file | | | | | |
| 2410411 | RAMOS QUIJANO,NILDA | Address on file | | | | | |
| 2413566 | RAMOS QUINONES,YOLANDA | Address on file | | | | | |
| 2406492 | RAMOS QUINTANA,RAMONITA | Address on file | | | | | |
| 2403347 | RAMOS RAMIREZ,ANGEL | Address on file | | | | | |
| 2401389 | RAMOS RAMOS,ANTONIA | Address on file | | | | | |
| 2402438 | RAMOS RAMOS,DORIS J | Address on file | | | | | |
| 2401237 | RAMOS RAMOS,GILA D | Address on file | | | | | |
| 2414927 | RAMOS RAMOS,JUANITA I | Address on file | | | | | |
| 2403365 | RAMOS RAMOS,MAGDA E | Address on file | | | | | |
| 2409828 | RAMOS RAMOS,MARIA I | Address on file | | | | | |
| 2410163 | RAMOS RENTAS,CARMEN M | Address on file | | | | | |
| 2410326 | RAMOS RENTAS,MARY I | Address on file | | | | | |
| 2419025 | RAMOS REVERON,BRUNILDA | Address on file | | | | | |
| 2420715 | RAMOS REYES,GLADYS M | Address on file | | | | | |
| 2404965 | RAMOS REYES,SOL NYDIA | Address on file | | | | | |
| 2417217 | RAMOS RIOS,MIRIAM A | Address on file | | | | | |
| 2410170 | RAMOS RIVAS,ZENAIDA | Address on file | | | | | |
| 2400557 | RAMOS RIVERA,AIDA M | Address on file | | | | | |
| 2420389 | RAMOS RIVERA,ANA L | Address on file | | | | | |
| 2406845 | RAMOS RIVERA,CARMEN | Address on file | | | | | |
| 2422784 | RAMOS RIVERA,EILLEEN V | Address on file | | | | | |
| 2408198 | RAMOS RIVERA,LEONOR | Address on file | | | | | |
| 2412383 | RAMOS RIVERA,LILLIAM | Address on file | | | | | |
| 2409429 | RAMOS RIVERA,LORRAINE | Address on file | | | | | |
| 2408157 | RAMOS RIVERA,MYRNA | Address on file | | | | | |
| 2420563 | RAMOS RIVERA,NAYDA | Address on file | | | | | |
| 2410353 | RAMOS RIVERA,RAQUEL | Address on file | | | | | |
| 2411390 | RAMOS RIVERA,VIRGINIA | Address on file | | | | | |
| 2417885 | RAMOS RIVERA,ZOBEIDA | Address on file | | | | | |
| 2412291 | RAMOS ROBLES,GLORIA G | Address on file | | | | | |
| 2421873 | RAMOS ROBLES,WILLIAM | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400466 | RAMOS RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2405705 | RAMOS RODRIGUEZ,ANA M | Address on file | | | | | |
| 2404594 | RAMOS RODRIGUEZ,ANA S | Address on file | | | | | |
| 2411783 | RAMOS RODRIGUEZ,CARLOS J | Address on file | | | | | |
| 2416805 | RAMOS RODRIGUEZ,CARMELA | Address on file | | | | | |
| 2422820 | RAMOS RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2422886 | RAMOS RODRIGUEZ,DAVID | Address on file | | | | | |
| 2417582 | RAMOS RODRIGUEZ,GREGORIO | Address on file | | | | | |
| 2400193 | RAMOS RODRIGUEZ,JULIO A | Address on file | | | | | |
| 2403261 | RAMOS RODRIGUEZ,LILLIAM G | Address on file | | | | | |
| 2419519 | RAMOS RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2414760 | RAMOS RODRIGUEZ,LUZ | Address on file | | | | | |
| 2415142 | RAMOS RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2422942 | RAMOS RODRIGUEZ,MARILYN | Address on file | | | | | |
| 2422706 | RAMOS RODRIGUEZ,RAFAEL A | Address on file | | | | | |
| 2407508 | RAMOS ROJAS,MARIA J | Address on file | | | | | |
| 2405441 | RAMOS ROLON,MARIA D | Address on file | | | | | |
| 2410666 | RAMOS ROMAN,WANDA I | Address on file | | | | | |
| 2400850 | RAMOS ROMAN,ZENAIIDA | Address on file | | | | | |
| 2417036 | RAMOS ROSA,MILDRED | Address on file | | | | | |
| 2415112 | RAMOS ROSADO,ADA M | Address on file | | | | | |
| 2416671 | RAMOS ROSADO,CARMEN G | Address on file | | | | | |
| 2416760 | RAMOS ROSADO,GLORIA M | Address on file | | | | | |
| 2413895 | RAMOS ROSADO,LIZBETH A | Address on file | | | | | |
| 2414485 | RAMOS ROSADO,MARIA C | Address on file | | | | | |
| 2417002 | RAMOS ROSADO,MARINA | Address on file | | | | | |
| 2417262 | RAMOS ROSADO,WANDA I | Address on file | | | | | |
| 2407246 | RAMOS ROSARIO,DIGNA E | Address on file | | | | | |
| 2422187 | RAMOS ROSARIO,LUZ M | Address on file | | | | | |
| 2407433 | RAMOS RUIZ,MARIA E | Address on file | | | | | |
| 2401748 | RAMOS SANABRIA,CARLOS A | Address on file | | | | | |
| 2399923 | RAMOS SANABRIA,JOSE | Address on file | | | | | |
| 2567061 | RAMOS SANABRIA,PAQUITA | Address on file | | | | | |
| 2412957 | RAMOS SANCHEZ,CARMEN J | Address on file | | | | | |
| 2412620 | RAMOS SANCHEZ,CARMEN M | Address on file | | | | | |
| 2410127 | RAMOS SANCHEZ,EVELYN | Address on file | | | | | |
| 2416490 | RAMOS SANCHEZ,MARIA F | Address on file | | | | | |
| 2414443 | RAMOS SANCHEZ,NOEMI | Address on file | | | | | |
| 2407498 | RAMOS SANTANA,DAVID | Address on file | | | | | |
| 2417021 | RAMOS SANTANA,MIGDALIA | Address on file | | | | | |
| 2423174 | RAMOS SANTANA,WANDA I | Address on file | | | | | |
| 2420515 | RAMOS SANTIAGO,AIDA M | Address on file | | | | | |
| 2400880 | RAMOS SANTIAGO,DERVIN E | Address on file | | | | | |
| 2403328 | RAMOS SANTIAGO,DOLORES | Address on file | | | | | |
| 2418591 | RAMOS SANTIAGO,JORGE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 350 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415777 | RAMOS SANTIAGO,VIVIAN | Address on file | | | | | |
| 2417668 | RAMOS SEGARRA,JANET | Address on file | | | | | |
| 2409106 | RAMOS SEPULVEDA,VIVIANA DE LOS A | Address on file | | | | | |
| 2402884 | RAMOS SERRANO,FELIX A | Address on file | | | | | |
| 2405140 | RAMOS SERRANO,NORMA | Address on file | | | | | |
| 2409333 | RAMOS SOSA,JOSE L | Address on file | | | | | |
| 2417722 | RAMOS SOTO,ARACELIS | Address on file | | | | | |
| 2408939 | RAMOS SOTO,DANIEL | Address on file | | | | | |
| 2403388 | RAMOS SOTO,LUZ S | Address on file | | | | | |
| 2421370 | RAMOS SOTO,YOLANDA | Address on file | | | | | |
| 2411352 | RAMOS TORO,ANA L | Address on file | | | | | |
| 2407018 | RAMOS TORRES,ADA M | Address on file | | | | | |
| 2407858 | RAMOS TORRES,AIDA L | Address on file | | | | | |
| 2415395 | RAMOS TORRES,ANABEL | Address on file | | | | | |
| 2400664 | RAMOS TORRES,DAVID | Address on file | | | | | |
| 2405165 | RAMOS TORRES,HILDA M | Address on file | | | | | |
| 2405978 | RAMOS TORRES,IRIS M | Address on file | | | | | |
| 2406030 | RAMOS TORRES,ISABEL | Address on file | | | | | |
| 2402685 | RAMOS TORRES,LUISA E | Address on file | | | | | |
| 2400486 | RAMOS TORRES,LUZ I | Address on file | | | | | |
| 2415430 | RAMOS TRINIDAD,CARMEN H | Address on file | | | | | |
| 2421921 | RAMOS URBINA,JOSE W | Address on file | | | | | |
| 2411870 | RAMOS USERO,MARIA L | Address on file | | | | | |
| 2420402 | RAMOS VALLE,GLORIA A | Address on file | | | | | |
| 2415434 | RAMOS VARGAS,IVAN E | Address on file | | | | | |
| 2405291 | RAMOS VAZQUEZ,JUANA | Address on file | | | | | |
| 2421507 | RAMOS VAZQUEZ,MILDRED | Address on file | | | | | |
| 2404094 | RAMOS VAZQUEZ,TOMASITA | Address on file | | | | | |
| 2418491 | RAMOS VAZQUEZ,VIRGEN | Address on file | | | | | |
| 2412657 | RAMOS VAZQUEZ,WANDA I | Address on file | | | | | |
| 2403211 | RAMOS VEGA,EDELMIRO | Address on file | | | | | |
| 2416034 | RAMOS VEGA,JUAN R | Address on file | | | | | |
| 2421459 | RAMOS VELAZQUEZ,ELBA | Address on file | | | | | |
| 2410264 | RAMOS VELEZ,MARISOL | Address on file | | | | | |
| 2417024 | RAMOS VELEZ,MILAGROS | Address on file | | | | | |
| 2411818 | RAMOS VENDRELL,MINERVA | Address on file | | | | | |
| 2412821 | RAMOS ZAPATA,WALLYS | Address on file | | | | | |
| 2411715 | RAMOS ZAVALA,AXEL | Address on file | | | | | |
| 2411160 | RAMOS ZAVALA,JORGE | Address on file | | | | | |
| 2410522 | RAMOS ZAYAS,OLGA L | Address on file | | | | | |
| 2415042 | RANCEL LOPEZ,AIDA A | Address on file | | | | | |
| 2404333 | RAPALE TORO,MAGDALENA | Address on file | | | | | |
| 2419497 | RAPPA ROSARIO,ALICE | Address on file | | | | | |
| 2416481 | RAVELO GARCIA,MARIA M | Address on file | | | | | |
| 2412777 | RAYA FIGUEROA,EDGARDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402953 | REBOLLO AYALA,CARMEN N | Address on file | | | | | |
| 2422108 | REBOLLO OYOLA,DORELIS | Address on file | | | | | |
| 2415605 | REDINGER VEGA,ALDA C | Address on file | | | | | |
| 2407489 | REILLO BATISTA,VERONICA | Address on file | | | | | |
| 2407833 | REINAT MEDINA,SONIA | Address on file | | | | | |
| 2415681 | REMIGIO KUILAN,MIGUEL | Address on file | | | | | |
| 2408919 | REMIGIO ROBLES,ALICIA | Address on file | | | | | |
| 2412308 | RENDON GONZALEZ,CARMEN M | Address on file | | | | | |
| 2404655 | RENTA RAMOS,MARITZA I | Address on file | | | | | |
| 2401476 | RENTA RIOS,RAFAEL A | Address on file | | | | | |
| 2415872 | RENTA SERRANO,RICARDO | Address on file | | | | | |
| 2406710 | RENTA VARGAS,MARTA | Address on file | | | | | |
| 2415410 | RENTA VEGA,MARIA A | Address on file | | | | | |
| 2419987 | RENTAS ALVARADO,AIDA F | Address on file | | | | | |
| 2404894 | RENTAS BENITEZ,LUZ L | Address on file | | | | | |
| 2407019 | RENTAS COSTAS,JUAN M | Address on file | | | | | |
| 2413203 | RENTAS COSTAS,SONIA | Address on file | | | | | |
| 2407512 | RENTAS CRUZ,JULIA | Address on file | | | | | |
| 2401306 | RENTAS RIVERA,NOELIA | Address on file | | | | | |
| 2414325 | RENTAS RIVERA,OLGA | Address on file | | | | | |
| 2417559 | RENTAS ROJAS,EVELYN I | Address on file | | | | | |
| 2408504 | RENTAS ROJAS,MILDRED E | Address on file | | | | | |
| 2400780 | RENTAS SANTIAGO,NELSON | Address on file | | | | | |
| 2413086 | REPOLLET DOSAL,JOSEFA | Address on file | | | | | |
| 2411076 | RESTO COSME,ISA | Address on file | | | | | |
| 2414285 | RESTO CRUZ,EDNA DE L | Address on file | | | | | |
| 2413602 | RESTO CRUZ,EVELYN | Address on file | | | | | |
| 2413978 | RESTO CRUZ,FELICITA | Address on file | | | | | |
| 2412269 | RESTO CRUZ,MYRNA L | Address on file | | | | | |
| 2414258 | RESTO DE JESUS,BRUNILDA | Address on file | | | | | |
| 2422722 | RESTO DE JESUS,LUZ A | Address on file | | | | | |
| 2418729 | RESTO DIAZ,GLORIA M | Address on file | | | | | |
| 2407103 | RESTO FIGUEROA,CARMEN L | Address on file | | | | | |
| 2401380 | RESTO FIGUEROA,RAMON A | Address on file | | | | | |
| 2409396 | RESTO GONZALEZ,CARMEN | Address on file | | | | | |
| 2421959 | RESTO HERNANDEZ,ABIGAIL | Address on file | | | | | |
| 2412905 | RESTO HERNANDEZ,SONIA | Address on file | | | | | |
| 2411664 | RESTO LOPEZ,MIRIAM | Address on file | | | | | |
| 2410696 | RESTO MARTINEZ,MARIA | Address on file | | | | | |
| 2413532 | RESTO MELENDEZ,LILLIAM | Address on file | | | | | |
| 2421138 | RESTO MOJICA,MARIA E | Address on file | | | | | |
| 2414954 | RESTO MONTANEZ,MARIA Y | Address on file | | | | | |
| 2408317 | RESTO ORTIZ,RAQUEL | Address on file | | | | | |
| 2401263 | RESTO RAMOS,CLOTILDE | Address on file | | | | | |
| 2406643 | RESTO RAMOS,LYDIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406245 | RESTO ROSARIO,IRMA | Address on file | | | | | |
| 2404568 | RESTO SANCHEZ,CARMEN D | Address on file | | | | | |
| 2400190 | RETEGUIS ORTIZ,NAYDA | Address on file | | | | | |
| 2422380 | REUS VELAZQUEZ,MARIA DEL C | Address on file | | | | | |
| 2402395 | REVERON PEREZ,IRMA | Address on file | | | | | |
| 2400935 | REVERON QUESTELL,WILMA | Address on file | | | | | |
| 2415365 | REXACH VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2408272 | REXACH VAZQUEZ,ZULMA | Address on file | | | | | |
| 2415057 | REY ROSADO,ANTONIA | Address on file | | | | | |
| 2403646 | REY SANTIAGO,IRIS M | Address on file | | | | | |
| 2411430 | REYES ACEVEDO,HILDA | Address on file | | | | | |
| 2414346 | REYES ADORNO,LYDIA E | Address on file | | | | | |
| 2412541 | REYES ADORNO,MARIA | Address on file | | | | | |
| 2406690 | REYES ADORNO,MARIA E | Address on file | | | | | |
| 2403034 | REYES AGOSTO,EVA N | Address on file | | | | | |
| 2422128 | REYES ALICEA,ANTONIO | Address on file | | | | | |
| 2406856 | REYES ALICEA,CARMEN M | Address on file | | | | | |
| 2402788 | REYES ALVARADO,ESILDA M | Address on file | | | | | |
| 2415987 | REYES ANDUJAR,WILMA A | Address on file | | | | | |
| 2416014 | REYES APONTE,EDMEE | Address on file | | | | | |
| 2401483 | REYES ARCE,GEORGINA | Address on file | | | | | |
| 2408149 | REYES ARIMONT,EVELYN | Address on file | | | | | |
| 2416831 | REYES ARROYO,GRISEL | Address on file | | | | | |
| 2407209 | REYES AYALA,ELEUTERIO | Address on file | | | | | |
| 2410052 | REYES AYALA,MARGARITA | Address on file | | | | | |
| 2410007 | REYES AYALA,MIGDALIA | Address on file | | | | | |
| 2409629 | REYES AYALA,MYRIAM | Address on file | | | | | |
| 2413364 | REYES BATISTA,MYRIAM | Address on file | | | | | |
| 2405156 | REYES BELEN,MIRIAM L | Address on file | | | | | |
| 2407426 | REYES BELTRAN,YAZMIN | Address on file | | | | | |
| 2422412 | REYES BENITEZ,DIANA I | Address on file | | | | | |
| 2405069 | REYES BERMUDEZ,IRMA | Address on file | | | | | |
| 2419380 | REYES BERRIOS,MYRTA | Address on file | | | | | |
| 2415748 | REYES BONES,WANDA | Address on file | | | | | |
| 2405603 | REYES BONILLA,MARIA A. | Address on file | | | | | |
| 2421575 | REYES CARRASQUILLO,MARYLIN | Address on file | | | | | |
| 2418269 | REYES CARRILLO,DARLENE | Address on file | | | | | |
| 2414615 | REYES CASELLAS,MARIA | Address on file | | | | | |
| 2421232 | REYES CASELLAS,NELIDA M | Address on file | | | | | |
| 2418355 | REYES CINTRON,WANDA E | Address on file | | | | | |
| 2410937 | REYES COLLAZO,AMALIA | Address on file | | | | | |
| 2411927 | REYES COLON,ZULMA | Address on file | | | | | |
| 2401800 | REYES CONTES,ROBERTO | Address on file | | | | | |
| 2400211 | REYES CORREA,ADOLFO | Address on file | | | | | |
| 2418961 | REYES COTTO,WANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413068 | REYES CRUZ,IVETTE S | Address on file | | | | | |
| 2414648 | REYES CRUZ,IVONNE | Address on file | | | | | |
| 2409580 | REYES CRUZ,MARGARITA | Address on file | | | | | |
| 2421856 | REYES DAVILA,SARAH E | Address on file | | | | | |
| 2419658 | REYES DE JESUS,ALBA I | Address on file | | | | | |
| 2405508 | REYES DE JESUS,MARGARITA | Address on file | | | | | |
| 2421380 | REYES DELGADO,IRIS N | Address on file | | | | | |
| 2419729 | REYES DIAZ,CARMEN N | Address on file | | | | | |
| 2414115 | REYES ECHEVARRIA,MARIA | Address on file | | | | | |
| 2401200 | REYES ESPINOSA,PEDRO | Address on file | | | | | |
| 2406871 | REYES ESTRADA,MIGDALIA | Address on file | | | | | |
| 2418502 | REYES FELICIANO,ZOILO | Address on file | | | | | |
| 2405358 | REYES FLORES,CARMEN D | Address on file | | | | | |
| 2400813 | REYES FLORES,CARMEN M | Address on file | | | | | |
| 2413678 | REYES FONSECA,MADELINE | Address on file | | | | | |
| 2401260 | REYES FUENTES,MARGARITA | Address on file | | | | | |
| 2408643 | REYES GARCIA,ALFREDO | Address on file | | | | | |
| 2400096 | REYES GARCIA,JEANNETTE | Address on file | | | | | |
| 2405961 | REYES GODOY,CARMEN A | Address on file | | | | | |
| 2406471 | REYES GONZALEZ,ADANIVIA | Address on file | | | | | |
| 2404404 | REYES GONZALEZ,CARMEN D | Address on file | | | | | |
| 2403432 | REYES GONZALEZ,CARMEN M | Address on file | | | | | |
| 2419556 | REYES GUTIERREZ,MARINA | Address on file | | | | | |
| 2418364 | REYES HERNANDEZ,GISELA | Address on file | | | | | |
| 2415414 | REYES HERNANDEZ,LILLIAM H | Address on file | | | | | |
| 2422926 | REYES JAVIER,RAFAEL | Address on file | | | | | |
| 2421775 | REYES LOPEZ,DORIS E | Address on file | | | | | |
| 2400834 | REYES LOPEZ,LISETTE | Address on file | | | | | |
| 2406393 | REYES LOPEZ,LUZ HAYDEE | Address on file | | | | | |
| 2418558 | REYES LOPEZ,MADELINE | Address on file | | | | | |
| 2405407 | REYES LOPEZ,MARILYN | Address on file | | | | | |
| 2405473 | REYES LUGO,AMARILIS | Address on file | | | | | |
| 2412167 | REYES LUGO,EULALIA | Address on file | | | | | |
| 2416822 | REYES LUNA,JUAN P | Address on file | | | | | |
| 2423008 | REYES MALAVE,ZULMA B | Address on file | | | | | |
| 2405563 | REYES MALDONADO,ANA M | Address on file | | | | | |
| 2409031 | REYES MALDONADO,JUANA | Address on file | | | | | |
| 2420716 | REYES MARQUEZ,ANGEL L | Address on file | | | | | |
| 2403379 | REYES MARTINEZ,JUSTINA | Address on file | | | | | |
| 2405899 | REYES MARTINEZ,ROSA M | Address on file | | | | | |
| 2403394 | REYES MATEO,IRMA E | Address on file | | | | | |
| 2422257 | REYES MATOS,CECILIO | Address on file | | | | | |
| 2420324 | REYES MAYMI,ESTHER | Address on file | | | | | |
| 2405282 | REYES MEDINA,DAVID A | Address on file | | | | | |
| 2416323 | REYES MENDEZ,AWILDA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414792 | REYES MENDEZ,MARIA DE L | Address on file | | | | | |
| 2403960 | REYES MERCED,MILDRED | Address on file | | | | | |
| 2412182 | REYES MOLINA,LETICIA | Address on file | | | | | |
| 2414763 | REYES MONTANEZ,NOEMI | Address on file | | | | | |
| 2416711 | REYES MORALES,NANCY | Address on file | | | | | |
| 2420186 | REYES MOYETT,WILLIAM | Address on file | | | | | |
| 2403938 | REYES NATAL,DANIEL | Address on file | | | | | |
| 2406631 | REYES NAVARRO,LUZ M | Address on file | | | | | |
| 2419449 | REYES NEGRON,JUAN R | Address on file | | | | | |
| 2407297 | REYES NEGRON,MARILYN | Address on file | | | | | |
| 2409235 | REYES NIEVES,AWILDA | Address on file | | | | | |
| 2417067 | REYES NIEVES,MILAGROS | Address on file | | | | | |
| 2420443 | REYES NOGUE,ESTRELLA | Address on file | | | | | |
| 2420169 | REYES OLIVERAS,ALBA R | Address on file | | | | | |
| 2418500 | REYES ORTIZ,ANNETTE | Address on file | | | | | |
| 2408689 | REYES ORTIZ,ELIZABETH | Address on file | | | | | |
| 2400602 | REYES ORTIZ,NILDA | Address on file | | | | | |
| 2414034 | REYES OTERO,MIGDALIA | Address on file | | | | | |
| 2402625 | REYES PADILLA,MARIA DEL C | Address on file | | | | | |
| 2401972 | REYES PADILLA,MYRNA I | Address on file | | | | | |
| 2412859 | REYES PAGAN,GLORIA M | Address on file | | | | | |
| 2416083 | REYES PAGAN,MARIA DE LOS A | Address on file | | | | | |
| 2411000 | REYES PAGAN,MARIA M | Address on file | | | | | |
| 2411020 | REYES PEREZ,JASMINE | Address on file | | | | | |
| 2420912 | REYES PEREZ,MOISES R | Address on file | | | | | |
| 2406621 | REYES PEREZ,NILSA I | Address on file | | | | | |
| 2405557 | REYES RAICES,JUSTO | Address on file | | | | | |
| 2400862 | REYES RAICES,MARIA T. | Address on file | | | | | |
| 2404379 | REYES RAMIREZ,MELBA I | Address on file | | | | | |
| 2403374 | REYES REYES,ADA N | Address on file | | | | | |
| 2421042 | REYES REYES,MARIA V | Address on file | | | | | |
| 2406913 | REYES REYES,MARTA I | Address on file | | | | | |
| 2399992 | REYES REYES,MILTA M | Address on file | | | | | |
| 2420081 | REYES RIOS,ELSA L | Address on file | | | | | |
| 2422792 | REYES RIVERA,ADA E | Address on file | | | | | |
| 2421189 | REYES RIVERA,BRENDA | Address on file | | | | | |
| 2400949 | REYES RIVERA,CANDIDA R | Address on file | | | | | |
| 2412283 | REYES RIVERA,EDGARDO L | Address on file | | | | | |
| 2407303 | REYES RIVERA,GLADYS | Address on file | | | | | |
| 2419920 | REYES RIVERA,GLADYS | Address on file | | | | | |
| 2408049 | REYES RIVERA,HECTOR L | Address on file | | | | | |
| 2411701 | REYES RIVERA,MARIA DEL R | Address on file | | | | | |
| 2411996 | REYES RIVERA,SONIA | Address on file | | | | | |
| 2418228 | REYES RIVERA,SONIA I | Address on file | | | | | |
| 2409746 | REYES ROBLES,MARIBEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405574 | REYES RODRIGUEZ,ADORACION | Address on file | | | | | |
| 2400848 | REYES RODRIGUEZ,ANA R | Address on file | | | | | |
| 2418445 | REYES RODRIGUEZ,DIXIE E | Address on file | | | | | |
| 2400736 | REYES RODRIGUEZ,ELISA | Address on file | | | | | |
| 2400289 | REYES RODRIGUEZ,ERIDANIA | Address on file | | | | | |
| 2418128 | REYES RODRIGUEZ,IVONNE | Address on file | | | | | |
| 2408811 | REYES RODRIGUEZ,MARIA DE L | Address on file | | | | | |
| 2412135 | REYES RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2422795 | REYES RODRIGUEZ,NERYS L | Address on file | | | | | |
| 2401882 | REYES RODRIGUEZ,RUBEN | Address on file | | | | | |
| 2403754 | REYES ROLON,TERESA | Address on file | | | | | |
| 2413642 | REYES ROMERO,MARITZA | Address on file | | | | | |
| 2400904 | REYES RONDON,ISMAEL | Address on file | | | | | |
| 2413891 | REYES ROSARIO,JOSEFINA | Address on file | | | | | |
| 2421480 | REYES ROSARIO,LIDISBEL | Address on file | | | | | |
| 2414882 | REYES ROSARIO,RAYMOND | Address on file | | | | | |
| 2421656 | REYES RUIZ,NORBERTO | Address on file | | | | | |
| 2413723 | REYES SANCHEZ,MILDRED | Address on file | | | | | |
| 2409062 | REYES SANTIAGO,AIDA I | Address on file | | | | | |
| 2422680 | REYES SANTINI,ANA J | Address on file | | | | | |
| 2422316 | REYES SANTOS,SILMA A | Address on file | | | | | |
| 2418845 | REYES SEDA,MARIANITA | Address on file | | | | | |
| 2411326 | REYES SOTO,TERESA | Address on file | | | | | |
| 2414251 | REYES SUAREZ,AIDA I | Address on file | | | | | |
| 2418955 | REYES SUAREZ,IRIS Y | Address on file | | | | | |
| 2408855 | REYES TORRES,ANTONIO | Address on file | | | | | |
| 2404008 | REYES TORRES,CARMEN E | Address on file | | | | | |
| 2408018 | REYES TORRES,GLADYS | Address on file | | | | | |
| 2408990 | REYES TORRES,LYDIA | Address on file | | | | | |
| 2420222 | REYES TORRES,MARIA  C | Address on file | | | | | |
| 2404173 | REYES TORRES,MARIBEL | Address on file | | | | | |
| 2408947 | REYES TORRES,MARISELA | Address on file | | | | | |
| 2420712 | REYES VALDES,ARTURO | Address on file | | | | | |
| 2406454 | REYES VELAZQUEZ,BRUNILDA | Address on file | | | | | |
| 2402921 | REYES VELEZ,ELVIRA | Address on file | | | | | |
| 2419536 | REYES VILLANUEVA,NANCY | Address on file | | | | | |
| 2417416 | REYES ZAYAS,LILYBELL | Address on file | | | | | |
| 2402845 | REYMUNDI CONCEPCION,CARLOS M | Address on file | | | | | |
| 2422251 | REYNOSO ROBLES,ANA M | Address on file | | | | | |
| 2401840 | RIBOT MATEU,JOSE | Address on file | | | | | |
| 2402756 | RICO RIVERA,MILVA I | Address on file | | | | | |
| 2399946 | RIEFKHOL RIVERA,RAFAEL | Address on file | | | | | |
| 2567057 | RIEFKOHL COLON,LUZ M | Address on file | | | | | |
| 2406121 | RIEFKOHL RIVERA,ELSIE S | Address on file | | | | | |
| 2406092 | RIEFKOHL RIVERA,OLGA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 356 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404955 | RIERA APONTE,MARIHELVA | Address on file | | | | | |
| 2404547 | RIERA BUSIGO,ANA L | Address on file | | | | | |
| 2402913 | RIERA CAMACHO,ROSA M | Address on file | | | | | |
| 2403005 | RIESTRA ARROYO,BETZAIDA | Address on file | | | | | |
| 2415783 | RIESTRA ARROYO,CARMEN L | Address on file | | | | | |
| 2418209 | RIGUAL RIVERA,IVAN A | Address on file | | | | | |
| 2416915 | RIGUARD VARGAS,WANDA I | Address on file | | | | | |
| 2405510 | RIJOS GONZALEZ,TEODORO | Address on file | | | | | |
| 2412223 | RIOS ALICEA,ALEJANDRINA | Address on file | | | | | |
| 2400494 | RIOS ARROYO,CARMEN L | Address on file | | | | | |
| 2411766 | RIOS ARROYO,MARIA V | Address on file | | | | | |
| 2404148 | RIOS AVILA,ALFREDO | Address on file | | | | | |
| 2422562 | RIOS AVILA,MIRIAM E | Address on file | | | | | |
| 2412110 | RIOS AVILES,ELISA | Address on file | | | | | |
| 2404507 | RIOS BACO,MIGUEL D | Address on file | | | | | |
| 2418415 | RIOS BAEZ,LOURDES | Address on file | | | | | |
| 2418736 | RIOS BATTISTINI,CECILIA M | Address on file | | | | | |
| 2407203 | RIOS BENITEZ,EMMA M | Address on file | | | | | |
| 2410784 | RIOS BETANCOURT,GLORIA E | Address on file | | | | | |
| 2413277 | RIOS BIANCHI,ARNALDO | Address on file | | | | | |
| 2401847 | RIOS BORGES,IVIS L | Address on file | | | | | |
| 2414082 | RIOS CAJIGAS,CARMEN M | Address on file | | | | | |
| 2415074 | RIOS CANDELARIA,EDITH M | Address on file | | | | | |
| 2419979 | RIOS CARDE,ELVA | Address on file | | | | | |
| 2407369 | RIOS CERVANTES,HECTOR | Address on file | | | | | |
| 2418458 | RIOS CERVANTES,MORAIMA | Address on file | | | | | |
| 2415160 | RIOS CONCEPCION,MILDRED | Address on file | | | | | |
| 2422082 | RIOS CORTES,ALVIN | Address on file | | | | | |
| 2408209 | RIOS CRESPO,ADA C | Address on file | | | | | |
| 2409691 | RIOS CRESPO,ALFREDO | Address on file | | | | | |
| 2418699 | RIOS CRESPO,CARMELO | Address on file | | | | | |
| 2410113 | RIOS CRUZ,AIDE | Address on file | | | | | |
| 2408582 | RIOS CRUZ,ENILDA | Address on file | | | | | |
| 2421585 | RIOS CRUZ,JUANA M | Address on file | | | | | |
| 2407949 | RIOS CRUZ,MILAGROS | Address on file | | | | | |
| 2417490 | RIOS CRUZ,MYRNA I | Address on file | | | | | |
| 2409061 | RIOS CRUZ,NILSA | Address on file | | | | | |
| 2416259 | RIOS DE PEREZ,WILMA | Address on file | | | | | |
| 2412903 | RIOS DIAZ,IRMA | Address on file | | | | | |
| 2419837 | RIOS GALARZA,ANA H | Address on file | | | | | |
| 2404593 | RIOS GARCIA,CARMEN J | Address on file | | | | | |
| 2418200 | RIOS GERENA,LUZ E | Address on file | | | | | |
| 2401158 | RIOS GONZALEZ,CARMEN L | Address on file | | | | | |
| 2419592 | RIOS GONZALEZ,LIZETTE DEL C | Address on file | | | | | |
| 2410447 | RIOS GONZALEZ,RAQUEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 357 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417096 | RIOS HERNANDEZ,IRIS M | Address on file | | | | | |
| 2422957 | RIOS HERNANDEZ,MARIA T | Address on file | | | | | |
| 2414901 | RIOS HERNANDEZ,SARAH | Address on file | | | | | |
| 2417132 | RIOS JIMENEZ,MARIA A | Address on file | | | | | |
| 2423040 | RIOS JIMENEZ,NOEMARIS A | Address on file | | | | | |
| 2419914 | RIOS LABOY,CARMEN A | Address on file | | | | | |
| 2406770 | RIOS LASSUS,CARMEN I | Address on file | | | | | |
| 2405979 | RIOS LEBRON,YVONNE | Address on file | | | | | |
| 2409989 | RIOS LOPEZ,ADA E | Address on file | | | | | |
| 2402771 | RIOS LOPEZ,DEOGRACIAS | Address on file | | | | | |
| 2417847 | RIOS LOPEZ,ELIGIO | Address on file | | | | | |
| 2416164 | RIOS LOPEZ,EVELYN | Address on file | | | | | |
| 2419222 | RIOS LOPEZ,ISMAEL | Address on file | | | | | |
| 2401148 | RIOS LOPEZ,MATILDE | Address on file | | | | | |
| 2399938 | RIOS LOPEZ,SENONA | Address on file | | | | | |
| 2411072 | RIOS LUGO,ADA S | Address on file | | | | | |
| 2418446 | RIOS MALAVE,NITZA | Address on file | | | | | |
| 2417805 | RIOS MALDONADO,MARIA E | Address on file | | | | | |
| 2411578 | RIOS MARENGO,GLADYS | Address on file | | | | | |
| 2406756 | RIOS MARRERO,GLADYS | Address on file | | | | | |
| 2411308 | RIOS MARTINEZ,MARGARET | Address on file | | | | | |
| 2417139 | RIOS MARTINEZ,MARIA DE LOS A | Address on file | | | | | |
| 2410725 | RIOS MARTINEZ,MILCA | Address on file | | | | | |
| 2417718 | RIOS MATOS,EFRAIN | Address on file | | | | | |
| 2418319 | RIOS MEDINA,CARMEN A | Address on file | | | | | |
| 2415689 | RIOS MEDINA,TEYMA | Address on file | | | | | |
| 2405055 | RIOS MELECIO,LAURA E | Address on file | | | | | |
| 2412198 | RIOS MELENDEZ,JUDITH | Address on file | | | | | |
| 2409480 | RIOS MERA,MERCEDES | Address on file | | | | | |
| 2407597 | RIOS MERA,MILDRED | Address on file | | | | | |
| 2406124 | RIOS MERCADO,VILMA I | Address on file | | | | | |
| 2419049 | RIOS MONROIG,SANDRA E | Address on file | | | | | |
| 2403007 | RIOS MONTANEZ,LUZ H | Address on file | | | | | |
| 2405394 | RIOS MORALES,FELIX L | Address on file | | | | | |
| 2401410 | RIOS ORTIZ,ROSA D. | Address on file | | | | | |
| 2422928 | RIOS ORTIZ,SANTOS | Address on file | | | | | |
| 2401674 | RIOS OYOLA,CARMEN L | Address on file | | | | | |
| 2402240 | RIOS PARDO,ELBA L | Address on file | | | | | |
| 2419680 | RIOS PEREZ,MAYRA E | Address on file | | | | | |
| 2407366 | RIOS PEREZ,MIRIAM | Address on file | | | | | |
| 2418911 | RIOS PLAZA,EDUARDO | Address on file | | | | | |
| 2410095 | RIOS RAMIREZ,JANET | Address on file | | | | | |
| 2420765 | RIOS RAMOS,IRIS N | Address on file | | | | | |
| 2402375 | RIOS RIOS,LYDIA | Address on file | | | | | |
| 2411662 | RIOS RIOS,MYRTA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415919 | RIOS RIVERA,BLANCA E | Address on file | | | | | |
| 2420130 | RIOS RIVERA,ELVIA | Address on file | | | | | |
| 2408043 | RIOS RIVERA,HECTOR R | Address on file | | | | | |
| 2413487 | RIOS RIVERA,LUZ B | Address on file | | | | | |
| 2414405 | RIOS RIVERA,MARTA | Address on file | | | | | |
| 2400425 | RIOS RIVERA,MIGDALIA | Address on file | | | | | |
| 2403282 | RIOS RIVERA,NELLY S | Address on file | | | | | |
| 2414609 | RIOS ROBLES,ARLENE J | Address on file | | | | | |
| 2412566 | RIOS RODRIGUEZ,EDNA | Address on file | | | | | |
| 2420883 | RIOS RODRIGUEZ,ESTHERVINA | Address on file | | | | | |
| 2418448 | RIOS RODRIGUEZ,JOSEFA | Address on file | | | | | |
| 2406578 | RIOS RODRIGUEZ,NANCY J | Address on file | | | | | |
| 2405047 | RIOS RODRIGUEZ,OLGA M | Address on file | | | | | |
| 2402032 | RIOS RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2421044 | RIOS RODRIGUEZ,ZAHIRA | Address on file | | | | | |
| 2404953 | RIOS ROLON,MARIA | Address on file | | | | | |
| 2419977 | RIOS ROMERO,ROBERTO | Address on file | | | | | |
| 2407572 | RIOS ROSA,FELIX E | Address on file | | | | | |
| 2418793 | RIOS RUIZ,MILAGROS | Address on file | | | | | |
| 2421871 | RIOS SALAS,CARMEN B | Address on file | | | | | |
| 2401307 | RIOS SANTIAGO,ANGEL L | Address on file | | | | | |
| 2400177 | RIOS SANTIAGO,HERIBERTO | Address on file | | | | | |
| 2409043 | RIOS SANTIAGO,MARIA DEL C | Address on file | | | | | |
| 2416844 | RIOS SANTIAGO,MYRNA | Address on file | | | | | |
| 2421293 | RIOS SANTIAGO,ORLANDO | Address on file | | | | | |
| 2404239 | RIOS SANTONI,JULIA E | Address on file | | | | | |
| 2409058 | RIOS SANTOS,MARIA | Address on file | | | | | |
| 2421125 | RIOS SANTOS,WILFRED | Address on file | | | | | |
| 2410213 | RIOS SERRANO,ANDRES | Address on file | | | | | |
| 2404366 | RIOS SERRANO,CLARA A | Address on file | | | | | |
| 2400119 | RIOS SHEPPS,LILLIAN | Address on file | | | | | |
| 2405682 | RIOS SIERRA,LUZ H | Address on file | | | | | |
| 2406275 | RIOS SOBERAL,JUAN | Address on file | | | | | |
| 2418877 | RIOS STEINER,PETRA E | Address on file | | | | | |
| 2419850 | RIOS TAPIA,WANDA M | Address on file | | | | | |
| 2400408 | RIOS TORRES,CARLOS D | Address on file | | | | | |
| 2412398 | RIOS TORRES,IRIS Y | Address on file | | | | | |
| 2410428 | RIOS VALLE,MARITZA | Address on file | | | | | |
| 2402631 | RIOS VEGA,SONIA E | Address on file | | | | | |
| 2403064 | RIOS VELAZQUEZ,EDA | Address on file | | | | | |
| 2406096 | RIOS VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2403880 | RIUTORT VEGA,DAMARIS | Address on file | | | | | |
| 2417085 | RIVA LOPEZ,SANDRA | Address on file | | | | | |
| 2403780 | RIVALTA LOPEZ,LUZ E | Address on file | | | | | |
| 2413451 | RIVAS BAEZ,ALEJANDRO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405404 | RIVAS BAEZ,AUREA | Address on file | | | | | |
| 2411919 | RIVAS BAEZ,EVELYN | Address on file | | | | | |
| 2402694 | RIVAS BAEZ,PAULINA | Address on file | | | | | |
| 2421958 | RIVAS BAEZ,PEDRO | Address on file | | | | | |
| 2403398 | RIVAS BONILLA,WILLIAM | Address on file | | | | | |
| 2421867 | RIVAS CARTAGENA,EDWIN | Address on file | | | | | |
| 2418569 | RIVAS CINTRON,MAYRA V | Address on file | | | | | |
| 2420103 | RIVAS FIGUEROA,EVELYN | Address on file | | | | | |
| 2402503 | RIVAS FONSECA,CRUCITA | Address on file | | | | | |
| 2404399 | RIVAS GONZALEZ,OLGA M | Address on file | | | | | |
| 2409637 | RIVAS GUEVAREZ,ORLANDO | Address on file | | | | | |
| 2418062 | RIVAS HUERTAS,ELSA | Address on file | | | | | |
| 2422104 | RIVAS ILARRAZA,DAMARIS | Address on file | | | | | |
| 2409930 | RIVAS MARTINEZ,ZAIDA M | Address on file | | | | | |
| 2413283 | RIVAS MEDINA,DOREEN | Address on file | | | | | |
| 2406439 | RIVAS MORALES,CARMEN | Address on file | | | | | |
| 2401718 | RIVAS OLMEDA,JUAN A | Address on file | | | | | |
| 2422461 | RIVAS OLMEDA,MARGARITA | Address on file | | | | | |
| 2418535 | RIVAS PEREZ,DALIA M | Address on file | | | | | |
| 2422451 | RIVAS RIVERA,ELSA | Address on file | | | | | |
| 2403048 | RIVAS RIVERA,MARTA D | Address on file | | | | | |
| 2404453 | RIVAS RUIZ,CARMEN D | Address on file | | | | | |
| 2404054 | RIVAS SANTIAGO,MARIA DE L | Address on file | | | | | |
| 2417859 | RIVAS VAZQUEZ,ELSIE E | Address on file | | | | | |
| 2402378 | RIVAS VELAZQUEZ,OLGA I | Address on file | | | | | |
| 2406969 | RIVE VELEZ,VIVIAN C | Address on file | | | | | |
| 2407807 | RIVEERA MERCADO,JOSE R | Address on file | | | | | |
| 2401671 | RIVERA  MUNOZ,IRIS M | Address on file | | | | | |
| 2403986 | RIVERA ABADIA,LUIS E | Address on file | | | | | |
| 2418818 | RIVERA ACEVEDO,AGLAE | Address on file | | | | | |
| 2415976 | RIVERA ACEVEDO,ANA L | Address on file | | | | | |
| 2409607 | RIVERA ACEVEDO,FRANCIS | Address on file | | | | | |
| 2407067 | RIVERA ACEVEDO,LUIS R | Address on file | | | | | |
| 2400314 | RIVERA ACEVEDO,MARTA | Address on file | | | | | |
| 2415043 | RIVERA ACEVEDO,MARTA | Address on file | | | | | |
| 2413760 | RIVERA ACOSTA,KELVIN | Address on file | | | | | |
| 2413323 | RIVERA ACOSTA,MYRNA | Address on file | | | | | |
| 2402362 | RIVERA ACOSTA,SYLVIA | Address on file | | | | | |
| 2418985 | RIVERA ADAMES,OLGA M | Address on file | | | | | |
| 2417682 | RIVERA AGOSTO,ANA T | Address on file | | | | | |
| 2419801 | RIVERA AGOSTO,EDNA | Address on file | | | | | |
| 2418926 | RIVERA AGOSTO,NEFTALI | Address on file | | | | | |
| 2412202 | RIVERA AGOSTO,SONIA M | Address on file | | | | | |
| 2407740 | RIVERA ALBINO,AWILDA | Address on file | | | | | |
| 2417967 | RIVERA ALBINO,CARMEN M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 360 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407027 | RIVERA ALERS,SIDNIA | Address on file | | | | | |
| 2420945 | RIVERA ALGARIN,DALIA I | Address on file | | | | | |
| 2416148 | RIVERA ALICEA,GENARO | Address on file | | | | | |
| 2418378 | RIVERA ALICEA,MIGUEL A | Address on file | | | | | |
| 2400366 | RIVERA ALMODOVAR,LYDIA | Address on file | | | | | |
| 2410036 | RIVERA ALVARADO,CARMEN M | Address on file | | | | | |
| 2418374 | RIVERA ALVARADO,EDGARDO | Address on file | | | | | |
| 2410044 | RIVERA ALVARADO,IVELISSE | Address on file | | | | | |
| 2411395 | RIVERA ALVARADO,MARIA | Address on file | | | | | |
| 2421158 | RIVERA ALVAREZ,ANA M | Address on file | | | | | |
| 2411233 | RIVERA ALVAREZ,CRISTINA | Address on file | | | | | |
| 2414462 | RIVERA ALVAREZ,MADELINE | Address on file | | | | | |
| 2417778 | RIVERA ALVELO,MAGDALY | Address on file | | | | | |
| 2401180 | RIVERA AMADOR,GUILLERMO | Address on file | | | | | |
| 2413175 | RIVERA AMARO,RUTH | Address on file | | | | | |
| 2402573 | RIVERA AMOROS,JUANA | Address on file | | | | | |
| 2401823 | RIVERA ANDALUZ,ROSA M. | Address on file | | | | | |
| 2417944 | RIVERA ANDINO,JULIA M | Address on file | | | | | |
| 2401243 | RIVERA ANDRADES,RAMON | Address on file | | | | | |
| 2399999 | RIVERA APONTE,CARMEN A | Address on file | | | | | |
| 2414938 | RIVERA APONTE,CERVULO | Address on file | | | | | |
| 2423156 | RIVERA APONTE,JUAN | Address on file | | | | | |
| 2416429 | RIVERA APONTE,LIANABEL | Address on file | | | | | |
| 2420017 | RIVERA APONTE,LILLIAN S | Address on file | | | | | |
| 2422331 | RIVERA APONTE,LUZ M | Address on file | | | | | |
| 2414371 | RIVERA APONTE,MILAGROS | Address on file | | | | | |
| 2423160 | RIVERA AQUINO,VICTOR | Address on file | | | | | |
| 2402489 | RIVERA ARBOLAY,EDELMIRA | Address on file | | | | | |
| 2403096 | RIVERA ARBOLAY,MARIA DE LOS A | Address on file | | | | | |
| 2411182 | RIVERA ARIAS,MARGARITA | Address on file | | | | | |
| 2406349 | RIVERA ARIAS,MARIAM | Address on file | | | | | |
| 2410541 | RIVERA AROCHO,DAVID | Address on file | | | | | |
| 2416447 | RIVERA ARREAGA,CARMEN I | Address on file | | | | | |
| 2410681 | RIVERA ARROYO,ELIDA | Address on file | | | | | |
| 2412998 | RIVERA ARROYO,LINDA I | Address on file | | | | | |
| 2409972 | RIVERA ARROYO,LUZ M | Address on file | | | | | |
| 2406859 | RIVERA ARROYO,NEREIDA | Address on file | | | | | |
| 2420921 | RIVERA ARROYO,ROSA M | Address on file | | | | | |
| 2420801 | RIVERA ARROYO,SALLY D | Address on file | | | | | |
| 2406903 | RIVERA ARZUAGA,IVETTE | Address on file | | | | | |
| 2422802 | RIVERA ASENCIO,MIGUEL A | Address on file | | | | | |
| 2406406 | RIVERA AULET,MARIA DE LOS A | Address on file | | | | | |
| 2418910 | RIVERA AVILES,IRMA | Address on file | | | | | |
| 2416199 | RIVERA AVILES,JUDITH | Address on file | | | | | |
| 2409127 | RIVERA AVILES,MARILYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419160 | RIVERA AVILES,NELSON H | Address on file | | | | | |
| 2414868 | RIVERA AYALA,ELIZABETH | Address on file | | | | | |
| 2416398 | RIVERA AYALA,ILIA C | Address on file | | | | | |
| 2420445 | RIVERA AYALA,MADELINE | Address on file | | | | | |
| 2412201 | RIVERA BAEZ,AWILDA | Address on file | | | | | |
| 2401047 | RIVERA BAEZ,MARCELINA | Address on file | | | | | |
| 2415228 | RIVERA BAEZ,MERIDA | Address on file | | | | | |
| 2421607 | RIVERA BARBOSA,DORIS | Address on file | | | | | |
| 2414431 | RIVERA BARBOSA,MARIA M | Address on file | | | | | |
| 2403797 | RIVERA BEAUCHAMP,BRUNILDA | Address on file | | | | | |
| 2419193 | RIVERA BELARDO,CARMEN A | Address on file | | | | | |
| 2411746 | RIVERA BENES,SYLVIA M | Address on file | | | | | |
| 2402481 | RIVERA BERDECIA,AGUSTIN | Address on file | | | | | |
| 2403225 | RIVERA BERDECIA,JUAN | Address on file | | | | | |
| 2409896 | RIVERA BERLY,SANDRA G | Address on file | | | | | |
| 2400341 | RIVERA BERRIOS,CARMEN L | Address on file | | | | | |
| 2416016 | RIVERA BERRIOS,SONIA M | Address on file | | | | | |
| 2407362 | RIVERA BERRIOS,TEODORO | Address on file | | | | | |
| 2416880 | RIVERA BERRIOS,ZAIDA E | Address on file | | | | | |
| 2421177 | RIVERA BETANCOURT,ARQUIMIDES | Address on file | | | | | |
| 2420628 | RIVERA BETANCOURT,ROSA E | Address on file | | | | | |
| 2406091 | RIVERA BONETA,YVONNE A | Address on file | | | | | |
| 2418978 | RIVERA BONILLA,CARMEN M | Address on file | | | | | |
| 2408387 | RIVERA BONILLA,ORLANDO | Address on file | | | | | |
| 2413837 | RIVERA BRACETY,ELSA M | Address on file | | | | | |
| 2403555 | RIVERA BRANA,NELLIE | Address on file | | | | | |
| 2414216 | RIVERA BRILLON,GLADYS | Address on file | | | | | |
| 2412797 | RIVERA BURGOS,AIDA R | Address on file | | | | | |
| 2406187 | RIVERA BURGOS,ALFREDO | Address on file | | | | | |
| 2422414 | RIVERA BURGOS,DAISY | Address on file | | | | | |
| 2421383 | RIVERA BURGOS,MARILYN | Address on file | | | | | |
| 2401324 | RIVERA BURGOS,MARTA E | Address on file | | | | | |
| 2413576 | RIVERA CABAN,CARMEN T | Address on file | | | | | |
| 2419476 | RIVERA CAJIGAS,MYRTA M | Address on file | | | | | |
| 2413307 | RIVERA CALDERON,GLORIA | Address on file | | | | | |
| 2421493 | RIVERA CALDERON,JORGE L | Address on file | | | | | |
| 2404506 | RIVERA CALDERON,MARIA M | Address on file | | | | | |
| 2403973 | RIVERA CALDERON,PATRIA | Address on file | | | | | |
| 2423060 | RIVERA CALIZ,RAMON E | Address on file | | | | | |
| 2409426 | RIVERA CAMACHO,HERMINIO | Address on file | | | | | |
| 2417344 | RIVERA CAMACHO,ISABEL | Address on file | | | | | |
| 2410517 | RIVERA CAMACHO,JUANITA | Address on file | | | | | |
| 2412894 | RIVERA CAMACHO,MARIA G | Address on file | | | | | |
| 2417295 | RIVERA CANALES,ANNIE | Address on file | | | | | |
| 2409361 | RIVERA CANCEL,MARITZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402501 | RIVERA CANDELARIA,IRIS | Address on file | | | | | |
| 2407918 | RIVERA CANDELARIA,IRIS Y | Address on file | | | | | |
| 2404043 | RIVERA CANDELARIA,MARGARITA | Address on file | | | | | |
| 2407087 | RIVERA CANUELAS,ERMELINDA | Address on file | | | | | |
| 2421957 | RIVERA CAPO,MAGDA E | Address on file | | | | | |
| 2400417 | RIVERA CARDENALES,EVELYN | Address on file | | | | | |
| 2412838 | RIVERA CARDENALES,ROSA M | Address on file | | | | | |
| 2410070 | RIVERA CARDERA,DAMARY Y | Address on file | | | | | |
| 2416093 | RIVERA CARDONA,ELBA I | Address on file | | | | | |
| 2415531 | RIVERA CARDONA,GLADYS | Address on file | | | | | |
| 2422196 | RIVERA CARMONA,RODOLFO | Address on file | | | | | |
| 2409094 | RIVERA CARRASQUILLO,DAMARIS | Address on file | | | | | |
| 2411604 | RIVERA CARRASQUILLO,LUZ M | Address on file | | | | | |
| 2421779 | RIVERA CARRERO,ALBERTO C | Address on file | | | | | |
| 2422292 | RIVERA CARRILLO,AVELINA | Address on file | | | | | |
| 2410556 | RIVERA CARRILLO,MYRIAM | Address on file | | | | | |
| 2408920 | RIVERA CARRION,MARIA DEL P | Address on file | | | | | |
| 2413540 | RIVERA CARTAGENA,HILDA | Address on file | | | | | |
| 2404217 | RIVERA CARTAGENA,MARIA DE LOS A | Address on file | | | | | |
| 2410760 | RIVERA CARTAGENA,NORMA | Address on file | | | | | |
| 2420385 | RIVERA CARTAGENA,ZULMA N | Address on file | | | | | |
| 2411532 | RIVERA CASANOVA,LUZ N | Address on file | | | | | |
| 2421051 | RIVERA CASIANO,ABIGAIL | Address on file | | | | | |
| 2405254 | RIVERA CASIANO,AWILDA | Address on file | | | | | |
| 2409833 | RIVERA CASIANO,ELGA | Address on file | | | | | |
| 2415760 | RIVERA CASIANO,MADELINE | Address on file | | | | | |
| 2404667 | RIVERA CASTRO,IVETTE | Address on file | | | | | |
| 2422833 | RIVERA CASTRO,MARISOL | Address on file | | | | | |
| 2409360 | RIVERA CENTENO,CARMEN M | Address on file | | | | | |
| 2409921 | RIVERA CEPEDA,ANA M | Address on file | | | | | |
| 2402202 | RIVERA CHAMORRO,MARTA I | Address on file | | | | | |
| 2411229 | RIVERA CHARRIEZ,MARITZA | Address on file | | | | | |
| 2403094 | RIVERA CHEVRES,ANGELA | Address on file | | | | | |
| 2415067 | RIVERA CHEVRES,MIGDALIA | Address on file | | | | | |
| 2408004 | RIVERA CINTRON,ABELARDO | Address on file | | | | | |
| 2402440 | RIVERA CINTRON,CARMEN D | Address on file | | | | | |
| 2404280 | RIVERA CINTRON,IDA L | Address on file | | | | | |
| 2406164 | RIVERA CINTRON,JOSE M | Address on file | | | | | |
| 2418297 | RIVERA CINTRON,MARISELYS | Address on file | | | | | |
| 2405326 | RIVERA CINTRON,NELLY A | Address on file | | | | | |
| 2412165 | RIVERA CINTRON,WILMA | Address on file | | | | | |
| 2405292 | RIVERA CIRINO,EVELYN | Address on file | | | | | |
| 2421899 | RIVERA CIRINO,JORGE L | Address on file | | | | | |
| 2413433 | RIVERA CLAMOUR,MYRNA | Address on file | | | | | |
| 2403916 | RIVERA CLAS,MARIA DEL C | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408971 | RIVERA CLASS,EVELYN I | Address on file | | | | | |
| 2408970 | RIVERA CLASS,GRISEL | Address on file | | | | | |
| 2418275 | RIVERA CLASS,MARIA DE LOS ANGELES | Address on file | | | | | |
| 2403353 | RIVERA CLASS,ROSA A | Address on file | | | | | |
| 2411187 | RIVERA CLAUDIO,ALTAGRACIA | Address on file | | | | | |
| 2419696 | RIVERA CLAUSSELL,CARMEN D | Address on file | | | | | |
| 2410584 | RIVERA COLLAZO,CARMEN D | Address on file | | | | | |
| 2405673 | RIVERA COLLAZO,CARMEN L | Address on file | | | | | |
| 2406651 | RIVERA COLLAZO,DORIS I | Address on file | | | | | |
| 2411378 | RIVERA COLLAZO,MARCOS | Address on file | | | | | |
| 2418662 | RIVERA COLON,ADA I | Address on file | | | | | |
| 2406920 | RIVERA COLON,ADA J | Address on file | | | | | |
| 2403640 | RIVERA COLON,ANA L | Address on file | | | | | |
| 2421447 | RIVERA COLON,AUREA E | Address on file | | | | | |
| 2415389 | RIVERA COLON,CARLOS | Address on file | | | | | |
| 2413914 | RIVERA COLON,CARMEN A | Address on file | | | | | |
| 2407898 | RIVERA COLON,CARMEN M | Address on file | | | | | |
| 2412884 | RIVERA COLON,EDNA B | Address on file | | | | | |
| 2423011 | RIVERA COLON,INES | Address on file | | | | | |
| 2416290 | RIVERA COLON,IRIS M | Address on file | | | | | |
| 2399835 | RIVERA COLON,IRMA L | Address on file | | | | | |
| 2408953 | RIVERA COLON,IVONNE L | Address on file | | | | | |
| 2402639 | RIVERA COLON,JUANITA | Address on file | | | | | |
| 2410926 | RIVERA COLON,LAURA M | Address on file | | | | | |
| 2405162 | RIVERA COLON,LEYDA | Address on file | | | | | |
| 2410325 | RIVERA COLON,LILLIAM R | Address on file | | | | | |
| 2405627 | RIVERA COLON,LUIS | Address on file | | | | | |
| 2407196 | RIVERA COLON,LUZ S | Address on file | | | | | |
| 2400597 | RIVERA COLON,LYDIA | Address on file | | | | | |
| 2419701 | RIVERA COLON,MADELINE | Address on file | | | | | |
| 2416171 | RIVERA COLON,MARIE Z | Address on file | | | | | |
| 2418483 | RIVERA COLON,MAYRA I | Address on file | | | | | |
| 2402541 | RIVERA COLON,NEREIDA | Address on file | | | | | |
| 2399834 | RIVERA COLON,NESTAR M | Address on file | | | | | |
| 2410614 | RIVERA COLON,NILDA | Address on file | | | | | |
| 2403196 | RIVERA COLON,RUTH | Address on file | | | | | |
| 2422743 | RIVERA COLON,VIVIAN I | Address on file | | | | | |
| 2414160 | RIVERA COLON,WILMA I | Address on file | | | | | |
| 2407017 | RIVERA COLON,ZORAIDA | Address on file | | | | | |
| 2408466 | RIVERA COLON,ZULIA | Address on file | | | | | |
| 2400362 | RIVERA CONCEPCION,ANA P | Address on file | | | | | |
| 2421458 | RIVERA CONCEPCION,ARAMIS | Address on file | | | | | |
| 2405182 | RIVERA CONCEPCION,JACOB | Address on file | | | | | |
| 2413537 | RIVERA CONTRERAS,MAGDALENA | Address on file | | | | | |
| 2408196 | RIVERA CORDERO,CARMEN V | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420922 | RIVERA CORDERO,MARICELIS | Address on file | | | | | |
| 2421512 | RIVERA CORDERO,PAULA M | Address on file | | | | | |
| 2421659 | RIVERA CORDOVA,ZULMA L | Address on file | | | | | |
| 2418689 | RIVERA CORIANO,ROSA J | Address on file | | | | | |
| 2417922 | RIVERA CORREA,LUZ C | Address on file | | | | | |
| 2402622 | RIVERA CORTES,AIDA M | Address on file | | | | | |
| 2405779 | RIVERA CORTES,ALBA I | Address on file | | | | | |
| 2403421 | RIVERA CORTES,DELIA | Address on file | | | | | |
| 2420625 | RIVERA CORUJO,JULIA M | Address on file | | | | | |
| 2422480 | RIVERA COSME,MARIA M | Address on file | | | | | |
| 2421396 | RIVERA COTTO,MARITZA | Address on file | | | | | |
| 2411075 | RIVERA COUVERTIER,CARMEN E | Address on file | | | | | |
| 2409554 | RIVERA CRESPO,ADA I | Address on file | | | | | |
| 2414332 | RIVERA CRESPO,ALICIA | Address on file | | | | | |
| 2406359 | RIVERA CRESPO,MIGUEL A | Address on file | | | | | |
| 2405543 | RIVERA CRUZ,ADELAIDA | Address on file | | | | | |
| 2403148 | RIVERA CRUZ,AIDA L | Address on file | | | | | |
| 2409147 | RIVERA CRUZ,ALFREDO | Address on file | | | | | |
| 2406304 | RIVERA CRUZ,BLANCA I | Address on file | | | | | |
| 2402864 | RIVERA CRUZ,CEFERINO | Address on file | | | | | |
| 2406369 | RIVERA CRUZ,EDNA M | Address on file | | | | | |
| 2419203 | RIVERA CRUZ,ELBA I | Address on file | | | | | |
| 2405550 | RIVERA CRUZ,EVA | Address on file | | | | | |
| 2410161 | RIVERA CRUZ,EVELYN | Address on file | | | | | |
| 2407031 | RIVERA CRUZ,IVAN Y | Address on file | | | | | |
| 2413662 | RIVERA CRUZ,IVELISSE | Address on file | | | | | |
| 2405459 | RIVERA CRUZ,IVONNE | Address on file | | | | | |
| 2409982 | RIVERA CRUZ,JANNETTE | Address on file | | | | | |
| 2405237 | RIVERA CRUZ,JASMIN | Address on file | | | | | |
| 2406145 | RIVERA CRUZ,JOAQUIN J | Address on file | | | | | |
| 2418917 | RIVERA CRUZ,JOSE R | Address on file | | | | | |
| 2410195 | RIVERA CRUZ,LILLIAM | Address on file | | | | | |
| 2400335 | RIVERA CRUZ,LYDIA E | Address on file | | | | | |
| 2412424 | RIVERA CRUZ,MARIA N | Address on file | | | | | |
| 2415392 | RIVERA CRUZ,ROSABEL | Address on file | | | | | |
| 2420404 | RIVERA CRUZ,VILMA | Address on file | | | | | |
| 2407726 | RIVERA CRUZ,VIVIANA | Address on file | | | | | |
| 2420992 | RIVERA CRUZ,ZOILA | Address on file | | | | | |
| 2407852 | RIVERA CUADRADO,CARMEN I | Address on file | | | | | |
| 2403158 | RIVERA CUEVAS,NORMA A | Address on file | | | | | |
| 2410288 | RIVERA DAVILA,MYRNA I | Address on file | | | | | |
| 2400562 | RIVERA DE GUZMAN,LEIDA | Address on file | | | | | |
| 2417314 | RIVERA DE JESUS,CARMEN | Address on file | | | | | |
| 2420777 | RIVERA DE JESUS,CARMEN U | Address on file | | | | | |
| 2402697 | RIVERA DE JESUS,FILIBERTO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 365 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402207 | RIVERA DE JESUS,IVAN J | Address on file | | | | | |
| 2407041 | RIVERA DE JESUS,NEREIDA | Address on file | | | | | |
| 2420672 | RIVERA DE LEON,DAMARIS | Address on file | | | | | |
| 2409433 | RIVERA DE LEON,JOHANNA A | Address on file | | | | | |
| 2403126 | RIVERA DE LEON,JULIO | Address on file | | | | | |
| 2402256 | RIVERA DE PENA,CARMEN I | Address on file | | | | | |
| 2419782 | RIVERA DE SANTIAGO,WILFREDO | Address on file | | | | | |
| 2416568 | RIVERA DELGADO,ANA E | Address on file | | | | | |
| 2413116 | RIVERA DELGADO,LUIS | Address on file | | | | | |
| 2404171 | RIVERA DELGADO,MARIA | Address on file | | | | | |
| 2423043 | RIVERA DELGADO,MELBA G | Address on file | | | | | |
| 2416043 | RIVERA DELGADO,NELLY M | Address on file | | | | | |
| 2421655 | RIVERA DELGADO,ROSA M | Address on file | | | | | |
| 2401252 | RIVERA DELGADO,YMA | Address on file | | | | | |
| 2413838 | RIVERA DELILLO,CRISTINA C | Address on file | | | | | |
| 2421046 | RIVERA DELILLO,MARY G | Address on file | | | | | |
| 2423194 | RIVERA DENIZARD,LUCY M | Address on file | | | | | |
| 2419832 | RIVERA DIAZ,ADA E | Address on file | | | | | |
| 2422609 | RIVERA DIAZ,ANA H | Address on file | | | | | |
| 2418494 | RIVERA DIAZ,ANA I | Address on file | | | | | |
| 2404855 | RIVERA DIAZ,AVELINA | Address on file | | | | | |
| 2405337 | RIVERA DIAZ,CARMEN S | Address on file | | | | | |
| 2410580 | RIVERA DIAZ,CONFESORA | Address on file | | | | | |
| 2412071 | RIVERA DIAZ,EDWIN | Address on file | | | | | |
| 2417439 | RIVERA DIAZ,GERARD D | Address on file | | | | | |
| 2418013 | RIVERA DIAZ,GRISELE | Address on file | | | | | |
| 2420059 | RIVERA DIAZ,LAURA | Address on file | | | | | |
| 2403691 | RIVERA DIAZ,LUCRECIA | Address on file | | | | | |
| 2419324 | RIVERA DIAZ,LUZ E | Address on file | | | | | |
| 2402880 | RIVERA DIAZ,MARIA L | Address on file | | | | | |
| 2411468 | RIVERA DIAZ,MARISOL | Address on file | | | | | |
| 2413359 | RIVERA DIAZ,SANDRA | Address on file | | | | | |
| 2409008 | RIVERA DIAZ,SONIA | Address on file | | | | | |
| 2411269 | RIVERA DIAZ,VIRGINIA | Address on file | | | | | |
| 2415494 | RIVERA DURAN,ROSITA | Address on file | | | | | |
| 2420212 | RIVERA ECHEVARRIA,BEVERLY | Address on file | | | | | |
| 2400778 | RIVERA ECHEVARRIA,EVELYN | Address on file | | | | | |
| 2401276 | RIVERA ECHEVARRIA,LAVINIA | Address on file | | | | | |
| 2409802 | RIVERA ECHEVARRIA,NELLIE | Address on file | | | | | |
| 2415986 | RIVERA ENRIQUEZ,MAGALIE | Address on file | | | | | |
| 2417843 | RIVERA ESCOBALES,JOSE D | Address on file | | | | | |
| 2405564 | RIVERA ESPENDEZ,NYDIA E | Address on file | | | | | |
| 2409424 | RIVERA ESPINELL,ADELAIDA | Address on file | | | | | |
| 2411506 | RIVERA ESQUILIN,YOLANDA | Address on file | | | | | |
| 2415246 | RIVERA ESTRADA,IVONNE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411077 | RIVERA ESTRADA,MARIA A | Address on file | | | | | |
| 2418807 | RIVERA ESTRADA,MARIA I | Address on file | | | | | |
| 2420547 | RIVERA FALU,ODETT | Address on file | | | | | |
| 2405144 | RIVERA FANTAUZZI,ANGELITA | Address on file | | | | | |
| 2420528 | RIVERA FELICIANO,IRIS N | Address on file | | | | | |
| 2419922 | RIVERA FELICIANO,JACKELINE | Address on file | | | | | |
| 2403304 | RIVERA FELICIANO,LIDA E | Address on file | | | | | |
| 2413325 | RIVERA FELICIANO,NELLY | Address on file | | | | | |
| 2420044 | RIVERA FELICIANO,VICTOR | Address on file | | | | | |
| 2413356 | RIVERA FELICIANO,ZULMA Y | Address on file | | | | | |
| 2406154 | RIVERA FELIX,WILLIAM | Address on file | | | | | |
| 2416493 | RIVERA FEO,CARMEN I | Address on file | | | | | |
| 2405039 | RIVERA FERNANDEZ,ISABEL | Address on file | | | | | |
| 2403402 | RIVERA FERNANDEZ,LYDIA | Address on file | | | | | |
| 2408510 | RIVERA FERNANDEZ,WILMA I | Address on file | | | | | |
| 2417887 | RIVERA FERNANDINI,NANCY E | Address on file | | | | | |
| 2408958 | RIVERA FERRER,BETTY | Address on file | | | | | |
| 2413366 | RIVERA FIGUEROA,CARLOS | Address on file | | | | | |
| 2406221 | RIVERA FIGUEROA,DALILA | Address on file | | | | | |
| 2414890 | RIVERA FIGUEROA,JOSE | Address on file | | | | | |
| 2410688 | RIVERA FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2421359 | RIVERA FIGUEROA,MIRIAM | Address on file | | | | | |
| 2412100 | RIVERA FIGUEROA,ORLANDO | Address on file | | | | | |
| 2414046 | RIVERA FIGUEROA,RUTH D | Address on file | | | | | |
| 2419333 | RIVERA FIGUEROA,SOCORRO | Address on file | | | | | |
| 2422129 | RIVERA FLORES,AIDA E | Address on file | | | | | |
| 2406676 | RIVERA FLORES,ANGEL L | Address on file | | | | | |
| 2407782 | RIVERA FLORES,ANIBAL | Address on file | | | | | |
| 2410929 | RIVERA FLORES,CARLOTA | Address on file | | | | | |
| 2409890 | RIVERA FLORES,CARMEN D | Address on file | | | | | |
| 2416088 | RIVERA FLORES,CARMEN D | Address on file | | | | | |
| 2402572 | RIVERA FLORES,GLORIA M | Address on file | | | | | |
| 2404264 | RIVERA FLORES,JOAQUIN | Address on file | | | | | |
| 2414343 | RIVERA FLORES,MARIA I | Address on file | | | | | |
| 2416630 | RIVERA FLORES,MARITZA | Address on file | | | | | |
| 2418664 | RIVERA FONSECA,CARLOS F | Address on file | | | | | |
| 2401475 | RIVERA FONTAN,IDA L | Address on file | | | | | |
| 2409395 | RIVERA FONTANEZ,MARIA M | Address on file | | | | | |
| 2419811 | RIVERA FRAGUADA,MARISOL | Address on file | | | | | |
| 2414116 | RIVERA FUENTES,MARIA | Address on file | | | | | |
| 2401118 | RIVERA FUENTES,VIOLETA | Address on file | | | | | |
| 2418276 | RIVERA GALLOZA,NEREIDA | Address on file | | | | | |
| 2422452 | RIVERA GARCIA,DIANA | Address on file | | | | | |
| 2414722 | RIVERA GARCIA,EDGARDO | Address on file | | | | | |
| 2403688 | RIVERA GARCIA,HERIBERTO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 367 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421378 | RIVERA GARCIA,IRMA M | Address on file | | | | | |
| 2414318 | RIVERA GARCIA,IVONNE | Address on file | | | | | |
| 2418827 | RIVERA GARCIA,JOSE J | Address on file | | | | | |
| 2413119 | RIVERA GARCIA,LIZAIDA E | Address on file | | | | | |
| 2410114 | RIVERA GARCIA,LUIS A | Address on file | | | | | |
| 2415977 | RIVERA GARCIA,LUZ D | Address on file | | | | | |
| 2411222 | RIVERA GARCIA,MADELINE | Address on file | | | | | |
| 2418956 | RIVERA GARCIA,MARITZA | Address on file | | | | | |
| 2406780 | RIVERA GARCIA,NOEMI | Address on file | | | | | |
| 2400381 | RIVERA GARCIA,PEDRO J | Address on file | | | | | |
| 2409391 | RIVERA GARCIA,VIRGINIA | Address on file | | | | | |
| 2420795 | RIVERA GARCIA,VIRTUOSO | Address on file | | | | | |
| 2402728 | RIVERA GERARDINO,CARMEN M | Address on file | | | | | |
| 2411155 | RIVERA GOMEZ,DELIA | Address on file | | | | | |
| 2409199 | RIVERA GOMEZ,LUZ D | Address on file | | | | | |
| 2401315 | RIVERA GOMEZ,NEREIDA | Address on file | | | | | |
| 2422383 | RIVERA GOMEZ,ZAIDA L | Address on file | | | | | |
| 2418626 | RIVERA GONZALEZ,ALIDA | Address on file | | | | | |
| 2411149 | RIVERA GONZALEZ,ANA H | Address on file | | | | | |
| 2407081 | RIVERA GONZALEZ,ANA I | Address on file | | | | | |
| 2401946 | RIVERA GONZALEZ,ANDREA | Address on file | | | | | |
| 2406887 | RIVERA GONZALEZ,CARMEN M | Address on file | | | | | |
| 2403180 | RIVERA GONZALEZ,CATALINA | Address on file | | | | | |
| 2422917 | RIVERA GONZALEZ,DAISY | Address on file | | | | | |
| 2416332 | RIVERA GONZALEZ,DILLIAN | Address on file | | | | | |
| 2404972 | RIVERA GONZALEZ,GLORIA I | Address on file | | | | | |
| 2422378 | RIVERA GONZALEZ,HARRY R | Address on file | | | | | |
| 2418859 | RIVERA GONZALEZ,HILDA I | Address on file | | | | | |
| 2409482 | RIVERA GONZALEZ,IVETTE E | Address on file | | | | | |
| 2418647 | RIVERA GONZALEZ,JESUS A | Address on file | | | | | |
| 2406691 | RIVERA GONZALEZ,JOSE L | Address on file | | | | | |
| 2401439 | RIVERA GONZALEZ,JUAN A. | Address on file | | | | | |
| 2408179 | RIVERA GONZALEZ,LYDIA E | Address on file | | | | | |
| 2408013 | RIVERA GONZALEZ,MARIA L | Address on file | | | | | |
| 2418519 | RIVERA GONZALEZ,MARITSA | Address on file | | | | | |
| 2422805 | RIVERA GONZALEZ,NANNETTE | Address on file | | | | | |
| 2413807 | RIVERA GONZALEZ,NORMA I | Address on file | | | | | |
| 2408736 | RIVERA GONZALEZ,PATRIA I | Address on file | | | | | |
| 2410441 | RIVERA GONZALEZ,RAFAEL A | Address on file | | | | | |
| 2419384 | RIVERA GONZALEZ,RAUL E | Address on file | | | | | |
| 2422643 | RIVERA GONZALEZ,SARA | Address on file | | | | | |
| 2402015 | RIVERA GONZALEZ,SATURNINO | Address on file | | | | | |
| 2409448 | RIVERA GONZALEZ,WANDA I | Address on file | | | | | |
| 2402774 | RIVERA GONZALEZ,ZAIDA M | Address on file | | | | | |
| 2407193 | RIVERA GONZALEZ,ZENAIDA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 368 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410266 | RIVERA GUERRERO,UBALDO | Address on file | | | | | |
| 2405228 | RIVERA GUTIERREZ,BIENVENIDO | Address on file | | | | | |
| 2418624 | RIVERA GUZMAN,ANDRES | Address on file | | | | | |
| 2402840 | RIVERA GUZMAN,GLORIA E | Address on file | | | | | |
| 2415705 | RIVERA GUZMAN,ILIA M | Address on file | | | | | |
| 2410032 | RIVERA GUZMAN,YOLANDA E | Address on file | | | | | |
| 2400349 | RIVERA HANCE,EVA L | Address on file | | | | | |
| 2416509 | RIVERA HERNANDEZ,DIONISIO | Address on file | | | | | |
| 2414149 | RIVERA HERNANDEZ,ELIZABETH | Address on file | | | | | |
| 2422975 | RIVERA HERNANDEZ,HECTOR M | Address on file | | | | | |
| 2399948 | RIVERA HERNANDEZ,IRIS | Address on file | | | | | |
| 2411882 | RIVERA HERNANDEZ,MARIA H | Address on file | | | | | |
| 2407916 | RIVERA HERNANDEZ,MARIA S | Address on file | | | | | |
| 2419474 | RIVERA HERNANDEZ,NORMA | Address on file | | | | | |
| 2414656 | RIVERA HERNANDEZ,SALVADOR | Address on file | | | | | |
| 2416442 | RIVERA HERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2404164 | RIVERA HERRERA,SOCORRO | Address on file | | | | | |
| 2404436 | RIVERA HUERTAS,SANDRA I | Address on file | | | | | |
| 2422237 | RIVERA IRIZARRY,RITA I | Address on file | | | | | |
| 2406618 | RIVERA JIMENEZ,LESBIA N | Address on file | | | | | |
| 2415685 | RIVERA JIMENEZ,TERESITA | Address on file | | | | | |
| 2408442 | RIVERA JUSINO,RAFAEL | Address on file | | | | | |
| 2418222 | RIVERA LABRADOR,EMMA | Address on file | | | | | |
| 2410314 | RIVERA LABRADOR,MARIA Y | Address on file | | | | | |
| 2401653 | RIVERA LAGO,ANA M | Address on file | | | | | |
| 2409633 | RIVERA LANDRON,MYRNA M | Address on file | | | | | |
| 2403373 | RIVERA LEBRON,HAROLD | Address on file | | | | | |
| 2400373 | RIVERA LEBRON,JENARO L | Address on file | | | | | |
| 2407583 | RIVERA LEBRON,JULIO | Address on file | | | | | |
| 2404478 | RIVERA LEON,ANTONIA | Address on file | | | | | |
| 2400055 | RIVERA LEON,LYDIA E | Address on file | | | | | |
| 2404320 | RIVERA LLERA,IVETTE | Address on file | | | | | |
| 2405147 | RIVERA LLERA,MABEL | Address on file | | | | | |
| 2408473 | RIVERA LOPEZ,ALIDA | Address on file | | | | | |
| 2404660 | RIVERA LOPEZ,ALMA Y | Address on file | | | | | |
| 2404112 | RIVERA LOPEZ,ANA L | Address on file | | | | | |
| 2399964 | RIVERA LOPEZ,BENJAMIN E | Address on file | | | | | |
| 2402656 | RIVERA LOPEZ,DOLORES | Address on file | | | | | |
| 2404457 | RIVERA LOPEZ,EVELYN | Address on file | | | | | |
| 2410001 | RIVERA LOPEZ,FRANCES M | Address on file | | | | | |
| 2422090 | RIVERA LOPEZ,HOWARD | Address on file | | | | | |
| 2421039 | RIVERA LOPEZ,IRIS E | Address on file | | | | | |
| 2414861 | RIVERA LOPEZ,IVELISSE | Address on file | | | | | |
| 2420840 | RIVERA LOPEZ,JOSE J | Address on file | | | | | |
| 2418197 | RIVERA LOPEZ,MADELINE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 369 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412740 | RIVERA LOPEZ,MARIA DEL C | Address on file | | | | | |
| 2408468 | RIVERA LOPEZ,MARIA I | Address on file | | | | | |
| 2413622 | RIVERA LOPEZ,MARIA L | Address on file | | | | | |
| 2403017 | RIVERA LOPEZ,MARIBEL | Address on file | | | | | |
| 2418531 | RIVERA LOPEZ,MAXIMINO | Address on file | | | | | |
| 2409418 | RIVERA LOPEZ,NILDA I | Address on file | | | | | |
| 2420464 | RIVERA LOPEZ,ROBERTO | Address on file | | | | | |
| 2418963 | RIVERA LOPEZ,VICTORIA | Address on file | | | | | |
| 2400001 | RIVERA LOPEZ,WILMA DEL C | Address on file | | | | | |
| 2420851 | RIVERA LOZADA,CARMINA | Address on file | | | | | |
| 2414686 | RIVERA LOZADA,LUZ | Address on file | | | | | |
| 2419755 | RIVERA LOZADA,LUZ | Address on file | | | | | |
| 2409765 | RIVERA LOZADA,MARIA E | Address on file | | | | | |
| 2422547 | RIVERA LOZADA,MERCEDES | Address on file | | | | | |
| 2414171 | RIVERA LOZADA,NORMA I | Address on file | | | | | |
| 2414132 | RIVERA LOZADA,SANDRA | Address on file | | | | | |
| 2413839 | RIVERA LOZADA,TERESA DE J | Address on file | | | | | |
| 2409307 | RIVERA LUCCA,VIRGINIA | Address on file | | | | | |
| 2408765 | RIVERA LUGO,HERIBERTO | Address on file | | | | | |
| 2416128 | RIVERA LUGO,NILDA E | Address on file | | | | | |
| 2408778 | RIVERA LUIS,BRUNILDA | Address on file | | | | | |
| 2401026 | RIVERA LUNA,RIGOBERTO | Address on file | | | | | |
| 2422486 | RIVERA LUQUE,ARTURO | Address on file | | | | | |
| 2417287 | RIVERA LUQUIS,SONIA M | Address on file | | | | | |
| 2418783 | RIVERA MALAVE,LIZIE O | Address on file | | | | | |
| 2411876 | RIVERA MALAVE,MIGUEL | Address on file | | | | | |
| 2422462 | RIVERA MALDONADO,ELSA N | Address on file | | | | | |
| 2415341 | RIVERA MALDONADO,JULIA | Address on file | | | | | |
| 2402064 | RIVERA MALDONADO,LESLIE | Address on file | | | | | |
| 2406250 | RIVERA MALDONADO,MIRIAM | Address on file | | | | | |
| 2408332 | RIVERA MANGUAL,ORLANDO | Address on file | | | | | |
| 2403552 | RIVERA MARQUEZ,GLORIA E | Address on file | | | | | |
| 2405729 | RIVERA MARQUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2413691 | RIVERA MARRERO,ANA | Address on file | | | | | |
| 2408551 | RIVERA MARRERO,LILLIAM | Address on file | | | | | |
| 2403663 | RIVERA MARRERO,MARI ROSA | Address on file | | | | | |
| 2400056 | RIVERA MARRERO,MAYRA C | Address on file | | | | | |
| 2409618 | RIVERA MARRERO,NAYDA I | Address on file | | | | | |
| 2401890 | RIVERA MARRERO,NESTOR L. | Address on file | | | | | |
| 2403044 | RIVERA MARRERO,NICOLASA | Address on file | | | | | |
| 2416326 | RIVERA MARRERO,WALDEMAR | Address on file | | | | | |
| 2413476 | RIVERA MARTI,IVAN | Address on file | | | | | |
| 2410486 | RIVERA MARTINEZ,CARLOS E | Address on file | | | | | |
| 2422701 | RIVERA MARTINEZ,CARMEN E. | Address on file | | | | | |
| 2400088 | RIVERA MARTINEZ,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2410002 | RIVERA MARTINEZ,CARMEN M | Address on file | | | | | |
| 2415448 | RIVERA MARTINEZ,DIANA | Address on file | | | | | |
| 2407173 | RIVERA MARTINEZ,EFRAIN | Address on file | | | | | |
| 2420830 | RIVERA MARTINEZ,ELSA | Address on file | | | | | |
| 2412563 | RIVERA MARTINEZ,EULALIA | Address on file | | | | | |
| 2414896 | RIVERA MARTINEZ,FELICITA | Address on file | | | | | |
| 2415309 | RIVERA MARTINEZ,GERARDO | Address on file | | | | | |
| 2422344 | RIVERA MARTINEZ,IRENE | Address on file | | | | | |
| 2421285 | RIVERA MARTINEZ,JOSE A | Address on file | | | | | |
| 2407422 | RIVERA MARTINEZ,JOSE A. | Address on file | | | | | |
| 2401939 | RIVERA MARTINEZ,JUAN | Address on file | | | | | |
| 2422507 | RIVERA MARTINEZ,JUANA M | Address on file | | | | | |
| 2401798 | RIVERA MARTINEZ,JULIO | Address on file | | | | | |
| 2418980 | RIVERA MARTINEZ,LILLIAM E | Address on file | | | | | |
| 2404153 | RIVERA MARTINEZ,LUCERMINA | Address on file | | | | | |
| 2409557 | RIVERA MARTINEZ,MADELINE | Address on file | | | | | |
| 2400960 | RIVERA MARTINEZ,MARIA A | Address on file | | | | | |
| 2411672 | RIVERA MARTINEZ,MIGDALIA | Address on file | | | | | |
| 2406477 | RIVERA MARTINEZ,NIVIA C | Address on file | | | | | |
| 2405290 | RIVERA MARTINEZ,OLGA MARIA | Address on file | | | | | |
| 2421486 | RIVERA MARTINEZ,ORLANDO | Address on file | | | | | |
| 2407752 | RIVERA MARTINEZ,ROSARIO DEL P | Address on file | | | | | |
| 2402648 | RIVERA MARTINEZ,SARA | Address on file | | | | | |
| 2401735 | RIVERA MARTINEZ,SONIA | Address on file | | | | | |
| 2413169 | RIVERA MARTINEZ,TAMARA | Address on file | | | | | |
| 2407763 | RIVERA MARTINEZ,WANDA M | Address on file | | | | | |
| 2421089 | RIVERA MARTIS,SARA | Address on file | | | | | |
| 2420835 | RIVERA MASSA,LYNDA R | Address on file | | | | | |
| 2408001 | RIVERA MATIAS,RENE J | Address on file | | | | | |
| 2401152 | RIVERA MATOS,CARMEN L. | Address on file | | | | | |
| 2420607 | RIVERA MATOS,DENISSE | Address on file | | | | | |
| 2420126 | RIVERA MATOS,IVETTE | Address on file | | | | | |
| 2420229 | RIVERA MATOS,MILDRED | Address on file | | | | | |
| 2405369 | RIVERA MATOS,RODOLPH H | Address on file | | | | | |
| 2405609 | RIVERA MATOS,ROSA M | Address on file | | | | | |
| 2413596 | RIVERA MATOS,ZORAIDA | Address on file | | | | | |
| 2408169 | RIVERA MEDINA,ADELA | Address on file | | | | | |
| 2399853 | RIVERA MEDINA,AGNELIA | Address on file | | | | | |
| 2408107 | RIVERA MEDINA,MAYRA L | Address on file | | | | | |
| 2417827 | RIVERA MEDINA,NANCY J | Address on file | | | | | |
| 2417359 | RIVERA MEDINA,OLGA | Address on file | | | | | |
| 2403473 | RIVERA MEJIAS,MARIA DEL C | Address on file | | | | | |
| 2406256 | RIVERA MELENDEZ,ANA I | Address on file | | | | | |
| 2411983 | RIVERA MELENDEZ,CARMEN E | Address on file | | | | | |
| 2407464 | RIVERA MELENDEZ,CARMEN R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405965 | RIVERA MELENDEZ,FRANCISCO A | Address on file | | | | | |
| 2405776 | RIVERA MELENDEZ,JOSE A | Address on file | | | | | |
| 2407216 | RIVERA MELENDEZ,LYDIA | Address on file | | | | | |
| 2410481 | RIVERA MELENDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2417949 | RIVERA MELENDEZ,MARIA E | Address on file | | | | | |
| 2403350 | RIVERA MELENDEZ,MARIA F | Address on file | | | | | |
| 2414478 | RIVERA MELENDEZ,MARIA V | Address on file | | | | | |
| 2415248 | RIVERA MELENDEZ,NITZA | Address on file | | | | | |
| 2409630 | RIVERA MELENDEZ,RAYMOND | Address on file | | | | | |
| 2416865 | RIVERA MELENDEZ,RUTH J | Address on file | | | | | |
| 2402946 | RIVERA MENDEZ,GLADYS | Address on file | | | | | |
| 2401189 | RIVERA MENDEZ,LILLIAM | Address on file | | | | | |
| 2420333 | RIVERA MENDEZ,LYMERKA | Address on file | | | | | |
| 2422398 | RIVERA MENDEZ,MARIA J | Address on file | | | | | |
| 2415408 | RIVERA MENDEZ,MARTA I | Address on file | | | | | |
| 2405996 | RIVERA MENDEZ,YOLANDA | Address on file | | | | | |
| 2413481 | RIVERA MENENDEZ,DENISSE | Address on file | | | | | |
| 2413343 | RIVERA MERCADO,AILEEN M | Address on file | | | | | |
| 2412605 | RIVERA MERCADO,ANGELA | Address on file | | | | | |
| 2407281 | RIVERA MERCADO,ANGELES | Address on file | | | | | |
| 2400247 | RIVERA MERCADO,DELIA A | Address on file | | | | | |
| 2402096 | RIVERA MERCADO,JOSE R | Address on file | | | | | |
| 2400861 | RIVERA MERCADO,LUIS | Address on file | | | | | |
| 2422232 | RIVERA MERCADO,NANCY | Address on file | | | | | |
| 2400942 | RIVERA MERCADO,NELSON C | Address on file | | | | | |
| 2402123 | RIVERA MERCADO,NORMA | Address on file | | | | | |
| 2420269 | RIVERA MERCADO,PATRIA | Address on file | | | | | |
| 2405255 | RIVERA MERCADO,ZULMA | Address on file | | | | | |
| 2416575 | RIVERA MERCED,VILMA C | Address on file | | | | | |
| 2422897 | RIVERA MIRANDA,ANTONIO J | Address on file | | | | | |
| 2421103 | RIVERA MIRANDA,EDNA | Address on file | | | | | |
| 2418325 | RIVERA MIRANDA,MARITZA | Address on file | | | | | |
| 2400844 | RIVERA MIRANDA,OLGA | Address on file | | | | | |
| 2403343 | RIVERA MOLINA,AUREA M | Address on file | | | | | |
| 2401801 | RIVERA MOLINA,GUILLERMINA | Address on file | | | | | |
| 2404891 | RIVERA MONCLOVA,JOSE A | Address on file | | | | | |
| 2416929 | RIVERA MONTALVO,CARMEN G | Address on file | | | | | |
| 2422112 | RIVERA MONTALVO,EDWIN | Address on file | | | | | |
| 2421345 | RIVERA MONTALVO,EVELYN | Address on file | | | | | |
| 2413695 | RIVERA MONTALVO,SANTA H | Address on file | | | | | |
| 2421052 | RIVERA MONTALVO,STEPHANIE | Address on file | | | | | |
| 2409916 | RIVERA MONTANEZ,LILLIAM | Address on file | | | | | |
| 2420750 | RIVERA MONTANEZ,MINERVA | Address on file | | | | | |
| 2400647 | RIVERA MONTANEZ,QUINTINA | Address on file | | | | | |
| 2408704 | RIVERA MONTANEZ,SARA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405671 | RIVERA MONTANEZ,WANDA I | Address on file | | | | | |
| 2421686 | RIVERA MONTES,ESTHER | Address on file | | | | | |
| 2400610 | RIVERA MONTOYO,CESAR | Address on file | | | | | |
| 2418484 | RIVERA MORALES,ANA C | Address on file | | | | | |
| 2411921 | RIVERA MORALES,ANA T | Address on file | | | | | |
| 2413716 | RIVERA MORALES,ARACELIS | Address on file | | | | | |
| 2416655 | RIVERA MORALES,AURIA E | Address on file | | | | | |
| 2405971 | RIVERA MORALES,CARMEN G | Address on file | | | | | |
| 2400207 | RIVERA MORALES,CARMEN T | Address on file | | | | | |
| 2412076 | RIVERA MORALES,DIGNA | Address on file | | | | | |
| 2413002 | RIVERA MORALES,EDIA | Address on file | | | | | |
| 2408152 | RIVERA MORALES,EVELYN | Address on file | | | | | |
| 2420146 | RIVERA MORALES,JORGE | Address on file | | | | | |
| 2400485 | RIVERA MORALES,JOSE L | Address on file | | | | | |
| 2417875 | RIVERA MORALES,LUISA M | Address on file | | | | | |
| 2409538 | RIVERA MORALES,MARIA E | Address on file | | | | | |
| 2406197 | RIVERA MORALES,MARIA I | Address on file | | | | | |
| 2404773 | RIVERA MORALES,MARIA L | Address on file | | | | | |
| 2420095 | RIVERA MORALES,MARTA M | Address on file | | | | | |
| 2414728 | RIVERA MORALES,NANCY | Address on file | | | | | |
| 2404109 | RIVERA MORALES,OLGA L | Address on file | | | | | |
| 2423176 | RIVERA MORALES,ROLANDO | Address on file | | | | | |
| 2401308 | RIVERA MORALES,RUPERTA | Address on file | | | | | |
| 2410476 | RIVERA MORALES,SANTA | Address on file | | | | | |
| 2419568 | RIVERA MORALES,TERESA | Address on file | | | | | |
| 2418822 | RIVERA MORALES,WANDA S | Address on file | | | | | |
| 2401027 | RIVERA MORALES,ZORAIDA | Address on file | | | | | |
| 2403193 | RIVERA MORALEZ,MIRIAM | Address on file | | | | | |
| 2400742 | RIVERA MUNIZ,PEDRO J | Address on file | | | | | |
| 2410863 | RIVERA MUNOZ,LOLINNE DEL C | Address on file | | | | | |
| 2412683 | RIVERA MUNOZ,MIRIAM | Address on file | | | | | |
| 2413558 | RIVERA NARVAEZ,AMARILIS | Address on file | | | | | |
| 2419767 | RIVERA NARVAEZ,ANGEL | Address on file | | | | | |
| 2421965 | RIVERA NARVAEZ,ANTONIO | Address on file | | | | | |
| 2410303 | RIVERA NARVAEZ,CARLOS J | Address on file | | | | | |
| 2421863 | RIVERA NARVAEZ,MARGARITA | Address on file | | | | | |
| 2401351 | RIVERA NATER,ISRAEL | Address on file | | | | | |
| 2413903 | RIVERA NAVARRO,ELBA I | Address on file | | | | | |
| 2415169 | RIVERA NAVARRO,JULIA | Address on file | | | | | |
| 2420171 | RIVERA NAVEDO,MARIA DE L | Address on file | | | | | |
| 2417485 | RIVERA NAZARIO,GLORIA M | Address on file | | | | | |
| 2420026 | RIVERA NEGRON,AUREA D | Address on file | | | | | |
| 2417573 | RIVERA NEGRON,CARMEN I | Address on file | | | | | |
| 2409993 | RIVERA NEGRON,CARMEN L | Address on file | | | | | |
| 2417900 | RIVERA NEGRON,EMILIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411167 | RIVERA NEGRON,EVELYN | Address on file | | | | | |
| 2411595 | RIVERA NEGRON,GLADYS | Address on file | | | | | |
| 2410598 | RIVERA NEGRON,RUTH | Address on file | | | | | |
| 2413250 | RIVERA NEGRON,VILMA N | Address on file | | | | | |
| 2418578 | RIVERA NEGRON,ZULMA D | Address on file | | | | | |
| 2422227 | RIVERA NIEVES,ALBERTO | Address on file | | | | | |
| 2410373 | RIVERA NIEVES,ANA J | Address on file | | | | | |
| 2410074 | RIVERA NIEVES,CARMEN | Address on file | | | | | |
| 2412616 | RIVERA NIEVES,CARMEN J | Address on file | | | | | |
| 2407346 | RIVERA NIEVES,CARMEN M | Address on file | | | | | |
| 2413595 | RIVERA NIEVES,FRANCISCO J | Address on file | | | | | |
| 2400105 | RIVERA NIEVES,HILDA E | Address on file | | | | | |
| 2409847 | RIVERA NIEVES,LUZ N | Address on file | | | | | |
| 2418262 | RIVERA NIEVES,MARIA DE L | Address on file | | | | | |
| 2410821 | RIVERA NIEVES,SHEILA | Address on file | | | | | |
| 2410657 | RIVERA NIEVES,WANDA I | Address on file | | | | | |
| 2401947 | RIVERA NOLLA,HILDA M | Address on file | | | | | |
| 2399932 | RIVERA OCASIO,ALBA N | Address on file | | | | | |
| 2420152 | RIVERA OCASIO,DIANA | Address on file | | | | | |
| 2411210 | RIVERA OCASIO,FELICITA | Address on file | | | | | |
| 2417284 | RIVERA OCASIO,JOSE J | Address on file | | | | | |
| 2400510 | RIVERA OLIVIERI,DAISY | Address on file | | | | | |
| 2421987 | RIVERA OLMEDA,IRMA D | Address on file | | | | | |
| 2409545 | RIVERA OLMEDA,NAZARIA | Address on file | | | | | |
| 2413639 | RIVERA OQUENDO,ABIGAIL | Address on file | | | | | |
| 2412276 | RIVERA OQUENDO,MARIA DE LOS A | Address on file | | | | | |
| 2414550 | RIVERA ORLANDO,DIANA | Address on file | | | | | |
| 2410330 | RIVERA ORSINI,YOLANDA | Address on file | | | | | |
| 2404631 | RIVERA ORTEGA,HAYDEE | Address on file | | | | | |
| 2410749 | RIVERA ORTEGA,MARIA E | Address on file | | | | | |
| 2420527 | RIVERA ORTIZ,ALBERT J | Address on file | | | | | |
| 2400261 | RIVERA ORTIZ,ASTRID | Address on file | | | | | |
| 2400588 | RIVERA ORTIZ,CARMEN E | Address on file | | | | | |
| 2405732 | RIVERA ORTIZ,CARMEN I | Address on file | | | | | |
| 2409449 | RIVERA ORTIZ,CARMEN J | Address on file | | | | | |
| 2403325 | RIVERA ORTIZ,CARMEN L | Address on file | | | | | |
| 2408311 | RIVERA ORTIZ,CARMEN M | Address on file | | | | | |
| 2419263 | RIVERA ORTIZ,CARMEN M | Address on file | | | | | |
| 2415456 | RIVERA ORTIZ,EDWIN | Address on file | | | | | |
| 2402184 | RIVERA ORTIZ,EFRAIN | Address on file | | | | | |
| 2410144 | RIVERA ORTIZ,EMILIO | Address on file | | | | | |
| 2423028 | RIVERA ORTIZ,ESTHER | Address on file | | | | | |
| 2408622 | RIVERA ORTIZ,EVELYN | Address on file | | | | | |
| 2419969 | RIVERA ORTIZ,IRIS M | Address on file | | | | | |
| 2416744 | RIVERA ORTIZ,JOSE A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407714 | RIVERA ORTIZ,LAURA E | Address on file | | | | | |
| 2405559 | RIVERA ORTIZ,LAURO | Address on file | | | | | |
| 2404771 | RIVERA ORTIZ,LILLIAN | Address on file | | | | | |
| 2406348 | RIVERA ORTIZ,LOURDES | Address on file | | | | | |
| 2404367 | RIVERA ORTIZ,LUZ E | Address on file | | | | | |
| 2414827 | RIVERA ORTIZ,LUZ E | Address on file | | | | | |
| 2415281 | RIVERA ORTIZ,LYDIA | Address on file | | | | | |
| 2416675 | RIVERA ORTIZ,MARIA DEL R | Address on file | | | | | |
| 2400439 | RIVERA ORTIZ,MARIA I | Address on file | | | | | |
| 2413074 | RIVERA ORTIZ,MILAGROS | Address on file | | | | | |
| 2405433 | RIVERA ORTIZ,MIRTHA | Address on file | | | | | |
| 2412159 | RIVERA ORTIZ,NEREIDA | Address on file | | | | | |
| 2414224 | RIVERA ORTIZ,NILDA M | Address on file | | | | | |
| 2407799 | RIVERA ORTIZ,NORA | Address on file | | | | | |
| 2415404 | RIVERA ORTIZ,NORMA | Address on file | | | | | |
| 2410558 | RIVERA ORTIZ,NORMA I | Address on file | | | | | |
| 2423116 | RIVERA ORTIZ,PABLO S | Address on file | | | | | |
| 2422740 | RIVERA ORTIZ,RAFAEL | Address on file | | | | | |
| 2409152 | RIVERA ORTIZ,SANDRA | Address on file | | | | | |
| 2407452 | RIVERA ORTIZ,VICTOR M | Address on file | | | | | |
| 2411381 | RIVERA OSTOLAZA,DALILA | Address on file | | | | | |
| 2403852 | RIVERA OTERO,ELIZABETH | Address on file | | | | | |
| 2420758 | RIVERA OTERO,JORGE L | Address on file | | | | | |
| 2407266 | RIVERA OTERO,MARIA DE LOS A | Address on file | | | | | |
| 2401193 | RIVERA OTERO,MILAGROS | Address on file | | | | | |
| 2413261 | RIVERA OYOLA,JULIA | Address on file | | | | | |
| 2401819 | RIVERA PABELLON,JOSE O | Address on file | | | | | |
| 2418833 | RIVERA PABELLON,MARIA | Address on file | | | | | |
| 2416482 | RIVERA PABELLON,MARTA | Address on file | | | | | |
| 2401503 | RIVERA PACHECO,ANTONIA | Address on file | | | | | |
| 2412296 | RIVERA PACHECO,LUZ E | Address on file | | | | | |
| 2421228 | RIVERA PADILLA,MELISSA | Address on file | | | | | |
| 2408937 | RIVERA PADUA,HANNIA L | Address on file | | | | | |
| 2412627 | RIVERA PAGAN,BETSY E | Address on file | | | | | |
| 2402914 | RIVERA PAGAN,CECILIA | Address on file | | | | | |
| 2399921 | RIVERA PAGAN,HILDA | Address on file | | | | | |
| 2414596 | RIVERA PAGAN,IRMA | Address on file | | | | | |
| 2404742 | RIVERA PAGAN,LAURA E | Address on file | | | | | |
| 2416851 | RIVERA PAGAN,ROSEMARY | Address on file | | | | | |
| 2409965 | RIVERA PAGAN,WANDA | Address on file | | | | | |
| 2415381 | RIVERA PANTOJAS,VIRGINIA | Address on file | | | | | |
| 2419165 | RIVERA PASTRANA,VICTOR | Address on file | | | | | |
| 2411292 | RIVERA PEDRAZA,MIGDALIA | Address on file | | | | | |
| 2408754 | RIVERA PEDRAZA,ZAIDA I | Address on file | | | | | |
| 2414909 | RIVERA PEDROGO,ELSA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409193 | RIVERA PEDROZA,JUSTO | Address on file | | | | | |
| 2415694 | RIVERA PELLOT,MARIA | Address on file | | | | | |
| 2411401 | RIVERA PENA,PURA | Address on file | | | | | |
| 2404700 | RIVERA PENA,SONIA | Address on file | | | | | |
| 2406740 | RIVERA PEREIRA,ALBA N | Address on file | | | | | |
| 2406778 | RIVERA PEREZ,ANGELITA | Address on file | | | | | |
| 2416946 | RIVERA PEREZ,CARMEN A | Address on file | | | | | |
| 2404427 | RIVERA PEREZ,CARMEN L | Address on file | | | | | |
| 2416512 | RIVERA PEREZ,INES V | Address on file | | | | | |
| 2418170 | RIVERA PEREZ,IVETTE | Address on file | | | | | |
| 2412169 | RIVERA PEREZ,JOSE R | Address on file | | | | | |
| 2414444 | RIVERA PEREZ,MARIA M | Address on file | | | | | |
| 2408420 | RIVERA PEREZ,MIGDALIA | Address on file | | | | | |
| 2403258 | RIVERA PEREZ,MIGUELINA | Address on file | | | | | |
| 2402868 | RIVERA PEREZ,MIRIAM | Address on file | | | | | |
| 2420001 | RIVERA PEREZ,MYRTHA E | Address on file | | | | | |
| 2412003 | RIVERA PEREZ,ORLANDO | Address on file | | | | | |
| 2420477 | RIVERA PIMENTEL,JUSTINA | Address on file | | | | | |
| 2410535 | RIVERA PINERO,AWILDA | Address on file | | | | | |
| 2422169 | RIVERA PIZARRO,ROSA | Address on file | | | | | |
| 2420618 | RIVERA PLA,SARA M | Address on file | | | | | |
| 2415174 | RIVERA PORTALATIN,LUZ E | Address on file | | | | | |
| 2408762 | RIVERA QUIJANO,VIVIAN S | Address on file | | | | | |
| 2419013 | RIVERA QUILES,LUZ | Address on file | | | | | |
| 2421777 | RIVERA QUILES,MARIA | Address on file | | | | | |
| 2403537 | RIVERA QUILES,MARIA I | Address on file | | | | | |
| 2567065 | RIVERA QUILES,NILSA E | Address on file | | | | | |
| 2420048 | RIVERA QUILES,SALVADOR | Address on file | | | | | |
| 2416378 | RIVERA QUINONES,ANA M | Address on file | | | | | |
| 2405040 | RIVERA QUINONES,IRIS N | Address on file | | | | | |
| 2419162 | RIVERA QUINONES,MIGDALIA | Address on file | | | | | |
| 2422715 | RIVERA QUINONES,NILDA E | Address on file | | | | | |
| 2409934 | RIVERA QUINTANA,MARITZA | Address on file | | | | | |
| 2408784 | RIVERA QUINTANA,NILDA R | Address on file | | | | | |
| 2400730 | RIVERA RAMIREZ,MARIA DE LOS A | Address on file | | | | | |
| 2417621 | RIVERA RAMIREZ,MARIA DEL C | Address on file | | | | | |
| 2406009 | RIVERA RAMIREZ,ROSA N | Address on file | | | | | |
| 2412187 | RIVERA RAMIREZ,VIRGENMINA | Address on file | | | | | |
| 2400958 | RIVERA RAMOS,CARMEN | Address on file | | | | | |
| 2414690 | RIVERA RAMOS,CARMEN | Address on file | | | | | |
| 2411088 | RIVERA RAMOS,ELBA I | Address on file | | | | | |
| 2400210 | RIVERA RAMOS,ELEONOR | Address on file | | | | | |
| 2419542 | RIVERA RAMOS,ELIZABETH | Address on file | | | | | |
| 2404791 | RIVERA RAMOS,GLORIA I | Address on file | | | | | |
| 2413915 | RIVERA RAMOS,LUZ E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 376 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410337 | RIVERA RAMOS,MARIA M | Address on file | | | | | |
| 2407484 | RIVERA RAMOS,MARISELLE | Address on file | | | | | |
| 2411404 | RIVERA RAMOS,MIGUEL A | Address on file | | | | | |
| 2403676 | RIVERA RAMOS,OLGA N | Address on file | | | | | |
| 2415224 | RIVERA RAMOS,WANDA I | Address on file | | | | | |
| 2406322 | RIVERA RAPALE,IVETTE | Address on file | | | | | |
| 2405183 | RIVERA RAPALE,JEANNETTE M | Address on file | | | | | |
| 2409405 | RIVERA RAPALE,MILDRED | Address on file | | | | | |
| 2412534 | RIVERA RAPALE,MYRNA I | Address on file | | | | | |
| 2408571 | RIVERA REILLO,EMERITA | Address on file | | | | | |
| 2418480 | RIVERA REILLO,ISMAEL | Address on file | | | | | |
| 2418173 | RIVERA RENTA,NORMA I | Address on file | | | | | |
| 2421974 | RIVERA REXACH,LOURDES M | Address on file | | | | | |
| 2415095 | RIVERA REYES,ARLENE | Address on file | | | | | |
| 2401230 | RIVERA REYES,ELENA | Address on file | | | | | |
| 2417991 | RIVERA REYES,GLADYS | Address on file | | | | | |
| 2422223 | RIVERA REYES,JIM | Address on file | | | | | |
| 2418619 | RIVERA REYES,LUZ E | Address on file | | | | | |
| 2400021 | RIVERA REYES,MARIA I | Address on file | | | | | |
| 2405096 | RIVERA REYES,MYRNA R | Address on file | | | | | |
| 2403443 | RIVERA REYES,RAMONA | Address on file | | | | | |
| 2404748 | RIVERA REYES,RAUL | Address on file | | | | | |
| 2401536 | RIVERA REYES,RICARDO | Address on file | | | | | |
| 2416317 | RIVERA REYES,RUTH B | Address on file | | | | | |
| 2416984 | RIVERA REYES,RUTH N | Address on file | | | | | |
| 2422522 | RIVERA RIOS,GILDA M. | Address on file | | | | | |
| 2411621 | RIVERA RIOS,LUZ D | Address on file | | | | | |
| 2415998 | RIVERA RIOS,MANUEL A | Address on file | | | | | |
| 2418993 | RIVERA RIOS,MINERVA | Address on file | | | | | |
| 2411912 | RIVERA RIOS,OLGA M | Address on file | | | | | |
| 2415063 | RIVERA RIVAS,MARIA D | Address on file | | | | | |
| 2419487 | RIVERA RIVAS,RAFAEL | Address on file | | | | | |
| 2408563 | RIVERA RIVERA,ALICIA | Address on file | | | | | |
| 2413982 | RIVERA RIVERA,ANA A | Address on file | | | | | |
| 2407236 | RIVERA RIVERA,ANA E | Address on file | | | | | |
| 2402109 | RIVERA RIVERA,ANGEL L | Address on file | | | | | |
| 2403489 | RIVERA RIVERA,ANGEL L | Address on file | | | | | |
| 2420782 | RIVERA RIVERA,ANGEL L | Address on file | | | | | |
| 2411750 | RIVERA RIVERA,ANGELES | Address on file | | | | | |
| 2403271 | RIVERA RIVERA,ANTONIA M | Address on file | | | | | |
| 2413105 | RIVERA RIVERA,AWILDA | Address on file | | | | | |
| 2417128 | RIVERA RIVERA,AWILDA | Address on file | | | | | |
| 2414420 | RIVERA RIVERA,BELEN G | Address on file | | | | | |
| 2405759 | RIVERA RIVERA,BLANCA O | Address on file | | | | | |
| 2413800 | RIVERA RIVERA,CARIDAD | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402714 | RIVERA RIVERA,CARMEN | Address on file | | | | | |
| 2411060 | RIVERA RIVERA,CARMEN | Address on file | | | | | |
| 2415102 | RIVERA RIVERA,CARMEN | Address on file | | | | | |
| 2417058 | RIVERA RIVERA,CARMEN | Address on file | | | | | |
| 2402784 | RIVERA RIVERA,CARMEN J | Address on file | | | | | |
| 2412776 | RIVERA RIVERA,CARMEN M | Address on file | | | | | |
| 2418860 | RIVERA RIVERA,CARMEN M | Address on file | | | | | |
| 2421845 | RIVERA RIVERA,CARMEN S | Address on file | | | | | |
| 2404724 | RIVERA RIVERA,DAISY | Address on file | | | | | |
| 2409975 | RIVERA RIVERA,EDITH | Address on file | | | | | |
| 2414223 | RIVERA RIVERA,EDMEE E | Address on file | | | | | |
| 2413320 | RIVERA RIVERA,EDWIN | Address on file | | | | | |
| 2410126 | RIVERA RIVERA,ELAINE | Address on file | | | | | |
| 2400228 | RIVERA RIVERA,ELGA | Address on file | | | | | |
| 2406188 | RIVERA RIVERA,ELIZABETH | Address on file | | | | | |
| 2403115 | RIVERA RIVERA,ENEIDA | Address on file | | | | | |
| 2402070 | RIVERA RIVERA,ENID | Address on file | | | | | |
| 2417750 | RIVERA RIVERA,EVELYN | Address on file | | | | | |
| 2409128 | RIVERA RIVERA,FERNANDO L | Address on file | | | | | |
| 2414263 | RIVERA RIVERA,GERMAN | Address on file | | | | | |
| 2405273 | RIVERA RIVERA,GILBERT | Address on file | | | | | |
| 2412660 | RIVERA RIVERA,GLORIA | Address on file | | | | | |
| 2419653 | RIVERA RIVERA,GLORIA E | Address on file | | | | | |
| 2404225 | RIVERA RIVERA,GRACIA M. | Address on file | | | | | |
| 2403127 | RIVERA RIVERA,HELGA I | Address on file | | | | | |
| 2407667 | RIVERA RIVERA,HILDA | Address on file | | | | | |
| 2421245 | RIVERA RIVERA,HILDA | Address on file | | | | | |
| 2408015 | RIVERA RIVERA,ISABEL | Address on file | | | | | |
| 2408901 | RIVERA RIVERA,ITHMA | Address on file | | | | | |
| 2408749 | RIVERA RIVERA,JOANNE | Address on file | | | | | |
| 2404028 | RIVERA RIVERA,JORGE L | Address on file | | | | | |
| 2567084 | RIVERA RIVERA,JOSE A | Address on file | | | | | |
| 2420679 | RIVERA RIVERA,JUAN C | Address on file | | | | | |
| 2412779 | RIVERA RIVERA,JUANA | Address on file | | | | | |
| 2412844 | RIVERA RIVERA,JUANITA | Address on file | | | | | |
| 2406358 | RIVERA RIVERA,JULIA E. | Address on file | | | | | |
| 2411499 | RIVERA RIVERA,JUSTINA | Address on file | | | | | |
| 2405137 | RIVERA RIVERA,LILLIAM I | Address on file | | | | | |
| 2401433 | RIVERA RIVERA,LOIDA T. | Address on file | | | | | |
| 2411374 | RIVERA RIVERA,LOURDES | Address on file | | | | | |
| 2411092 | RIVERA RIVERA,LUIS | Address on file | | | | | |
| 2415828 | RIVERA RIVERA,LUZ A | Address on file | | | | | |
| 2419936 | RIVERA RIVERA,LYDA M | Address on file | | | | | |
| 2410529 | RIVERA RIVERA,LYNETTE I | Address on file | | | | | |
| 2423134 | RIVERA RIVERA,MAGALY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414742 | RIVERA RIVERA,MARIA A | Address on file | | | | | |
| 2422893 | RIVERA RIVERA,MARIA D | Address on file | | | | | |
| 2414576 | RIVERA RIVERA,MARIA DEL C | Address on file | | | | | |
| 2417937 | RIVERA RIVERA,MARIA I | Address on file | | | | | |
| 2420024 | RIVERA RIVERA,MARIA M | Address on file | | | | | |
| 2414380 | RIVERA RIVERA,MARIA N | Address on file | | | | | |
| 2421950 | RIVERA RIVERA,MARIA S | Address on file | | | | | |
| 2409329 | RIVERA RIVERA,MELITA | Address on file | | | | | |
| 2409310 | RIVERA RIVERA,MIRIAM | Address on file | | | | | |
| 2414401 | RIVERA RIVERA,MIRTA | Address on file | | | | | |
| 2415170 | RIVERA RIVERA,MONICA | Address on file | | | | | |
| 2406501 | RIVERA RIVERA,MYRNA N | Address on file | | | | | |
| 2420030 | RIVERA RIVERA,NATIVIDAD | Address on file | | | | | |
| 2409867 | RIVERA RIVERA,NILMA J | Address on file | | | | | |
| 2416970 | RIVERA RIVERA,NORA H | Address on file | | | | | |
| 2408727 | RIVERA RIVERA,ORLANDO | Address on file | | | | | |
| 2413290 | RIVERA RIVERA,ROSA M | Address on file | | | | | |
| 2422958 | RIVERA RIVERA,ROSA M | Address on file | | | | | |
| 2420094 | RIVERA RIVERA,RUTH | Address on file | | | | | |
| 2400986 | RIVERA RIVERA,SAMUEL | Address on file | | | | | |
| 2416766 | RIVERA RIVERA,SAMUEL | Address on file | | | | | |
| 2414552 | RIVERA RIVERA,SANTOS A | Address on file | | | | | |
| 2421611 | RIVERA RIVERA,SONIA | Address on file | | | | | |
| 2402233 | RIVERA RIVERA,TOMASITA | Address on file | | | | | |
| 2407895 | RIVERA RIVERA,VICTOR M | Address on file | | | | | |
| 2421503 | RIVERA RIVERA,VIVIAN | Address on file | | | | | |
| 2418673 | RIVERA RIVERA,WANDA R | Address on file | | | | | |
| 2410631 | RIVERA ROBLES,CARMEN M | Address on file | | | | | |
| 2418440 | RIVERA ROBLES,HILDA | Address on file | | | | | |
| 2409006 | RIVERA ROBLES,LYDIA | Address on file | | | | | |
| 2401161 | RIVERA RODRIGUEZ,ANA | Address on file | | | | | |
| 2412950 | RIVERA RODRIGUEZ,ANA | Address on file | | | | | |
| 2408872 | RIVERA RODRIGUEZ,ANA A | Address on file | | | | | |
| 2405995 | RIVERA RODRIGUEZ,ANA E | Address on file | | | | | |
| 2567067 | RIVERA RODRIGUEZ,ANDREA | Address on file | | | | | |
| 2410659 | RIVERA RODRIGUEZ,ANGELA R | Address on file | | | | | |
| 2402623 | RIVERA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2416592 | RIVERA RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2412793 | RIVERA RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2403268 | RIVERA RODRIGUEZ,DIANA J | Address on file | | | | | |
| 2400626 | RIVERA RODRIGUEZ,DIGNA | Address on file | | | | | |
| 2413920 | RIVERA RODRIGUEZ,DORIS | Address on file | | | | | |
| 2406066 | RIVERA RODRIGUEZ,ELBA B | Address on file | | | | | |
| 2413479 | RIVERA RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2401113 | RIVERA RODRIGUEZ,GLADYS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422422 | RIVERA RODRIGUEZ,GLORIA | Address on file | | | | | |
| 2404989 | RIVERA RODRIGUEZ,HERVIN | Address on file | | | | | |
| 2419722 | RIVERA RODRIGUEZ,HILDA C | Address on file | | | | | |
| 2402127 | RIVERA RODRIGUEZ,IRIS I. | Address on file | | | | | |
| 2410932 | RIVERA RODRIGUEZ,IRMA | Address on file | | | | | |
| 2415997 | RIVERA RODRIGUEZ,IRMA | Address on file | | | | | |
| 2412124 | RIVERA RODRIGUEZ,IRMA N | Address on file | | | | | |
| 2417350 | RIVERA RODRIGUEZ,JORGE | Address on file | | | | | |
| 2400239 | RIVERA RODRIGUEZ,JORGE L | Address on file | | | | | |
| 2416735 | RIVERA RODRIGUEZ,JOSE | Address on file | | | | | |
| 2410248 | RIVERA RODRIGUEZ,JUANA | Address on file | | | | | |
| 2416898 | RIVERA RODRIGUEZ,JULIA | Address on file | | | | | |
| 2401842 | RIVERA RODRIGUEZ,JULIO E | Address on file | | | | | |
| 2412314 | RIVERA RODRIGUEZ,LIDALIA | Address on file | | | | | |
| 2407741 | RIVERA RODRIGUEZ,LILLIAM | Address on file | | | | | |
| 2405864 | RIVERA RODRIGUEZ,LILLIAM H | Address on file | | | | | |
| 2416893 | RIVERA RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2412871 | RIVERA RODRIGUEZ,LYNNETTE | Address on file | | | | | |
| 2412930 | RIVERA RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2408072 | RIVERA RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2413440 | RIVERA RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2421909 | RIVERA RODRIGUEZ,MARISOL | Address on file | | | | | |
| 2403050 | RIVERA RODRIGUEZ,MARTA | Address on file | | | | | |
| 2407723 | RIVERA RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2405928 | RIVERA RODRIGUEZ,MINELIS DE L | Address on file | | | | | |
| 2415427 | RIVERA RODRIGUEZ,MONSERRATE | Address on file | | | | | |
| 2412402 | RIVERA RODRIGUEZ,NEFTALI | Address on file | | | | | |
| 2403368 | RIVERA RODRIGUEZ,NELIDA | Address on file | | | | | |
| 2409089 | RIVERA RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2416629 | RIVERA RODRIGUEZ,NILSA E | Address on file | | | | | |
| 2422463 | RIVERA RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2411117 | RIVERA RODRIGUEZ,RAUL | Address on file | | | | | |
| 2567087 | RIVERA RODRIGUEZ,ROSARIO | Address on file | | | | | |
| 2410788 | RIVERA RODRIGUEZ,SOFIA | Address on file | | | | | |
| 2420435 | RIVERA RODRIGUEZ,SONIA | Address on file | | | | | |
| 2401815 | RIVERA RODRIGUEZ,SONIA M | Address on file | | | | | |
| 2405306 | RIVERA RODRIGUEZ,SONIA M | Address on file | | | | | |
| 2400168 | RIVERA RODRIGUEZ,TALSICIA | Address on file | | | | | |
| 2420644 | RIVERA RODRIGUEZ,TERESA | Address on file | | | | | |
| 2410193 | RIVERA RODRIGUEZ,VANESSA | Address on file | | | | | |
| 2422282 | RIVERA RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2409661 | RIVERA ROHWER,DANIEL R | Address on file | | | | | |
| 2399847 | RIVERA ROLDAN,DAISY | Address on file | | | | | |
| 2416372 | RIVERA ROLON,CARMEN I | Address on file | | | | | |
| 2407890 | RIVERA ROLON,MADELINE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414404 | RIVERA ROLON,YVETTE | Address on file | | | | | |
| 2401551 | RIVERA ROMAN,BRUNILDA | Address on file | | | | | |
| 2407077 | RIVERA ROMAN,JEANNETTE M | Address on file | | | | | |
| 2410527 | RIVERA ROMAN,OLGA I | Address on file | | | | | |
| 2419265 | RIVERA ROMERO,OLGA I | Address on file | | | | | |
| 2406028 | RIVERA ROQUE,CARMEN S | Address on file | | | | | |
| 2406989 | RIVERA ROQUE,RAFAEL | Address on file | | | | | |
| 2404571 | RIVERA ROSA,CECILIA | Address on file | | | | | |
| 2411681 | RIVERA ROSA,NOEL O | Address on file | | | | | |
| 2411433 | RIVERA ROSA,RICARDO | Address on file | | | | | |
| 2403970 | RIVERA ROSADO,ANA W | Address on file | | | | | |
| 2403957 | RIVERA ROSADO,JESUS D | Address on file | | | | | |
| 2409870 | RIVERA ROSADO,JOSE J | Address on file | | | | | |
| 2413883 | RIVERA ROSADO,LILLIAM | Address on file | | | | | |
| 2412294 | RIVERA ROSADO,LUIS A | Address on file | | | | | |
| 2401917 | RIVERA ROSADO,MARIA DE LOS A | Address on file | | | | | |
| 2410822 | RIVERA ROSADO,ROBERTO | Address on file | | | | | |
| 2413934 | RIVERA ROSARIO,CARMEN M | Address on file | | | | | |
| 2405438 | RIVERA ROSARIO,DORIS S | Address on file | | | | | |
| 2399828 | RIVERA ROSARIO,GRACIELA | Address on file | | | | | |
| 2403013 | RIVERA ROSARIO,KETTY | Address on file | | | | | |
| 2406504 | RIVERA ROSARIO,LUIS | Address on file | | | | | |
| 2402509 | RIVERA ROSARIO,LUIS F | Address on file | | | | | |
| 2409053 | RIVERA ROSARIO,MARIA E | Address on file | | | | | |
| 2400444 | RIVERA ROSARIO,NILDA H | Address on file | | | | | |
| 2404718 | RIVERA ROSAS,PEGGY | Address on file | | | | | |
| 2400812 | RIVERA ROSSY,LUZ N | Address on file | | | | | |
| 2420605 | RIVERA RUIZ,ELBA | Address on file | | | | | |
| 2404635 | RIVERA RUIZ,ELBA I | Address on file | | | | | |
| 2413327 | RIVERA RUIZ,HEDY | Address on file | | | | | |
| 2416129 | RIVERA RUIZ,LILLIAM | Address on file | | | | | |
| 2406844 | RIVERA RUIZ,MIRIAM L | Address on file | | | | | |
| 2420907 | RIVERA RUIZ,NELSON | Address on file | | | | | |
| 2422416 | RIVERA RUIZ,RENE | Address on file | | | | | |
| 2403934 | RIVERA SABATER,DORIS Z | Address on file | | | | | |
| 2421839 | RIVERA SAEZ,PEDRO J | Address on file | | | | | |
| 2410792 | RIVERA SALAMANCA,FELICITA | Address on file | | | | | |
| 2407134 | RIVERA SALERNA,LILLIAM L | Address on file | | | | | |
| 2422720 | RIVERA SALGADO,ANGEL M | Address on file | | | | | |
| 2416077 | RIVERA SALICHS,CARMEN M | Address on file | | | | | |
| 2416476 | RIVERA SAN MIGUEL,ANNIE I | Address on file | | | | | |
| 2413794 | RIVERA SANCHEZ,ADA | Address on file | | | | | |
| 2405349 | RIVERA SANCHEZ,ADELAIDA | Address on file | | | | | |
| 2418791 | RIVERA SANCHEZ,BLANCA I | Address on file | | | | | |
| 2405635 | RIVERA SANCHEZ,BRACKLEY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2399991 | RIVERA SANCHEZ,CARMEN L | Address on file | | | | | |
| 2418035 | RIVERA SANCHEZ,CARMEN L | Address on file | | | | | |
| 2422248 | RIVERA SANCHEZ,CARMEN Z | Address on file | | | | | |
| 2401909 | RIVERA SANCHEZ,EMILSE | Address on file | | | | | |
| 2418155 | RIVERA SANCHEZ,EVELYN | Address on file | | | | | |
| 2420713 | RIVERA SANCHEZ,FRANCISCO | Address on file | | | | | |
| 2401024 | RIVERA SANCHEZ,ILIA | Address on file | | | | | |
| 2403012 | RIVERA SANCHEZ,IVAN | Address on file | | | | | |
| 2408846 | RIVERA SANCHEZ,MIGDALIA | Address on file | | | | | |
| 2420215 | RIVERA SANCHEZ,MIGDALIA | Address on file | | | | | |
| 2413687 | RIVERA SANCHEZ,MILAGROS A | Address on file | | | | | |
| 2422623 | RIVERA SANCHEZ,MILDRED I | Address on file | | | | | |
| 2409468 | RIVERA SANCHEZ,MIRIAM E | Address on file | | | | | |
| 2402535 | RIVERA SANCHEZ,PEDRO J | Address on file | | | | | |
| 2417601 | RIVERA SANCHEZ,TERESA | Address on file | | | | | |
| 2416365 | RIVERA SANTA,NITZA | Address on file | | | | | |
| 2422656 | RIVERA SANTIAGO,CARMEN A | Address on file | | | | | |
| 2412641 | RIVERA SANTANA,EDDIE | Address on file | | | | | |
| 2408567 | RIVERA SANTANA,EDNA J | Address on file | | | | | |
| 2419005 | RIVERA SANTANA,FRANK R | Address on file | | | | | |
| 2408781 | RIVERA SANTANA,GLADYS | Address on file | | | | | |
| 2401154 | RIVERA SANTANA,MARGARITA | Address on file | | | | | |
| 2420300 | RIVERA SANTANA,MARIBEL | Address on file | | | | | |
| 2401918 | RIVERA SANTANA,MARIO E | Address on file | | | | | |
| 2409891 | RIVERA SANTIAGO,CARMEN N | Address on file | | | | | |
| 2409430 | RIVERA SANTIAGO,DORIS M | Address on file | | | | | |
| 2407776 | RIVERA SANTIAGO,ELBA I | Address on file | | | | | |
| 2420407 | RIVERA SANTIAGO,EVELYN | Address on file | | | | | |
| 2414899 | RIVERA SANTIAGO,FELIX | Address on file | | | | | |
| 2412259 | RIVERA SANTIAGO,FLORENCIA | Address on file | | | | | |
| 2406867 | RIVERA SANTIAGO,FREDESWINDA | Address on file | | | | | |
| 2401704 | RIVERA SANTIAGO,HEYDA | Address on file | | | | | |
| 2403177 | RIVERA SANTIAGO,ILKA M | Address on file | | | | | |
| 2410622 | RIVERA SANTIAGO,IRMA | Address on file | | | | | |
| 2415869 | RIVERA SANTIAGO,JACQUELINE | Address on file | | | | | |
| 2411932 | RIVERA SANTIAGO,JOSE | Address on file | | | | | |
| 2412706 | RIVERA SANTIAGO,JOSE A | Address on file | | | | | |
| 2409721 | RIVERA SANTIAGO,LUIS O | Address on file | | | | | |
| 2402763 | RIVERA SANTIAGO,MARIA L | Address on file | | | | | |
| 2412680 | RIVERA SANTIAGO,MICAELA | Address on file | | | | | |
| 2403570 | RIVERA SANTIAGO,MINERVA | Address on file | | | | | |
| 2417347 | RIVERA SANTIAGO,NORMA E | Address on file | | | | | |
| 2420708 | RIVERA SANTIAGO,RAFAEL | Address on file | | | | | |
| 2418583 | RIVERA SANTIAGO,RUTH | Address on file | | | | | |
| 2420128 | RIVERA SANTIAGO,TERESA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400171 | RIVERA SANTOS,ANA D | Address on file | | | | | |
| 2412678 | RIVERA SANTOS,CARMEN G | Address on file | | | | | |
| 2417815 | RIVERA SANTOS,JUSTINO | Address on file | | | | | |
| 2421551 | RIVERA SANTOS,MARIA M | Address on file | | | | | |
| 2401957 | RIVERA SANTOS,NORMA J | Address on file | | | | | |
| 2567042 | RIVERA SANTOS,SANTA I | Address on file | | | | | |
| 2422074 | RIVERA SANTOS,SONIA M | Address on file | | | | | |
| 2414611 | RIVERA SCHNEIDER,ANA D | Address on file | | | | | |
| 2415105 | RIVERA SEDA,JINX | Address on file | | | | | |
| 2421169 | RIVERA SEPULVEDA,JESSICA | Address on file | | | | | |
| 2416168 | RIVERA SERRANO,IRIS M. | Address on file | | | | | |
| 2418223 | RIVERA SERRANO,ISABEL | Address on file | | | | | |
| 2405477 | RIVERA SERRANO,MARIA A | Address on file | | | | | |
| 2403377 | RIVERA SOSTRE,HIPOLITA | Address on file | | | | | |
| 2403982 | RIVERA SOTO,ANTONIO | Address on file | | | | | |
| 2411091 | RIVERA SOTO,ARIS | Address on file | | | | | |
| 2417857 | RIVERA SOTO,CARLOS R | Address on file | | | | | |
| 2405581 | RIVERA SOTO,CARMEN M | Address on file | | | | | |
| 2409366 | RIVERA SOTO,CARMEN M | Address on file | | | | | |
| 2417600 | RIVERA SOTO,CARMEN N | Address on file | | | | | |
| 2417206 | RIVERA SOTO,GLORIA E | Address on file | | | | | |
| 2418441 | RIVERA SOTO,ISAAC | Address on file | | | | | |
| 2413083 | RIVERA SOTO,JOSE A | Address on file | | | | | |
| 2405298 | RIVERA SOTO,LUIS A | Address on file | | | | | |
| 2409298 | RIVERA SOTO,MARGIE | Address on file | | | | | |
| 2406175 | RIVERA SOTO,MARIA M | Address on file | | | | | |
| 2411869 | RIVERA SOUFFRONT,LUIS | Address on file | | | | | |
| 2400911 | RIVERA SUAREZ,DHALMA | Address on file | | | | | |
| 2406997 | RIVERA SUAREZ,NIDZA I | Address on file | | | | | |
| 2406396 | RIVERA SUAREZ,RAMON A | Address on file | | | | | |
| 2406973 | RIVERA SULIVERES,EVANGELITA | Address on file | | | | | |
| 2400538 | RIVERA TALAVERA,JOSE J | Address on file | | | | | |
| 2407766 | RIVERA TIRADO,CARMEN I | Address on file | | | | | |
| 2403128 | RIVERA TIRADO,MILAGROS DEL S | Address on file | | | | | |
| 2404900 | RIVERA TOLEDO,NILDA M | Address on file | | | | | |
| 2421365 | RIVERA TORO,LUIS E | Address on file | | | | | |
| 2419886 | RIVERA TORO,LYDIA | Address on file | | | | | |
| 2406063 | RIVERA TORRES,ADA I | Address on file | | | | | |
| 2405423 | RIVERA TORRES,ALFREDO | Address on file | | | | | |
| 2418277 | RIVERA TORRES,ANA L | Address on file | | | | | |
| 2422045 | RIVERA TORRES,BEATRIZ | Address on file | | | | | |
| 2412049 | RIVERA TORRES,CARMEN N | Address on file | | | | | |
| 2417502 | RIVERA TORRES,CARMEN R | Address on file | | | | | |
| 2408586 | RIVERA TORRES,CLARIBEL | Address on file | | | | | |
| 2410150 | RIVERA TORRES,EDGARDO A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410301 | RIVERA TORRES,EDWIN | Address on file | | | | | |
| 2407900 | RIVERA TORRES,ELBA I | Address on file | | | | | |
| 2416673 | RIVERA TORRES,EUGENIO | Address on file | | | | | |
| 2414089 | RIVERA TORRES,EVA I | Address on file | | | | | |
| 2412783 | RIVERA TORRES,EVELYN | Address on file | | | | | |
| 2400503 | RIVERA TORRES,IRMA N | Address on file | | | | | |
| 2405632 | RIVERA TORRES,JESUS | Address on file | | | | | |
| 2405656 | RIVERA TORRES,JOSE M | Address on file | | | | | |
| 2420106 | RIVERA TORRES,LESBIA M | Address on file | | | | | |
| 2410570 | RIVERA TORRES,LUCY | Address on file | | | | | |
| 2421787 | RIVERA TORRES,LUIS A | Address on file | | | | | |
| 2407778 | RIVERA TORRES,MARIA DEL C | Address on file | | | | | |
| 2410567 | RIVERA TORRES,MARIA M | Address on file | | | | | |
| 2420968 | RIVERA TORRES,MILAGROS | Address on file | | | | | |
| 2421357 | RIVERA TORRES,NANCY | Address on file | | | | | |
| 2421816 | RIVERA TORRES,NELSON | Address on file | | | | | |
| 2417845 | RIVERA TORRES,NILSA E | Address on file | | | | | |
| 2419795 | RIVERA TORRES,NITZA M | Address on file | | | | | |
| 2413345 | RIVERA TORRES,NORMA E | Address on file | | | | | |
| 2416643 | RIVERA TORRES,OLGA | Address on file | | | | | |
| 2399977 | RIVERA TORRES,SONIA | Address on file | | | | | |
| 2417892 | RIVERA TORRES,SONIA I | Address on file | | | | | |
| 2406760 | RIVERA TROCHE,MILAGROS | Address on file | | | | | |
| 2417948 | RIVERA TRUJILLO,LILLIAN | Address on file | | | | | |
| 2422543 | RIVERA VALENCIA,NORA DEL C | Address on file | | | | | |
| 2410860 | RIVERA VALENTIN,BENITO | Address on file | | | | | |
| 2414208 | RIVERA VALENTIN,CARMEN | Address on file | | | | | |
| 2419490 | RIVERA VALENTIN,CARMEN N | Address on file | | | | | |
| 2415914 | RIVERA VALENTIN,ESTHER | Address on file | | | | | |
| 2410173 | RIVERA VALENTIN,VIVIAN | Address on file | | | | | |
| 2418424 | RIVERA VARGAS,GREGORIO | Address on file | | | | | |
| 2420544 | RIVERA VAZQUEZ,AMPARO | Address on file | | | | | |
| 2410576 | RIVERA VAZQUEZ,ANIBAL | Address on file | | | | | |
| 2410212 | RIVERA VAZQUEZ,BRUNILDA | Address on file | | | | | |
| 2407529 | RIVERA VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2405309 | RIVERA VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2404447 | RIVERA VAZQUEZ,CLARA M | Address on file | | | | | |
| 2407125 | RIVERA VAZQUEZ,EDUARDO | Address on file | | | | | |
| 2413108 | RIVERA VAZQUEZ,EFRAIN | Address on file | | | | | |
| 2403164 | RIVERA VAZQUEZ,IDALI | Address on file | | | | | |
| 2401474 | RIVERA VAZQUEZ,JOSE E | Address on file | | | | | |
| 2405820 | RIVERA VAZQUEZ,JOSE L | Address on file | | | | | |
| 2421524 | RIVERA VAZQUEZ,JUAN | Address on file | | | | | |
| 2404713 | RIVERA VAZQUEZ,MARIA D | Address on file | | | | | |
| 2402235 | RIVERA VAZQUEZ,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417276 | RIVERA VAZQUEZ,MYRIAM | Address on file | | | | | |
| 2415050 | RIVERA VAZQUEZ,NYDIA | Address on file | | | | | |
| 2407509 | RIVERA VAZQUEZ,PROVIDENCIA | Address on file | | | | | |
| 2410013 | RIVERA VAZQUEZ,SONIA M | Address on file | | | | | |
| 2404880 | RIVERA VAZQUEZ,ZAIDA | Address on file | | | | | |
| 2408111 | RIVERA VEGA,ALICIA | Address on file | | | | | |
| 2421642 | RIVERA VEGA,CANDIDO | Address on file | | | | | |
| 2422700 | RIVERA VEGA,CARMEN E | Address on file | | | | | |
| 2421076 | RIVERA VEGA,CARMEN L | Address on file | | | | | |
| 2408231 | RIVERA VEGA,CARMEN M | Address on file | | | | | |
| 2412485 | RIVERA VEGA,ELISA | Address on file | | | | | |
| 2419578 | RIVERA VEGA,ELSA | Address on file | | | | | |
| 2422469 | RIVERA VEGA,GLORIA I | Address on file | | | | | |
| 2410149 | RIVERA VEGA,IVETTE DE L | Address on file | | | | | |
| 2414744 | RIVERA VEGA,JULIO M | Address on file | | | | | |
| 2421636 | RIVERA VEGA,LUZ | Address on file | | | | | |
| 2413449 | RIVERA VEGA,LUZ E | Address on file | | | | | |
| 2415819 | RIVERA VEGA,MARIA | Address on file | | | | | |
| 2411230 | RIVERA VEGA,MYRIAM | Address on file | | | | | |
| 2412924 | RIVERA VEGA,NELSON L | Address on file | | | | | |
| 2414270 | RIVERA VEGA,NYDIA I | Address on file | | | | | |
| 2418317 | RIVERA VEGA,OLGA I | Address on file | | | | | |
| 2410378 | RIVERA VEGA,SANTOS I | Address on file | | | | | |
| 2406680 | RIVERA VEGUILLA,CARMEN L | Address on file | | | | | |
| 2411293 | RIVERA VELAZQUEZ,DALIA | Address on file | | | | | |
| 2413467 | RIVERA VELAZQUEZ,MARIA L | Address on file | | | | | |
| 2415534 | RIVERA VELAZQUEZ,MIGUEL A | Address on file | | | | | |
| 2400994 | RIVERA VELEZ,GLADYS N | Address on file | | | | | |
| 2410191 | RIVERA VELEZ,MARTA I | Address on file | | | | | |
| 2418554 | RIVERA VELEZ,NANCY N | Address on file | | | | | |
| 2400683 | RIVERA VELEZ,WILFREDO | Address on file | | | | | |
| 2414074 | RIVERA VENES,CARMEN G | Address on file | | | | | |
| 2400665 | RIVERA VERA,HECTOR J | Address on file | | | | | |
| 2418798 | RIVERA VICENTE,LUIS A | Address on file | | | | | |
| 2400937 | RIVERA VIDAL,IRAIDA M | Address on file | | | | | |
| 2408244 | RIVERA VIERA,ENEIDA E | Address on file | | | | | |
| 2412836 | RIVERA VIERA,MILAGROS | Address on file | | | | | |
| 2419727 | RIVERA VIERA,ROSA | Address on file | | | | | |
| 2405194 | RIVERA VIERA,TERESA A | Address on file | | | | | |
| 2413929 | RIVERA VILLAFANE,CARLOS | Address on file | | | | | |
| 2401270 | RIVERA VILLANUEVA,ADA I. | Address on file | | | | | |
| 2407022 | RIVERA VIRUET,PAUL | Address on file | | | | | |
| 2415666 | RIVERA YACE,WANDA Z | Address on file | | | | | |
| 2415509 | RIVERA ZAYAS,CARMEN R | Address on file | | | | | |
| 2400195 | RIVERA ZAYAS,MARTA B | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414397 | RIVERA ZAYAS,ROSA I | Address on file | | | | | |
| 2421454 | RIVERA,NATIVIDAD | Address on file | | | | | |
| 2421379 | RIVERO CRUZ,LEE | Address on file | | | | | |
| 2410354 | RIVERO LUZUNARIS,ARLEENE E | Address on file | | | | | |
| 2416586 | RIVERO MENDEZ,CAROLINA | Address on file | | | | | |
| 2407950 | RIVERO SIERRA,MYRNA L | Address on file | | | | | |
| 2399843 | ROA COLON,LYDIA | Address on file | | | | | |
| 2416156 | ROA GIL,MARIBEL | Address on file | | | | | |
| 2411199 | ROBINSON LOPEZ,PAMELA M | Address on file | | | | | |
| 2418024 | ROBINSON MELENDEZ,LUIS M | Address on file | | | | | |
| 2402999 | ROBLEDO BURGOS,MARGARITA | Address on file | | | | | |
| 2406836 | ROBLES ACEVEDO,MARIA DE LOS A | Address on file | | | | | |
| 2406685 | ROBLES ALICEA,ANGEL | Address on file | | | | | |
| 2405613 | ROBLES AVILES,FRANCISCO | Address on file | | | | | |
| 2405264 | ROBLES AYALA,ELIZABETH | Address on file | | | | | |
| 2420479 | ROBLES BURGOS,MARIA M | Address on file | | | | | |
| 2415669 | ROBLES CAMPOS,ANGELES | Address on file | | | | | |
| 2407563 | ROBLES CARDE,MARILYN | Address on file | | | | | |
| 2406907 | ROBLES CARRILLO,ROSA I | Address on file | | | | | |
| 2418191 | ROBLES CASTRO,EVELYN | Address on file | | | | | |
| 2420225 | ROBLES CIRINO,MYRNA J | Address on file | | | | | |
| 2414733 | ROBLES COLON,MARIA | Address on file | | | | | |
| 2410493 | ROBLES DE JESUS,GERARDO | Address on file | | | | | |
| 2419991 | ROBLES DE LA PAZ,MIGDALIA | Address on file | | | | | |
| 2418180 | ROBLES DE LEON,GLORIA I | Address on file | | | | | |
| 2409587 | ROBLES DE LEON,MIGDALIA | Address on file | | | | | |
| 2403011 | ROBLES DIAZ,JOSE | Address on file | | | | | |
| 2412524 | ROBLES DIAZ,MIRIAM | Address on file | | | | | |
| 2419249 | ROBLES ESQUILIN,LOURDES M | Address on file | | | | | |
| 2419798 | ROBLES FERNANDEZ,LUZ M | Address on file | | | | | |
| 2418914 | ROBLES FIGUEROA,CARLOS | Address on file | | | | | |
| 2420448 | ROBLES FIGUEROA,NORMA I | Address on file | | | | | |
| 2401343 | ROBLES GONZALEZ,CARMEN | Address on file | | | | | |
| 2404963 | ROBLES IRIZARRY,IVAN | Address on file | | | | | |
| 2402730 | ROBLES MACHADO,AIDA M | Address on file | | | | | |
| 2413754 | ROBLES MALAVE,SANDRA L | Address on file | | | | | |
| 2402431 | ROBLES MARTINEZ,MARTA | Address on file | | | | | |
| 2420160 | ROBLES MATOS,LYDIA V | Address on file | | | | | |
| 2407470 | ROBLES MATOS,NESTOR | Address on file | | | | | |
| 2416999 | ROBLES MELENDEZ,EVELYN | Address on file | | | | | |
| 2403198 | ROBLES MELENDEZ,MIGDALIA M | Address on file | | | | | |
| 2414134 | ROBLES MONTANEZ,IDA L | Address on file | | | | | |
| 2407036 | ROBLES MORALES,ANA G | Address on file | | | | | |
| 2412368 | ROBLES NATAL,MADELINE | Address on file | | | | | |
| 2419342 | ROBLES NUNEZ,CARMEN R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417501 | ROBLES ORTIZ,MARIA | Address on file | | | | | |
| 2422569 | ROBLES OTERO,WALTER | Address on file | | | | | |
| 2401408 | ROBLES PAGAN,EMILIO | Address on file | | | | | |
| 2409262 | ROBLES PENA,LYDIA M | Address on file | | | | | |
| 2416612 | ROBLES PEREZ,OLGA I | Address on file | | | | | |
| 2418394 | ROBLES PEREZ,SYLVIA E | Address on file | | | | | |
| 2402290 | ROBLES QUINONES,HECTOR R | Address on file | | | | | |
| 2410940 | ROBLES RAMOS,RUTH E | Address on file | | | | | |
| 2419184 | ROBLES RESTO,LUZ S | Address on file | | | | | |
| 2417523 | ROBLES REYES,MARIA M | Address on file | | | | | |
| 2415934 | ROBLES RIOS,JOSE R | Address on file | | | | | |
| 2404727 | ROBLES RIOS,LILIA | Address on file | | | | | |
| 2419232 | ROBLES RIVAS,IVONNE A | Address on file | | | | | |
| 2401580 | ROBLES RIVERA,MARIA L. | Address on file | | | | | |
| 2412350 | ROBLES RIVERA,NAIDA | Address on file | | | | | |
| 2418059 | ROBLES RIVERA,OLGA M | Address on file | | | | | |
| 2411602 | ROBLES RIVERA,SANDRA L | Address on file | | | | | |
| 2423193 | ROBLES RIVERA,VANESSA | Address on file | | | | | |
| 2416703 | ROBLES ROBLES,ROGELIO | Address on file | | | | | |
| 2400165 | ROBLES RODRIGUEZ,BLANCA I | Address on file | | | | | |
| 2413675 | ROBLES RODRIGUEZ,MABEL S | Address on file | | | | | |
| 2405915 | ROBLES RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2410448 | ROBLES ROMAN,SAMUEL | Address on file | | | | | |
| 2416177 | ROBLES ROSARIO,ROBERTO | Address on file | | | | | |
| 2420230 | ROBLES RUSSE,HECTOR | Address on file | | | | | |
| 2406828 | ROBLES RUSSE,NITZA | Address on file | | | | | |
| 2400886 | ROBLES SALGADO,ISMAEL | Address on file | | | | | |
| 2420976 | ROBLES SUAREZ,SARA | Address on file | | | | | |
| 2414090 | ROBLES TORRES,MARIA C | Address on file | | | | | |
| 2405401 | ROBLES VARGAS,MARIBEL | Address on file | | | | | |
| 2421208 | ROBLES VELEZ,JOSE | Address on file | | | | | |
| 2410866 | ROCA CARRILLO,EDUARDO | Address on file | | | | | |
| 2417078 | ROCA CEBALLOS,ROSA M | Address on file | | | | | |
| 2422016 | ROCCA CASTRO,LUIS R | Address on file | | | | | |
| 2409872 | ROCHE CARTAGENA,ADA V | Address on file | | | | | |
| 2410899 | ROCHE DAVILA,PEDRO F | Address on file | | | | | |
| 2403808 | ROCHE LEON,IRMA R | Address on file | | | | | |
| 2421846 | ROCHE MORENO,NANCY E | Address on file | | | | | |
| 2422575 | ROCHE ORTIZ,JOSE L | Address on file | | | | | |
| 2404292 | ROCHE ROCHE,FELIX | Address on file | | | | | |
| 2419643 | ROCHE RODRIGUEZ,AMANDA | Address on file | | | | | |
| 2416515 | ROCHE SANCHEZ,ANA S | Address on file | | | | | |
| 2413078 | RODRGUEZ MARTINEZ,MILDRED | Address on file | | | | | |
| 2401142 | RODRIGUEZ  CRUZ,JOSE C. | Address on file | | | | | |
| 2410734 | RODRIGUEZ ACEVEDO,SONIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400785 | RODRIGUEZ ACOSTA,ROSARIO | Address on file | | | | | |
| 2411122 | RODRIGUEZ ADORNO,CARMEN M | Address on file | | | | | |
| 2414837 | RODRIGUEZ AGOSTO,LUZ E | Address on file | | | | | |
| 2406970 | RODRIGUEZ AGOSTO,MARIA M | Address on file | | | | | |
| 2407755 | RODRIGUEZ AGOSTO,RAMONITA | Address on file | | | | | |
| 2413635 | RODRIGUEZ AGUILO,MAILYN T | Address on file | | | | | |
| 2404051 | RODRIGUEZ ALBINO,VIRGEN | Address on file | | | | | |
| 2422977 | RODRIGUEZ ALEJANDRO,AMPARO | Address on file | | | | | |
| 2403543 | RODRIGUEZ ALEJANDRO,MARIA DE L | Address on file | | | | | |
| 2402551 | RODRIGUEZ ALERS,ENID M | Address on file | | | | | |
| 2420320 | RODRIGUEZ ALERS,RAMONA | Address on file | | | | | |
| 2413625 | RODRIGUEZ ALICEA,CARMEN M | Address on file | | | | | |
| 2419961 | RODRIGUEZ ALICEA,DAMARIS | Address on file | | | | | |
| 2416308 | RODRIGUEZ ALMODOVAR,ANGEL D | Address on file | | | | | |
| 2407805 | RODRIGUEZ ALMODOVAR,JACQUELINE | Address on file | | | | | |
| 2421068 | RODRIGUEZ ALVARADO,BERTA | Address on file | | | | | |
| 2408816 | RODRIGUEZ ALVARADO,DELIA | Address on file | | | | | |
| 2401046 | RODRIGUEZ ALVARADO,EDWIN | Address on file | | | | | |
| 2406331 | RODRIGUEZ ALVARADO,JOSE A | Address on file | | | | | |
| 2411382 | RODRIGUEZ ALVARADO,MIGDALIA | Address on file | | | | | |
| 2406716 | RODRIGUEZ ALVARADO,NELIDA | Address on file | | | | | |
| 2422742 | RODRIGUEZ ALVAREZ,EDNA | Address on file | | | | | |
| 2405481 | RODRIGUEZ ALVAREZ,MIGUELINA | Address on file | | | | | |
| 2411265 | RODRIGUEZ AMARO,FELICITA | Address on file | | | | | |
| 2403717 | RODRIGUEZ AMARO,MATILDE | Address on file | | | | | |
| 2405416 | RODRIGUEZ ANDINO,CARMEN L | Address on file | | | | | |
| 2413710 | RODRIGUEZ APONTE,CARMEN LUZ | Address on file | | | | | |
| 2414791 | RODRIGUEZ APONTE,JOSE | Address on file | | | | | |
| 2411903 | RODRIGUEZ APONTE,MARCOS | Address on file | | | | | |
| 2407263 | RODRIGUEZ APONTE,MARIA | Address on file | | | | | |
| 2403038 | RODRIGUEZ ARCE,AUREA E | Address on file | | | | | |
| 2416640 | RODRIGUEZ ARES,DAISY | Address on file | | | | | |
| 2420977 | RODRIGUEZ ARGUELLES,VILMARIE | Address on file | | | | | |
| 2408602 | RODRIGUEZ ARRIAGA,ELIZABETH | Address on file | | | | | |
| 2404212 | RODRIGUEZ ARROYO,MARIA E | Address on file | | | | | |
| 2415419 | RODRIGUEZ ARROYO,MARTA S | Address on file | | | | | |
| 2409884 | RODRIGUEZ ARROYO,SONIA M | Address on file | | | | | |
| 2403930 | RODRIGUEZ ARROYO,TERESA | Address on file | | | | | |
| 2403187 | RODRIGUEZ ARZOLA,CARMEN | Address on file | | | | | |
| 2413088 | RODRIGUEZ ARZUAGA,CLARIBEL | Address on file | | | | | |
| 2400824 | RODRIGUEZ AVILA,MARIA M | Address on file | | | | | |
| 2401635 | RODRIGUEZ AVILES,CARMEN J | Address on file | | | | | |
| 2411550 | RODRIGUEZ AVILES,ELIZABETH | Address on file | | | | | |
| 2420718 | RODRIGUEZ AVILES,FRANCES | Address on file | | | | | |
| 2422610 | RODRIGUEZ AVILES,LUISA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414369 | RODRIGUEZ AVILES,LUZ M | Address on file | | | | | |
| 2408019 | RODRIGUEZ AYALA,AIDA Y | Address on file | | | | | |
| 2411388 | RODRIGUEZ AYALA,BLANCA M | Address on file | | | | | |
| 2418288 | RODRIGUEZ AYALA,LOURDES M | Address on file | | | | | |
| 2415079 | RODRIGUEZ AYALA,WILLIAM | Address on file | | | | | |
| 2417629 | RODRIGUEZ BADILLO,MARTHA | Address on file | | | | | |
| 2406456 | RODRIGUEZ BAEZ,CARMEN | Address on file | | | | | |
| 2407999 | RODRIGUEZ BAEZ,JOSE L | Address on file | | | | | |
| 2417727 | RODRIGUEZ BAEZ,JOSE M | Address on file | | | | | |
| 2419537 | RODRIGUEZ BAEZ,MYRNA | Address on file | | | | | |
| 2418848 | RODRIGUEZ BAEZ,NELIDA | Address on file | | | | | |
| 2410730 | RODRIGUEZ BAEZ,VIVIAN | Address on file | | | | | |
| 2414287 | RODRIGUEZ BARLEY,MARIA A | Address on file | | | | | |
| 2405708 | RODRIGUEZ BARRAL,RUTH I | Address on file | | | | | |
| 2411904 | RODRIGUEZ BARRET,SONIA | Address on file | | | | | |
| 2413493 | RODRIGUEZ BARRETO,ELBA I | Address on file | | | | | |
| 2418056 | RODRIGUEZ BAUZA,LOURDES M | Address on file | | | | | |
| 2408459 | RODRIGUEZ BECERRA,CARMEN A | Address on file | | | | | |
| 2416926 | RODRIGUEZ BECERRA,IRIS R | Address on file | | | | | |
| 2413412 | RODRIGUEZ BELTRAN,MARIA DE LOS A | Address on file | | | | | |
| 2420523 | RODRIGUEZ BENITEZ,HILDA | Address on file | | | | | |
| 2414167 | RODRIGUEZ BENITEZ,JOSE E | Address on file | | | | | |
| 2421817 | RODRIGUEZ BERMUDEZ,ADA N | Address on file | | | | | |
| 2402068 | RODRIGUEZ BERNIER,MIRIAM | Address on file | | | | | |
| 2407619 | RODRIGUEZ BERRIOS,MARIA DEL C | Address on file | | | | | |
| 2405857 | RODRIGUEZ BETANCOURT,ALFREDO | Address on file | | | | | |
| 2400064 | RODRIGUEZ BLANCO,CARMEN L | Address on file | | | | | |
| 2416155 | RODRIGUEZ BLANCO,EDITH | Address on file | | | | | |
| 2402795 | RODRIGUEZ BONILLA,HAYDEE | Address on file | | | | | |
| 2406677 | RODRIGUEZ BOSQUE,JOSE M | Address on file | | | | | |
| 2408613 | RODRIGUEZ BOYET,MAYRA | Address on file | | | | | |
| 2414834 | RODRIGUEZ BOYET,TEDDY A | Address on file | | | | | |
| 2413502 | RODRIGUEZ BRACERO,CAROLINE | Address on file | | | | | |
| 2419594 | RODRIGUEZ BRIGNONI,MAYDA S | Address on file | | | | | |
| 2413478 | RODRIGUEZ BRUNET,ILEANA | Address on file | | | | | |
| 2409241 | RODRIGUEZ BRUNO,CAMELIA | Address on file | | | | | |
| 2406465 | RODRIGUEZ BURGOS,CARMELO | Address on file | | | | | |
| 2403627 | RODRIGUEZ BURGOS,MIRTA I | Address on file | | | | | |
| 2400789 | RODRIGUEZ BURGOS,NYDIA | Address on file | | | | | |
| 2411915 | RODRIGUEZ BURGOS,THELMA | Address on file | | | | | |
| 2407548 | RODRIGUEZ CABAN,CARMEN N | Address on file | | | | | |
| 2407537 | RODRIGUEZ CABASSA,JOSE R | Address on file | | | | | |
| 2419888 | RODRIGUEZ CABRERA,JUAN A | Address on file | | | | | |
| 2413458 | RODRIGUEZ CABRERA,JUDITH | Address on file | | | | | |
| 2404412 | RODRIGUEZ CACERES,LOURDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412819 | RODRIGUEZ CACERES,MIRZA | Address on file | | | | | |
| 2414556 | RODRIGUEZ CADIZ,WANDA I | Address on file | | | | | |
| 2410450 | RODRIGUEZ CALDERON,MILAGROS | Address on file | | | | | |
| 2402059 | RODRIGUEZ CALIXTO,JUANITA | Address on file | | | | | |
| 2421998 | RODRIGUEZ CALIXTO,MARIA L | Address on file | | | | | |
| 2419956 | RODRIGUEZ CAMACHO,ELIGIO | Address on file | | | | | |
| 2412184 | RODRIGUEZ CAMACHO,MARITZA | Address on file | | | | | |
| 2413287 | RODRIGUEZ CAMPOS,CARMEN | Address on file | | | | | |
| 2412287 | RODRIGUEZ CANALES,MARIA D | Address on file | | | | | |
| 2419032 | RODRIGUEZ CANALES,SARA | Address on file | | | | | |
| 2410623 | RODRIGUEZ CANDELARIA,NORMA | Address on file | | | | | |
| 2412012 | RODRIGUEZ CAQUIAS,CARMEN M | Address on file | | | | | |
| 2419667 | RODRIGUEZ CAQUIAS,EDWIN | Address on file | | | | | |
| 2405845 | RODRIGUEZ CARABALLO,ANAIDA | Address on file | | | | | |
| 2413133 | RODRIGUEZ CARABALLO,ENEIDA | Address on file | | | | | |
| 2413368 | RODRIGUEZ CARABALLO,IRVING | Address on file | | | | | |
| 2413398 | RODRIGUEZ CARABALLO,MARITZA | Address on file | | | | | |
| 2410440 | RODRIGUEZ CARABALLO,MYRIAM I | Address on file | | | | | |
| 2408511 | RODRIGUEZ CARABALLO,NELSON | Address on file | | | | | |
| 2408625 | RODRIGUEZ CARABALLO,ROSA E | Address on file | | | | | |
| 2415843 | RODRIGUEZ CARDONA,CARMEN | Address on file | | | | | |
| 2409641 | RODRIGUEZ CARDONA,SYLVIA | Address on file | | | | | |
| 2416316 | RODRIGUEZ CARDONA,WANDA | Address on file | | | | | |
| 2412987 | RODRIGUEZ CARDONA,WILBERTO | Address on file | | | | | |
| 2402725 | RODRIGUEZ CARDONA,ZENAIDA | Address on file | | | | | |
| 2408127 | RODRIGUEZ CARMONA,JENNY | Address on file | | | | | |
| 2418069 | RODRIGUEZ CARRASQUILLO,CARMEN S | Address on file | | | | | |
| 2406064 | RODRIGUEZ CARRASQUILLO,MARITZA | Address on file | | | | | |
| 2411834 | RODRIGUEZ CARRASQUILLO,MIGDALIA | Address on file | | | | | |
| 2417650 | RODRIGUEZ CARRASQUILLO,NILDA R | Address on file | | | | | |
| 2422752 | RODRIGUEZ CARRERO,GILBERTO | Address on file | | | | | |
| 2420555 | RODRIGUEZ CARRERO,GLADYS | Address on file | | | | | |
| 2403760 | RODRIGUEZ CARRERO,NELSON J | Address on file | | | | | |
| 2404278 | RODRIGUEZ CARRIL,CARMEN D | Address on file | | | | | |
| 2406142 | RODRIGUEZ CARRIL,OLGA S | Address on file | | | | | |
| 2401573 | RODRIGUEZ CARRION,ANGEL L | Address on file | | | | | |
| 2422851 | RODRIGUEZ CASADO,GIZZELLE | Address on file | | | | | |
| 2415078 | RODRIGUEZ CASANOVA,ISABEL | Address on file | | | | | |
| 2418498 | RODRIGUEZ CASILLAS,DORCA I | Address on file | | | | | |
| 2410259 | RODRIGUEZ CASILLAS,MAGDALENA | Address on file | | | | | |
| 2416322 | RODRIGUEZ CASTILLO,FEBE | Address on file | | | | | |
| 2404938 | RODRIGUEZ CASTILLO,ISMAEL | Address on file | | | | | |
| 2421171 | RODRIGUEZ CASTILLO,JOSE | Address on file | | | | | |
| 2401082 | RODRIGUEZ CASTILLO,MARIA | Address on file | | | | | |
| 2412890 | RODRIGUEZ CASTRO,AIDA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407252 | RODRIGUEZ CEDENO,ILEANA | Address on file | | | | | |
| 2419836 | RODRIGUEZ CEDENO,JOSE N | Address on file | | | | | |
| 2410241 | RODRIGUEZ CEDENO,MIRIAN | Address on file | | | | | |
| 2420771 | RODRIGUEZ CENTENO,YOLANDA | Address on file | | | | | |
| 2408438 | RODRIGUEZ CEPEDA,GLORIA I | Address on file | | | | | |
| 2404113 | RODRIGUEZ CHEVERES,CARMEN L | Address on file | | | | | |
| 2413692 | RODRIGUEZ CHIESA,DIANA M | Address on file | | | | | |
| 2419300 | RODRIGUEZ CINTRON,ADA | Address on file | | | | | |
| 2408330 | RODRIGUEZ CINTRON,IVETTE | Address on file | | | | | |
| 2413003 | RODRIGUEZ CINTRON,MARIA DEL C | Address on file | | | | | |
| 2403363 | RODRIGUEZ CINTRON,YOLANDA | Address on file | | | | | |
| 2412519 | RODRIGUEZ CLEMENTE,SANDRA I | Address on file | | | | | |
| 2417633 | RODRIGUEZ COLLADO,SYLVIA M | Address on file | | | | | |
| 2419695 | RODRIGUEZ COLLAZO,LIZZET M | Address on file | | | | | |
| 2413044 | RODRIGUEZ COLLAZO,LOURDES I | Address on file | | | | | |
| 2405118 | RODRIGUEZ COLLAZO,YOLANDA M | Address on file | | | | | |
| 2400684 | RODRIGUEZ COLON,AIDA L | Address on file | | | | | |
| 2402767 | RODRIGUEZ COLON,ALMA D | Address on file | | | | | |
| 2421186 | RODRIGUEZ COLON,ANDRES | Address on file | | | | | |
| 2406853 | RODRIGUEZ COLON,ANGELA | Address on file | | | | | |
| 2421664 | RODRIGUEZ COLON,CARMEN A | Address on file | | | | | |
| 2405890 | RODRIGUEZ COLON,CARMEN M | Address on file | | | | | |
| 2417143 | RODRIGUEZ COLON,DAMARIS | Address on file | | | | | |
| 2422655 | RODRIGUEZ COLON,EDNA R | Address on file | | | | | |
| 2412206 | RODRIGUEZ COLON,EDUARDO | Address on file | | | | | |
| 2416873 | RODRIGUEZ COLON,EFRAIN | Address on file | | | | | |
| 2417772 | RODRIGUEZ COLON,ELENA | Address on file | | | | | |
| 2406554 | RODRIGUEZ COLON,ELIZABETH | Address on file | | | | | |
| 2405952 | RODRIGUEZ COLON,ERNESTINA | Address on file | | | | | |
| 2403440 | RODRIGUEZ COLON,EVELYN | Address on file | | | | | |
| 2406703 | RODRIGUEZ COLON,IRIS N | Address on file | | | | | |
| 2419252 | RODRIGUEZ COLON,IVAN V | Address on file | | | | | |
| 2413804 | RODRIGUEZ COLON,JACQUELINE | Address on file | | | | | |
| 2405744 | RODRIGUEZ COLON,JIMMY | Address on file | | | | | |
| 2407399 | RODRIGUEZ COLON,JUAN A | Address on file | | | | | |
| 2408753 | RODRIGUEZ COLON,LILLIAM E | Address on file | | | | | |
| 2412782 | RODRIGUEZ COLON,MARIBEL | Address on file | | | | | |
| 2415788 | RODRIGUEZ COLON,MILAGROS | Address on file | | | | | |
| 2418888 | RODRIGUEZ COLON,NAIDA I | Address on file | | | | | |
| 2419689 | RODRIGUEZ COLON,NEREIDA | Address on file | | | | | |
| 2409838 | RODRIGUEZ COLON,RAMONITA | Address on file | | | | | |
| 2410219 | RODRIGUEZ COLON,WANDA | Address on file | | | | | |
| 2421725 | RODRIGUEZ CONCEPCION,SARAH | Address on file | | | | | |
| 2402061 | RODRIGUEZ CONDE,JOSE A | Address on file | | | | | |
| 2407421 | RODRIGUEZ CONDE,LUCIA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 391 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417905 | RODRIGUEZ CONDE,LYDIA E | Address on file | | | | | |
| 2419176 | RODRIGUEZ CORALES,ROSA M | Address on file | | | | | |
| 2400701 | RODRIGUEZ CORREA,ALMA L | Address on file | | | | | |
| 2422965 | RODRIGUEZ CORREA,MYRNA E | Address on file | | | | | |
| 2407160 | RODRIGUEZ COSME,AIDA L | Address on file | | | | | |
| 2400741 | RODRIGUEZ COTTO,ANA M | Address on file | | | | | |
| 2411470 | RODRIGUEZ COTTO,FELIX I | Address on file | | | | | |
| 2412650 | RODRIGUEZ COTTO,JAVIER | Address on file | | | | | |
| 2419329 | RODRIGUEZ COTTO,MARIA I | Address on file | | | | | |
| 2417975 | RODRIGUEZ CRESPO,HECTOR | Address on file | | | | | |
| 2421663 | RODRIGUEZ CRESPO,PAULITA | Address on file | | | | | |
| 2408325 | RODRIGUEZ CRISTOBAL,ANTONIA | Address on file | | | | | |
| 2416756 | RODRIGUEZ CRISTOBAL,ISABEL | Address on file | | | | | |
| 2410573 | RODRIGUEZ CRUZ,ANA L | Address on file | | | | | |
| 2422131 | RODRIGUEZ CRUZ,CARMEN | Address on file | | | | | |
| 2417088 | RODRIGUEZ CRUZ,CARMEN D | Address on file | | | | | |
| 2420847 | RODRIGUEZ CRUZ,EDNA | Address on file | | | | | |
| 2419223 | RODRIGUEZ CRUZ,ELENA | Address on file | | | | | |
| 2404890 | RODRIGUEZ CRUZ,EVELYN | Address on file | | | | | |
| 2403484 | RODRIGUEZ CRUZ,GLADYS E | Address on file | | | | | |
| 2411062 | RODRIGUEZ CRUZ,IRIS Y | Address on file | | | | | |
| 2419677 | RODRIGUEZ CRUZ,JOSE L | Address on file | | | | | |
| 2414117 | RODRIGUEZ CRUZ,LUIS | Address on file | | | | | |
| 2415031 | RODRIGUEZ CRUZ,MARIA E | Address on file | | | | | |
| 2421066 | RODRIGUEZ CRUZ,MAYRA E | Address on file | | | | | |
| 2400185 | RODRIGUEZ CRUZ,MERIDA | Address on file | | | | | |
| 2419377 | RODRIGUEZ CRUZ,OLGA W | Address on file | | | | | |
| 2413446 | RODRIGUEZ CRUZ,RAMONITA | Address on file | | | | | |
| 2400878 | RODRIGUEZ CRUZ,RAUL | Address on file | | | | | |
| 2411475 | RODRIGUEZ CRUZ,YANILDA | Address on file | | | | | |
| 2412726 | RODRIGUEZ CUADRADO,SONIA | Address on file | | | | | |
| 2401131 | RODRIGUEZ CUEVAS,MARIA DE | Address on file | | | | | |
| 2410179 | RODRIGUEZ CUEVAS,NILKA A | Address on file | | | | | |
| 2417820 | RODRIGUEZ CURET,DAISY | Address on file | | | | | |
| 2403138 | RODRIGUEZ CUSTODIO,CARMEN L | Address on file | | | | | |
| 2408840 | RODRIGUEZ DAVILA,HECTOR | Address on file | | | | | |
| 2413501 | RODRIGUEZ DAVILA,MARITZA | Address on file | | | | | |
| 2408843 | RODRIGUEZ DE CHOUDENS,MARTA S | Address on file | | | | | |
| 2421996 | RODRIGUEZ DE JESUS,CARLOS I | Address on file | | | | | |
| 2418092 | RODRIGUEZ DE JESUS,FRANCISCO R | Address on file | | | | | |
| 2412542 | RODRIGUEZ DE JESUS,JULIO | Address on file | | | | | |
| 2415571 | RODRIGUEZ DE JESUS,MARTA | Address on file | | | | | |
| 2399986 | RODRIGUEZ DE JESUS,NELLIE | Address on file | | | | | |
| 2567092 | RODRIGUEZ DE JESUS,PABLO | Address on file | | | | | |
| 2405800 | RODRIGUEZ DE JESUS,VIONNETTE G | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419372 | RODRIGUEZ DE LEON,ILEANA | Address on file | | | | | |
| 2400852 | RODRIGUEZ DE LEON,MILAGROS A | Address on file | | | | | |
| 2408665 | RODRIGUEZ DE LEON,SONIA I | Address on file | | | | | |
| 2412349 | RODRIGUEZ DE QUILES,MYRNA | Address on file | | | | | |
| 2404681 | RODRIGUEZ DEL RIO,MARISOL | Address on file | | | | | |
| 2407729 | RODRIGUEZ DEL VALLE,ANA | Address on file | | | | | |
| 2405175 | RODRIGUEZ DEL VALLE,HILDA | Address on file | | | | | |
| 2420643 | RODRIGUEZ DELGADO,MARIA DE LOS A | Address on file | | | | | |
| 2400235 | RODRIGUEZ DELGADO,RAMILDA | Address on file | | | | | |
| 2404370 | RODRIGUEZ DENIS,INES M | Address on file | | | | | |
| 2403452 | RODRIGUEZ DENIS,IVAN Y | Address on file | | | | | |
| 2421587 | RODRIGUEZ DEYNES,VICTOR A | Address on file | | | | | |
| 2409039 | RODRIGUEZ DIAZ,ANIBAL | Address on file | | | | | |
| 2400339 | RODRIGUEZ DIAZ,CARMEN | Address on file | | | | | |
| 2407633 | RODRIGUEZ DIAZ,CARMEN I | Address on file | | | | | |
| 2420569 | RODRIGUEZ DIAZ,ENID | Address on file | | | | | |
| 2407735 | RODRIGUEZ DIAZ,JOSE A | Address on file | | | | | |
| 2409244 | RODRIGUEZ DIAZ,JOSE F | Address on file | | | | | |
| 2408788 | RODRIGUEZ DIAZ,JULIA | Address on file | | | | | |
| 2412148 | RODRIGUEZ DIAZ,MARGARITA | Address on file | | | | | |
| 2409120 | RODRIGUEZ DIAZ,MARIA J | Address on file | | | | | |
| 2410774 | RODRIGUEZ DIAZ,MIGDALIA | Address on file | | | | | |
| 2417871 | RODRIGUEZ DIAZ,MIRIAM | Address on file | | | | | |
| 2414601 | RODRIGUEZ DIAZ,ROSA N | Address on file | | | | | |
| 2409568 | RODRIGUEZ DIAZ,SYLVIA I | Address on file | | | | | |
| 2406757 | RODRIGUEZ DIAZ,ZORAIDA | Address on file | | | | | |
| 2415489 | RODRIGUEZ DOMINGUEZ,MILDRED | Address on file | | | | | |
| 2400327 | RODRIGUEZ DOMINGUEZ,MIRIAM | Address on file | | | | | |
| 2408530 | RODRIGUEZ DONES,EVELYN | Address on file | | | | | |
| 2420263 | RODRIGUEZ DURAN,ZULMA E | Address on file | | | | | |
| 2418429 | RODRIGUEZ ECHEVARRIA,HECTOR | Address on file | | | | | |
| 2408801 | RODRIGUEZ ECHEVARRIA,JOSE L | Address on file | | | | | |
| 2414220 | RODRIGUEZ ECHEVARRIA,MARIA I | Address on file | | | | | |
| 2412270 | RODRIGUEZ ENCARNACION,DORCAS | Address on file | | | | | |
| 2409797 | RODRIGUEZ ENCARNACION,RAFAELA | Address on file | | | | | |
| 2415390 | RODRIGUEZ ESCALERA,ADA | Address on file | | | | | |
| 2403512 | RODRIGUEZ ESCOBAR,ALBA L | Address on file | | | | | |
| 2418390 | RODRIGUEZ ESCOBAR,MARGARITA | Address on file | | | | | |
| 2410103 | RODRIGUEZ ESPADA,CARMEN M | Address on file | | | | | |
| 2420381 | RODRIGUEZ ESPADA,OLGA I | Address on file | | | | | |
| 2420906 | RODRIGUEZ ESPADA,ROSA A | Address on file | | | | | |
| 2414748 | RODRIGUEZ ESPINOSA,LIZETTE | Address on file | | | | | |
| 2410457 | RODRIGUEZ ESTADA,MYRNA A | Address on file | | | | | |
| 2409892 | RODRIGUEZ ESTRADA,INES | Address on file | | | | | |
| 2401227 | RODRIGUEZ ESTRELLA,LOURDES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406915 | RODRIGUEZ FALCON,ELSA M | Address on file | | | | | |
| 2405960 | RODRIGUEZ FALCON,MARIA DEL P | Address on file | | | | | |
| 2413948 | RODRIGUEZ FALCON,SONIA H | Address on file | | | | | |
| 2422242 | RODRIGUEZ FALERO,RUTH M | Address on file | | | | | |
| 2420845 | RODRIGUEZ FEBUS,MARIA DE LOS A | Address on file | | | | | |
| 2421904 | RODRIGUEZ FELICIANO,GLORIA I | Address on file | | | | | |
| 2416295 | RODRIGUEZ FELICIANO,IBIS G | Address on file | | | | | |
| 2409764 | RODRIGUEZ FELICIANO,NIDIA | Address on file | | | | | |
| 2409200 | RODRIGUEZ FELICIANO,RENE | Address on file | | | | | |
| 2417142 | RODRIGUEZ FERNANDEZ,ADA J | Address on file | | | | | |
| 2419441 | RODRIGUEZ FERNANDEZ,JEANETTE | Address on file | | | | | |
| 2418868 | RODRIGUEZ FERREIRA,ALICIA | Address on file | | | | | |
| 2409474 | RODRIGUEZ FERRER,EVANGELINA | Address on file | | | | | |
| 2400019 | RODRIGUEZ FIGUEROA,ALFREDO | Address on file | | | | | |
| 2422431 | RODRIGUEZ FIGUEROA,ANGEL L | Address on file | | | | | |
| 2412070 | RODRIGUEZ FIGUEROA,ANTONIO | Address on file | | | | | |
| 2423079 | RODRIGUEZ FIGUEROA,CARLOS R | Address on file | | | | | |
| 2416478 | RODRIGUEZ FIGUEROA,EGBERTO | Address on file | | | | | |
| 2408892 | RODRIGUEZ FIGUEROA,MANUEL | Address on file | | | | | |
| 2421976 | RODRIGUEZ FIGUEROA,MARIA E | Address on file | | | | | |
| 2420821 | RODRIGUEZ FIGUEROA,MARIA M | Address on file | | | | | |
| 2421174 | RODRIGUEZ FIGUEROA,MARIA T | Address on file | | | | | |
| 2413418 | RODRIGUEZ FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2417798 | RODRIGUEZ FIGUEROA,ORLANDO | Address on file | | | | | |
| 2403589 | RODRIGUEZ FIGUEROA,PABLO | Address on file | | | | | |
| 2407888 | RODRIGUEZ FIGUEROA,RAMIRO | Address on file | | | | | |
| 2422594 | RODRIGUEZ FIGUEROA,RAYMOND L | Address on file | | | | | |
| 2412621 | RODRIGUEZ FIGUEROA,ROSA E | Address on file | | | | | |
| 2406882 | RODRIGUEZ FIGUEROA,RUTH E | Address on file | | | | | |
| 2413922 | RODRIGUEZ FIGUEROA,SHIRLEY | Address on file | | | | | |
| 2422015 | RODRIGUEZ FIGUEROA,WANDA A | Address on file | | | | | |
| 2414422 | RODRIGUEZ FLORES,ADRIA | Address on file | | | | | |
| 2421239 | RODRIGUEZ FLORES,CARLOS J | Address on file | | | | | |
| 2406410 | RODRIGUEZ FLORES,CARMEN D | Address on file | | | | | |
| 2416286 | RODRIGUEZ FLORES,CARMEN M | Address on file | | | | | |
| 2411354 | RODRIGUEZ FLORES,DAISY | Address on file | | | | | |
| 2408065 | RODRIGUEZ FLORES,FELICITA | Address on file | | | | | |
| 2414604 | RODRIGUEZ FLORES,JACQUELINE | Address on file | | | | | |
| 2421985 | RODRIGUEZ FLORES,LUZ S | Address on file | | | | | |
| 2402259 | RODRIGUEZ FLORES,MARIA A | Address on file | | | | | |
| 2418362 | RODRIGUEZ FORTIS,DAISY | Address on file | | | | | |
| 2412690 | RODRIGUEZ FORTIS,RAMONITA | Address on file | | | | | |
| 2409771 | RODRIGUEZ FRANCO,JOSE F | Address on file | | | | | |
| 2403966 | RODRIGUEZ FRATICELLI,MAYDA N | Address on file | | | | | |
| 2417475 | RODRIGUEZ FRATICELLI,YOLANDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417366 | RODRIGUEZ FRATICELLI,ZULMA I | Address on file | | | | | |
| 2417367 | RODRIGUEZ FRATICELLI,ZULMA I | Address on file | | | | | |
| 2400454 | RODRIGUEZ FRED,CARMEN A | Address on file | | | | | |
| 2402266 | RODRIGUEZ FREITA,JOSEPH | Address on file | | | | | |
| 2416522 | RODRIGUEZ GALARZA,CARMELO | Address on file | | | | | |
| 2407743 | RODRIGUEZ GARAY,EDGAR | Address on file | | | | | |
| 2404520 | RODRIGUEZ GARCIA,DORIS | Address on file | | | | | |
| 2421891 | RODRIGUEZ GARCIA,ELIZABETH | Address on file | | | | | |
| 2403854 | RODRIGUEZ GARCIA,IDELISA | Address on file | | | | | |
| 2407708 | RODRIGUEZ GARCIA,IRIS N | Address on file | | | | | |
| 2411587 | RODRIGUEZ GARCIA,JUDITH | Address on file | | | | | |
| 2408742 | RODRIGUEZ GARCIA,LEZETTE A | Address on file | | | | | |
| 2418464 | RODRIGUEZ GARCIA,NICOLAS | Address on file | | | | | |
| 2418426 | RODRIGUEZ GARCIA,NILDA | Address on file | | | | | |
| 2415393 | RODRIGUEZ GARCIA,PRISCILLA | Address on file | | | | | |
| 2406704 | RODRIGUEZ GARCIA,PURA C | Address on file | | | | | |
| 2403351 | RODRIGUEZ GARCIA,ROSA E | Address on file | | | | | |
| 2407254 | RODRIGUEZ GARCIA,WANDA E | Address on file | | | | | |
| 2403710 | RODRIGUEZ GASPAR,EMMA | Address on file | | | | | |
| 2417511 | RODRIGUEZ GOMEZ,CARMEN M | Address on file | | | | | |
| 2418772 | RODRIGUEZ GOMEZ,JANET | Address on file | | | | | |
| 2406455 | RODRIGUEZ GOMEZ,MARIA L | Address on file | | | | | |
| 2404794 | RODRIGUEZ GOMEZ,SYLDIA R | Address on file | | | | | |
| 2400208 | RODRIGUEZ GOMEZ,TERESA | Address on file | | | | | |
| 2567039 | RODRIGUEZ GONZALEZ,AGUSTIN | Address on file | | | | | |
| 2417510 | RODRIGUEZ GONZALEZ,ALBERTO L | Address on file | | | | | |
| 2402897 | RODRIGUEZ GONZALEZ,CARMEN | Address on file | | | | | |
| 2400671 | RODRIGUEZ GONZALEZ,CARMEN E | Address on file | | | | | |
| 2408270 | RODRIGUEZ GONZALEZ,CARMEN S | Address on file | | | | | |
| 2407430 | RODRIGUEZ GONZALEZ,DOLORES | Address on file | | | | | |
| 2400896 | RODRIGUEZ GONZALEZ,EGLAIM | Address on file | | | | | |
| 2410105 | RODRIGUEZ GONZALEZ,ELVIRA | Address on file | | | | | |
| 2405584 | RODRIGUEZ GONZALEZ,ESTEBAN | Address on file | | | | | |
| 2410079 | RODRIGUEZ GONZALEZ,FLOR I | Address on file | | | | | |
| 2408886 | RODRIGUEZ GONZALEZ,FLOR L | Address on file | | | | | |
| 2411717 | RODRIGUEZ GONZALEZ,GILBERTO | Address on file | | | | | |
| 2408810 | RODRIGUEZ GONZALEZ,GILDA | Address on file | | | | | |
| 2408407 | RODRIGUEZ GONZALEZ,GRISEL | Address on file | | | | | |
| 2410263 | RODRIGUEZ GONZALEZ,HARRY | Address on file | | | | | |
| 2410463 | RODRIGUEZ GONZALEZ,JENNY | Address on file | | | | | |
| 2421397 | RODRIGUEZ GONZALEZ,JOSE A | Address on file | | | | | |
| 2414659 | RODRIGUEZ GONZALEZ,JOSE L | Address on file | | | | | |
| 2419064 | RODRIGUEZ GONZALEZ,LUZ M | Address on file | | | | | |
| 2411216 | RODRIGUEZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2419400 | RODRIGUEZ GONZALEZ,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567073 | RODRIGUEZ GONZALEZ,MINERVA | Address on file | | | | | |
| 2400639 | RODRIGUEZ GONZALEZ,RAFAEL A | Address on file | | | | | |
| 2406062 | RODRIGUEZ GONZALEZ,ROBERTO | Address on file | | | | | |
| 2413848 | RODRIGUEZ GONZALEZ,VILMA T | Address on file | | | | | |
| 2412439 | RODRIGUEZ GOTAY,ZAIDA M | Address on file | | | | | |
| 2418903 | RODRIGUEZ GUTIERREZ,JUAN E | Address on file | | | | | |
| 2419066 | RODRIGUEZ GUZMAN,CARMEN | Address on file | | | | | |
| 2415953 | RODRIGUEZ GUZMAN,CARMEN N | Address on file | | | | | |
| 2409793 | RODRIGUEZ GUZMAN,HAYDEE | Address on file | | | | | |
| 2401091 | RODRIGUEZ HENRIQUEZ,MIRIAM | Address on file | | | | | |
| 2414023 | RODRIGUEZ HERANDEZ,MILAGROS | Address on file | | | | | |
| 2419304 | RODRIGUEZ HERNANDEZ,AGUSTIN | Address on file | | | | | |
| 2417216 | RODRIGUEZ HERNANDEZ,ANA L | Address on file | | | | | |
| 2413401 | RODRIGUEZ HERNANDEZ,EVELYN | Address on file | | | | | |
| 2400536 | RODRIGUEZ HERNANDEZ,GLADYS | Address on file | | | | | |
| 2415359 | RODRIGUEZ HERNANDEZ,ILIAM | Address on file | | | | | |
| 2410694 | RODRIGUEZ HERNANDEZ,IRMA | Address on file | | | | | |
| 2411119 | RODRIGUEZ HERNANDEZ,JANET | Address on file | | | | | |
| 2404575 | RODRIGUEZ HERNANDEZ,JOSEFINA | Address on file | | | | | |
| 2421483 | RODRIGUEZ HERNANDEZ,LILLIAM | Address on file | | | | | |
| 2403000 | RODRIGUEZ HERNANDEZ,LOUIS M | Address on file | | | | | |
| 2400537 | RODRIGUEZ HERNANDEZ,LOURDES | Address on file | | | | | |
| 2417155 | RODRIGUEZ HERNANDEZ,MARIA C | Address on file | | | | | |
| 2420204 | RODRIGUEZ HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2407233 | RODRIGUEZ HERNANDEZ,MARTA I | Address on file | | | | | |
| 2414055 | RODRIGUEZ HERNANDEZ,NADYA I | Address on file | | | | | |
| 2400837 | RODRIGUEZ HERNANDEZ,NAYDA E | Address on file | | | | | |
| 2419459 | RODRIGUEZ HERNANDEZ,NORMA I | Address on file | | | | | |
| 2409817 | RODRIGUEZ HERNANDEZ,PATRIA I | Address on file | | | | | |
| 2417137 | RODRIGUEZ HERNANDEZ,ROBERTO | Address on file | | | | | |
| 2411053 | RODRIGUEZ HERNANDEZ,SANDRA | Address on file | | | | | |
| 2407220 | RODRIGUEZ IGLESIAS,BRENDA M | Address on file | | | | | |
| 2403579 | RODRIGUEZ IGLESIAS,LUZ Z | Address on file | | | | | |
| 2408609 | RODRIGUEZ IRIZARRY,ISRAEL | Address on file | | | | | |
| 2407521 | RODRIGUEZ IRIZARRY,MARISSA | Address on file | | | | | |
| 2412634 | RODRIGUEZ IZQUIERDO,GLADYS | Address on file | | | | | |
| 2401478 | RODRIGUEZ JIMENEZ,JORGE F. | Address on file | | | | | |
| 2419406 | RODRIGUEZ JIMENEZ,JOSE J | Address on file | | | | | |
| 2400833 | RODRIGUEZ JIMENEZ,LIDIA E | Address on file | | | | | |
| 2407615 | RODRIGUEZ JIMENEZ,MIRIAM | Address on file | | | | | |
| 2407941 | RODRIGUEZ JIMENEZ,MIRIAM | Address on file | | | | | |
| 2416475 | RODRIGUEZ JIMENEZ,ROSAURA | Address on file | | | | | |
| 2402944 | RODRIGUEZ JIMENEZ,SAMIA | Address on file | | | | | |
| 2420025 | RODRIGUEZ LABOY,CARMEN M | Address on file | | | | | |
| 2405017 | RODRIGUEZ LACLAUSTRA,ELBA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406518 | RODRIGUEZ LACOT,EVELYN | Address on file | | | | | |
| 2409549 | RODRIGUEZ LASALLE,CARMEN I | Address on file | | | | | |
| 2416022 | RODRIGUEZ LASALLE,JOSE A | Address on file | | | | | |
| 2412460 | RODRIGUEZ LEBRON,ANGELA N | Address on file | | | | | |
| 2413317 | RODRIGUEZ LEBRON,GLADYS | Address on file | | | | | |
| 2402213 | RODRIGUEZ LEBRON,ILBIA | Address on file | | | | | |
| 2413955 | RODRIGUEZ LEBRON,LUIS | Address on file | | | | | |
| 2407931 | RODRIGUEZ LEBRON,RAQUEL | Address on file | | | | | |
| 2409907 | RODRIGUEZ LEON,ANA A | Address on file | | | | | |
| 2418786 | RODRIGUEZ LEON,CARMEN E | Address on file | | | | | |
| 2414435 | RODRIGUEZ LEON,ELBA M | Address on file | | | | | |
| 2407142 | RODRIGUEZ LEON,LOURDES | Address on file | | | | | |
| 2407616 | RODRIGUEZ LEON,NANCY L | Address on file | | | | | |
| 2412420 | RODRIGUEZ LISBOA,MARIA N | Address on file | | | | | |
| 2406549 | RODRIGUEZ LLANES,MIRIAM | Address on file | | | | | |
| 2401041 | RODRIGUEZ LLINAS,RAFAEL E | Address on file | | | | | |
| 2419844 | RODRIGUEZ LOPEZ,ANA M | Address on file | | | | | |
| 2419065 | RODRIGUEZ LOPEZ,EDITH M | Address on file | | | | | |
| 2423003 | RODRIGUEZ LOPEZ,ISRAEL | Address on file | | | | | |
| 2417741 | RODRIGUEZ LOPEZ,JOSE | Address on file | | | | | |
| 2416315 | RODRIGUEZ LOPEZ,LEIDA A | Address on file | | | | | |
| 2416044 | RODRIGUEZ LOPEZ,LINDA | Address on file | | | | | |
| 2415801 | RODRIGUEZ LOPEZ,LUZ | Address on file | | | | | |
| 2413120 | RODRIGUEZ LOPEZ,LYDIA E | Address on file | | | | | |
| 2407713 | RODRIGUEZ LOPEZ,MARGARITA | Address on file | | | | | |
| 2405694 | RODRIGUEZ LOPEZ,MARIA M | Address on file | | | | | |
| 2407004 | RODRIGUEZ LOPEZ,MARIA T | Address on file | | | | | |
| 2406577 | RODRIGUEZ LOPEZ,MAUREEN | Address on file | | | | | |
| 2416123 | RODRIGUEZ LOPEZ,MINERVA | Address on file | | | | | |
| 2413825 | RODRIGUEZ LOPEZ,NELIDA | Address on file | | | | | |
| 2418474 | RODRIGUEZ LOPEZ,NEREIDA | Address on file | | | | | |
| 2413748 | RODRIGUEZ LOPEZ,NOEMI | Address on file | | | | | |
| 2410604 | RODRIGUEZ LOPEZ,RUTH A | Address on file | | | | | |
| 2413613 | RODRIGUEZ LOPEZ,SONIA E | Address on file | | | | | |
| 2413211 | RODRIGUEZ LOPEZ,WANDA | Address on file | | | | | |
| 2404981 | RODRIGUEZ LOPEZ,ZORAIDA | Address on file | | | | | |
| 2415631 | RODRIGUEZ LORENZO,MARILU | Address on file | | | | | |
| 2405421 | RODRIGUEZ LOZADA,CATALINA | Address on file | | | | | |
| 2415366 | RODRIGUEZ LOZADA,EDNA | Address on file | | | | | |
| 2405700 | RODRIGUEZ LOZADA,OLGA | Address on file | | | | | |
| 2403612 | RODRIGUEZ LUGO,CARMEN | Address on file | | | | | |
| 2412008 | RODRIGUEZ LUGO,LETICIA | Address on file | | | | | |
| 2417196 | RODRIGUEZ LUGO,MARGARITA | Address on file | | | | | |
| 2409689 | RODRIGUEZ LUGO,MARINA | Address on file | | | | | |
| 2405753 | RODRIGUEZ LUGO,MARINELDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405380 | RODRIGUEZ LUGO,ROSA M | Address on file | | | | | |
| 2419591 | RODRIGUEZ LUGO,VIVIANA M | Address on file | | | | | |
| 2408900 | RODRIGUEZ LUGO,ZOILA | Address on file | | | | | |
| 2404403 | RODRIGUEZ MADIAVILLA,ARAMINTA | Address on file | | | | | |
| 2413385 | RODRIGUEZ MALAVE,VILMA | Address on file | | | | | |
| 2410442 | RODRIGUEZ MALDONADO,EVELYN | Address on file | | | | | |
| 2406373 | RODRIGUEZ MALDONADO,JAIME | Address on file | | | | | |
| 2410737 | RODRIGUEZ MALDONADO,MARGARITA | Address on file | | | | | |
| 2419225 | RODRIGUEZ MALDONADO,MIGUEL A | Address on file | | | | | |
| 2413367 | RODRIGUEZ MALDONADO,ZULMA I | Address on file | | | | | |
| 2422980 | RODRIGUEZ MANZANO,WALTER J | Address on file | | | | | |
| 2400950 | RODRIGUEZ MARIN,ANA L | Address on file | | | | | |
| 2414144 | RODRIGUEZ MARQUEZ,CARMEN | Address on file | | | | | |
| 2411324 | RODRIGUEZ MARRERO,ADELINE | Address on file | | | | | |
| 2406088 | RODRIGUEZ MARRERO,CARMEN D | Address on file | | | | | |
| 2416167 | RODRIGUEZ MARRERO,GLADYS | Address on file | | | | | |
| 2420074 | RODRIGUEZ MARRERO,LOURDES | Address on file | | | | | |
| 2413693 | RODRIGUEZ MARTINES,CARMEN L | Address on file | | | | | |
| 2413459 | RODRIGUEZ MARTINEZ,ALICIA | Address on file | | | | | |
| 2410613 | RODRIGUEZ MARTINEZ,BETSY | Address on file | | | | | |
| 2406018 | RODRIGUEZ MARTINEZ,CARLOS | Address on file | | | | | |
| 2403638 | RODRIGUEZ MARTINEZ,CARMEN A | Address on file | | | | | |
| 2409498 | RODRIGUEZ MARTINEZ,EDA M | Address on file | | | | | |
| 2413954 | RODRIGUEZ MARTINEZ,EVA N | Address on file | | | | | |
| 2412601 | RODRIGUEZ MARTINEZ,GLORIA E | Address on file | | | | | |
| 2420009 | RODRIGUEZ MARTINEZ,HARRY | Address on file | | | | | |
| 2403133 | RODRIGUEZ MARTINEZ,HECTOR | Address on file | | | | | |
| 2407368 | RODRIGUEZ MARTINEZ,JOSE A | Address on file | | | | | |
| 2416731 | RODRIGUEZ MARTINEZ,JOSE R | Address on file | | | | | |
| 2407250 | RODRIGUEZ MARTINEZ,JOSEFINA | Address on file | | | | | |
| 2406893 | RODRIGUEZ MARTINEZ,LOURDES M | Address on file | | | | | |
| 2404947 | RODRIGUEZ MARTINEZ,LUIS M | Address on file | | | | | |
| 2419488 | RODRIGUEZ MARTINEZ,LUZ T | Address on file | | | | | |
| 2405848 | RODRIGUEZ MARTINEZ,MARIA DE L | Address on file | | | | | |
| 2415380 | RODRIGUEZ MARTINEZ,MARITZA | Address on file | | | | | |
| 2419808 | RODRIGUEZ MARTINEZ,WANDA I | Address on file | | | | | |
| 2414510 | RODRIGUEZ MARTINEZ,WANDA L | Address on file | | | | | |
| 2406109 | RODRIGUEZ MARTINEZ,ZULMA | Address on file | | | | | |
| 2413844 | RODRIGUEZ MARTINEZ,ZULMA I | Address on file | | | | | |
| 2422578 | RODRIGUEZ MATEO,FERNANDO L | Address on file | | | | | |
| 2420572 | RODRIGUEZ MATEO,JOSE | Address on file | | | | | |
| 2409221 | RODRIGUEZ MATEO,YELITZA A | Address on file | | | | | |
| 2406315 | RODRIGUEZ MATIENZO,GRIZELLE S | Address on file | | | | | |
| 2403107 | RODRIGUEZ MATOS,ANTONIA | Address on file | | | | | |
| 2401089 | RODRIGUEZ MATOS,IRIS M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407114 | RODRIGUEZ MATOS,LENIS L | Address on file | | | | | |
| 2401714 | RODRIGUEZ MATOS,LYDIA E | Address on file | | | | | |
| 2404203 | RODRIGUEZ MATOS,RUBEN | Address on file | | | | | |
| 2411965 | RODRIGUEZ MATOS,VIRGENMINA | Address on file | | | | | |
| 2413830 | RODRIGUEZ MATTEI,NEREIDA | Address on file | | | | | |
| 2401516 | RODRIGUEZ MEDINA,AIDA | Address on file | | | | | |
| 2413260 | RODRIGUEZ MEDINA,ALFONSO | Address on file | | | | | |
| 2414967 | RODRIGUEZ MEDINA,ELIEZER | Address on file | | | | | |
| 2422552 | RODRIGUEZ MEDINA,JUAN A | Address on file | | | | | |
| 2411772 | RODRIGUEZ MELENDEZ,ADOLFO | Address on file | | | | | |
| 2402173 | RODRIGUEZ MELENDEZ,AIDA M | Address on file | | | | | |
| 2406520 | RODRIGUEZ MELENDEZ,CARMEN L | Address on file | | | | | |
| 2415561 | RODRIGUEZ MELENDEZ,JOSE W | Address on file | | | | | |
| 2413975 | RODRIGUEZ MELENDEZ,LILLIAN M | Address on file | | | | | |
| 2415237 | RODRIGUEZ MELENDEZ,LUZ N | Address on file | | | | | |
| 2422005 | RODRIGUEZ MELENDEZ,NAYDA R | Address on file | | | | | |
| 2418303 | RODRIGUEZ MELENDEZ,NIVIA J | Address on file | | | | | |
| 2402325 | RODRIGUEZ MELENDEZ,ORLANDO | Address on file | | | | | |
| 2402605 | RODRIGUEZ MELENDEZ,WANDA L | Address on file | | | | | |
| 2421424 | RODRIGUEZ MELENDEZ,ZAIDA | Address on file | | | | | |
| 2416046 | RODRIGUEZ MENAY,ABELARDO | Address on file | | | | | |
| 2408136 | RODRIGUEZ MENDEZ,ANA C | Address on file | | | | | |
| 2414870 | RODRIGUEZ MENDEZ,LIZBETH | Address on file | | | | | |
| 2420124 | RODRIGUEZ MENDEZ,LUZ E | Address on file | | | | | |
| 2410501 | RODRIGUEZ MENDOZA,ROSALIA | Address on file | | | | | |
| 2415670 | RODRIGUEZ MERCADO,DIGNA | Address on file | | | | | |
| 2411255 | RODRIGUEZ MERCADO,GABRIEL | Address on file | | | | | |
| 2414802 | RODRIGUEZ MERCADO,JANET | Address on file | | | | | |
| 2417224 | RODRIGUEZ MERCADO,MARITZA | Address on file | | | | | |
| 2418588 | RODRIGUEZ MERCADO,MYRIAM | Address on file | | | | | |
| 2410498 | RODRIGUEZ MERCADO,RAUL A | Address on file | | | | | |
| 2422033 | RODRIGUEZ MERCADO,SORANGEL | Address on file | | | | | |
| 2412087 | RODRIGUEZ MERCADO,ZENAIDA | Address on file | | | | | |
| 2405854 | RODRIGUEZ MERLO,ORLANDO | Address on file | | | | | |
| 2422557 | RODRIGUEZ MILLAN,ANGELITA | Address on file | | | | | |
| 2402997 | RODRIGUEZ MIRANDA,MARTHA I | Address on file | | | | | |
| 2413538 | RODRIGUEZ MOJICA,MARIA C | Address on file | | | | | |
| 2403580 | RODRIGUEZ MONTALVO,GLORIA I | Address on file | | | | | |
| 2402131 | RODRIGUEZ MONTALVO,MIRTHA | Address on file | | | | | |
| 2417250 | RODRIGUEZ MONTALVO,MONSERRATE | Address on file | | | | | |
| 2413930 | RODRIGUEZ MONTANEZ,NELSON | Address on file | | | | | |
| 2400312 | RODRIGUEZ MONTANEZ,SANTOS | Address on file | | | | | |
| 2405445 | RODRIGUEZ MONTIJO,ANGEL M | Address on file | | | | | |
| 2420102 | RODRIGUEZ MONTIJO,CARMEN | Address on file | | | | | |
| 2406343 | RODRIGUEZ MORA,CECILIO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419820 | RODRIGUEZ MORALES,ARELIS | Address on file | | | | | |
| 2410416 | RODRIGUEZ MORALES,BERTA | Address on file | | | | | |
| 2412931 | RODRIGUEZ MORALES,CARMELO | Address on file | | | | | |
| 2418852 | RODRIGUEZ MORALES,CARMEN M | Address on file | | | | | |
| 2400512 | RODRIGUEZ MORALES,IVETTE M | Address on file | | | | | |
| 2416979 | RODRIGUEZ MORALES,JOSE A | Address on file | | | | | |
| 2419461 | RODRIGUEZ MORALES,MARIA DEL C | Address on file | | | | | |
| 2409182 | RODRIGUEZ MORALES,MARITZA | Address on file | | | | | |
| 2403722 | RODRIGUEZ MORALES,MODESTA | Address on file | | | | | |
| 2409213 | RODRIGUEZ MORALES,RAUL | Address on file | | | | | |
| 2403092 | RODRIGUEZ MORALES,SAMUEL | Address on file | | | | | |
| 2405138 | RODRIGUEZ MORENO,HAYDEE | Address on file | | | | | |
| 2414620 | RODRIGUEZ MOULIER,ARIZBELIA | Address on file | | | | | |
| 2416431 | RODRIGUEZ MOUX,VIRGEN M | Address on file | | | | | |
| 2415995 | RODRIGUEZ MULERO,ALTAGRACIA | Address on file | | | | | |
| 2410224 | RODRIGUEZ MUNIZ,JACINTO | Address on file | | | | | |
| 2418361 | RODRIGUEZ MUNIZ,LEONOR | Address on file | | | | | |
| 2405068 | RODRIGUEZ MUNOZ,ALBA N | Address on file | | | | | |
| 2416312 | RODRIGUEZ MUNOZ,ELAINE | Address on file | | | | | |
| 2414561 | RODRIGUEZ MURIEL,IRMA | Address on file | | | | | |
| 2412952 | RODRIGUEZ NAVARRO,LILLIAN | Address on file | | | | | |
| 2414538 | RODRIGUEZ NAVARRO,MARTA | Address on file | | | | | |
| 2416379 | RODRIGUEZ NAZARIO,CARMEN | Address on file | | | | | |
| 2403979 | RODRIGUEZ NAZARIO,IRIS M | Address on file | | | | | |
| 2416792 | RODRIGUEZ NAZARIO,MARTHA A | Address on file | | | | | |
| 2415677 | RODRIGUEZ NAZARIO,SARAI | Address on file | | | | | |
| 2404605 | RODRIGUEZ NEGRON,ALICIA | Address on file | | | | | |
| 2423172 | RODRIGUEZ NEGRON,BEATRIZ DEL C | Address on file | | | | | |
| 2413856 | RODRIGUEZ NEGRON,CARLOS J | Address on file | | | | | |
| 2422920 | RODRIGUEZ NEGRON,DARISABEL | Address on file | | | | | |
| 2408083 | RODRIGUEZ NEGRON,LUIS A | Address on file | | | | | |
| 2423101 | RODRIGUEZ NEGRON,MYRIAM | Address on file | | | | | |
| 2406897 | RODRIGUEZ NEGRON,SARA | Address on file | | | | | |
| 2420578 | RODRIGUEZ NEGRON,ZORAIDA | Address on file | | | | | |
| 2401039 | RODRIGUEZ NIEVES,AIDA L | Address on file | | | | | |
| 2410985 | RODRIGUEZ NIEVES,ELBA I | Address on file | | | | | |
| 2421702 | RODRIGUEZ NIEVES,FRANCISCO | Address on file | | | | | |
| 2401224 | RODRIGUEZ NIEVES,JANNETTE | Address on file | | | | | |
| 2408717 | RODRIGUEZ NIEVES,ROSA | Address on file | | | | | |
| 2404998 | RODRIGUEZ NIEVES,SANDRA | Address on file | | | | | |
| 2413570 | RODRIGUEZ NIEVES,SYLVIA | Address on file | | | | | |
| 2418820 | RODRIGUEZ NIEVES,YOLANDA | Address on file | | | | | |
| 2423066 | RODRIGUEZ NOGUE,RAMONITA | Address on file | | | | | |
| 2418947 | RODRIGUEZ NUNEZ,ALBERTO | Address on file | | | | | |
| 2412297 | RODRIGUEZ NUNEZ,GLADYS E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 400 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400061 | RODRIGUEZ OCASIO,CARMEN D | Address on file | | | | | |
| 2408026 | RODRIGUEZ OCASIO,FELIX | Address on file | | | | | |
| 2412343 | RODRIGUEZ OCASIO,MARITZA | Address on file | | | | | |
| 2405396 | RODRIGUEZ O'FARRIL,IRMA I | Address on file | | | | | |
| 2401673 | RODRIGUEZ OJEDA,NYDIA | Address on file | | | | | |
| 2405750 | RODRIGUEZ OLAN,NEREIDA | Address on file | | | | | |
| 2418343 | RODRIGUEZ OLIVERA,LIZZETTE M | Address on file | | | | | |
| 2406086 | RODRIGUEZ O'NEILL,EVELYN M | Address on file | | | | | |
| 2412244 | RODRIGUEZ OQUENDO,CATALINA | Address on file | | | | | |
| 2409798 | RODRIGUEZ ORAMA,MARIBEL A | Address on file | | | | | |
| 2409894 | RODRIGUEZ ORTEGA,LYDIA E | Address on file | | | | | |
| 2411648 | RODRIGUEZ ORTIZ,ALBA M | Address on file | | | | | |
| 2400125 | RODRIGUEZ ORTIZ,AMELIA | Address on file | | | | | |
| 2413406 | RODRIGUEZ ORTIZ,ANA M | Address on file | | | | | |
| 2410543 | RODRIGUEZ ORTIZ,BELKIS P | Address on file | | | | | |
| 2406015 | RODRIGUEZ ORTIZ,DELIA M | Address on file | | | | | |
| 2416319 | RODRIGUEZ ORTIZ,ESTHER | Address on file | | | | | |
| 2422873 | RODRIGUEZ ORTIZ,FERNANDO L | Address on file | | | | | |
| 2414427 | RODRIGUEZ ORTIZ,GLADYS | Address on file | | | | | |
| 2412345 | RODRIGUEZ ORTIZ,GLORIA | Address on file | | | | | |
| 2400922 | RODRIGUEZ ORTIZ,GLORIA E | Address on file | | | | | |
| 2401565 | RODRIGUEZ ORTIZ,JORGE | Address on file | | | | | |
| 2414664 | RODRIGUEZ ORTIZ,JOSE S | Address on file | | | | | |
| 2420119 | RODRIGUEZ ORTIZ,LETICIA | Address on file | | | | | |
| 2418964 | RODRIGUEZ ORTIZ,MARIA E | Address on file | | | | | |
| 2411599 | RODRIGUEZ ORTIZ,MAYRA | Address on file | | | | | |
| 2406378 | RODRIGUEZ ORTIZ,MIRIAM R | Address on file | | | | | |
| 2416045 | RODRIGUEZ ORTIZ,NOEL A | Address on file | | | | | |
| 2404604 | RODRIGUEZ ORTIZ,NORMA M | Address on file | | | | | |
| 2415821 | RODRIGUEZ ORTIZ,OLGA M | Address on file | | | | | |
| 2401303 | RODRIGUEZ ORTIZ,RAFAEL | Address on file | | | | | |
| 2416617 | RODRIGUEZ ORTIZ,SANDRA | Address on file | | | | | |
| 2415412 | RODRIGUEZ ORTIZ,VANESSA | Address on file | | | | | |
| 2414157 | RODRIGUEZ ORTIZ,WANDA I | Address on file | | | | | |
| 2421691 | RODRIGUEZ ORTIZ,ZAIDA | Address on file | | | | | |
| 2408910 | RODRIGUEZ OTERO,EVELYN M | Address on file | | | | | |
| 2417389 | RODRIGUEZ OTERO,HERIBERTO | Address on file | | | | | |
| 2403287 | RODRIGUEZ OTERO,RAMON L | Address on file | | | | | |
| 2406692 | RODRIGUEZ OTERO,SONIA M | Address on file | | | | | |
| 2411322 | RODRIGUEZ PABON,GLORIA E | Address on file | | | | | |
| 2418358 | RODRIGUEZ PABON,IRMA I | Address on file | | | | | |
| 2408081 | RODRIGUEZ PABON,JUANITA | Address on file | | | | | |
| 2404305 | RODRIGUEZ PABON,MIRTA L | Address on file | | | | | |
| 2420050 | RODRIGUEZ PABON,NELLY | Address on file | | | | | |
| 2403588 | RODRIGUEZ PABON,NEREIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421927 | RODRIGUEZ PACHECO,HEIDA A | Address on file | | | | | |
| 2415313 | RODRIGUEZ PACHECO,IRIS | Address on file | | | | | |
| 2401982 | RODRIGUEZ PACHECO,RAFAEL | Address on file | | | | | |
| 2414119 | RODRIGUEZ PACHECO,YADIRA | Address on file | | | | | |
| 2422325 | RODRIGUEZ PADILLA,ANA M | Address on file | | | | | |
| 2409030 | RODRIGUEZ PADILLA,BETZAIDA | Address on file | | | | | |
| 2406825 | RODRIGUEZ PADILLA,GLORIA E | Address on file | | | | | |
| 2412840 | RODRIGUEZ PADILLA,NORMA | Address on file | | | | | |
| 2414127 | RODRIGUEZ PADILLA,WILLIAM | Address on file | | | | | |
| 2400803 | RODRIGUEZ PADRO,EILEEN Y | Address on file | | | | | |
| 2422613 | RODRIGUEZ PAGAN,AGNES A | Address on file | | | | | |
| 2416952 | RODRIGUEZ PAGAN,ANA A | Address on file | | | | | |
| 2420297 | RODRIGUEZ PAGAN,BETHSAIDA | Address on file | | | | | |
| 2402351 | RODRIGUEZ PAGAN,CARMEN I. | Address on file | | | | | |
| 2410902 | RODRIGUEZ PAGAN,CRUZ M | Address on file | | | | | |
| 2401340 | RODRIGUEZ PAGAN,EVELYN | Address on file | | | | | |
| 2417229 | RODRIGUEZ PAGAN,GERMAN | Address on file | | | | | |
| 2421246 | RODRIGUEZ PAGAN,GLORIA M | Address on file | | | | | |
| 2404185 | RODRIGUEZ PAGAN,HAYDEE M | Address on file | | | | | |
| 2410900 | RODRIGUEZ PAGAN,IBRAHIM A | Address on file | | | | | |
| 2412796 | RODRIGUEZ PAGAN,ISABEL | Address on file | | | | | |
| 2414717 | RODRIGUEZ PAGAN,WANDA I | Address on file | | | | | |
| 2403084 | RODRIGUEZ PALERMO,DAISY | Address on file | | | | | |
| 2406807 | RODRIGUEZ PALERMO,NANCY | Address on file | | | | | |
| 2421648 | RODRIGUEZ PANCORBO,DELMA I | Address on file | | | | | |
| 2417280 | RODRIGUEZ PANTOJA,ALEJANDRO | Address on file | | | | | |
| 2416918 | RODRIGUEZ PANTOJA,FRANCISCO | Address on file | | | | | |
| 2406111 | RODRIGUEZ PANTOJA,JOSE E | Address on file | | | | | |
| 2399966 | RODRIGUEZ PENA,ANGELA | Address on file | | | | | |
| 2411012 | RODRIGUEZ PENA,WILLIAM | Address on file | | | | | |
| 2404538 | RODRIGUEZ PENALBERT,JOSE A | Address on file | | | | | |
| 2410456 | RODRIGUEZ PENALBERT,ROSA M | Address on file | | | | | |
| 2407095 | RODRIGUEZ PEREIRA,MARIA A | Address on file | | | | | |
| 2406809 | RODRIGUEZ PEREZ,ABRAHAM | Address on file | | | | | |
| 2419173 | RODRIGUEZ PEREZ,AIDA | Address on file | | | | | |
| 2420484 | RODRIGUEZ PEREZ,AMARILIS | Address on file | | | | | |
| 2400229 | RODRIGUEZ PEREZ,AMPARO | Address on file | | | | | |
| 2405931 | RODRIGUEZ PEREZ,ANA M | Address on file | | | | | |
| 2416923 | RODRIGUEZ PEREZ,CARMEN | Address on file | | | | | |
| 2418037 | RODRIGUEZ PEREZ,CLARIBEL | Address on file | | | | | |
| 2408542 | RODRIGUEZ PEREZ,CRIMILDA | Address on file | | | | | |
| 2422710 | RODRIGUEZ PEREZ,IDA E | Address on file | | | | | |
| 2408576 | RODRIGUEZ PEREZ,IDALIA | Address on file | | | | | |
| 2423196 | RODRIGUEZ PEREZ,JORGE | Address on file | | | | | |
| 2406313 | RODRIGUEZ PEREZ,JUAN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 402 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419608 | RODRIGUEZ PEREZ,LAURA E | Address on file | | | | | |
| 2414651 | RODRIGUEZ PEREZ,LOURDES L | Address on file | | | | | |
| 2421182 | RODRIGUEZ PEREZ,MARIA DE LOS A | Address on file | | | | | |
| 2408055 | RODRIGUEZ PEREZ,MARIA I | Address on file | | | | | |
| 2401484 | RODRIGUEZ PEREZ,MARIA V | Address on file | | | | | |
| 2419411 | RODRIGUEZ PEREZ,MARILYN | Address on file | | | | | |
| 2420619 | RODRIGUEZ PEREZ,MIGUEL O | Address on file | | | | | |
| 2415557 | RODRIGUEZ PEREZ,NILSA I | Address on file | | | | | |
| 2416656 | RODRIGUEZ PEREZ,NYDIA L | Address on file | | | | | |
| 2417382 | RODRIGUEZ PEREZ,PEDRO L | Address on file | | | | | |
| 2416234 | RODRIGUEZ PEREZ,RAQUEL | Address on file | | | | | |
| 2422653 | RODRIGUEZ PEREZ,ROBERTO | Address on file | | | | | |
| 2400423 | RODRIGUEZ PEREZ,ROSA M | Address on file | | | | | |
| 2407309 | RODRIGUEZ PEREZ,ROSARIO | Address on file | | | | | |
| 2419939 | RODRIGUEZ PEREZ,ROSEMARY DE LOS A | Address on file | | | | | |
| 2420397 | RODRIGUEZ PEREZ,SANDRA | Address on file | | | | | |
| 2420236 | RODRIGUEZ PEREZ,VILMA | Address on file | | | | | |
| 2411363 | RODRIGUEZ PEREZ,WANDA I | Address on file | | | | | |
| 2418550 | RODRIGUEZ PIMENTEL,MILAGROS | Address on file | | | | | |
| 2415695 | RODRIGUEZ PINEIRO,ANIBAL | Address on file | | | | | |
| 2420345 | RODRIGUEZ PLAZA,DIANA | Address on file | | | | | |
| 2408188 | RODRIGUEZ PLAZA,EVELYN L | Address on file | | | | | |
| 2402447 | RODRIGUEZ PLAZA,IDELLISSE | Address on file | | | | | |
| 2421951 | RODRIGUEZ POMALES,MILDRED | Address on file | | | | | |
| 2401419 | RODRIGUEZ PONS,ANA M. | Address on file | | | | | |
| 2402515 | RODRIGUEZ PORTELA,CARMEN | Address on file | | | | | |
| 2420804 | RODRIGUEZ PRATTS,LILLIAM | Address on file | | | | | |
| 2415161 | RODRIGUEZ PRATTS,MADELINE | Address on file | | | | | |
| 2421521 | RODRIGUEZ QUESADA,OLGA I | Address on file | | | | | |
| 2412101 | RODRIGUEZ QUIJANO,CARMEN L | Address on file | | | | | |
| 2422865 | RODRIGUEZ QUIJANO,JACINTO | Address on file | | | | | |
| 2403145 | RODRIGUEZ QUILES,ANA M | Address on file | | | | | |
| 2413018 | RODRIGUEZ QUILES,FELICITA | Address on file | | | | | |
| 2415922 | RODRIGUEZ QUILES,GLADYS | Address on file | | | | | |
| 2403737 | RODRIGUEZ QUILES,HETTEY | Address on file | | | | | |
| 2410394 | RODRIGUEZ QUINONES,ANA E | Address on file | | | | | |
| 2410461 | RODRIGUEZ QUINONES,ANA M | Address on file | | | | | |
| 2401464 | RODRIGUEZ QUINONES,ELBA I | Address on file | | | | | |
| 2403490 | RODRIGUEZ QUINONES,LOYDA | Address on file | | | | | |
| 2406506 | RODRIGUEZ QUINONES,MARIA E | Address on file | | | | | |
| 2421155 | RODRIGUEZ QUINONES,MARJORIE | Address on file | | | | | |
| 2419041 | RODRIGUEZ QUINONES,MIGDALIA | Address on file | | | | | |
| 2420368 | RODRIGUEZ QUINONES,MIRIAM | Address on file | | | | | |
| 2416412 | RODRIGUEZ QUINONES,PROVIDENCIA | Address on file | | | | | |
| 2418969 | RODRIGUEZ QUINTERO,ANGELA R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406714 | RODRIGUEZ QUIROS,HECTOR | Address on file | | | | | |
| 2405767 | RODRIGUEZ QUIROS,LETICIA | Address on file | | | | | |
| 2413483 | RODRIGUEZ RAMIREZ,ANGEL O | Address on file | | | | | |
| 2414942 | RODRIGUEZ RAMIREZ,EDITH | Address on file | | | | | |
| 2422993 | RODRIGUEZ RAMIREZ,ILEANA I | Address on file | | | | | |
| 2408047 | RODRIGUEZ RAMIREZ,LUIS M | Address on file | | | | | |
| 2407006 | RODRIGUEZ RAMIREZ,ROBERTO | Address on file | | | | | |
| 2411824 | RODRIGUEZ RAMOS,AGUEDA | Address on file | | | | | |
| 2421736 | RODRIGUEZ RAMOS,DOLORES S | Address on file | | | | | |
| 2405590 | RODRIGUEZ RAMOS,ESTELA | Address on file | | | | | |
| 2419376 | RODRIGUEZ RAMOS,GLADYS | Address on file | | | | | |
| 2405219 | RODRIGUEZ RAMOS,ISMAEL | Address on file | | | | | |
| 2416387 | RODRIGUEZ RAMOS,JUAN | Address on file | | | | | |
| 2404339 | RODRIGUEZ RAMOS,LEIDA S | Address on file | | | | | |
| 2408912 | RODRIGUEZ RAMOS,NANCY I | Address on file | | | | | |
| 2421132 | RODRIGUEZ RAMOS,NIVIA I | Address on file | | | | | |
| 2401387 | RODRIGUEZ RAMOS,OBDULIA | Address on file | | | | | |
| 2403144 | RODRIGUEZ RAMOS,REBECA | Address on file | | | | | |
| 2422268 | RODRIGUEZ RAMOS,TERESITA | Address on file | | | | | |
| 2402516 | RODRIGUEZ RENTA,ANGEL A | Address on file | | | | | |
| 2411278 | RODRIGUEZ RENTAS,DAISY | Address on file | | | | | |
| 2402606 | RODRIGUEZ REPOLLET,IRMA N. | Address on file | | | | | |
| 2422333 | RODRIGUEZ REY,AIDA E | Address on file | | | | | |
| 2401657 | RODRIGUEZ REYES,NORMA I | Address on file | | | | | |
| 2407347 | RODRIGUEZ REYES,OLGA I | Address on file | | | | | |
| 2401724 | RODRIGUEZ RIOS,ANA D | Address on file | | | | | |
| 2409513 | RODRIGUEZ RIOS,ANA M | Address on file | | | | | |
| 2413216 | RODRIGUEZ RIOS,ANAMIN | Address on file | | | | | |
| 2402470 | RODRIGUEZ RIOS,ANGEL M | Address on file | | | | | |
| 2418564 | RODRIGUEZ RIOS,CARMEN E | Address on file | | | | | |
| 2409998 | RODRIGUEZ RIOS,EDWIN J | Address on file | | | | | |
| 2414652 | RODRIGUEZ RIOS,LIZETTE | Address on file | | | | | |
| 2417053 | RODRIGUEZ RIOS,MARIA M | Address on file | | | | | |
| 2410495 | RODRIGUEZ RIOS,MARITZA | Address on file | | | | | |
| 2403896 | RODRIGUEZ RIOS,NIVIA | Address on file | | | | | |
| 2407110 | RODRIGUEZ RIOS,NOEMI | Address on file | | | | | |
| 2419678 | RODRIGUEZ RIOS,PRISCILA | Address on file | | | | | |
| 2420410 | RODRIGUEZ RIVAS,ALBERTO | Address on file | | | | | |
| 2411203 | RODRIGUEZ RIVAS,MARIA | Address on file | | | | | |
| 2421820 | RODRIGUEZ RIVAS,RAYMOND | Address on file | | | | | |
| 2422164 | RODRIGUEZ RIVAS,TERESA | Address on file | | | | | |
| 2418095 | RODRIGUEZ RIVERA,ADA I | Address on file | | | | | |
| 2408131 | RODRIGUEZ RIVERA,ADRIAN | Address on file | | | | | |
| 2403711 | RODRIGUEZ RIVERA,AIDA I | Address on file | | | | | |
| 2420853 | RODRIGUEZ RIVERA,AIXA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 404 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2418952 | RODRIGUEZ RIVERA,ALICIA I | Address on file | | | | | |
| 2400033 | RODRIGUEZ RIVERA,ALMA O | Address on file | | | | | |
| 2410950 | RODRIGUEZ RIVERA,ANA D | Address on file | | | | | |
| 2406106 | RODRIGUEZ RIVERA,ANA G | Address on file | | | | | |
| 2421995 | RODRIGUEZ RIVERA,ANA L | Address on file | | | | | |
| 2411165 | RODRIGUEZ RIVERA,ANA M | Address on file | | | | | |
| 2412427 | RODRIGUEZ RIVERA,ANTONIA | Address on file | | | | | |
| 2412639 | RODRIGUEZ RIVERA,ARNALDO L | Address on file | | | | | |
| 2410931 | RODRIGUEZ RIVERA,AUREA E | Address on file | | | | | |
| 2410491 | RODRIGUEZ RIVERA,CARLOS F | Address on file | | | | | |
| 2403643 | RODRIGUEZ RIVERA,DALILA | Address on file | | | | | |
| 2416324 | RODRIGUEZ RIVERA,DIGNA E. | Address on file | | | | | |
| 2405621 | RODRIGUEZ RIVERA,DORCAS | Address on file | | | | | |
| 2412298 | RODRIGUEZ RIVERA,DORIS | Address on file | | | | | |
| 2418134 | RODRIGUEZ RIVERA,EDWIN | Address on file | | | | | |
| 2401407 | RODRIGUEZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2406835 | RODRIGUEZ RIVERA,ELTA M | Address on file | | | | | |
| 2411966 | RODRIGUEZ RIVERA,FRANCISCO | Address on file | | | | | |
| 2419361 | RODRIGUEZ RIVERA,FRED | Address on file | | | | | |
| 2419518 | RODRIGUEZ RIVERA,HECTOR M | Address on file | | | | | |
| 2407161 | RODRIGUEZ RIVERA,HOMERO | Address on file | | | | | |
| 2420564 | RODRIGUEZ RIVERA,IRIS N | Address on file | | | | | |
| 2406165 | RODRIGUEZ RIVERA,ISRAEL | Address on file | | | | | |
| 2405528 | RODRIGUEZ RIVERA,IVETTE | Address on file | | | | | |
| 2408173 | RODRIGUEZ RIVERA,IVETTE | Address on file | | | | | |
| 2421173 | RODRIGUEZ RIVERA,IVETTE | Address on file | | | | | |
| 2409203 | RODRIGUEZ RIVERA,JAVIER | Address on file | | | | | |
| 2417846 | RODRIGUEZ RIVERA,JOSE A | Address on file | | | | | |
| 2400641 | RODRIGUEZ RIVERA,JOSE L | Address on file | | | | | |
| 2410257 | RODRIGUEZ RIVERA,JOSE L | Address on file | | | | | |
| 2415044 | RODRIGUEZ RIVERA,JOSE L | Address on file | | | | | |
| 2409806 | RODRIGUEZ RIVERA,JOSEFINA | Address on file | | | | | |
| 2408243 | RODRIGUEZ RIVERA,JUAN F | Address on file | | | | | |
| 2405519 | RODRIGUEZ RIVERA,JUANA R | Address on file | | | | | |
| 2404012 | RODRIGUEZ RIVERA,JULIO C | Address on file | | | | | |
| 2404132 | RODRIGUEZ RIVERA,LETICIA | Address on file | | | | | |
| 2406717 | RODRIGUEZ RIVERA,LILLIAN M | Address on file | | | | | |
| 2400637 | RODRIGUEZ RIVERA,LOURDES | Address on file | | | | | |
| 2404840 | RODRIGUEZ RIVERA,LUIS | Address on file | | | | | |
| 2419059 | RODRIGUEZ RIVERA,LUZ I | Address on file | | | | | |
| 2401242 | RODRIGUEZ RIVERA,LYDIA | Address on file | | | | | |
| 2402746 | RODRIGUEZ RIVERA,MAGIN | Address on file | | | | | |
| 2417562 | RODRIGUEZ RIVERA,MARIA | Address on file | | | | | |
| 2409060 | RODRIGUEZ RIVERA,MARIA A | Address on file | | | | | |
| 2417198 | RODRIGUEZ RIVERA,MARIA G | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411254 | RODRIGUEZ RIVERA,MARITZA | Address on file | | | | | |
| 2408145 | RODRIGUEZ RIVERA,MAYRA  DEL C | Address on file | | | | | |
| 2411157 | RODRIGUEZ RIVERA,MILDRED | Address on file | | | | | |
| 2414775 | RODRIGUEZ RIVERA,MIRIAM | Address on file | | | | | |
| 2401001 | RODRIGUEZ RIVERA,MYRNA L | Address on file | | | | | |
| 2404200 | RODRIGUEZ RIVERA,NORMA L | Address on file | | | | | |
| 2408619 | RODRIGUEZ RIVERA,RAUL | Address on file | | | | | |
| 2423113 | RODRIGUEZ RIVERA,REYES E | Address on file | | | | | |
| 2400587 | RODRIGUEZ RIVERA,SONIA | Address on file | | | | | |
| 2410430 | RODRIGUEZ RIVERA,SONIA | Address on file | | | | | |
| 2408684 | RODRIGUEZ RIVERA,VILMA | Address on file | | | | | |
| 2409573 | RODRIGUEZ RIVERA,VIVIAN | Address on file | | | | | |
| 2420828 | RODRIGUEZ RIVERA,WANDA | Address on file | | | | | |
| 2402004 | RODRIGUEZ RIVERA,ZAIDA J | Address on file | | | | | |
| 2411101 | RODRIGUEZ RIVERA,ZORAIDA | Address on file | | | | | |
| 2414885 | RODRIGUEZ RIVERA,ZYLKIA I | Address on file | | | | | |
| 2421622 | RODRIGUEZ ROBLES,EMILIA | Address on file | | | | | |
| 2416689 | RODRIGUEZ ROBLES,MARIA DE LOS A | Address on file | | | | | |
| 2401594 | RODRIGUEZ ROBLES,RUTH E | Address on file | | | | | |
| 2400180 | RODRIGUEZ ROBLES,WILDA | Address on file | | | | | |
| 2417503 | RODRIGUEZ RODRIGUEZ,ADA | Address on file | | | | | |
| 2402902 | RODRIGUEZ RODRIGUEZ,ADA M | Address on file | | | | | |
| 2567089 | RODRIGUEZ RODRIGUEZ,AIDA | Address on file | | | | | |
| 2416029 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2405300 | RODRIGUEZ RODRIGUEZ,ANA C | Address on file | | | | | |
| 2405116 | RODRIGUEZ RODRIGUEZ,ANA G | Address on file | | | | | |
| 2400441 | RODRIGUEZ RODRIGUEZ,ANA M | Address on file | | | | | |
| 2407120 | RODRIGUEZ RODRIGUEZ,ANA M | Address on file | | | | | |
| 2404509 | RODRIGUEZ RODRIGUEZ,ANDREA | Address on file | | | | | |
| 2402670 | RODRIGUEZ RODRIGUEZ,ANTONIA | Address on file | | | | | |
| 2402814 | RODRIGUEZ RODRIGUEZ,ARQUELIO | Address on file | | | | | |
| 2400047 | RODRIGUEZ RODRIGUEZ,BASILISA | Address on file | | | | | |
| 2421136 | RODRIGUEZ RODRIGUEZ,BRENDA | Address on file | | | | | |
| 2418347 | RODRIGUEZ RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2400456 | RODRIGUEZ RODRIGUEZ,CARMEN G | Address on file | | | | | |
| 2419105 | RODRIGUEZ RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2412397 | RODRIGUEZ RODRIGUEZ,EDITH | Address on file | | | | | |
| 2415483 | RODRIGUEZ RODRIGUEZ,EDITH I | Address on file | | | | | |
| 2408167 | RODRIGUEZ RODRIGUEZ,EDITH M | Address on file | | | | | |
| 2418253 | RODRIGUEZ RODRIGUEZ,ELBA I | Address on file | | | | | |
| 2420073 | RODRIGUEZ RODRIGUEZ,ERMELINDA | Address on file | | | | | |
| 2403743 | RODRIGUEZ RODRIGUEZ,EVA | Address on file | | | | | |
| 2408944 | RODRIGUEZ RODRIGUEZ,FLOR M | Address on file | | | | | |
| 2416389 | RODRIGUEZ RODRIGUEZ,FRANCISCA M | Address on file | | | | | |
| 2405957 | RODRIGUEZ RODRIGUEZ,GLORIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402364 | RODRIGUEZ RODRIGUEZ,JANET | Address on file | | | | | |
| 2402092 | RODRIGUEZ RODRIGUEZ,JUAN A | Address on file | | | | | |
| 2401289 | RODRIGUEZ RODRIGUEZ,JULIA | Address on file | | | | | |
| 2413490 | RODRIGUEZ RODRIGUEZ,JULIA | Address on file | | | | | |
| 2404308 | RODRIGUEZ RODRIGUEZ,LAURA | Address on file | | | | | |
| 2402991 | RODRIGUEZ RODRIGUEZ,LIZETTE | Address on file | | | | | |
| 2402701 | RODRIGUEZ RODRIGUEZ,LOYDA | Address on file | | | | | |
| 2406382 | RODRIGUEZ RODRIGUEZ,LUIS R | Address on file | | | | | |
| 2407141 | RODRIGUEZ RODRIGUEZ,LUZ D | Address on file | | | | | |
| 2417369 | RODRIGUEZ RODRIGUEZ,LYDIA E | Address on file | | | | | |
| 2411409 | RODRIGUEZ RODRIGUEZ,MARGARITA M | Address on file | | | | | |
| 2407256 | RODRIGUEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2408514 | RODRIGUEZ RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2416329 | RODRIGUEZ RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2408611 | RODRIGUEZ RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2416294 | RODRIGUEZ RODRIGUEZ,MARIA V | Address on file | | | | | |
| 2408575 | RODRIGUEZ RODRIGUEZ,MARILUZ | Address on file | | | | | |
| 2407582 | RODRIGUEZ RODRIGUEZ,MARTA I | Address on file | | | | | |
| 2407558 | RODRIGUEZ RODRIGUEZ,MARTIN | Address on file | | | | | |
| 2414778 | RODRIGUEZ RODRIGUEZ,MARTIN | Address on file | | | | | |
| 2417774 | RODRIGUEZ RODRIGUEZ,MAYDA | Address on file | | | | | |
| 2413728 | RODRIGUEZ RODRIGUEZ,MAYRA R | Address on file | | | | | |
| 2419601 | RODRIGUEZ RODRIGUEZ,MINERVA E | Address on file | | | | | |
| 2403967 | RODRIGUEZ RODRIGUEZ,MYRNA E | Address on file | | | | | |
| 2417205 | RODRIGUEZ RODRIGUEZ,MYRTA N | Address on file | | | | | |
| 2405167 | RODRIGUEZ RODRIGUEZ,NILMA I | Address on file | | | | | |
| 2405121 | RODRIGUEZ RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2421676 | RODRIGUEZ RODRIGUEZ,RADAMES | Address on file | | | | | |
| 2401133 | RODRIGUEZ RODRIGUEZ,RAMON A | Address on file | | | | | |
| 2414754 | RODRIGUEZ RODRIGUEZ,REINALDO | Address on file | | | | | |
| 2415959 | RODRIGUEZ RODRIGUEZ,ROSA | Address on file | | | | | |
| 2417028 | RODRIGUEZ RODRIGUEZ,ROSA L | Address on file | | | | | |
| 2406052 | RODRIGUEZ RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2407892 | RODRIGUEZ RODRIGUEZ,RUBEN O | Address on file | | | | | |
| 2414098 | RODRIGUEZ RODRIGUEZ,RUTH E | Address on file | | | | | |
| 2401760 | RODRIGUEZ RODRIGUEZ,SHEILLA L | Address on file | | | | | |
| 2409105 | RODRIGUEZ RODRIGUEZ,SOBEIDA | Address on file | | | | | |
| 2414764 | RODRIGUEZ RODRIGUEZ,SUSAN | Address on file | | | | | |
| 2401105 | RODRIGUEZ RODRIGUEZ,SYLVIA | Address on file | | | | | |
| 2416948 | RODRIGUEZ RODRIGUEZ,TERESA | Address on file | | | | | |
| 2410575 | RODRIGUEZ RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2414711 | RODRIGUEZ RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2421661 | RODRIGUEZ ROMAN,AUREA M | Address on file | | | | | |
| 2420311 | RODRIGUEZ ROMAN,MARISOL | Address on file | | | | | |
| 2421097 | RODRIGUEZ ROMAN,MIRZA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413069 | RODRIGUEZ ROSA,BRENDA | Address on file | | | | | |
| 2410645 | RODRIGUEZ ROSA,ISABEL | Address on file | | | | | |
| 2414697 | RODRIGUEZ ROSA,MARIA M | Address on file | | | | | |
| 2406166 | RODRIGUEZ ROSA,NIEVES M | Address on file | | | | | |
| 2408276 | RODRIGUEZ ROSA,ROSA M | Address on file | | | | | |
| 2415884 | RODRIGUEZ ROSADO,CARMEN A | Address on file | | | | | |
| 2417195 | RODRIGUEZ ROSADO,CAROL J | Address on file | | | | | |
| 2412602 | RODRIGUEZ ROSADO,CRISPIN | Address on file | | | | | |
| 2410260 | RODRIGUEZ ROSADO,HENRY | Address on file | | | | | |
| 2401021 | RODRIGUEZ ROSADO,JOSE A | Address on file | | | | | |
| 2399814 | RODRIGUEZ ROSADO,LOU ANN | Address on file | | | | | |
| 2402815 | RODRIGUEZ ROSADO,MANUEL | Address on file | | | | | |
| 2407317 | RODRIGUEZ ROSARIO,ALVIDALIA | Address on file | | | | | |
| 2406416 | RODRIGUEZ ROSARIO,ELBA | Address on file | | | | | |
| 2403214 | RODRIGUEZ ROSARIO,EVANGELINA | Address on file | | | | | |
| 2417063 | RODRIGUEZ ROSARIO,GLORIA | Address on file | | | | | |
| 2402020 | RODRIGUEZ ROSAS,ANA B | Address on file | | | | | |
| 2405970 | RODRIGUEZ RUIZ,AURORA | Address on file | | | | | |
| 2408162 | RODRIGUEZ RUIZ,ELBA E | Address on file | | | | | |
| 2404588 | RODRIGUEZ RUIZ,ILUMINADA | Address on file | | | | | |
| 2408926 | RODRIGUEZ RUIZ,MARITZA | Address on file | | | | | |
| 2422360 | RODRIGUEZ RUIZ,NORMA I | Address on file | | | | | |
| 2415601 | RODRIGUEZ RUIZ,VILMA J | Address on file | | | | | |
| 2405594 | RODRIGUEZ SAEZ,RUTH I | Address on file | | | | | |
| 2422064 | RODRIGUEZ SALDANA,BEVERLY | Address on file | | | | | |
| 2422259 | RODRIGUEZ SAMPAYO,ELIZABETH | Address on file | | | | | |
| 2414472 | RODRIGUEZ SANBOLIN,BRENDA | Address on file | | | | | |
| 2402676 | RODRIGUEZ SANCHEZ,CARMEN L | Address on file | | | | | |
| 2413284 | RODRIGUEZ SANCHEZ,CARMEN M | Address on file | | | | | |
| 2407823 | RODRIGUEZ SANCHEZ,JOSEFINA | Address on file | | | | | |
| 2410085 | RODRIGUEZ SANCHEZ,LUIS M | Address on file | | | | | |
| 2419889 | RODRIGUEZ SANCHEZ,MIGDA E | Address on file | | | | | |
| 2416757 | RODRIGUEZ SANCHEZ,NAYDA E | Address on file | | | | | |
| 2412061 | RODRIGUEZ SANCHEZ,PABLO L | Address on file | | | | | |
| 2410023 | RODRIGUEZ SANCHEZ,ROSITA | Address on file | | | | | |
| 2408573 | RODRIGUEZ SANCHEZ,WIGBERTO | Address on file | | | | | |
| 2401417 | RODRIGUEZ SANTANA,MARILUZ | Address on file | | | | | |
| 2405177 | RODRIGUEZ SANTIAGO,BETSY | Address on file | | | | | |
| 2404661 | RODRIGUEZ SANTIAGO,CARMEN | Address on file | | | | | |
| 2404910 | RODRIGUEZ SANTIAGO,CARMEN | Address on file | | | | | |
| 2408773 | RODRIGUEZ SANTIAGO,CARMEN D | Address on file | | | | | |
| 2399961 | RODRIGUEZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2412558 | RODRIGUEZ SANTIAGO,CARMEN R | Address on file | | | | | |
| 2414013 | RODRIGUEZ SANTIAGO,EVAHILDA J | Address on file | | | | | |
| 2412647 | RODRIGUEZ SANTIAGO,FELIX | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400877 | RODRIGUEZ SANTIAGO,IRMA | Address on file | | | | | |
| 2417211 | RODRIGUEZ SANTIAGO,JOSE A | Address on file | | | | | |
| 2407084 | RODRIGUEZ SANTIAGO,JULIO | Address on file | | | | | |
| 2406991 | RODRIGUEZ SANTIAGO,MAGDA L. | Address on file | | | | | |
| 2418455 | RODRIGUEZ SANTIAGO,MARIA L | Address on file | | | | | |
| 2416614 | RODRIGUEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2405484 | RODRIGUEZ SANTIAGO,MEHYDA | Address on file | | | | | |
| 2419566 | RODRIGUEZ SANTIAGO,MILAGRITO | Address on file | | | | | |
| 2408709 | RODRIGUEZ SANTIAGO,NATALIA | Address on file | | | | | |
| 2421343 | RODRIGUEZ SANTIAGO,NILSA | Address on file | | | | | |
| 2406276 | RODRIGUEZ SANTIAGO,NORIS A | Address on file | | | | | |
| 2411335 | RODRIGUEZ SANTIAGO,PABLO A | Address on file | | | | | |
| 2408063 | RODRIGUEZ SANTIAGO,RAMONITA | Address on file | | | | | |
| 2422447 | RODRIGUEZ SANTIAGO,SAMUEL | Address on file | | | | | |
| 2411450 | RODRIGUEZ SANTIAGO,YOLANDA | Address on file | | | | | |
| 2405057 | RODRIGUEZ SANTOS,ADELAIDA | Address on file | | | | | |
| 2402626 | RODRIGUEZ SANTOS,ANA T | Address on file | | | | | |
| 2415606 | RODRIGUEZ SANTOS,ANDRES | Address on file | | | | | |
| 2413160 | RODRIGUEZ SANTOS,EVELYN | Address on file | | | | | |
| 2409296 | RODRIGUEZ SANTOS,ISMAEL | Address on file | | | | | |
| 2409512 | RODRIGUEZ SANTOS,MARIA DEL R | Address on file | | | | | |
| 2414238 | RODRIGUEZ SANTOS,MAYRA G | Address on file | | | | | |
| 2408095 | RODRIGUEZ SANTOS,RAFAELA | Address on file | | | | | |
| 2417702 | RODRIGUEZ SANTOS,RICARDO | Address on file | | | | | |
| 2417801 | RODRIGUEZ SANTOS,RICHARD | Address on file | | | | | |
| 2405269 | RODRIGUEZ SANTOS,SILVIA | Address on file | | | | | |
| 2412338 | RODRIGUEZ SANTOS,SONIA N | Address on file | | | | | |
| 2414894 | RODRIGUEZ SCHMIDT,MARIA M | Address on file | | | | | |
| 2402842 | RODRIGUEZ SEDA,JOSE A | Address on file | | | | | |
| 2418465 | RODRIGUEZ SEDA,LYDIA M | Address on file | | | | | |
| 2416071 | RODRIGUEZ SEDA,OLGA E | Address on file | | | | | |
| 2415403 | RODRIGUEZ SEGARRA,WANDA J | Address on file | | | | | |
| 2405827 | RODRIGUEZ SENQUIZ,MARLENE | Address on file | | | | | |
| 2410290 | RODRIGUEZ SEPULVEDA,DAISY | Address on file | | | | | |
| 2421032 | RODRIGUEZ SERRANO,NELSON D | Address on file | | | | | |
| 2407666 | RODRIGUEZ SERRANO,YOLANDA | Address on file | | | | | |
| 2420590 | RODRIGUEZ SIERRA,ANA | Address on file | | | | | |
| 2406332 | RODRIGUEZ SIERRA,DIADINA | Address on file | | | | | |
| 2405220 | RODRIGUEZ SILVA,MARTA | Address on file | | | | | |
| 2420843 | RODRIGUEZ SILVA,MARTA N | Address on file | | | | | |
| 2415913 | RODRIGUEZ SOBA,WANDA I | Address on file | | | | | |
| 2413296 | RODRIGUEZ SOTO,ELBA | Address on file | | | | | |
| 2419092 | RODRIGUEZ SOTO,EROILDA | Address on file | | | | | |
| 2421542 | RODRIGUEZ SOTO,IRMA | Address on file | | | | | |
| 2414507 | RODRIGUEZ SOTO,ISABEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415484 | RODRIGUEZ SOTO,ISABEL C | Address on file | | | | | |
| 2413240 | RODRIGUEZ SOTO,MELBA L | Address on file | | | | | |
| 2413136 | RODRIGUEZ SOTO,MINERVA | Address on file | | | | | |
| 2420492 | RODRIGUEZ TALAVERA,LESVIA E | Address on file | | | | | |
| 2422109 | RODRIGUEZ TERRON,LOURDES | Address on file | | | | | |
| 2421701 | RODRIGUEZ TIRADO,ENEIDA | Address on file | | | | | |
| 2405743 | RODRIGUEZ TIRADO,JOSE J. | Address on file | | | | | |
| 2405143 | RODRIGUEZ TORO,CARMEN G | Address on file | | | | | |
| 2410817 | RODRIGUEZ TORO,DAMARIS | Address on file | | | | | |
| 2402214 | RODRIGUEZ TORO,EFREN | Address on file | | | | | |
| 2402361 | RODRIGUEZ TORO,MYRNA I | Address on file | | | | | |
| 2420398 | RODRIGUEZ TORRES,AIDA | Address on file | | | | | |
| 2407469 | RODRIGUEZ TORRES,AIDA I | Address on file | | | | | |
| 2413806 | RODRIGUEZ TORRES,AMILCAR | Address on file | | | | | |
| 2416403 | RODRIGUEZ TORRES,CARMEN I | Address on file | | | | | |
| 2406940 | RODRIGUEZ TORRES,CARMEN L | Address on file | | | | | |
| 2401952 | RODRIGUEZ TORRES,CARMEN M | Address on file | | | | | |
| 2413584 | RODRIGUEZ TORRES,CARMEN R | Address on file | | | | | |
| 2418615 | RODRIGUEZ TORRES,CECILIA | Address on file | | | | | |
| 2414817 | RODRIGUEZ TORRES,DEBORAH | Address on file | | | | | |
| 2400505 | RODRIGUEZ TORRES,ELENA | Address on file | | | | | |
| 2411116 | RODRIGUEZ TORRES,EVELYN | Address on file | | | | | |
| 2400012 | RODRIGUEZ TORRES,HERNAN | Address on file | | | | | |
| 2422682 | RODRIGUEZ TORRES,IDAELI | Address on file | | | | | |
| 2421943 | RODRIGUEZ TORRES,IRIS C | Address on file | | | | | |
| 2406864 | RODRIGUEZ TORRES,JULIA D | Address on file | | | | | |
| 2415049 | RODRIGUEZ TORRES,MARIA DEL C | Address on file | | | | | |
| 2408702 | RODRIGUEZ TORRES,MARIA I | Address on file | | | | | |
| 2412357 | RODRIGUEZ TORRES,MARIA M | Address on file | | | | | |
| 2414551 | RODRIGUEZ TORRES,MARIAM | Address on file | | | | | |
| 2413234 | RODRIGUEZ TORRES,MIGDALIA | Address on file | | | | | |
| 2414063 | RODRIGUEZ TORRES,MIGDALIA | Address on file | | | | | |
| 2404409 | RODRIGUEZ TORRES,NOEMI | Address on file | | | | | |
| 2400271 | RODRIGUEZ TORRES,NORMA I | Address on file | | | | | |
| 2416280 | RODRIGUEZ TORRES,OLGA I | Address on file | | | | | |
| 2409299 | RODRIGUEZ TORRES,OLGA M | Address on file | | | | | |
| 2404079 | RODRIGUEZ TORRES,PILAR E | Address on file | | | | | |
| 2415759 | RODRIGUEZ TORRES,ROGELIO | Address on file | | | | | |
| 2414245 | RODRIGUEZ TORRES,ROSA | Address on file | | | | | |
| 2407640 | RODRIGUEZ TORRES,SYLVIA M | Address on file | | | | | |
| 2405873 | RODRIGUEZ TORRES,WANDA I | Address on file | | | | | |
| 2407612 | RODRIGUEZ TORRES,ZULMA I | Address on file | | | | | |
| 2422678 | RODRIGUEZ TOSADO,ANTONIO | Address on file | | | | | |
| 2401608 | RODRIGUEZ TOUCET,MARITZA | Address on file | | | | | |
| 2416877 | RODRIGUEZ TRINIDAD,GLORIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403417 | RODRIGUEZ TRINIDAD,PETRA L | Address on file | | | | | |
| 2405451 | RODRIGUEZ TRUJILLO,REMI | Address on file | | | | | |
| 2409788 | RODRIGUEZ VALENTIN,CARMEN M | Address on file | | | | | |
| 2418432 | RODRIGUEZ VALENTIN,COSSETTE | Address on file | | | | | |
| 2413384 | RODRIGUEZ VALENTIN,DIANA D | Address on file | | | | | |
| 2403070 | RODRIGUEZ VALENTIN,FERNANDO | Address on file | | | | | |
| 2422041 | RODRIGUEZ VALENTIN,MARIA I | Address on file | | | | | |
| 2410503 | RODRIGUEZ VALENTIN,MIRIAM S | Address on file | | | | | |
| 2419208 | RODRIGUEZ VARGAS,ANA L | Address on file | | | | | |
| 2408844 | RODRIGUEZ VARGAS,LYDIA | Address on file | | | | | |
| 2412126 | RODRIGUEZ VARGAS,MINERVA | Address on file | | | | | |
| 2400501 | RODRIGUEZ VAZQUEZ,AIDA E | Address on file | | | | | |
| 2422966 | RODRIGUEZ VAZQUEZ,ARNALDO J | Address on file | | | | | |
| 2412111 | RODRIGUEZ VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2419008 | RODRIGUEZ VAZQUEZ,EDAN A | Address on file | | | | | |
| 2411696 | RODRIGUEZ VAZQUEZ,EDNA | Address on file | | | | | |
| 2418697 | RODRIGUEZ VAZQUEZ,GISELE | Address on file | | | | | |
| 2408232 | RODRIGUEZ VAZQUEZ,GLADYS | Address on file | | | | | |
| 2420532 | RODRIGUEZ VAZQUEZ,IVETTE | Address on file | | | | | |
| 2421892 | RODRIGUEZ VAZQUEZ,JEANNETTE | Address on file | | | | | |
| 2409541 | RODRIGUEZ VAZQUEZ,LIZZIE W | Address on file | | | | | |
| 2415754 | RODRIGUEZ VAZQUEZ,MARIA I | Address on file | | | | | |
| 2420466 | RODRIGUEZ VAZQUEZ,MARIA M | Address on file | | | | | |
| 2416053 | RODRIGUEZ VAZQUEZ,MILDRED | Address on file | | | | | |
| 2416119 | RODRIGUEZ VEGA,ANA L | Address on file | | | | | |
| 2407511 | RODRIGUEZ VEGA,CARMEN L | Address on file | | | | | |
| 2412972 | RODRIGUEZ VEGA,FAUSTO | Address on file | | | | | |
| 2421878 | RODRIGUEZ VEGA,FRANCISCO J | Address on file | | | | | |
| 2400591 | RODRIGUEZ VEGA,GLADYS | Address on file | | | | | |
| 2404519 | RODRIGUEZ VEGA,IRZA E | Address on file | | | | | |
| 2407275 | RODRIGUEZ VEGA,JULIA | Address on file | | | | | |
| 2422295 | RODRIGUEZ VEGA,LYDIA E | Address on file | | | | | |
| 2414928 | RODRIGUEZ VEGA,MAYRA | Address on file | | | | | |
| 2419010 | RODRIGUEZ VEGA,OLGA E | Address on file | | | | | |
| 2400240 | RODRIGUEZ VEGA,SARA E | Address on file | | | | | |
| 2418049 | RODRIGUEZ VEGUILLA,JOSE A | Address on file | | | | | |
| 2409341 | RODRIGUEZ VELAZQUEZ,ANGELITA | Address on file | | | | | |
| 2412920 | RODRIGUEZ VELAZQUEZ,JUAN | Address on file | | | | | |
| 2412068 | RODRIGUEZ VELAZQUEZ,LESBIA M | Address on file | | | | | |
| 2414854 | RODRIGUEZ VELAZQUEZ,LILLIAN M | Address on file | | | | | |
| 2416246 | RODRIGUEZ VELAZQUEZ,MARTHA | Address on file | | | | | |
| 2418028 | RODRIGUEZ VELAZQUEZ,THAMAR | Address on file | | | | | |
| 2407731 | RODRIGUEZ VELAZQUEZ,VIRGEN | Address on file | | | | | |
| 2414736 | RODRIGUEZ VELEZ,ANA C | Address on file | | | | | |
| 2404001 | RODRIGUEZ VELEZ,ANTONIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413404 | RODRIGUEZ VELEZ,CARMEN H | Address on file | | | | | |
| 2406440 | RODRIGUEZ VELEZ,JOSE M | Address on file | | | | | |
| 2408228 | RODRIGUEZ VELEZ,MARIA A | Address on file | | | | | |
| 2410160 | RODRIGUEZ VELEZ,MARIA DEL C | Address on file | | | | | |
| 2418835 | RODRIGUEZ VELEZ,MORAIMA T | Address on file | | | | | |
| 2409834 | RODRIGUEZ VELEZ,NORMA I | Address on file | | | | | |
| 2415382 | RODRIGUEZ VELEZ,PEDRO | Address on file | | | | | |
| 2411399 | RODRIGUEZ VELEZ,SANDRA N | Address on file | | | | | |
| 2403660 | RODRIGUEZ VICENTE,UBALDO | Address on file | | | | | |
| 2419292 | RODRIGUEZ VIDAL,ENILDA | Address on file | | | | | |
| 2406891 | RODRIGUEZ VILLAFANE,NILDA | Address on file | | | | | |
| 2417807 | RODRIGUEZ VILLAFANE,WALLACE | Address on file | | | | | |
| 2411564 | RODRIGUEZ VILLANUEVA,JUAN J | Address on file | | | | | |
| 2412208 | RODRIGUEZ VILLAREAL,CARMEN I | Address on file | | | | | |
| 2418861 | RODRIGUEZ VIRELLA,ANA D | Address on file | | | | | |
| 2407970 | RODRIGUEZ VIRELLA,SONIA | Address on file | | | | | |
| 2418248 | RODRIGUEZ VIRUET,HERIBERTO | Address on file | | | | | |
| 2403097 | RODRIGUEZ YULFO,DIANA | Address on file | | | | | |
| 2403022 | RODRIGUEZ ZAYAS,GUILLERMINA | Address on file | | | | | |
| 2408315 | RODRIGUEZ ZAYAS,LUISA A | Address on file | | | | | |
| 2409170 | RODRIGUEZ ZAYAS,MARIA Z | Address on file | | | | | |
| 2411573 | RODRIGUEZ ZAYAS,ORLANDO | Address on file | | | | | |
| 2403750 | RODRIGUEZ,JOSE H | Address on file | | | | | |
| 2403813 | RODRIGUZ LUGO,ERNESTO | Address on file | | | | | |
| 2420558 | ROHENA ALVAREZ,ROSA L | Address on file | | | | | |
| 2407107 | ROHENA DOMINGUEZ,LUZ N | Address on file | | | | | |
| 2421100 | ROHENA HERNANDEZ,DAMARIS | Address on file | | | | | |
| 2423030 | ROHENA RIVERA,MILAGROS | Address on file | | | | | |
| 2413029 | ROIG TORRES,CARMEN M | Address on file | | | | | |
| 2418934 | ROIG ZAYAS,MARIA DEL C | Address on file | | | | | |
| 2411185 | ROJA VAZQUEZ,CARMEN N | Address on file | | | | | |
| 2414186 | ROJAS CASTRO,NEREIDA | Address on file | | | | | |
| 2412856 | ROJAS CENTENO,FRANCISCO | Address on file | | | | | |
| 2405692 | ROJAS CENTENO,LUIS | Address on file | | | | | |
| 2402618 | ROJAS CINTRON,EUNICE | Address on file | | | | | |
| 2418462 | ROJAS COSME,WILLIAM | Address on file | | | | | |
| 2419370 | ROJAS CUEVAS,MARIA J | Address on file | | | | | |
| 2420872 | ROJAS DAVILA,RAQUEL | Address on file | | | | | |
| 2401334 | ROJAS DILAN,DORIS | Address on file | | | | | |
| 2419937 | ROJAS FELICIANO,ENEROLIZA A | Address on file | | | | | |
| 2413178 | ROJAS FIGUEROA,GREGORIA | Address on file | | | | | |
| 2414010 | ROJAS FLORES,BRENDA | Address on file | | | | | |
| 2422729 | ROJAS GREEN,JORGE L | Address on file | | | | | |
| 2414650 | ROJAS JIMENEZ,ADA D | Address on file | | | | | |
| 2414721 | ROJAS LABRADOR,OLGA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401290 | ROJAS LOPEZ,HERENIA | Address on file | | | | | |
| 2405867 | ROJAS MAISONET,AIDA | Address on file | | | | | |
| 2409704 | ROJAS MARRERO,MIGUEL A | Address on file | | | | | |
| 2417406 | ROJAS MARRERO,SONIA | Address on file | | | | | |
| 2417864 | ROJAS MATOS,BEVERLY | Address on file | | | | | |
| 2399942 | ROJAS MERCADO,MARIA M | Address on file | | | | | |
| 2407802 | ROJAS MONTANEZ,EDNA N | Address on file | | | | | |
| 2403420 | ROJAS MORALES,ROSA M | Address on file | | | | | |
| 2400910 | ROJAS PABON,CARMEN L | Address on file | | | | | |
| 2413927 | ROJAS PASTRANA,RUTH | Address on file | | | | | |
| 2401807 | ROJAS PENAS,GASPAR | Address on file | | | | | |
| 2409911 | ROJAS PEREZ,LOURDES B | Address on file | | | | | |
| 2418380 | ROJAS REYES,MARIA D | Address on file | | | | | |
| 2419683 | ROJAS REYES,MILAGROS M | Address on file | | | | | |
| 2409572 | ROJAS REYES,NORMA E | Address on file | | | | | |
| 2413037 | ROJAS RIVERA,ADA M | Address on file | | | | | |
| 2421428 | ROJAS ROSADO,LUIS A | Address on file | | | | | |
| 2402381 | ROJAS SANTOS,JESUS A | Address on file | | | | | |
| 2409758 | ROJAS SANTOS,MARGARITA | Address on file | | | | | |
| 2413615 | ROJAS VELAZQUEZ,NORMA I | Address on file | | | | | |
| 2417809 | ROLDAN ALMEDA,MARGARITA | Address on file | | | | | |
| 2422773 | ROLDAN ARROYO,GLEN | Address on file | | | | | |
| 2401425 | ROLDAN ARRUFAT,MARITZA | Address on file | | | | | |
| 2400157 | ROLDAN BADILLO,CELESTINA | Address on file | | | | | |
| 2399943 | ROLDAN BADILLO,DANIEL | Address on file | | | | | |
| 2418400 | ROLDAN DAUMONT,SANDRA T | Address on file | | | | | |
| 2411938 | ROLDAN DIAZ,VICTOR M | Address on file | | | | | |
| 2409252 | ROLDAN DONES,LUZ M | Address on file | | | | | |
| 2422146 | ROLDAN FELIX,MARIA M | Address on file | | | | | |
| 2410756 | ROLDAN FLORES,CARMEN E | Address on file | | | | | |
| 2423191 | ROLDAN FONTANEZ,ANA H | Address on file | | | | | |
| 2410643 | ROLDAN FONTANEZ,LYDIA E | Address on file | | | | | |
| 2415909 | ROLDAN FONTANEZ,NORMA | Address on file | | | | | |
| 2415948 | ROLDAN FUENTES,CELESTE | Address on file | | | | | |
| 2417034 | ROLDAN GARCIA,CARMEN | Address on file | | | | | |
| 2411425 | ROLDAN GARCIA,LILLIAM | Address on file | | | | | |
| 2403885 | ROLDAN GARCIA,MARIA L | Address on file | | | | | |
| 2407795 | ROLDAN GOMEZ,CARMEN M | Address on file | | | | | |
| 2420653 | ROLDAN GOMEZ,NEREIDA | Address on file | | | | | |
| 2412321 | ROLDAN MEDINA,CARMEN A | Address on file | | | | | |
| 2401184 | ROLDAN MONZON,ANA R | Address on file | | | | | |
| 2411955 | ROLDAN MORALES,CARMEN | Address on file | | | | | |
| 2405020 | ROLDAN MUNOZ,DORIS | Address on file | | | | | |
| 2408021 | ROLDAN PADILLA,JEANNETTE | Address on file | | | | | |
| 2409326 | ROLDAN PALMERO,ESTELA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405295 | ROLDAN PEREZ,NOELIA | Address on file | | | | | |
| 2407819 | ROLDAN RIVERA,CARMEN I | Address on file | | | | | |
| 2415544 | ROLDAN ROBLES,ELIZABETH | Address on file | | | | | |
| 2405357 | ROLDAN RUIZ,VICTORIA | Address on file | | | | | |
| 2410513 | ROLDAN SERRANO,AMADIS A | Address on file | | | | | |
| 2414259 | ROLDAN TRINIDAD,CARMEN I | Address on file | | | | | |
| 2418299 | ROLDAN VAZQUEZ,IRIS | Address on file | | | | | |
| 2423178 | ROLON AMARAL,ANA I | Address on file | | | | | |
| 2420294 | ROLON BONILLA,MARGARITA | Address on file | | | | | |
| 2410919 | ROLON BORRES,NITZA Y | Address on file | | | | | |
| 2412666 | ROLON BRITO,JOSE A | Address on file | | | | | |
| 2412409 | ROLON CARTAGENA,LUZ N | Address on file | | | | | |
| 2412107 | ROLON COLON,JANNISSE M | Address on file | | | | | |
| 2406388 | ROLON CRUZ,MARIA M | Address on file | | | | | |
| 2406733 | ROLON DE JESUS,ELY G | Address on file | | | | | |
| 2410139 | ROLON DE JESUS,WANDA I | Address on file | | | | | |
| 2405317 | ROLON GARCIA,AUREA V | Address on file | | | | | |
| 2415175 | ROLON GARCIA,MILDRE | Address on file | | | | | |
| 2413176 | ROLON IRIZARRY,CARMEN L | Address on file | | | | | |
| 2420374 | ROLON LOPEZ,CYNTHIA | Address on file | | | | | |
| 2408168 | ROLON LOZANO,IRIS N | Address on file | | | | | |
| 2413285 | ROLON MACHADO,MIRIAM M | Address on file | | | | | |
| 2414204 | ROLON MELENDEZ,BELIA | Address on file | | | | | |
| 2406615 | ROLON MELENDEZ,MARIA DE L | Address on file | | | | | |
| 2402149 | ROLON MONTES,DORIS | Address on file | | | | | |
| 2415850 | ROLON MONTIJO,WANDA | Address on file | | | | | |
| 2416841 | ROLON MORENO,AIDA | Address on file | | | | | |
| 2419703 | ROLON ORTIZ,AIDA | Address on file | | | | | |
| 2404738 | ROLON PEREZ,ALMA R | Address on file | | | | | |
| 2410098 | ROLON RIOS,ANA R | Address on file | | | | | |
| 2421703 | ROLON RIVERA,ANA A | Address on file | | | | | |
| 2402294 | ROLON RIVERA,CARMEN D | Address on file | | | | | |
| 2422599 | ROLON RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2417022 | ROLON RODRIGUEZ,EDGARDO | Address on file | | | | | |
| 2403464 | ROLON RODRIGUEZ,SANDRA I | Address on file | | | | | |
| 2401715 | ROLON SOLIVAN,ELISA | Address on file | | | | | |
| 2408570 | ROLON VEGA,MYRIAM | Address on file | | | | | |
| 2408039 | ROMAN ACEVEDO,MYRNA I | Address on file | | | | | |
| 2409553 | ROMAN ACEVEDO,ROBERTO | Address on file | | | | | |
| 2401642 | ROMAN ACOSTA,BRUNILDA | Address on file | | | | | |
| 2413247 | ROMAN ALBINO,NORMA | Address on file | | | | | |
| 2406555 | ROMAN ALVARADO,MARIA I | Address on file | | | | | |
| 2403082 | ROMAN ALVAREZ,GLORIA E | Address on file | | | | | |
| 2417836 | ROMAN APONTE,MAYRA | Address on file | | | | | |
| 2413650 | ROMAN ARBELO,AIDA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405675 | ROMAN ARCE,BENEDICTA | Address on file | | | | | |
| 2404074 | ROMAN ASTACIO,NOELIA A | Address on file | | | | | |
| 2410818 | ROMAN AUGUSTO,MARIA | Address on file | | | | | |
| 2406007 | ROMAN AULET,NORMA | Address on file | | | | | |
| 2415478 | ROMAN BADILLO,BRUNILDA | Address on file | | | | | |
| 2408851 | ROMAN BAUZA,GRACINIANO | Address on file | | | | | |
| 2406968 | ROMAN BELTRAN,HILDA IRIS | Address on file | | | | | |
| 2405059 | ROMAN BERRIOS,LILLIAM | Address on file | | | | | |
| 2408596 | ROMAN BURGOS,GLORIA E | Address on file | | | | | |
| 2415075 | ROMAN BURGOS,SONIA M | Address on file | | | | | |
| 2404829 | ROMAN CAMARGO,AUREA | Address on file | | | | | |
| 2402684 | ROMAN CANDELARIA,JOSEFINA | Address on file | | | | | |
| 2410967 | ROMAN CARRION,NAYDA M | Address on file | | | | | |
| 2410800 | ROMAN CASILLAS,ELIZABETH | Address on file | | | | | |
| 2403501 | ROMAN CASTRO,DELIA M | Address on file | | | | | |
| 2405098 | ROMAN CENTENO,VICTOR M | Address on file | | | | | |
| 2409649 | ROMAN CHIMELIS,PEDRO | Address on file | | | | | |
| 2405933 | ROMAN COLLAZO,OLGA | Address on file | | | | | |
| 2411661 | ROMAN COLON,GINESA | Address on file | | | | | |
| 2405689 | ROMAN CORREA,LYDIA E | Address on file | | | | | |
| 2417491 | ROMAN DE JESUS,MARITZA | Address on file | | | | | |
| 2409938 | ROMAN DELERME,JANETT | Address on file | | | | | |
| 2414584 | ROMAN DELGADO,FRANCISCO | Address on file | | | | | |
| 2413113 | ROMAN DIAZ,CARMEN D | Address on file | | | | | |
| 2416721 | ROMAN ECHEVARRIA,DOMINGA M | Address on file | | | | | |
| 2402513 | ROMAN ECHEVARRIA,ELBA L | Address on file | | | | | |
| 2408607 | ROMAN ESTRADA,AIDA L | Address on file | | | | | |
| 2408349 | ROMAN ESTRADA,EDITH | Address on file | | | | | |
| 2404254 | ROMAN ESTRADA,ELBA I | Address on file | | | | | |
| 2405908 | ROMAN FONT,WANDA DEL C | Address on file | | | | | |
| 2404518 | ROMAN GARCIA,ANGEL L | Address on file | | | | | |
| 2408803 | ROMAN GERENA,IRAIDA | Address on file | | | | | |
| 2413148 | ROMAN GONZALEZ,ANA D | Address on file | | | | | |
| 2410029 | ROMAN GONZALEZ,EDWIN A | Address on file | | | | | |
| 2414508 | ROMAN GONZALEZ,JAVIER E | Address on file | | | | | |
| 2411370 | ROMAN GONZALEZ,LUZ | Address on file | | | | | |
| 2413423 | ROMAN GONZALEZ,MARIA D | Address on file | | | | | |
| 2404136 | ROMAN GONZALEZ,MERISBEL | Address on file | | | | | |
| 2419240 | ROMAN GONZALEZ,MILAGROS | Address on file | | | | | |
| 2402047 | ROMAN GONZALEZ,MINERVA | Address on file | | | | | |
| 2410758 | ROMAN GRAU,CARMEN A | Address on file | | | | | |
| 2410165 | ROMAN GRAU,TERESITA | Address on file | | | | | |
| 2404175 | ROMAN GUAY,RUBEN | Address on file | | | | | |
| 2407034 | ROMAN HERNANDEZ,CARLOS J | Address on file | | | | | |
| 2416904 | ROMAN HERNANDEZ,MARY | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 415 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405945 | ROMAN HERNANDEZ,ROSA M | Address on file | | | | | |
| 2406261 | ROMAN IRIZARRY,EDDIE R | Address on file | | | | | |
| 2409435 | ROMAN IRIZARRY,LILLIAN T | Address on file | | | | | |
| 2418565 | ROMAN JIMENEZ,ANNETTE | Address on file | | | | | |
| 2415839 | ROMAN LOPEZ,ADA M | Address on file | | | | | |
| 2403010 | ROMAN LUCENA,LUZ N | Address on file | | | | | |
| 2410761 | ROMAN MAISONET,MARGIE L | Address on file | | | | | |
| 2415644 | ROMAN MALDONADO,AMERICA | Address on file | | | | | |
| 2400169 | ROMAN MARCANO,AIDA L | Address on file | | | | | |
| 2408695 | ROMAN MARIN,EVELYN | Address on file | | | | | |
| 2420290 | ROMAN MARTINEZ,AIDA I | Address on file | | | | | |
| 2417222 | ROMAN MARTINEZ,EDWIN S | Address on file | | | | | |
| 2409309 | ROMAN MARTINEZ,ISABEL | Address on file | | | | | |
| 2408627 | ROMAN MARTINEZ,MILAGROS | Address on file | | | | | |
| 2405359 | ROMAN MARTINEZ,WANDA G | Address on file | | | | | |
| 2406194 | ROMAN MARTINEZ,WANDA I | Address on file | | | | | |
| 2405893 | ROMAN MARTIR,SYLVIA | Address on file | | | | | |
| 2421318 | ROMAN MEDINA,EDWIN | Address on file | | | | | |
| 2402777 | ROMAN MEDINA,GLADYS E | Address on file | | | | | |
| 2419288 | ROMAN MERCADO,NOEMI | Address on file | | | | | |
| 2409278 | ROMAN MIRANDA,ROBERTO | Address on file | | | | | |
| 2420915 | ROMAN MIRO,FERNANDO | Address on file | | | | | |
| 2422627 | ROMAN MOJICA,WANDA I | Address on file | | | | | |
| 2409556 | ROMAN MORALES,EFRAIN | Address on file | | | | | |
| 2411807 | ROMAN MORALES,ELSA I | Address on file | | | | | |
| 2409800 | ROMAN MORALES,JOSE D | Address on file | | | | | |
| 2411675 | ROMAN NEGRON,LOURDES L | Address on file | | | | | |
| 2401358 | ROMAN NEVAREZ,FRANCES | Address on file | | | | | |
| 2406594 | ROMAN NIEVES,DAMARIS | Address on file | | | | | |
| 2421983 | ROMAN OLIVERO,HECTOR | Address on file | | | | | |
| 2410436 | ROMAN O'NEILL,MARIA L | Address on file | | | | | |
| 2413279 | ROMAN OTERO,JUDITH | Address on file | | | | | |
| 2417592 | ROMAN PACHECO,ELIZABETH | Address on file | | | | | |
| 2415831 | ROMAN PADILLA,RAMONITA | Address on file | | | | | |
| 2407044 | ROMAN PEREZ,CRESENCIO | Address on file | | | | | |
| 2409948 | ROMAN PEREZ,ILDELISA | Address on file | | | | | |
| 2410841 | ROMAN PEREZ,LYDIA | Address on file | | | | | |
| 2411536 | ROMAN PEREZ,MARIA D | Address on file | | | | | |
| 2409376 | ROMAN PEREZ,MILDRED | Address on file | | | | | |
| 2420384 | ROMAN PEREZ,REINALDO | Address on file | | | | | |
| 2423123 | ROMAN PEREZ,SONIA D | Address on file | | | | | |
| 2408308 | ROMAN PORTALATIN,MAYDA I | Address on file | | | | | |
| 2400216 | ROMAN PRADO,FELIX | Address on file | | | | | |
| 2406682 | ROMAN QUINONES,ADA L | Address on file | | | | | |
| 2423055 | ROMAN RAMIREZ,ANGEL M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 416 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422616 | ROMAN RAMOS,CARMEN I | Address on file | | | | | |
| 2415649 | ROMAN RAMOS,MARCOS | Address on file | | | | | |
| 2408110 | ROMAN RAMOS,MARITZA I | Address on file | | | | | |
| 2421451 | ROMAN REYES,EVELYN | Address on file | | | | | |
| 2415633 | ROMAN RIOS,MAGDA A | Address on file | | | | | |
| 2417488 | ROMAN RIOS,MARITHSA I | Address on file | | | | | |
| 2408215 | ROMAN RIVERA,ARNALDO | Address on file | | | | | |
| 2400367 | ROMAN RIVERA,BLANCA E | Address on file | | | | | |
| 2413489 | ROMAN RIVERA,MARIA | Address on file | | | | | |
| 2418645 | ROMAN RIVERA,MARISEL | Address on file | | | | | |
| 2415768 | ROMAN RIVERA,OLGA I | Address on file | | | | | |
| 2403766 | ROMAN RIVERA,RAMON | Address on file | | | | | |
| 2415383 | ROMAN RIVERA,YARITZA | Address on file | | | | | |
| 2411298 | ROMAN RIVERA,YOLANDA | Address on file | | | | | |
| 2420304 | ROMAN ROBERTO,ELSIE | Address on file | | | | | |
| 2409908 | ROMAN ROBLES,MADELYN | Address on file | | | | | |
| 2406327 | ROMAN RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2411823 | ROMAN RODRIGUEZ,ARISBEL | Address on file | | | | | |
| 2414112 | ROMAN RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2400025 | ROMAN RODRIGUEZ,MARIA L | Address on file | | | | | |
| 2407917 | ROMAN RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2414111 | ROMAN ROJAS,GRISELDY | Address on file | | | | | |
| 2413734 | ROMAN ROMAN,MONSERRATE | Address on file | | | | | |
| 2412390 | ROMAN ROMAN,NOEMI | Address on file | | | | | |
| 2414009 | ROMAN ROMAN,NORMA I | Address on file | | | | | |
| 2405356 | ROMAN ROSADO,BETZAIDA | Address on file | | | | | |
| 2422526 | ROMAN ROSADO,WILFREDO | Address on file | | | | | |
| 2410634 | ROMAN RUDON,NORA | Address on file | | | | | |
| 2422130 | ROMAN RUIZ,CARMEN M | Address on file | | | | | |
| 2405218 | ROMAN RUIZ,GILBERTO | Address on file | | | | | |
| 2399876 | ROMAN RUIZ,MANUELA | Address on file | | | | | |
| 2408252 | ROMAN SALAMAN,LUZ C | Address on file | | | | | |
| 2407665 | ROMAN SANTIAGO,ULPIANA | Address on file | | | | | |
| 2404150 | ROMAN SEGARRA,ILIA I | Address on file | | | | | |
| 2400831 | ROMAN SEMPRIT,ANGEL L | Address on file | | | | | |
| 2405033 | ROMAN SEPULVEDA,CARMEN A | Address on file | | | | | |
| 2413919 | ROMAN SEPULVEDA,CLARIVEL | Address on file | | | | | |
| 2404170 | ROMAN SERPA,JUAN | Address on file | | | | | |
| 2417594 | ROMAN SOTO,ESTEBAN | Address on file | | | | | |
| 2414959 | ROMAN SOTO,INES | Address on file | | | | | |
| 2409415 | ROMAN SOTO,LILLIAM | Address on file | | | | | |
| 2415103 | ROMAN TORO,MARY | Address on file | | | | | |
| 2403307 | ROMAN TORRES,AURORA | Address on file | | | | | |
| 2407342 | ROMAN TORRES,INES | Address on file | | | | | |
| 2411365 | ROMAN TORRES,IVELISSE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413298 | ROMAN TORRES,NOEL | Address on file | | | | | |
| 2413644 | ROMAN TORRES,REINALDO | Address on file | | | | | |
| 2422617 | ROMAN TORRES,SONIA E | Address on file | | | | | |
| 2417603 | ROMAN TOUCET,MIGUEL A | Address on file | | | | | |
| 2422403 | ROMAN VALDES,OLGA | Address on file | | | | | |
| 2419477 | ROMAN VALLE,EVELYN | Address on file | | | | | |
| 2415208 | ROMAN VAZQUEZ,GERALD | Address on file | | | | | |
| 2410185 | ROMAN VAZQUEZ,RAMON A | Address on file | | | | | |
| 2405379 | ROMAN VEGA,CARMEN J | Address on file | | | | | |
| 2406713 | ROMAN VEGA,HECTOR | Address on file | | | | | |
| 2405258 | ROMAN VELEZ,LYDIA | Address on file | | | | | |
| 2405940 | ROMERO ACOSTA,MARIA N | Address on file | | | | | |
| 2402928 | ROMERO BAERGA,ROBERTO | Address on file | | | | | |
| 2415797 | ROMERO BONILLA,MANUEL | Address on file | | | | | |
| 2416041 | ROMERO BORGES,FAUSTINA | Address on file | | | | | |
| 2413833 | ROMERO CABRERA,DOROTHY | Address on file | | | | | |
| 2402253 | ROMERO CARDONA,MERCEDES | Address on file | | | | | |
| 2417283 | ROMERO COSME,ANABEL | Address on file | | | | | |
| 2404023 | ROMERO CRUZ,LELIS | Address on file | | | | | |
| 2405992 | ROMERO CRUZ,LUZ E | Address on file | | | | | |
| 2400384 | ROMERO ESCALERA,JUSTINO | Address on file | | | | | |
| 2404746 | ROMERO GANDARILLA,DOMINGO | Address on file | | | | | |
| 2404020 | ROMERO GANDARILLA,FRANCISCO | Address on file | | | | | |
| 2416888 | ROMERO GARCIA,NYDIA R | Address on file | | | | | |
| 2405319 | ROMERO GONZALEZ,AIDA E | Address on file | | | | | |
| 2411490 | ROMERO GONZALEZ,NORMA | Address on file | | | | | |
| 2404406 | ROMERO GONZALEZ,ROSAEL | Address on file | | | | | |
| 2412971 | ROMERO LOPEZ,ADA M | Address on file | | | | | |
| 2399813 | ROMERO LOPEZ,BLANCA I | Address on file | | | | | |
| 2411443 | ROMERO LOPEZ,JOSE A | Address on file | | | | | |
| 2404721 | ROMERO LUGO,CARMEN H | Address on file | | | | | |
| 2408098 | ROMERO MACHUCA,EVELYN | Address on file | | | | | |
| 2405412 | ROMERO MASSAS,CARMEN B | Address on file | | | | | |
| 2417951 | ROMERO MONROIG,MARGARITA | Address on file | | | | | |
| 2404567 | ROMERO PEREZ,NELIDA | Address on file | | | | | |
| 2412229 | ROMERO PEREZ,YOLANDA | Address on file | | | | | |
| 2409168 | ROMERO PINTO,FERNANDO | Address on file | | | | | |
| 2415958 | ROMERO RIVERA,EVELYN | Address on file | | | | | |
| 2406303 | ROMERO ROSARIO,NATIVIDAD | Address on file | | | | | |
| 2413270 | ROMERO RUIZ,FRANCISCO | Address on file | | | | | |
| 2400718 | ROMERO SALGADO,MARIA I | Address on file | | | | | |
| 2417431 | ROMERO SANTIAGO,MARTIN | Address on file | | | | | |
| 2404336 | ROMERO TORRES,MARTA R | Address on file | | | | | |
| 2409835 | ROMERO VAZQUEZ,DELFINA | Address on file | | | | | |
| 2420562 | ROMERO VILLAMIL,LIZETTE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 418 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417107 | ROMEU TORO,CARMEN A | Address on file | | | | | |
| 2401042 | RONDA RIVERA,NELSON | Address on file | | | | | |
| 2403310 | RONDA RODRIGUEZ,GISELA Y | Address on file | | | | | |
| 2403730 | RONDON CARTAGENA,BETHZAIDA | Address on file | | | | | |
| 2401603 | RONDON GONZALEZ,MARIA E | Address on file | | | | | |
| 2421288 | ROQUE ADORNO,ELBA I | Address on file | | | | | |
| 2409157 | ROQUE COLON,JOSE | Address on file | | | | | |
| 2416184 | ROQUE GONZALEZ,RAQUEL | Address on file | | | | | |
| 2411935 | ROQUE LERDO,NADIA M | Address on file | | | | | |
| 2404159 | ROQUE MORALES,CARMEN R | Address on file | | | | | |
| 2410406 | ROQUE ORTIZ,WANDA | Address on file | | | | | |
| 2422391 | ROQUE RIVERA,LOURDES | Address on file | | | | | |
| 2404242 | ROQUE RIVERA,SANTOS V | Address on file | | | | | |
| 2419158 | ROQUE RODRIGUEZ,MARITZA I | Address on file | | | | | |
| 2404401 | ROQUE TORRES,NITSA | Address on file | | | | | |
| 2418002 | ROSA ACEVEDO,GREGORIA | Address on file | | | | | |
| 2411064 | ROSA ALBERTY,WANDA I | Address on file | | | | | |
| 2412854 | ROSA AQUINO,GLORIA E | Address on file | | | | | |
| 2416015 | ROSA AQUINO,LUIS E | Address on file | | | | | |
| 2410320 | ROSA ARCE,NANCY M | Address on file | | | | | |
| 2409169 | ROSA ARZAN,EMILIA M | Address on file | | | | | |
| 2406678 | ROSA BAEZ,MARITZA | Address on file | | | | | |
| 2410554 | ROSA BELEN,DALLYS M | Address on file | | | | | |
| 2420054 | ROSA BERBERENA,RUTH E | Address on file | | | | | |
| 2408905 | ROSA BERRIOS,GLORIA M | Address on file | | | | | |
| 2419761 | ROSA CALDERIN,LAURA | Address on file | | | | | |
| 2422191 | ROSA CANABAL,ISMAEL | Address on file | | | | | |
| 2413223 | ROSA CARRASQUILLO,CARMEN | Address on file | | | | | |
| 2423078 | ROSA COLON,EDNA L | Address on file | | | | | |
| 2415905 | ROSA CRUZ,BRUNILDA | Address on file | | | | | |
| 2421956 | ROSA CRUZ,JORGE D | Address on file | | | | | |
| 2422460 | ROSA CRUZ,MARTHA M. | Address on file | | | | | |
| 2416840 | ROSA DE JESUS,EVANGELISTA | Address on file | | | | | |
| 2417711 | ROSA DELGADO,LOURDES | Address on file | | | | | |
| 2406619 | ROSA DELGADO,SOCORRO | Address on file | | | | | |
| 2415302 | ROSA DIAZ,MAGGIE | Address on file | | | | | |
| 2400351 | ROSA DIAZ,MARIA I | Address on file | | | | | |
| 2406132 | ROSA DIAZ,NANCY | Address on file | | | | | |
| 2417255 | ROSA FERNANDEZ,JUDITH I | Address on file | | | | | |
| 2402315 | ROSA FIGUEROA,EDELMIRA | Address on file | | | | | |
| 2422179 | ROSA FIGUEROA,MAYRA | Address on file | | | | | |
| 2421924 | ROSA GARCIA,CARMEN I | Address on file | | | | | |
| 2417256 | ROSA GARCIA,HILDA | Address on file | | | | | |
| 2421301 | ROSA GARCIA,SONIA | Address on file | | | | | |
| 2406774 | ROSA GONZALEZ,EDUARDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415713 | ROSA GONZALEZ,ENID | Address on file | | | | | |
| 2415886 | ROSA HERNANDEZ,CLARA | Address on file | | | | | |
| 2407592 | ROSA HERNANDEZ,ELIEZER | Address on file | | | | | |
| 2419775 | ROSA JUSINO,EVA A | Address on file | | | | | |
| 2417519 | ROSA LABOY,LUZ M | Address on file | | | | | |
| 2420051 | ROSA LLORENS,LUZ I | Address on file | | | | | |
| 2414017 | ROSA LUGO,EVELYN | Address on file | | | | | |
| 2418526 | ROSA MARCANO,LILLIAM S | Address on file | | | | | |
| 2418307 | ROSA MARTINEZ,GLADYS | Address on file | | | | | |
| 2402962 | ROSA MARTINEZ,NORMA I | Address on file | | | | | |
| 2412082 | ROSA MEDINA,CARMEN E | Address on file | | | | | |
| 2421890 | ROSA MENDEZ,ZORAIDA | Address on file | | | | | |
| 2409976 | ROSA MIRANDA,JUAN A | Address on file | | | | | |
| 2409045 | ROSA MONTANEZ,FRANCISCA | Address on file | | | | | |
| 2422612 | ROSA MONTIJO,LOURDES A | Address on file | | | | | |
| 2400765 | ROSA MUNOZ,LYDIA L | Address on file | | | | | |
| 2422837 | ROSA NAVARRO,MARIA DEL C | Address on file | | | | | |
| 2419880 | ROSA ORTA,EFRAIN | Address on file | | | | | |
| 2411656 | ROSA ORTIZ,BENJAMIN | Address on file | | | | | |
| 2418099 | ROSA ORTIZ,DANIEL R | Address on file | | | | | |
| 2403823 | ROSA PADILLA,PAULA H | Address on file | | | | | |
| 2414172 | ROSA PARES,JOAQUIN | Address on file | | | | | |
| 2422190 | ROSA PENA,MADELEINE | Address on file | | | | | |
| 2414249 | ROSA PENNISTOWN,LITZA M | Address on file | | | | | |
| 2413387 | ROSA PEREZ,ANGEL E | Address on file | | | | | |
| 2401688 | ROSA PEREZ,RENE | Address on file | | | | | |
| 2402151 | ROSA PEREZ,WILSON | Address on file | | | | | |
| 2419535 | ROSA RAMIREZ,MINERVA | Address on file | | | | | |
| 2406791 | ROSA RIVERA,EDNA L | Address on file | | | | | |
| 2420864 | ROSA RIVERA,JOSE L | Address on file | | | | | |
| 2401583 | ROSA RIVERA,MARIA I | Address on file | | | | | |
| 2409148 | ROSA RIVERA,NOEL | Address on file | | | | | |
| 2407381 | ROSA RIVERA,NOEMI | Address on file | | | | | |
| 2404039 | ROSA RIVERA,TOMAS | Address on file | | | | | |
| 2416118 | ROSA RIVERA,VIRGINIA | Address on file | | | | | |
| 2409880 | ROSA RODRIGUEZ,LUISA E | Address on file | | | | | |
| 2403507 | ROSA RODRIGUEZ,MAGDALENA | Address on file | | | | | |
| 2414793 | ROSA RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2400253 | ROSA RODRIGUEZ,RAFAEL | Address on file | | | | | |
| 2406744 | ROSA ROSA,LILLIAM T | Address on file | | | | | |
| 2408931 | ROSA ROSA,LUIS B | Address on file | | | | | |
| 2411727 | ROSA ROSADO,LISSETTE M | Address on file | | | | | |
| 2414262 | ROSA ROSADO,MILAGROS | Address on file | | | | | |
| 2406616 | ROSA ROSARIO,JOSE A | Address on file | | | | | |
| 2414501 | ROSA SANCHEZ,VIVIAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409598 | ROSA SANTANA,ANTONIA | Address on file | | | | | |
| 2418727 | ROSA SANTANA,MARTA A | Address on file | | | | | |
| 2416293 | ROSA SIFRE,MARIA DEL C | Address on file | | | | | |
| 2405304 | ROSA SOBERAL,EMELINA | Address on file | | | | | |
| 2421433 | ROSA TALAVERA,LUZ M | Address on file | | | | | |
| 2406336 | ROSA TORRES,AURORA | Address on file | | | | | |
| 2409559 | ROSA VALLES,MELBA J | Address on file | | | | | |
| 2422614 | ROSA VAZQUEZ,SYLVIA | Address on file | | | | | |
| 2419780 | ROSA VEGA,ANGELA | Address on file | | | | | |
| 2420375 | ROSA VEGA,MARIBEL | Address on file | | | | | |
| 2418876 | ROSA VERA,WILMA I | Address on file | | | | | |
| 2421003 | ROSA VILLANUEVA,MARGIE | Address on file | | | | | |
| 2408172 | ROSA ZAYAS,AIDA C | Address on file | | | | | |
| 2415974 | ROSADO AGUILERA,INES | Address on file | | | | | |
| 2406503 | ROSADO ALEJANDRO,LYDIA | Address on file | | | | | |
| 2419264 | ROSADO ALICEA,ELIA M | Address on file | | | | | |
| 2419419 | ROSADO ALICEA,NORMA I | Address on file | | | | | |
| 2414819 | ROSADO ALICEA,PETRA | Address on file | | | | | |
| 2399951 | ROSADO ALICEA,REBECA | Address on file | | | | | |
| 2411944 | ROSADO BAEZ,MARIA E | Address on file | | | | | |
| 2418298 | ROSADO BARRETO,ALICIA | Address on file | | | | | |
| 2420901 | ROSADO BATISTA,SAMUEL | Address on file | | | | | |
| 2423131 | ROSADO CALDERON,ANA M | Address on file | | | | | |
| 2403437 | ROSADO CALDERON,VICTOR M | Address on file | | | | | |
| 2401370 | ROSADO CALDERON,YOLANDA | Address on file | | | | | |
| 2414930 | ROSADO CANDELARIO,MARIA | Address on file | | | | | |
| 2408435 | ROSADO CANDELARIO,MARIBEL | Address on file | | | | | |
| 2405041 | ROSADO CARDONA,ZAIDA E | Address on file | | | | | |
| 2401548 | ROSADO CASES,GLORIA | Address on file | | | | | |
| 2406540 | ROSADO CENTENO,CELINA | Address on file | | | | | |
| 2411231 | ROSADO CESTARYS,IVETTE DEL L | Address on file | | | | | |
| 2415235 | ROSADO CHAPARRO,MANUEL | Address on file | | | | | |
| 2412578 | ROSADO COLLAZO,CARMEN | Address on file | | | | | |
| 2418001 | ROSADO COLLAZO,MARIBEL | Address on file | | | | | |
| 2420933 | ROSADO COLON,ULDA R | Address on file | | | | | |
| 2399839 | ROSADO CRUZ,LUIS A | Address on file | | | | | |
| 2406983 | ROSADO CRUZ,LUIS R. | Address on file | | | | | |
| 2418032 | ROSADO DAVILA,CARLOS M | Address on file | | | | | |
| 2417532 | ROSADO DAVILA,HECTOR L | Address on file | | | | | |
| 2418618 | ROSADO DAVILA,MAYRA | Address on file | | | | | |
| 2400814 | ROSADO DAVILA,SANTA S | Address on file | | | | | |
| 2418568 | ROSADO DE JESUS,IRMA I | Address on file | | | | | |
| 2403584 | ROSADO DE JESUS,IRMA L | Address on file | | | | | |
| 2419388 | ROSADO DE JESUS,SONIA | Address on file | | | | | |
| 2405302 | ROSADO DIAZ,BETZAIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414698 | ROSADO DIAZ,MARTINA | Address on file | | | | | |
| 2418826 | ROSADO FIGUEROA,CARMEN D | Address on file | | | | | |
| 2422979 | ROSADO FIGUEROA,IDA L | Address on file | | | | | |
| 2404343 | ROSADO FIGUEROA,JOSE O | Address on file | | | | | |
| 2404284 | ROSADO FIGUEROA,SOR V | Address on file | | | | | |
| 2403695 | ROSADO FLORES,ANNA L | Address on file | | | | | |
| 2414016 | ROSADO GALARZA,EMMANUEL | Address on file | | | | | |
| 2419816 | ROSADO GONZALEZ,AIXA M | Address on file | | | | | |
| 2412377 | ROSADO GONZALEZ,CARMEN | Address on file | | | | | |
| 2399945 | ROSADO GONZALEZ,CARMEN Z | Address on file | | | | | |
| 2410918 | ROSADO GONZALEZ,MARIA C | Address on file | | | | | |
| 2402968 | ROSADO GONZALEZ,MARIA T | Address on file | | | | | |
| 2420372 | ROSADO GUZMAN,MARIA DE LOS A | Address on file | | | | | |
| 2405663 | ROSADO HERNANDEZ,MARIA M | Address on file | | | | | |
| 2409064 | ROSADO HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2407824 | ROSADO HERNANDEZ,YOLANDA M | Address on file | | | | | |
| 2402839 | ROSADO JIMENEZ,LUZ M | Address on file | | | | | |
| 2416886 | ROSADO LAMBARRI,IMELDA | Address on file | | | | | |
| 2408914 | ROSADO LAUREANO,CARMEN A | Address on file | | | | | |
| 2410278 | ROSADO LOIZ,GLORIA E | Address on file | | | | | |
| 2402781 | ROSADO LOPEZ,KETTY | Address on file | | | | | |
| 2415469 | ROSADO LORENZO,JUDITH | Address on file | | | | | |
| 2419717 | ROSADO LOZADA,MARIA C | Address on file | | | | | |
| 2404293 | ROSADO MALDONADO,ANA R | Address on file | | | | | |
| 2417643 | ROSADO MALDONADO,HELEN | Address on file | | | | | |
| 2408682 | ROSADO MALDONADO,MARIA T | Address on file | | | | | |
| 2411420 | ROSADO MALDONADO,MARINA | Address on file | | | | | |
| 2403542 | ROSADO MALDONADO,NORMA | Address on file | | | | | |
| 2399859 | ROSADO MALDONADO,VIOLETA | Address on file | | | | | |
| 2403591 | ROSADO MALPICA,JACINTO | Address on file | | | | | |
| 2404018 | ROSADO MANZANET,IRIS B | Address on file | | | | | |
| 2405658 | ROSADO MARQUEZ,SONIA M | Address on file | | | | | |
| 2400635 | ROSADO MARTINEZ,LUIS O | Address on file | | | | | |
| 2417958 | ROSADO MARTINEZ,MARIA | Address on file | | | | | |
| 2414953 | ROSADO MELENDEZ,JOSE H | Address on file | | | | | |
| 2403418 | ROSADO MELENDEZ,RAFAEL | Address on file | | | | | |
| 2421207 | ROSADO MERCADO,WANDA I | Address on file | | | | | |
| 2401269 | ROSADO MOLINA,MIRNA L | Address on file | | | | | |
| 2405004 | ROSADO MONTANO,INES M | Address on file | | | | | |
| 2407048 | ROSADO MORA,CARMEN | Address on file | | | | | |
| 2409839 | ROSADO MORA,OLGA E | Address on file | | | | | |
| 2422781 | ROSADO MORALES,AYMEE DEL C | Address on file | | | | | |
| 2412033 | ROSADO MORALES,RAMON | Address on file | | | | | |
| 2409494 | ROSADO MORALES,ZULMA DEL P | Address on file | | | | | |
| 2421206 | ROSADO MUNIZ,CYNTHIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419964 | ROSADO MUNOZ,ROSAURA | Address on file | | | | | |
| 2417893 | ROSADO NEVAREZ,BLANCA | Address on file | | | | | |
| 2418034 | ROSADO NIEVES,NORMA I | Address on file | | | | | |
| 2403809 | ROSADO NUNEZ,EDWIN | Address on file | | | | | |
| 2419492 | ROSADO OCASIO,MYRIAM M | Address on file | | | | | |
| 2416192 | ROSADO OLAVARRIA,CARMEN L | Address on file | | | | | |
| 2415614 | ROSADO ORTIZ,ANA L | Address on file | | | | | |
| 2421353 | ROSADO ORTIZ,HILDA | Address on file | | | | | |
| 2412719 | ROSADO OSORIO,ELENA | Address on file | | | | | |
| 2419903 | ROSADO OSORIO,MIGUELINA | Address on file | | | | | |
| 2403058 | ROSADO OSORIO,RAQUEL | Address on file | | | | | |
| 2409967 | ROSADO OSORIO,YAZMIN | Address on file | | | | | |
| 2406058 | ROSADO PACHECO,ANA M | Address on file | | | | | |
| 2418333 | ROSADO PADILLA,AMARALIS | Address on file | | | | | |
| 2407058 | ROSADO PANTOJA,HAYDEE | Address on file | | | | | |
| 2408838 | ROSADO PEREZ,ADA | Address on file | | | | | |
| 2409091 | ROSADO PEREZ,ANGEL D | Address on file | | | | | |
| 2414574 | ROSADO PEREZ,WALESKA | Address on file | | | | | |
| 2421384 | ROSADO PEREZ,YOLANDA | Address on file | | | | | |
| 2421897 | ROSADO PRATTS,MARITZA DE L | Address on file | | | | | |
| 2412396 | ROSADO QUINONES,IVETTE | Address on file | | | | | |
| 2414647 | ROSADO RIVERA,ARLEEN | Address on file | | | | | |
| 2400262 | ROSADO RIVERA,GLORIA E | Address on file | | | | | |
| 2420496 | ROSADO RIVERA,JUANA | Address on file | | | | | |
| 2409195 | ROSADO RIVERA,LUCILA | Address on file | | | | | |
| 2407661 | ROSADO RIVERA,MARIA M | Address on file | | | | | |
| 2413135 | ROSADO RIVERA,MARTHA I | Address on file | | | | | |
| 2400692 | ROSADO RIVERA,NELIDA | Address on file | | | | | |
| 2403971 | ROSADO RIVERA,OLGA M | Address on file | | | | | |
| 2405855 | ROSADO RODRIGUEZ,EDDIE | Address on file | | | | | |
| 2420262 | ROSADO RODRIGUEZ,FELIX A | Address on file | | | | | |
| 2401896 | ROSADO RODRIGUEZ,IRVING | Address on file | | | | | |
| 2406497 | ROSADO RODRIGUEZ,MADELINE | Address on file | | | | | |
| 2412808 | ROSADO RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2418737 | ROSADO RODRIGUEZ,MARIA DEL P | Address on file | | | | | |
| 2406986 | ROSADO RODRIGUEZ,SARA | Address on file | | | | | |
| 2403267 | ROSADO ROJAS,WANDA I | Address on file | | | | | |
| 2416637 | ROSADO ROMERO,MARTA | Address on file | | | | | |
| 2419019 | ROSADO ROSADO,IRMA M | Address on file | | | | | |
| 2408715 | ROSADO ROSADO,MANUEL | Address on file | | | | | |
| 2423090 | ROSADO ROSADO,MIGDALIA | Address on file | | | | | |
| 2401716 | ROSADO ROSADO,VALENTIN | Address on file | | | | | |
| 2405985 | ROSADO ROSARIO,JOSE E | Address on file | | | | | |
| 2422047 | ROSADO ROSARIO,MAYDA | Address on file | | | | | |
| 2415242 | ROSADO RUIZ,CARLOS M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409109 | ROSADO SANTANA,LOIDA E | Address on file | | | | | |
| 2409803 | ROSADO SANTANA,MARIANO | Address on file | | | | | |
| 2417400 | ROSADO SANTANA,ROBERTO | Address on file | | | | | |
| 2402348 | ROSADO SANTIAGO,ANA W. | Address on file | | | | | |
| 2413085 | ROSADO SANTIAGO,EDNA | Address on file | | | | | |
| 2411517 | ROSADO SANTIAGO,EDWIN J | Address on file | | | | | |
| 2416173 | ROSADO SANTIAGO,MARIA DE LOS A | Address on file | | | | | |
| 2404726 | ROSADO SANTIAGO,NORMA | Address on file | | | | | |
| 2413977 | ROSADO SANTOS,CARMEN M | Address on file | | | | | |
| 2414526 | ROSADO SEPULVEDA,JUAN A | Address on file | | | | | |
| 2401729 | ROSADO SERRANO,MARIA C | Address on file | | | | | |
| 2402844 | ROSADO SOTO,LUZ V | Address on file | | | | | |
| 2421254 | ROSADO TORRES,ENID | Address on file | | | | | |
| 2408869 | ROSADO TORRES,HAYDEE | Address on file | | | | | |
| 2400835 | ROSADO TORRES,OLGA | Address on file | | | | | |
| 2410702 | ROSADO VALENTIN,ADA L | Address on file | | | | | |
| 2422661 | ROSADO VALENTIN,MARIBEL | Address on file | | | | | |
| 2403053 | ROSADO VAZQUEZ,NILDA | Address on file | | | | | |
| 2403791 | ROSADO VAZQUEZ,NORMA DEL C | Address on file | | | | | |
| 2420678 | ROSADO VEGA,GUILLERMO | Address on file | | | | | |
| 2422244 | ROSADO VEGA,ISMAEL | Address on file | | | | | |
| 2409853 | ROSADO ZAMBRANA,VILMA I | Address on file | | | | | |
| 2408657 | ROSADO,ELIZABETH | Address on file | | | | | |
| 2405884 | ROSALY GERENA,DIONISIO | Address on file | | | | | |
| 2405885 | ROSALY GERENA,DORA H | Address on file | | | | | |
| 2407848 | ROSARIO ALAMEDA,DALILA | Address on file | | | | | |
| 2403701 | ROSARIO ALAMO,CARMEN | Address on file | | | | | |
| 2403335 | ROSARIO ALAMO,LILLIAM | Address on file | | | | | |
| 2421604 | ROSARIO ALICEA,ALICIA | Address on file | | | | | |
| 2422236 | ROSARIO ALICEA,JUAN | Address on file | | | | | |
| 2411234 | ROSARIO APONTE,DIANA | Address on file | | | | | |
| 2405698 | ROSARIO APONTE,MARIA DE LOS A | Address on file | | | | | |
| 2405669 | ROSARIO ARCE,AMELIA | Address on file | | | | | |
| 2405636 | ROSARIO ARRIAGA,GLADYS V | Address on file | | | | | |
| 2410754 | ROSARIO ASENCIO,SYLVIA | Address on file | | | | | |
| 2404615 | ROSARIO AVILES,HILARIA | Address on file | | | | | |
| 2415619 | ROSARIO AVILES,MERCEDES | Address on file | | | | | |
| 2400442 | ROSARIO AYALA,CARMEN B | Address on file | | | | | |
| 2403449 | ROSARIO AYALA,CLEMENTE | Address on file | | | | | |
| 2422536 | ROSARIO AYALA,LESBIA J | Address on file | | | | | |
| 2410081 | ROSARIO BERDECIA,CARMEN J | Address on file | | | | | |
| 2417289 | ROSARIO BERDECIA,ZAIDA | Address on file | | | | | |
| 2404398 | ROSARIO BONILLA,AUREA V | Address on file | | | | | |
| 2407533 | ROSARIO BURGOS,EVELYN | Address on file | | | | | |
| 2401529 | ROSARIO CABALLERO,ISMAEL | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 424 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405573 | ROSARIO CARLO,SONIA M | Address on file | | | | | |
| 2419011 | ROSARIO COLLAZO,MADELINE | Address on file | | | | | |
| 2421035 | ROSARIO COLON,DILMA L | Address on file | | | | | |
| 2405294 | ROSARIO COLON,LUIS | Address on file | | | | | |
| 2411164 | ROSARIO COLON,MANUELA | Address on file | | | | | |
| 2403146 | ROSARIO COLON,MYRIAM R | Address on file | | | | | |
| 2408790 | ROSARIO COLON,VICTOR | Address on file | | | | | |
| 2422774 | ROSARIO CORA,MARIA M | Address on file | | | | | |
| 2401007 | ROSARIO CORA,ROSA J | Address on file | | | | | |
| 2420176 | ROSARIO CORTES,IVETTE | Address on file | | | | | |
| 2422923 | ROSARIO COSME,GLENNDALY | Address on file | | | | | |
| 2402929 | ROSARIO COSME,MIGDALIA | Address on file | | | | | |
| 2400691 | ROSARIO CRISTOBAL,CARMEN R | Address on file | | | | | |
| 2410169 | ROSARIO CRISTOBAL,EDGAR | Address on file | | | | | |
| 2403322 | ROSARIO CRUZ,ANGEL R | Address on file | | | | | |
| 2417644 | ROSARIO CRUZ,CARMEN | Address on file | | | | | |
| 2411718 | ROSARIO CRUZ,MIRIAM | Address on file | | | | | |
| 2415933 | ROSARIO CRUZ,RUTH | Address on file | | | | | |
| 2412078 | ROSARIO DE JESUS,GRISEL | Address on file | | | | | |
| 2415651 | ROSARIO DE JESUS,ILEANA | Address on file | | | | | |
| 2422947 | ROSARIO DE JESUS,MARILIA | Address on file | | | | | |
| 2400526 | ROSARIO DE LEON,CARMEN M | Address on file | | | | | |
| 2411027 | ROSARIO DEL VALLE,CARMEN L | Address on file | | | | | |
| 2409436 | ROSARIO DIAZ,CARMEN S | Address on file | | | | | |
| 2413518 | ROSARIO DIAZ,EVELYN | Address on file | | | | | |
| 2414773 | ROSARIO DIAZ,JULIO | Address on file | | | | | |
| 2404037 | ROSARIO DIAZ,LYDIA | Address on file | | | | | |
| 2407062 | ROSARIO DIAZ,NOEMI | Address on file | | | | | |
| 2417362 | ROSARIO DOMENECH,MARITZA A | Address on file | | | | | |
| 2405975 | ROSARIO DOMINGUEZ,LAURA E | Address on file | | | | | |
| 2410291 | ROSARIO FERREIRA,NITZA E | Address on file | | | | | |
| 2409722 | ROSARIO FIGUEROA,JOSE A | Address on file | | | | | |
| 2407982 | ROSARIO FLORES,NOEMI | Address on file | | | | | |
| 2421143 | ROSARIO FONSECA,LINDA | Address on file | | | | | |
| 2418797 | ROSARIO GALARZA,MYRNA Y | Address on file | | | | | |
| 2406346 | ROSARIO GARCIA,CARMEN M | Address on file | | | | | |
| 2409371 | ROSARIO GARCIA,ELVIN | Address on file | | | | | |
| 2421391 | ROSARIO GARCIA,NEYSA | Address on file | | | | | |
| 2402654 | ROSARIO GERENA,LIZ D | Address on file | | | | | |
| 2419803 | ROSARIO GONZALEZ,AIDA | Address on file | | | | | |
| 2409922 | ROSARIO GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2406444 | ROSARIO GONZALEZ,SAHARA C | Address on file | | | | | |
| 2402678 | ROSARIO GUTIERREZ,LUCILA | Address on file | | | | | |
| 2410515 | ROSARIO GUZMAN,RAFAELA | Address on file | | | | | |
| 2414151 | ROSARIO HERNANDEZ,MARIA A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402780 | ROSARIO LAZU,MARIA S | Address on file | | | | | |
| 2404257 | ROSARIO LLANES,IRIS | Address on file | | | | | |
| 2406214 | ROSARIO LLANES,SONIA | Address on file | | | | | |
| 2418063 | ROSARIO LOZADA,EUGENIA | Address on file | | | | | |
| 2405555 | ROSARIO LUGO,MILAGROS | Address on file | | | | | |
| 2415513 | ROSARIO LUNA,HECTOR | Address on file | | | | | |
| 2415345 | ROSARIO MALDONADO,ANGEL | Address on file | | | | | |
| 2408309 | ROSARIO MALDONADO,ROSA J | Address on file | | | | | |
| 2420951 | ROSARIO MARTINEZ,LOURDES L | Address on file | | | | | |
| 2418863 | ROSARIO MEDINA,GLORIA E | Address on file | | | | | |
| 2409183 | ROSARIO MEDINA,MARIA E | Address on file | | | | | |
| 2411879 | ROSARIO MENDEZ,IRIS M | Address on file | | | | | |
| 2415742 | ROSARIO MENDEZ,NIDSA M | Address on file | | | | | |
| 2400774 | ROSARIO MILIAN,GLADYS M | Address on file | | | | | |
| 2415177 | ROSARIO MIRANDA,MARIA | Address on file | | | | | |
| 2409150 | ROSARIO MORALES,ASTRID Y | Address on file | | | | | |
| 2406490 | ROSARIO MORALES,BLANCA | Address on file | | | | | |
| 2416846 | ROSARIO MORALES,GRISEL | Address on file | | | | | |
| 2416377 | ROSARIO MORALES,SYLVIA | Address on file | | | | | |
| 2417297 | ROSARIO MORALES,WANDA I | Address on file | | | | | |
| 2413935 | ROSARIO NEGRON,GLORIA I | Address on file | | | | | |
| 2411094 | ROSARIO NUNEZ,EDITH | Address on file | | | | | |
| 2408119 | ROSARIO OLIVERAS,VIRGINIA | Address on file | | | | | |
| 2414293 | ROSARIO OLIVO,IVETTE | Address on file | | | | | |
| 2413258 | ROSARIO ORTIZ,ADA G | Address on file | | | | | |
| 2401461 | ROSARIO ORTIZ,BENIGNO | Address on file | | | | | |
| 2415122 | ROSARIO OTERO,AIXA | Address on file | | | | | |
| 2418326 | ROSARIO OTERO,IVELISSE | Address on file | | | | | |
| 2422638 | ROSARIO OTERO,RAMON A | Address on file | | | | | |
| 2416162 | ROSARIO PEREZ,DOMINGO | Address on file | | | | | |
| 2418219 | ROSARIO PEREZ,EDWIN | Address on file | | | | | |
| 2411610 | ROSARIO PEREZ,EIDA A | Address on file | | | | | |
| 2418328 | ROSARIO QUINONES,MADELINE | Address on file | | | | | |
| 2405120 | ROSARIO QUINTERO,RUTH B | Address on file | | | | | |
| 2416074 | ROSARIO RAMIREZ,MARIA E | Address on file | | | | | |
| 2405875 | ROSARIO RAMOS,CARMEN M | Address on file | | | | | |
| 2410875 | ROSARIO RAMOS,CARMEN T | Address on file | | | | | |
| 2401728 | ROSARIO RAMOS,LUIS J | Address on file | | | | | |
| 2415318 | ROSARIO RAMOS,RAUL | Address on file | | | | | |
| 2401872 | ROSARIO RIVERA,ANIBAL | Address on file | | | | | |
| 2415630 | ROSARIO RIVERA,BETHZAIDA | Address on file | | | | | |
| 2407897 | ROSARIO RIVERA,HECTOR L | Address on file | | | | | |
| 2409427 | ROSARIO RIVERA,LUISA | Address on file | | | | | |
| 2422199 | ROSARIO RIVERA,MARGARITA | Address on file | | | | | |
| 2404740 | ROSARIO RIVERA,RAFAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401611 | ROSARIO ROBLES,MARIA E | Address on file | | | | | |
| 2420848 | ROSARIO RODRIGUEZ,ALICIA M | Address on file | | | | | |
| 2406311 | ROSARIO RODRIGUEZ,CARLOTA | Address on file | | | | | |
| 2420592 | ROSARIO RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2407214 | ROSARIO RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2417007 | ROSARIO RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2411208 | ROSARIO RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2418174 | ROSARIO RODRIGUEZ,GRACE | Address on file | | | | | |
| 2411360 | ROSARIO RODRIGUEZ,NYDIA | Address on file | | | | | |
| 2406944 | ROSARIO RODRIGUEZ,SONIA L | Address on file | | | | | |
| 2414806 | ROSARIO RODRIGUEZ,ZAIDA | Address on file | | | | | |
| 2421218 | ROSARIO ROMAN,BRUNILDA | Address on file | | | | | |
| 2411408 | ROSARIO ROSA,CARMEN | Address on file | | | | | |
| 2419313 | ROSARIO ROSARIO,HECTOR L | Address on file | | | | | |
| 2415308 | ROSARIO ROSARIO,MARIA | Address on file | | | | | |
| 2417626 | ROSARIO ROSARIO,MARIA DE LOS A | Address on file | | | | | |
| 2415314 | ROSARIO ROSARIO,MARIA DEL | Address on file | | | | | |
| 2412047 | ROSARIO ROSARIO,NORMA I | Address on file | | | | | |
| 2401171 | ROSARIO SALAMO,ENRIQUE | Address on file | | | | | |
| 2410917 | ROSARIO SANCHEZ,HECTOR M | Address on file | | | | | |
| 2420178 | ROSARIO SANTIAGO,AIDA L | Address on file | | | | | |
| 2421811 | ROSARIO SANTIAGO,ANTONIA | Address on file | | | | | |
| 2410729 | ROSARIO SANTIAGO,MARISELIS | Address on file | | | | | |
| 2410836 | ROSARIO SANTIAGO,NORMA S | Address on file | | | | | |
| 2411974 | ROSARIO SOLERO,ABIGAIL | Address on file | | | | | |
| 2422930 | ROSARIO SOLIS,JESUS M | Address on file | | | | | |
| 2401598 | ROSARIO SOTO,CARMEN A | Address on file | | | | | |
| 2414189 | ROSARIO SOTO,CARMEN G | Address on file | | | | | |
| 2404889 | ROSARIO TEBENAL,JAIME | Address on file | | | | | |
| 2417388 | ROSARIO TORRES,GLADYS | Address on file | | | | | |
| 2414500 | ROSARIO TORRES,JULIO E | Address on file | | | | | |
| 2408693 | ROSARIO TORRES,LUIS A | Address on file | | | | | |
| 2399827 | ROSARIO TORRES,MARIA C | Address on file | | | | | |
| 2419412 | ROSARIO TORRES,NANCY | Address on file | | | | | |
| 2414684 | ROSARIO VAZQUEZ,CAMELIA | Address on file | | | | | |
| 2404077 | ROSARIO VAZQUEZ,CARMEN J | Address on file | | | | | |
| 2422143 | ROSARIO VAZQUEZ,LEISA | Address on file | | | | | |
| 2420680 | ROSARIO VEGA,LUIS A | Address on file | | | | | |
| 2406183 | ROSARIO VELAZQUEZ,ALFREDO | Address on file | | | | | |
| 2410371 | ROSARIO VELAZQUEZ,JOSE M | Address on file | | | | | |
| 2412152 | ROSARIO VELAZQUEZ,MADELINE | Address on file | | | | | |
| 2419243 | ROSARIO VILLEGAS,RAMON | Address on file | | | | | |
| 2402270 | ROSARIO ZAMBRANA,CARMEN R | Address on file | | | | | |
| 2407738 | ROSARIO ZAYAS,BERNARDA | Address on file | | | | | |
| 2411555 | ROSAS BAYRON,JUAN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 427 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2401591 | ROSAS COURET,RAFAEL | Address on file | | | | | |
| 2419543 | ROSAS DELGADO,JACQUELINE | Address on file | | | | | |
| 2413729 | ROSAS GONZALEZ,NANCY E | Address on file | | | | | |
| 2405283 | ROSAS HERNANDEZ,ALICIA M | Address on file | | | | | |
| 2418779 | ROSAS HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2420132 | ROSAS LEBRON,NEMUEL A | Address on file | | | | | |
| 2409073 | ROSAS MARIN,MARILYN | Address on file | | | | | |
| 2404812 | ROSAS NAZARIO,ROSA | Address on file | | | | | |
| 2401248 | ROSAS RAMIREZ,JOSE A | Address on file | | | | | |
| 2420349 | ROSAS SOTO,EVELYN | Address on file | | | | | |
| 2410102 | ROSAS TROCHE,LAURA M | Address on file | | | | | |
| 2401983 | ROSELLO ESPADA,ADA I | Address on file | | | | | |
| 2414047 | ROSELLO ORTIZ,MIGUEL | Address on file | | | | | |
| 2408981 | ROSS VALEDON,ELGA | Address on file | | | | | |
| 2420206 | ROSSY RUANO,IVETTE M | Address on file | | | | | |
| 2418683 | ROTGER ARROYO,MARIA J | Address on file | | | | | |
| 2400398 | ROUSS CHAPMAN,AIDA | Address on file | | | | | |
| 2412171 | ROVIRA RODRIGUEZ,VILMA J | Address on file | | | | | |
| 2418672 | ROVIRA VILAR,LYDIA B | Address on file | | | | | |
| 2406975 | RUANO TARAZA,JOSE | Address on file | | | | | |
| 2406902 | RUBERO SANTIAGO,ELIA N | Address on file | | | | | |
| 2407793 | RUBERO SANTIAGO,SYLVIA | Address on file | | | | | |
| 2416048 | RUBERT RODRIGUEZ,ISAIAS | Address on file | | | | | |
| 2400272 | RUBERTE SANTIAGO,MIRNA L | Address on file | | | | | |
| 2402262 | RUBERTE TORRES,MARIA Z | Address on file | | | | | |
| 2406435 | RUBERTE TORRES,ZAIDA | Address on file | | | | | |
| 2411909 | RUBILDO ROSA,MIGUEL A | Address on file | | | | | |
| 2409291 | RUBIO DEL RIO,SUSANA | Address on file | | | | | |
| 2417874 | RUBIO DURAND,HEROILDA | Address on file | | | | | |
| 2403634 | RUBIO JIMENEZ,DAGMA E | Address on file | | | | | |
| 2411200 | RUBIO LAGO,NYDIA R | Address on file | | | | | |
| 2407907 | RUBIO LOPEZ,MARIA M | Address on file | | | | | |
| 2411770 | RUBIO NEGRON,ALICIA A | Address on file | | | | | |
| 2408335 | RUBIO RAMIREZ,DORAIMA A | Address on file | | | | | |
| 2405932 | RUBIO ROLON,ROBERTO | Address on file | | | | | |
| 2411407 | RUBIO ROMAN,MAYRA Y | Address on file | | | | | |
| 2407845 | RUFO VALLE,ANGEL J | Address on file | | | | | |
| 2414236 | RUIZ ALAYON,MARITZA | Address on file | | | | | |
| 2405049 | RUIZ ALGARIN,SONIA | Address on file | | | | | |
| 2409434 | RUIZ ALGEA,DAHLIA | Address on file | | | | | |
| 2402806 | RUIZ ALVAREZ,DORIS | Address on file | | | | | |
| 2404931 | RUIZ APONTE,AUREA L | Address on file | | | | | |
| 2412093 | RUIZ APONTE,FRANCISCA | Address on file | | | | | |
| 2401645 | RUIZ APONTE,MARIA A | Address on file | | | | | |
| 2409229 | RUIZ AQUINO,SONIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420943 | RUIZ ARBELO,LILLIAM M | Address on file | | | | | |
| 2422829 | RUIZ ARCE,SONIA | Address on file | | | | | |
| 2401472 | RUIZ ARROYO,LUZ M | Address on file | | | | | |
| 2420069 | RUIZ ARROYO,NANCY | Address on file | | | | | |
| 2418579 | RUIZ ARZOLA,LYDIA | Address on file | | | | | |
| 2408020 | RUIZ AVILES,CONFESORA | Address on file | | | | | |
| 2403369 | RUIZ AVILES,JOSE | Address on file | | | | | |
| 2414829 | RUIZ BELMONT,MARIBEL | Address on file | | | | | |
| 2407033 | RUIZ BETANCES,RAMONITA | Address on file | | | | | |
| 2422971 | RUIZ BUEHL,LYDIA | Address on file | | | | | |
| 2412306 | RUIZ CAMACHO,HARRY H | Address on file | | | | | |
| 2403818 | RUIZ CAMACHO,MARIA B | Address on file | | | | | |
| 2409830 | RUIZ CAMARA,ELADIO | Address on file | | | | | |
| 2411868 | RUIZ CASTILLO,GLORIA M | Address on file | | | | | |
| 2410813 | RUIZ CASTRO,NELSON | Address on file | | | | | |
| 2408401 | RUIZ CEDENO,CARMEN D | Address on file | | | | | |
| 2410798 | RUIZ CHAPARRO,JUAN | Address on file | | | | | |
| 2411726 | RUIZ CINTRON,ZENAIDA | Address on file | | | | | |
| 2567043 | RUIZ CONCEPCION,GLADYS | Address on file | | | | | |
| 2406992 | RUIZ CRESPO,EDUARDO | Address on file | | | | | |
| 2419191 | RUIZ CRESPO,SOFIA | Address on file | | | | | |
| 2419246 | RUIZ CUEVAS,AGUSTIN | Address on file | | | | | |
| 2411170 | RUIZ DE JESUS,MARIA DEL C | Address on file | | | | | |
| 2416151 | RUIZ DE JESUS,MINERVA | Address on file | | | | | |
| 2414255 | RUIZ DEL PILAR,BLANCA | Address on file | | | | | |
| 2414284 | RUIZ DEL VALLE,GLORIA E | Address on file | | | | | |
| 2411561 | RUIZ ECHEVARRIA,HERIBERTO | Address on file | | | | | |
| 2403830 | RUIZ FELICIANO,ISRAEL | Address on file | | | | | |
| 2400928 | RUIZ FELIX,SYLVIA | Address on file | | | | | |
| 2399816 | RUIZ FERRER,RAFAELA V | Address on file | | | | | |
| 2401363 | RUIZ FIGUEROA,JUAN A | Address on file | | | | | |
| 2421072 | RUIZ FONTANET,MERCEDES | Address on file | | | | | |
| 2410377 | RUIZ GALLARDO,JUAN J | Address on file | | | | | |
| 2422158 | RUIZ GARCIA,ALICIA | Address on file | | | | | |
| 2404086 | RUIZ GARCIA,JOSE A | Address on file | | | | | |
| 2416714 | RUIZ GOMEZ,VIVIAN | Address on file | | | | | |
| 2410679 | RUIZ GONZALEZ,ANDREA | Address on file | | | | | |
| 2400419 | RUIZ GONZALEZ,JOEL | Address on file | | | | | |
| 2412380 | RUIZ GONZALEZ,MANUEL A | Address on file | | | | | |
| 2422088 | RUIZ GONZALEZ,MARGARITA | Address on file | | | | | |
| 2407176 | RUIZ GONZALEZ,ROSALYN | Address on file | | | | | |
| 2409685 | RUIZ GUADALUPE,ADRIANA | Address on file | | | | | |
| 2419148 | RUIZ HERNANDEZ,MIRTA I | Address on file | | | | | |
| 2406345 | RUIZ HERNANDEZ,TERESA | Address on file | | | | | |
| 2407432 | RUIZ IRIZARRY,LEOPOLDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414835 | RUIZ IRIZARRY,MIGUEL A | Address on file | | | | | |
| 2416891 | RUIZ JIMENEZ,DORCAS | Address on file | | | | | |
| 2406486 | RUIZ JIMENEZ,MYRIAM | Address on file | | | | | |
| 2411583 | RUIZ JIMENEZ,NELLIE | Address on file | | | | | |
| 2405942 | RUIZ JIMENEZ,POLICARPIO | Address on file | | | | | |
| 2420266 | RUIZ LOPEZ,GLADYS | Address on file | | | | | |
| 2407219 | RUIZ LOPEZ,WILMER D | Address on file | | | | | |
| 2410172 | RUIZ LOZANO,CARMEN M | Address on file | | | | | |
| 2407808 | RUIZ LUCENA,MARIANO | Address on file | | | | | |
| 2405119 | RUIZ LUCIANO,MILAGROS | Address on file | | | | | |
| 2415709 | RUIZ LUCIANO,NILDA E | Address on file | | | | | |
| 2405334 | RUIZ MALDONADO,MARTA | Address on file | | | | | |
| 2415373 | RUIZ MARCANO,ANTONIO | Address on file | | | | | |
| 2402624 | RUIZ MARRERO,DORIS N. | Address on file | | | | | |
| 2420218 | RUIZ MARTINEZ,ANA F | Address on file | | | | | |
| 2413059 | RUIZ MARTINEZ,FELICITA | Address on file | | | | | |
| 2422959 | RUIZ MARTINEZ,GRACIA M | Address on file | | | | | |
| 2411540 | RUIZ MARTINEZ,ROBERTO | Address on file | | | | | |
| 2401119 | RUIZ MEDEROS,ISABEL | Address on file | | | | | |
| 2420428 | RUIZ MEDINA,ISAURA | Address on file | | | | | |
| 2409158 | RUIZ MEDINA,NORMA L | Address on file | | | | | |
| 2416346 | RUIZ MENDEZ,CARMEN M | Address on file | | | | | |
| 2415702 | RUIZ MENDOZA,MABEL | Address on file | | | | | |
| 2414702 | RUIZ MENDOZA,MIGDALIA | Address on file | | | | | |
| 2405307 | RUIZ MENDOZA,MINERVA | Address on file | | | | | |
| 2409969 | RUIZ MERCADO,MARGARITA | Address on file | | | | | |
| 2413299 | RUIZ MESTEY,FRANCISCO | Address on file | | | | | |
| 2413111 | RUIZ MESTRE,EDNA I | Address on file | | | | | |
| 2407429 | RUIZ MESTRE,FRANCISCO A | Address on file | | | | | |
| 2418812 | RUIZ MIRANDA,CARMEN L | Address on file | | | | | |
| 2401429 | RUIZ MIRANDA,CARMEN M. | Address on file | | | | | |
| 2411196 | RUIZ MIRANDA,MARINA | Address on file | | | | | |
| 2401198 | RUIZ MIRANDA,VENTURA | Address on file | | | | | |
| 2411730 | RUIZ MONGE,ROSA E | Address on file | | | | | |
| 2416645 | RUIZ MORALES,CONRADO L | Address on file | | | | | |
| 2423061 | RUIZ MORALES,JOSE F | Address on file | | | | | |
| 2419883 | RUIZ MORALES,MARIA DE L | Address on file | | | | | |
| 2414180 | RUIZ MORALES,MILDRED | Address on file | | | | | |
| 2400714 | RUIZ MORELL,OLGA | Address on file | | | | | |
| 2418842 | RUIZ MUNIZ,DORIS N | Address on file | | | | | |
| 2408774 | RUIZ MUNOZ,BERMICILIA | Address on file | | | | | |
| 2405633 | RUIZ MUNOZ,RAMONITA | Address on file | | | | | |
| 2410134 | RUIZ NIEVES,LISANDRA | Address on file | | | | | |
| 2401446 | RUIZ NIEVES,MILAGROS | Address on file | | | | | |
| 2405420 | RUIZ NUNEZ,MAGDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414396 | RUIZ OCASIO,GREGORIO | Address on file | | | | | |
| 2401681 | RUIZ O'FARRIL,MARIA M | Address on file | | | | | |
| 2408849 | RUIZ OLMO,WILLIAM | Address on file | | | | | |
| 2410624 | RUIZ OQUENDO,DAVID | Address on file | | | | | |
| 2406298 | RUIZ ORTIZ,NELIDA | Address on file | | | | | |
| 2412753 | RUIZ PABON,MIRTELINA | Address on file | | | | | |
| 2421159 | RUIZ PACHAS,MARIA E | Address on file | | | | | |
| 2418593 | RUIZ PACHECO,LUZ M | Address on file | | | | | |
| 2400142 | RUIZ PACHECO,LYNETTE M | Address on file | | | | | |
| 2410229 | RUIZ PACHECO,ROBERTO | Address on file | | | | | |
| 2405501 | RUIZ PEREZ,BLANCA E | Address on file | | | | | |
| 2417020 | RUIZ PEREZ,HILDA E | Address on file | | | | | |
| 2416951 | RUIZ PEREZ,JULIA | Address on file | | | | | |
| 2413435 | RUIZ PEREZ,MARGIE | Address on file | | | | | |
| 2406764 | RUIZ PEREZ,NATIVIDAD | Address on file | | | | | |
| 2409320 | RUIZ PEREZ,NERYS L | Address on file | | | | | |
| 2405900 | RUIZ PEREZ,NORMA I | Address on file | | | | | |
| 2417184 | RUIZ PEREZ,VILMA L | Address on file | | | | | |
| 2414798 | RUIZ QUIROS,MARIA | Address on file | | | | | |
| 2418744 | RUIZ RAMIREZ,CYNTHIA A | Address on file | | | | | |
| 2415661 | RUIZ RAMOS,CARMEN | Address on file | | | | | |
| 2416862 | RUIZ RAMOS,JOSE F | Address on file | | | | | |
| 2413551 | RUIZ RAMOS,MARIA J | Address on file | | | | | |
| 2422017 | RUIZ REYES,MILDRED | Address on file | | | | | |
| 2403380 | RUIZ REYES,VERONICA | Address on file | | | | | |
| 2400453 | RUIZ RIOS,GLADYS M | Address on file | | | | | |
| 2413162 | RUIZ RIOS,MARIA | Address on file | | | | | |
| 2401134 | RUIZ RIOS,ORLANDO | Address on file | | | | | |
| 2406219 | RUIZ RIVERA,CATALINA | Address on file | | | | | |
| 2410661 | RUIZ RIVERA,LYDIA E | Address on file | | | | | |
| 2407289 | RUIZ RIVERA,MARA E | Address on file | | | | | |
| 2404326 | RUIZ RIVERA,MARIA M | Address on file | | | | | |
| 2411491 | RUIZ RIVERA,NANCY | Address on file | | | | | |
| 2406711 | RUIZ RODRIGUEZ,CLOTILDE | Address on file | | | | | |
| 2416486 | RUIZ RODRIGUEZ,ELADIO | Address on file | | | | | |
| 2399821 | RUIZ RODRIGUEZ,ELEAZAR | Address on file | | | | | |
| 2402274 | RUIZ ROLDAN,JUANITA | Address on file | | | | | |
| 2416933 | RUIZ ROSA,CARLOS | Address on file | | | | | |
| 2403951 | RUIZ ROSA,DOMINGA | Address on file | | | | | |
| 2409387 | RUIZ ROSADO,ISABEL | Address on file | | | | | |
| 2405836 | RUIZ ROSADO,NORMA L | Address on file | | | | | |
| 2419456 | RUIZ RUIZ,ENEIDA M | Address on file | | | | | |
| 2408363 | RUIZ SANCHEZ,NILSA | Address on file | | | | | |
| 2410854 | RUIZ SANTIAGO,CECILIA | Address on file | | | | | |
| 2411030 | RUIZ SANTIAGO,HAYDEE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404497 | RUIZ SANTIAGO,MARIA | Address on file | | | | | |
| 2411856 | RUIZ SANTIAGO,MARIA V | Address on file | | | | | |
| 2400161 | RUIZ SEDA,XENIA | Address on file | | | | | |
| 2407748 | RUIZ SEGARRA,CARMEN E | Address on file | | | | | |
| 2419364 | RUIZ SERRANO,JORGE I | Address on file | | | | | |
| 2400344 | RUIZ SIERRA,MARCOS M | Address on file | | | | | |
| 2410719 | RUIZ SILVA,JUAN C | Address on file | | | | | |
| 2412461 | RUIZ SILVA,MILAGROS M | Address on file | | | | | |
| 2422314 | RUIZ SOLA,ISAAC | Address on file | | | | | |
| 2411220 | RUIZ SOLTERO,ANGEL M | Address on file | | | | | |
| 2422505 | RUIZ SOTO,RENE | Address on file | | | | | |
| 2412014 | RUIZ SUAREZ,GLORIA E | Address on file | | | | | |
| 2413441 | RUIZ TARDI,JULIA L | Address on file | | | | | |
| 2409852 | RUIZ TOLEDO,LUISA V | Address on file | | | | | |
| 2417641 | RUIZ TORRADO,MYRNA | Address on file | | | | | |
| 2403510 | RUIZ TORRES,CARMEN G | Address on file | | | | | |
| 2412227 | RUIZ TORRES,CLARIBEL | Address on file | | | | | |
| 2403615 | RUIZ TORRES,ELIZABETH | Address on file | | | | | |
| 2400551 | RUIZ TORRES,FELICITA | Address on file | | | | | |
| 2405709 | RUIZ TORRES,FELICITA | Address on file | | | | | |
| 2423182 | RUIZ TORRES,MARISOL | Address on file | | | | | |
| 2404104 | RUIZ TORRES,ROBERTO | Address on file | | | | | |
| 2409983 | RUIZ TORRES,SONIA N | Address on file | | | | | |
| 2417924 | RUIZ VARGAS,NILSA | Address on file | | | | | |
| 2409858 | RUIZ VAZQUEZ,DINA B | Address on file | | | | | |
| 2415035 | RUIZ VAZQUEZ,MILDRED | Address on file | | | | | |
| 2404364 | RUIZ VEGA,MARIA DEL C | Address on file | | | | | |
| 2403216 | RUIZ VEGA,NILDA L | Address on file | | | | | |
| 2402383 | RUIZ VELAZQUEZ,BENJAMIN | Address on file | | | | | |
| 2413964 | RUIZ VELAZQUEZ,WILMA | Address on file | | | | | |
| 2418629 | RUIZ VELEZ,WILLIAM | Address on file | | | | | |
| 2411763 | RUIZ VIDAL,ALIDA | Address on file | | | | | |
| 2411022 | RULLAN BEAUCHAMP,LIZETTE | Address on file | | | | | |
| 2404525 | RULLAN COLONDRES,CELSA | Address on file | | | | | |
| 2407357 | RULLAN COLONDRES,EVELYN | Address on file | | | | | |
| 2403744 | RULLAN CRUZ,EGDIA M | Address on file | | | | | |
| 2404481 | RULLAN VERA,ELIZABETH | Address on file | | | | | |
| 2418201 | RUPERTO QUILES,BARTOLO | Address on file | | | | | |
| 2415676 | RUPERTO RIVERA,ABIGAIL | Address on file | | | | | |
| 2409662 | RUTELL COLON,SHEILA L | Address on file | | | | | |
| 2403611 | SAAVEDRA BARRETO,JOSE R | Address on file | | | | | |
| 2414244 | SAAVEDRA GONZALEZ,ANA A | Address on file | | | | | |
| 2422297 | SAAVEDRA MARTINEZ,EMILIO | Address on file | | | | | |
| 2402933 | SAAVEDRA ROSARIO,MYRNA | Address on file | | | | | |
| 2412864 | SABALA SOTOMAYOR,ANA A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421286 | SABALIER RIVERA,MILAGROS M | Address on file | | | | | |
| 2416928 | SABAT CARMONA,FRANCISCO | Address on file | | | | | |
| 2407562 | SABO CALDERIN,TANIA | Address on file | | | | | |
| 2400939 | SACARELLO ACOSTA,ADA | Address on file | | | | | |
| 2399904 | SAEZ ALMODOVAR,OLGA M | Address on file | | | | | |
| 2403361 | SAEZ BENITEZ,LYDIA M | Address on file | | | | | |
| 2406103 | SAEZ CINTRON,ANA | Address on file | | | | | |
| 2417895 | SAEZ CORUJO,EDU E | Address on file | | | | | |
| 2416255 | SAEZ DEL VALLE,HECTOR A | Address on file | | | | | |
| 2411531 | SAEZ DIAZ,LIZANDRA | Address on file | | | | | |
| 2400533 | SAEZ FELICIANO,ANA M | Address on file | | | | | |
| 2421518 | SAEZ HERNANDEZ,ANGELITA | Address on file | | | | | |
| 2418957 | SAEZ HERNANDEZ,LERMA | Address on file | | | | | |
| 2422138 | SAEZ HERNANDEZ,ONELIA | Address on file | | | | | |
| 2407664 | SAEZ LOPEZ,AMILCAR | Address on file | | | | | |
| 2410347 | SAEZ NEGRON,LUIS A | Address on file | | | | | |
| 2413379 | SAEZ NEGRON,NICOLAS | Address on file | | | | | |
| 2407952 | SAEZ PARRILLA,MARIA DEL C | Address on file | | | | | |
| 2408403 | SAEZ RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2409886 | SAEZ SAEZ,RUTH R | Address on file | | | | | |
| 2420516 | SAEZ TORRES,CARMEN | Address on file | | | | | |
| 2409079 | SAEZ VAZQUEZ,JOSE F | Address on file | | | | | |
| 2406470 | SAGARDIA CASTRO,PABLO | Address on file | | | | | |
| 2419081 | SAGARDIA MIRANDA,CARMEN M | Address on file | | | | | |
| 2415498 | SAINKITTS RIVERA,MADELINE | Address on file | | | | | |
| 2419783 | SAITER VELEZ,LOIDA I | Address on file | | | | | |
| 2411495 | SALA PEREZ,IRMA | Address on file | | | | | |
| 2411733 | SALAMAN COLON,EDGAR | Address on file | | | | | |
| 2421577 | SALAMAN FIGUEROA,YOLANDA | Address on file | | | | | |
| 2415267 | SALAS ARANA,VILMA | Address on file | | | | | |
| 2402488 | SALAS DE JESUS,AWILDA M. | Address on file | | | | | |
| 2422157 | SALAS ESTEVES,LYDIA M | Address on file | | | | | |
| 2412413 | SALAS GONZALEZ,ANGEL L | Address on file | | | | | |
| 2411328 | SALAS GONZALEZ,LIZETTE | Address on file | | | | | |
| 2417014 | SALAS LUGO,DORIS | Address on file | | | | | |
| 2403028 | SALAS MATTA,EVANGELINA | Address on file | | | | | |
| 2420216 | SALAS ORTIZ,ANA L | Address on file | | | | | |
| 2400352 | SALAS PAGAN,NORMA I | Address on file | | | | | |
| 2418922 | SALAS PEREZ,CARMEN | Address on file | | | | | |
| 2403984 | SALAS QUINONES,MILAGROS | Address on file | | | | | |
| 2401578 | SALAS RAMOS,BERNARDINA | Address on file | | | | | |
| 2420783 | SALAS SOTO,ROSA E | Address on file | | | | | |
| 2422534 | SALAZAR PARADIZO,SONIA | Address on file | | | | | |
| 2412336 | SALAZAR RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2404503 | SALCEDO ACEVEDO,MILAGROS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400397 | SALCEDO CORPAS,ANTONIO | Address on file | | | | | |
| 2418481 | SALCEDO DURAN,ROSA | Address on file | | | | | |
| 2401018 | SALCEDO MEDINA,LYDIA E | Address on file | | | | | |
| 2418847 | SALCEDO MORALES,CARMEN V | Address on file | | | | | |
| 2402668 | SALCEDO SANTIAGO,YOMARA | Address on file | | | | | |
| 2404142 | SALDANA CARLE,GLORIA T | Address on file | | | | | |
| 2412426 | SALDANA COLON,GRISCA | Address on file | | | | | |
| 2401182 | SALDANA DE NIEVES,AWILDA | Address on file | | | | | |
| 2406361 | SALDANA GONZALEZ,LUZGARDY | Address on file | | | | | |
| 2418234 | SALDANA GONZALEZ,WANDA I | Address on file | | | | | |
| 2415822 | SALDANA MARQUEZ,LILLIAN | Address on file | | | | | |
| 2412810 | SALDANA ROCHE,EDILBERTO | Address on file | | | | | |
| 2408648 | SALDANA SANTIAGO,MYRIAM | Address on file | | | | | |
| 2414685 | SALDIVIA CARDONA,AWILDA | Address on file | | | | | |
| 2407455 | SALEH MORALES,TAIZIR | Address on file | | | | | |
| 2408752 | SALGADO AMEZQUITA,ROBERTO | Address on file | | | | | |
| 2421139 | SALGADO CLEMENTE,JOEL A | Address on file | | | | | |
| 2403130 | SALGADO COLON,IRIS | Address on file | | | | | |
| 2417041 | SALGADO CRESPO,NYDIA I | Address on file | | | | | |
| 2416456 | SALGADO DURAN,ROBERTO | Address on file | | | | | |
| 2417336 | SALGADO GALINDEZ,JOSE A | Address on file | | | | | |
| 2400035 | SALGADO MARRERO,JOSE J | Address on file | | | | | |
| 2401754 | SALGADO MENDOZA,MIRELLA | Address on file | | | | | |
| 2410705 | SALGADO MERCADO,ALAN | Address on file | | | | | |
| 2401421 | SALGADO MERCADO,FLORENTINA | Address on file | | | | | |
| 2401428 | SALGADO MERCADO,LAURA | Address on file | | | | | |
| 2421960 | SALGADO ORLANDO,JUDITH | Address on file | | | | | |
| 2418164 | SALGADO ORTIZ,MARIA H | Address on file | | | | | |
| 2400482 | SALGADO PIMENTEL,CARMEN C | Address on file | | | | | |
| 2407553 | SALGADO RAMOS,IDALIA | Address on file | | | | | |
| 2403120 | SALGADO SIERRA,FRANCISCA | Address on file | | | | | |
| 2403015 | SALGADO SOLER,ISABEL | Address on file | | | | | |
| 2420650 | SALGADO SOTO,ADA N | Address on file | | | | | |
| 2412196 | SALGADO VELEZ,FELIX L | Address on file | | | | | |
| 2418292 | SALICHS DIAZ,AGNES DE LAS M | Address on file | | | | | |
| 2400929 | SALINAS MAYORGA,BIELSA R | Address on file | | | | | |
| 2407413 | SALINAS TORRES,PRISCILLA | Address on file | | | | | |
| 2399935 | SALIVA GONZALEZ,SANDRA | Address on file | | | | | |
| 2418387 | SALOME ROSARIO,ENRIQUE | Address on file | | | | | |
| 2419280 | SALVA GONZALEZ,JUANA | Address on file | | | | | |
| 2410026 | SALVA LOPEZ,JAIME L | Address on file | | | | | |
| 2402292 | SALVA ROSADO,DIANILDA | Address on file | | | | | |
| 2416593 | SALVA VALENTIN,IRMA I | Address on file | | | | | |
| 2402507 | SAMALOT PEREZ,GILDA | Address on file | | | | | |
| 2402615 | SAMBOLIN VILELLA,LUIS F | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422051 | SAMO GOYCO,MARISOL | Address on file | | | | | |
| 2414908 | SAMOT BONILLA,WANDA I | Address on file | | | | | |
| 2411032 | SAMOT SOTO,SONIA | Address on file | | | | | |
| 2416330 | SAMPAYO CARAMBOT,MARIA B | Address on file | | | | | |
| 2419331 | SAMPOLL GONZALEZ,WANDA I | Address on file | | | | | |
| 2402468 | SAN MIGUEL MIRANDA,ANA M | Address on file | | | | | |
| 2406116 | SAN MIGUEL SOLIVAN,CARMEN I | Address on file | | | | | |
| 2407914 | SAN MIGUEL TORRES,BRUNILDA | Address on file | | | | | |
| 2407372 | SAN MIGUEL TORRES,ELSA | Address on file | | | | | |
| 2401226 | SANABRIA ALICEA,MARILIAN | Address on file | | | | | |
| 2411350 | SANABRIA AMELY,MYRNA | Address on file | | | | | |
| 2419089 | SANABRIA CAMPOS,PEDRO M | Address on file | | | | | |
| 2411670 | SANABRIA CINTRON,JUAN | Address on file | | | | | |
| 2417477 | SANABRIA FLORES,ADALBERTO | Address on file | | | | | |
| 2413730 | SANABRIA GARCIA,BRUNILDA I | Address on file | | | | | |
| 2412370 | SANABRIA IRIZARRY,SALVADOR | Address on file | | | | | |
| 2414704 | SANABRIA LUCIANO,WANDA | Address on file | | | | | |
| 2422356 | SANABRIA MARTY,ARGENTINA | Address on file | | | | | |
| 2419861 | SANABRIA ORTIZ,MARTA | Address on file | | | | | |
| 2409093 | SANABRIA PENA,FRANCISCO | Address on file | | | | | |
| 2409741 | SANABRIA PEREZ,MADELINE | Address on file | | | | | |
| 2408928 | SANABRIA PEREZ,ZENAIDA | Address on file | | | | | |
| 2412209 | SANABRIA RAMOS,RUBEN A | Address on file | | | | | |
| 2413340 | SANABRIA RIVERA,ANGELA | Address on file | | | | | |
| 2420414 | SANABRIA RIVERA,IRIS M | Address on file | | | | | |
| 2402041 | SANABRIA ROZADA,REINALDO | Address on file | | | | | |
| 2421258 | SANABRIA SANDOVAL,SANDRA | Address on file | | | | | |
| 2410945 | SANABRIA SCHLAFER,SHEYLA | Address on file | | | | | |
| 2417323 | SANABRIA VALLE,FLORA | Address on file | | | | | |
| 2405592 | SANABRIA VELAZQUEZ,OFELIA | Address on file | | | | | |
| 2422912 | SANCHEZ ACEVEDO,ERMELINDO | Address on file | | | | | |
| 2415327 | SANCHEZ ACEVEDO,IVAN | Address on file | | | | | |
| 2416624 | SANCHEZ ALICEA,NORMA I | Address on file | | | | | |
| 2408608 | SANCHEZ AMADOR,WILMA | Address on file | | | | | |
| 2408711 | SANCHEZ AMIEIRO,BRUNILDA | Address on file | | | | | |
| 2412285 | SANCHEZ AMIEIRO,MABEL | Address on file | | | | | |
| 2411987 | SANCHEZ ANES,ROSA M | Address on file | | | | | |
| 2411212 | SANCHEZ ARROYO,GLORIA D | Address on file | | | | | |
| 2410490 | SANCHEZ ARROYO,LOURDES | Address on file | | | | | |
| 2414210 | SANCHEZ ARROYO,RUTH M | Address on file | | | | | |
| 2422564 | SANCHEZ ARROYO,WANDA | Address on file | | | | | |
| 2409575 | SANCHEZ ARZON,CARMEN V | Address on file | | | | | |
| 2421401 | SANCHEZ BAEZ,CARMEN L | Address on file | | | | | |
| 2407596 | SANCHEZ BAEZ,MARIANA | Address on file | | | | | |
| 2412658 | SANCHEZ BAEZ,MILDRED | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405351 | SANCHEZ BALAGUER,AIXA I | Address on file | | | | | |
| 2405141 | SANCHEZ BONILLA,CARMEN M | Address on file | | | | | |
| 2417364 | SANCHEZ BRUNO,ROSA M | Address on file | | | | | |
| 2413337 | SANCHEZ CABAN,THISBETH | Address on file | | | | | |
| 2412121 | SANCHEZ CACERES,BRUNILDA | Address on file | | | | | |
| 2418321 | SANCHEZ CANCEL,ELSA | Address on file | | | | | |
| 2400189 | SANCHEZ CANDELARIA,JUAN H | Address on file | | | | | |
| 2412021 | SANCHEZ CANDELARIA,WALDETRUDIZ | Address on file | | | | | |
| 2407179 | SANCHEZ CASANOVA,MIGDALIA | Address on file | | | | | |
| 2401945 | SANCHEZ CASINO,WILSON | Address on file | | | | | |
| 2404337 | SANCHEZ CASTRO,ANA M | Address on file | | | | | |
| 2413485 | SANCHEZ CASTRO,BRUNILDA | Address on file | | | | | |
| 2415068 | SANCHEZ CASTRO,NORMA | Address on file | | | | | |
| 2402453 | SANCHEZ CASTRO,ROSA O | Address on file | | | | | |
| 2415025 | SANCHEZ CENTENO,DALMA | Address on file | | | | | |
| 2404076 | SANCHEZ COLON,GLORIA E | Address on file | | | | | |
| 2415599 | SANCHEZ COLON,ILIAN S | Address on file | | | | | |
| 2422491 | SANCHEZ COLON,JOSE L | Address on file | | | | | |
| 2400606 | SANCHEZ COLON,JOSE M | Address on file | | | | | |
| 2422943 | SANCHEZ COLON,NORMA I | Address on file | | | | | |
| 2420988 | SANCHEZ COLON,SANDRA I | Address on file | | | | | |
| 2400788 | SANCHEZ CORRALIZA,GIL A | Address on file | | | | | |
| 2421752 | SANCHEZ CORRALIZA,IDALY | Address on file | | | | | |
| 2413614 | SANCHEZ CRESPO,ANA L | Address on file | | | | | |
| 2409271 | SANCHEZ CRUZ,ANDRES | Address on file | | | | | |
| 2402316 | SANCHEZ CRUZ,CECILIA | Address on file | | | | | |
| 2422167 | SANCHEZ CRUZ,DAISY E | Address on file | | | | | |
| 2416010 | SANCHEZ CRUZ,EDNA I | Address on file | | | | | |
| 2420902 | SANCHEZ CRUZ,FRANCISCO | Address on file | | | | | |
| 2420776 | SANCHEZ CRUZ,LOURDES E | Address on file | | | | | |
| 2422411 | SANCHEZ CRUZ,MARIBEL | Address on file | | | | | |
| 2412235 | SANCHEZ CRUZ,SANTA | Address on file | | | | | |
| 2401667 | SANCHEZ CRUZ,SILMA E | Address on file | | | | | |
| 2410596 | SANCHEZ CURBELO,IDA | Address on file | | | | | |
| 2418884 | SANCHEZ DE JESUS,ELI S | Address on file | | | | | |
| 2401129 | SANCHEZ DE JESUS,ELSA | Address on file | | | | | |
| 2413226 | SANCHEZ DE JESUS,HECTOR L | Address on file | | | | | |
| 2412982 | SANCHEZ DE JESUS,IVELISSE | Address on file | | | | | |
| 2423025 | SANCHEZ DE JESUS,LUZ E | Address on file | | | | | |
| 2406419 | SANCHEZ DELGADO,AIDA L | Address on file | | | | | |
| 2401268 | SANCHEZ DELGADO,CARMEN L | Address on file | | | | | |
| 2419737 | SANCHEZ DESARDEN,NOEMI | Address on file | | | | | |
| 2402710 | SANCHEZ DIAZ,LUZ V | Address on file | | | | | |
| 2407869 | SANCHEZ EMERIC,EDGAR | Address on file | | | | | |
| 2403931 | SANCHEZ ENCHAUTEGUI,WANDA S | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 436 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2412464 | SANCHEZ EXCIA,YALEIDY | Address on file | | | | | |
| 2400094 | SANCHEZ FALCON,MARGARITA | Address on file | | | | | |
| 2417260 | SANCHEZ FELIBERTY,ANGEL L | Address on file | | | | | |
| 2421695 | SANCHEZ FELICIANO,ANGEL L | Address on file | | | | | |
| 2410100 | SANCHEZ FELICIANO,ELIZABETH | Address on file | | | | | |
| 2420919 | SANCHEZ FELICIANO,MILAGROS | Address on file | | | | | |
| 2408553 | SANCHEZ FELICIANO,MIRTA I | Address on file | | | | | |
| 2402886 | SANCHEZ FELIX,BERTA IRMA | Address on file | | | | | |
| 2422724 | SANCHEZ FLORES,ELISA I | Address on file | | | | | |
| 2422240 | SANCHEZ FLORES,EUGENIO | Address on file | | | | | |
| 2400995 | SANCHEZ FLORES,MADELINE | Address on file | | | | | |
| 2408847 | SANCHEZ FONTANEZ,MARIA E | Address on file | | | | | |
| 2402135 | SANCHEZ FUENTES,OLGA I | Address on file | | | | | |
| 2411201 | SANCHEZ GARCED,BRUNILDA | Address on file | | | | | |
| 2403238 | SANCHEZ GARCIA,BLANCA M | Address on file | | | | | |
| 2400394 | SANCHEZ GARCIA,EVELYN | Address on file | | | | | |
| 2407719 | SANCHEZ GARCIA,EVERIS A | Address on file | | | | | |
| 2422508 | SANCHEZ GARCIA,GILBERTO | Address on file | | | | | |
| 2405478 | SANCHEZ GARCIA,IRMA I | Address on file | | | | | |
| 2416195 | SANCHEZ GARCIA,NORMA I | Address on file | | | | | |
| 2403042 | SANCHEZ GINES,MYRIAM | Address on file | | | | | |
| 2410062 | SANCHEZ GOMEZ,ANGEL R | Address on file | | | | | |
| 2402719 | SANCHEZ GOMEZ,GLORIA E | Address on file | | | | | |
| 2402189 | SANCHEZ GOMEZ,PEDRO | Address on file | | | | | |
| 2401323 | SANCHEZ GONZALEZ,AIDA | Address on file | | | | | |
| 2415005 | SANCHEZ GONZALEZ,AIDA | Address on file | | | | | |
| 2422102 | SANCHEZ GONZALEZ,JOSE R | Address on file | | | | | |
| 2402939 | SANCHEZ GONZALEZ,LUZ E | Address on file | | | | | |
| 2403085 | SANCHEZ GONZALEZ,MARTA M | Address on file | | | | | |
| 2412727 | SANCHEZ GONZALEZ,MILAGROS I | Address on file | | | | | |
| 2420288 | SANCHEZ GONZALEZ,NOEMI | Address on file | | | | | |
| 2420337 | SANCHEZ GONZALEZ,NYDIA R | Address on file | | | | | |
| 2403190 | SANCHEZ GONZALEZ,RITA E | Address on file | | | | | |
| 2410422 | SANCHEZ GONZALEZ,WILFREDO | Address on file | | | | | |
| 2422823 | SANCHEZ GONZALEZ,WILMA I | Address on file | | | | | |
| 2407532 | SANCHEZ GUADALUPE,ORLANDO L | Address on file | | | | | |
| 2412659 | SANCHEZ GUZMAN,LUZ | Address on file | | | | | |
| 2409334 | SANCHEZ HERNANDEZ,ANGEL | Address on file | | | | | |
| 2407341 | SANCHEZ HERNANDEZ,JOSE I | Address on file | | | | | |
| 2409643 | SANCHEZ HERNANDEZ,RAFAEL | Address on file | | | | | |
| 2416147 | SANCHEZ HERRERA,GLADYS | Address on file | | | | | |
| 2417610 | SANCHEZ IRIZARRY,RAMONA DEL R | Address on file | | | | | |
| 2403525 | SANCHEZ LAMB,RICHARD | Address on file | | | | | |
| 2409614 | SANCHEZ LOPEZ,NELSA | Address on file | | | | | |
| 2402436 | SANCHEZ LORENZI,ROBERTO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415673 | SANCHEZ LUNA,RUBEN | Address on file | | | | | |
| 2419896 | SANCHEZ MARCANO,LILLIAM | Address on file | | | | | |
| 2420076 | SANCHEZ MARCHAND,CARMEN G | Address on file | | | | | |
| 2405325 | SANCHEZ MARRERO,ANGELES E | Address on file | | | | | |
| 2418601 | SANCHEZ MARRERO,CARMEN | Address on file | | | | | |
| 2402816 | SANCHEZ MARRERO,GLADYS M | Address on file | | | | | |
| 2420518 | SANCHEZ MARRERO,LUZ N | Address on file | | | | | |
| 2408531 | SANCHEZ MARTINEZ,LINDA Y | Address on file | | | | | |
| 2407313 | SANCHEZ MARTINEZ,LOURDES J | Address on file | | | | | |
| 2414248 | SANCHEZ MATTA,MARGARITA | Address on file | | | | | |
| 2402772 | SANCHEZ MEJIAS,IRENE | Address on file | | | | | |
| 2420888 | SANCHEZ MELENDEZ,ANGEL M | Address on file | | | | | |
| 2410815 | SANCHEZ MENDEZ,MARIA L | Address on file | | | | | |
| 2415217 | SANCHEZ MENDOZA,GRACIA | Address on file | | | | | |
| 2400000 | SANCHEZ MERCADO,MARIA E | Address on file | | | | | |
| 2410293 | SANCHEZ MERCADO,RUBEN | Address on file | | | | | |
| 2418834 | SANCHEZ MONZON,GRACE | Address on file | | | | | |
| 2401095 | SANCHEZ MORALES,HAYDEE | Address on file | | | | | |
| 2406350 | SANCHEZ MUNIZ,IRIS M | Address on file | | | | | |
| 2408141 | SANCHEZ NAZARIO,NELLIE | Address on file | | | | | |
| 2419023 | SANCHEZ NIEVES,CARMEN D | Address on file | | | | | |
| 2402022 | SANCHEZ NIEVES,EVA I | Address on file | | | | | |
| 2415164 | SANCHEZ NIEVES,NILSA A | Address on file | | | | | |
| 2404849 | SANCHEZ OCASIO,EMILIO | Address on file | | | | | |
| 2400865 | SANCHEZ OCASIO,JOSE A. | Address on file | | | | | |
| 2409971 | SANCHEZ OLIVERAS,ANNETTE | Address on file | | | | | |
| 2412119 | SANCHEZ OLMO,ANA M | Address on file | | | | | |
| 2417084 | SANCHEZ OLMO,JESUS C | Address on file | | | | | |
| 2416008 | SANCHEZ ORTIZ,AIDA L | Address on file | | | | | |
| 2411441 | SANCHEZ ORTIZ,EDUVIGIS | Address on file | | | | | |
| 2416386 | SANCHEZ ORTIZ,LUZ S | Address on file | | | | | |
| 2405601 | SANCHEZ ORTIZ,PABLO | Address on file | | | | | |
| 2420214 | SANCHEZ OSORIO,ANDRES A | Address on file | | | | | |
| 2409611 | SANCHEZ PADILLA,SONIA | Address on file | | | | | |
| 2414980 | SANCHEZ PAGAN,ALYS | Address on file | | | | | |
| 2408352 | SANCHEZ PEREIRA,WANDA I | Address on file | | | | | |
| 2411068 | SANCHEZ PEREZ,ELIZABETH | Address on file | | | | | |
| 2416513 | SANCHEZ PEREZ,ENRIQUE | Address on file | | | | | |
| 2415230 | SANCHEZ PEREZ,JUANITA I | Address on file | | | | | |
| 2400455 | SANCHEZ PEREZ,MARGARITA | Address on file | | | | | |
| 2405236 | SANCHEZ PINEIRO,NELSON L | Address on file | | | | | |
| 2421475 | SANCHEZ POMALES,JOHN | Address on file | | | | | |
| 2409812 | SANCHEZ QUINONES,MARIA M | Address on file | | | | | |
| 2413030 | SANCHEZ RAMIREZ,JOSE | Address on file | | | | | |
| 2413346 | SANCHEZ RAMIREZ,MIRIAM | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 438 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409713 | SANCHEZ REYES,RADAMES | Address on file | | | | | |
| 2421226 | SANCHEZ REYES,RICARDO | Address on file | | | | | |
| 2418133 | SANCHEZ RIOS,ENRIQUE | Address on file | | | | | |
| 2418382 | SANCHEZ RIOS,ISABEL | Address on file | | | | | |
| 2404744 | SANCHEZ RIOS,LEONOR | Address on file | | | | | |
| 2422050 | SANCHEZ RIVERA,AXEL | Address on file | | | | | |
| 2423046 | SANCHEZ RIVERA,EDGAR | Address on file | | | | | |
| 2417578 | SANCHEZ RIVERA,ENOELIA | Address on file | | | | | |
| 2418625 | SANCHEZ RIVERA,ERMELINDA | Address on file | | | | | |
| 2421809 | SANCHEZ RIVERA,IDALIA | Address on file | | | | | |
| 2413353 | SANCHEZ RIVERA,MARIA E | Address on file | | | | | |
| 2406029 | SANCHEZ RIVERA,MYRNA | Address on file | | | | | |
| 2406854 | SANCHEZ RIVERA,NILSA | Address on file | | | | | |
| 2406316 | SANCHEZ RIVERA,ROBERTO | Address on file | | | | | |
| 2408146 | SANCHEZ RIVERA,ROBERTO | Address on file | | | | | |
| 2420770 | SANCHEZ RIVERA,WILLIAM | Address on file | | | | | |
| 2404591 | SANCHEZ RODRIGUEZ,ANA I | Address on file | | | | | |
| 2401099 | SANCHEZ RODRIGUEZ,ARACELIS | Address on file | | | | | |
| 2400711 | SANCHEZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2407012 | SANCHEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2408907 | SANCHEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2411134 | SANCHEZ RODRIGUEZ,DIANE | Address on file | | | | | |
| 2403327 | SANCHEZ RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2418720 | SANCHEZ RODRIGUEZ,HILDA M | Address on file | | | | | |
| 2404510 | SANCHEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2407320 | SANCHEZ RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2415552 | SANCHEZ RODRIGUEZ,PEDRO J | Address on file | | | | | |
| 2412118 | SANCHEZ RODRIGUEZ,PERSIDA | Address on file | | | | | |
| 2405112 | SANCHEZ RODRIGUEZ,PROVIDENCIA | Address on file | | | | | |
| 2414575 | SANCHEZ ROLDAN,CARLOS J | Address on file | | | | | |
| 2409711 | SANCHEZ ROMAN,MARIA V | Address on file | | | | | |
| 2420794 | SANCHEZ ROSARIO,LUZ Z | Address on file | | | | | |
| 2407420 | SANCHEZ RUIZ,LUIS A | Address on file | | | | | |
| 2409682 | SANCHEZ SANCHEZ,CARMEN J | Address on file | | | | | |
| 2402664 | SANCHEZ SANCHEZ,HERIBERTO | Address on file | | | | | |
| 2400201 | SANCHEZ SANCHEZ,IRENE | Address on file | | | | | |
| 2419665 | SANCHEZ SANCHEZ,OLGA E | Address on file | | | | | |
| 2405853 | SANCHEZ SANTALIZ,MARGARITA | Address on file | | | | | |
| 2408221 | SANCHEZ SANTIAGO,ADISONIA | Address on file | | | | | |
| 2412899 | SANCHEZ SANTIAGO,AMPARO C | Address on file | | | | | |
| 2416887 | SANCHEZ SANTIAGO,BRENDA | Address on file | | | | | |
| 2419169 | SANCHEZ SANTIAGO,DAMARIS | Address on file | | | | | |
| 2402063 | SANCHEZ SANTIAGO,EVA L | Address on file | | | | | |
| 2422671 | SANCHEZ SANTIAGO,HECTOR | Address on file | | | | | |
| 2410043 | SANCHEZ SANTIAGO,JOSE A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 439 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421972 | SANCHEZ SANTIAGO,MYRIAM M | Address on file | | | | | |
| 2413248 | SANCHEZ SANTIAGO,NANCY | Address on file | | | | | |
| 2419744 | SANCHEZ SANTOS,NELLY M | Address on file | | | | | |
| 2413549 | SANCHEZ SERRANO,ADA I | Address on file | | | | | |
| 2415000 | SANCHEZ SERRANO,JEANETTE | Address on file | | | | | |
| 2406538 | SANCHEZ SERRANO,ROMELIA | Address on file | | | | | |
| 2417902 | SANCHEZ SEVILLANO,AMARILIS J | Address on file | | | | | |
| 2411716 | SANCHEZ SIERRA,ISABEL | Address on file | | | | | |
| 2408761 | SANCHEZ SOLA,CARMEN I | Address on file | | | | | |
| 2401881 | SANCHEZ SOLIVAN,VICTOR M | Address on file | | | | | |
| 2421273 | SANCHEZ SOSA,DINELIA | Address on file | | | | | |
| 2414518 | SANCHEZ SOSA,DORIS | Address on file | | | | | |
| 2419724 | SANCHEZ SOTO,CANDIDA R | Address on file | | | | | |
| 2422754 | SANCHEZ TIRADO,CARMEN L. | Address on file | | | | | |
| 2405834 | SANCHEZ TORRES,MARITZA | Address on file | | | | | |
| 2405983 | SANCHEZ TORRES,MYRIAM T | Address on file | | | | | |
| 2422916 | SANCHEZ TORRES,NICOLAS | Address on file | | | | | |
| 2416977 | SANCHEZ VALENTIN,FRANCISCA | Address on file | | | | | |
| 2414782 | SANCHEZ VALLEJO,NORA | Address on file | | | | | |
| 2412978 | SANCHEZ VARGAS,JULIAN | Address on file | | | | | |
| 2413464 | SANCHEZ VEGA,CARMEN A | Address on file | | | | | |
| 2421352 | SANCHEZ VEGA,LUIS A | Address on file | | | | | |
| 2402186 | SANCHEZ VEGA,NILDA | Address on file | | | | | |
| 2406425 | SANCHEZ VEGA,SANTA | Address on file | | | | | |
| 2415879 | SANCHEZ VEGUILLA,JOSE | Address on file | | | | | |
| 2413215 | SANCHEZ VELEZ,JUANA | Address on file | | | | | |
| 2420610 | SANCHEZ VELEZ,MARIA DEL C | Address on file | | | | | |
| 2414368 | SANCHEZ VELEZ,MAYRA T | Address on file | | | | | |
| 2415287 | SANCHEZ VILLEGAS,JULIA | Address on file | | | | | |
| 2408050 | SANCHEZ ZAYAS,MARISOL | Address on file | | | | | |
| 2411757 | SANDERS CONCEPCION,VERONICA | Address on file | | | | | |
| 2415549 | SANDOVAL FLORES,HELEN | Address on file | | | | | |
| 2411158 | SANDOVAL GARCIA,CARMEN | Address on file | | | | | |
| 2417358 | SANDOVAL MATOS,WANDA | Address on file | | | | | |
| 2400859 | SANDOVAL RODRIGUEZ,ABIGAIL | Address on file | | | | | |
| 2416056 | SANDOZ PEREA,LILLIAN | Address on file | | | | | |
| 2408505 | SANDOZ RODRIGUEZ,LISANDRA | Address on file | | | | | |
| 2422418 | SANDOZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2415256 | SANES SANTOS,ORLANDO | Address on file | | | | | |
| 2402936 | SANFELIZ GONZALEZ,ADA J | Address on file | | | | | |
| 2404417 | SANFELIZ ORTIZ,ELBA I | Address on file | | | | | |
| 2401733 | SANFELIZ VIRELLA,NILDA I | Address on file | | | | | |
| 2415818 | SANFIORENZO CACHO,FRANCISCO R | Address on file | | | | | |
| 2409113 | SANG RIVAS,DIONIS Y | Address on file | | | | | |
| 2405509 | SANIEL BANREY,MARIA A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 440 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405153 | SANJURJO CARRASQUILLO,JUANITA | Address on file | | | | | |
| 2415530 | SANJURJO CARRASQUILLO,LYDIA M | Address on file | | | | | |
| 2413797 | SANJURJO DONES,JULIO R | Address on file | | | | | |
| 2415511 | SANJURJO OLIVO,ROSA | Address on file | | | | | |
| 2417435 | SANJURJO PIMENTEL,LUZ A | Address on file | | | | | |
| 2412709 | SANJURJO PIMENTEL,ZORAIDA | Address on file | | | | | |
| 2417156 | SANJURJO SANTIAGO,WILLIAM E | Address on file | | | | | |
| 2422286 | SANTA CARRASQUILLO,DAISY | Address on file | | | | | |
| 2406151 | SANTA DAVILA,CARMEN I | Address on file | | | | | |
| 2413671 | SANTA MEDINA,ADALINE | Address on file | | | | | |
| 2413349 | SANTA MEDINA,ANA C | Address on file | | | | | |
| 2420217 | SANTA OLMEDA,ADALBERTO | Address on file | | | | | |
| 2408170 | SANTA OTERO,CARMEN M | Address on file | | | | | |
| 2415507 | SANTA RAMOS,LUIS | Address on file | | | | | |
| 2413999 | SANTA RAMOS,ZULMA | Address on file | | | | | |
| 2410027 | SANTA RIOS,MARIA | Address on file | | | | | |
| 2411795 | SANTA RIVERA,LUIS F | Address on file | | | | | |
| 2401220 | SANTA RIVERA,LUISA | Address on file | | | | | |
| 2406022 | SANTA ROBLES,REYNALDO | Address on file | | | | | |
| 2403642 | SANTAELLA BENABE,RUTH N | Address on file | | | | | |
| 2414889 | SANTAELLA ORTIZ,HIRAM | Address on file | | | | | |
| 2400450 | SANTAELLA PONS,GLORIA M | Address on file | | | | | |
| 2413374 | SANTAELLA SOTO,GLADYS I | Address on file | | | | | |
| 2404245 | SANTALIZ AVILA,IVONNE T | Address on file | | | | | |
| 2399909 | SANTALIZ AVILA,VIRGINIA | Address on file | | | | | |
| 2405756 | SANTALIZ CUEBAS,ESTRELLA | Address on file | | | | | |
| 2412547 | SANTALIZ DE SANTIAGO,SYLVIA | Address on file | | | | | |
| 2404206 | SANTALIZ ESTEVES,OLGA | Address on file | | | | | |
| 2419807 | SANTALIZ SORRENTINI,LUIS A | Address on file | | | | | |
| 2410755 | SANTANA ACOSTA,OBEDILIA | Address on file | | | | | |
| 2407487 | SANTANA ADORNO,ANA L | Address on file | | | | | |
| 2411741 | SANTANA AYALA,CHERYL L | Address on file | | | | | |
| 2402908 | SANTANA BELARDO,PAULINA | Address on file | | | | | |
| 2401267 | SANTANA BERRIOS,MARIA L | Address on file | | | | | |
| 2401432 | SANTANA COLON,LOURDES | Address on file | | | | | |
| 2401396 | SANTANA COLON,LYDIA E | Address on file | | | | | |
| 2402790 | SANTANA CONCEPCION,ANGEL R. | Address on file | | | | | |
| 2404632 | SANTANA COSME,MARIA T | Address on file | | | | | |
| 2417125 | SANTANA COSME,NATIVIDAD | Address on file | | | | | |
| 2420429 | SANTANA CRUZ,MARIA I | Address on file | | | | | |
| 2415312 | SANTANA CRUZ,ROSALBA | Address on file | | | | | |
| 2418795 | SANTANA DAVILA,GLADYS N | Address on file | | | | | |
| 2415556 | SANTANA DAVILA,MYRNA E | Address on file | | | | | |
| 2403029 | SANTANA DE JESUS,LYDIA E | Address on file | | | | | |
| 2406389 | SANTANA DELGADO,FRANCISCA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411976 | SANTANA DIAZ,AIDA L | Address on file | | | | | |
| 2400483 | SANTANA DIAZ,ANA H | Address on file | | | | | |
| 2415406 | SANTANA ESQUILIN,REINALDO | Address on file | | | | | |
| 2416545 | SANTANA GALARZA,LUIS | Address on file | | | | | |
| 2413130 | SANTANA GARCIA,IRMA N | Address on file | | | | | |
| 2416198 | SANTANA GARCIA,MAYRA | Address on file | | | | | |
| 2421251 | SANTANA GARCIA,NYDIA L | Address on file | | | | | |
| 2412360 | SANTANA GOMEZ,ANGEL L | Address on file | | | | | |
| 2423026 | SANTANA GONZALEZ,JOSE A | Address on file | | | | | |
| 2418113 | SANTANA GUZMAN,DURCILIA | Address on file | | | | | |
| 2404130 | SANTANA IRENE,ARSENIO | Address on file | | | | | |
| 2400231 | SANTANA IRIZARRY,MONSERRATE | Address on file | | | | | |
| 2413181 | SANTANA LEBRON,ANA J | Address on file | | | | | |
| 2409453 | SANTANA LOPEZ,LUZ M | Address on file | | | | | |
| 2414883 | SANTANA LOPEZ,OLGA L | Address on file | | | | | |
| 2406639 | SANTANA LOPEZ,SONIA E | Address on file | | | | | |
| 2406080 | SANTANA LOPEZ,WILFREDO | Address on file | | | | | |
| 2406496 | SANTANA LUGO,MAGDALENA | Address on file | | | | | |
| 2420237 | SANTANA LUGO,ROBERTO | Address on file | | | | | |
| 2403994 | SANTANA MALDONADO,LUZ N | Address on file | | | | | |
| 2400632 | SANTANA MARTINEZ,ANGELES M | Address on file | | | | | |
| 2410116 | SANTANA MARTINEZ,MARITZA | Address on file | | | | | |
| 2419183 | SANTANA MATTA,LUZ M | Address on file | | | | | |
| 2410402 | SANTANA MORALES,DIXON | Address on file | | | | | |
| 2421945 | SANTANA NAZARIO,ASBEL | Address on file | | | | | |
| 2422392 | SANTANA NAZARIO,LUZ E | Address on file | | | | | |
| 2400395 | SANTANA NEVAREZ,JUDY | Address on file | | | | | |
| 2405417 | SANTANA NIEVES,ELIAS | Address on file | | | | | |
| 2414081 | SANTANA NIEVES,MIGDALIA | Address on file | | | | | |
| 2416432 | SANTANA ORTIZ,HECTOR M | Address on file | | | | | |
| 2407938 | SANTANA ORTIZ,LUZ I | Address on file | | | | | |
| 2413149 | SANTANA ORTIZ,MYRNA | Address on file | | | | | |
| 2421555 | SANTANA ORTIZ,ROSARIO | Address on file | | | | | |
| 2422352 | SANTANA ORTIZ,SAUL | Address on file | | | | | |
| 2403581 | SANTANA ORTIZ,SYLVIA | Address on file | | | | | |
| 2419285 | SANTANA PADILLA,FELICITA | Address on file | | | | | |
| 2409551 | SANTANA PAGAN,IRIS N | Address on file | | | | | |
| 2414413 | SANTANA PEREZ,SILVIA | Address on file | | | | | |
| 2408974 | SANTANA QUILES,EDGARDO R | Address on file | | | | | |
| 2420109 | SANTANA QUINONES,CARMEN I | Address on file | | | | | |
| 2403024 | SANTANA RABELL,OLGA I | Address on file | | | | | |
| 2410658 | SANTANA RAMOS,ANGELINA | Address on file | | | | | |
| 2412161 | SANTANA RIVERA,CARMEN D | Address on file | | | | | |
| 2414433 | SANTANA RIVERA,LUIS | Address on file | | | | | |
| 2406025 | SANTANA RIVERA,LUIS A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2414674 | SANTANA RIVERA,VISITACION | Address on file | | | | | |
| 2402983 | SANTANA RODRIGUEZ,ADA C | Address on file | | | | | |
| 2415136 | SANTANA RODRIGUEZ,ALBA | Address on file | | | | | |
| 2406509 | SANTANA RODRIGUEZ,GLADYS Z | Address on file | | | | | |
| 2418809 | SANTANA RODRIGUEZ,IRIS N | Address on file | | | | | |
| 2422996 | SANTANA RODRIGUEZ,ISABELITA | Address on file | | | | | |
| 2402148 | SANTANA RODRIGUEZ,LILLIAM E | Address on file | | | | | |
| 2400849 | SANTANA RODRIGUEZ,MAGDA L. | Address on file | | | | | |
| 2407442 | SANTANA RODRIGUEZ,MAYRA C | Address on file | | | | | |
| 2412575 | SANTANA RODRIGUEZ,NILDA | Address on file | | | | | |
| 2567047 | SANTANA RODRIGUEZ,ROSA H | Address on file | | | | | |
| 2420199 | SANTANA RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2418408 | SANTANA RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2419040 | SANTANA ROMAN,SONIA L | Address on file | | | | | |
| 2415125 | SANTANA ROMERO,LUZ | Address on file | | | | | |
| 2406748 | SANTANA RUIZ,JULIO | Address on file | | | | | |
| 2413417 | SANTANA SANCHEZ,YOLANDA | Address on file | | | | | |
| 2417775 | SANTANA SANTANA,ITZA E | Address on file | | | | | |
| 2417528 | SANTANA TEXIDOR,EVELYN | Address on file | | | | | |
| 2406865 | SANTANA TIRADO,CARMELO | Address on file | | | | | |
| 2415811 | SANTANA TIRADO,MONSERRATE | Address on file | | | | | |
| 2421350 | SANTANA TORRES,ELIZABETH | Address on file | | | | | |
| 2416362 | SANTANA VARGAS,ELIZABETH E | Address on file | | | | | |
| 2412873 | SANTANA VARGAS,FRANCISCA | Address on file | | | | | |
| 2421492 | SANTANA VAZQUEZ,JUAN R | Address on file | | | | | |
| 2417119 | SANTANA VEGA,JOSE O | Address on file | | | | | |
| 2419198 | SANTANA VELAZQUEZ,GLORIA E | Address on file | | | | | |
| 2410978 | SANTANA VELEZ,DOLORES T | Address on file | | | | | |
| 2414041 | SANTANA VELEZ,NORMA I | Address on file | | | | | |
| 2403412 | SANTANA ZAPATA,ROSA | Address on file | | | | | |
| 2417858 | SANTIAGO ACEVEDO,GLORIA | Address on file | | | | | |
| 2414264 | SANTIAGO ACEVEDO,MARIA DEL C | Address on file | | | | | |
| 2423020 | SANTIAGO ACOSTA,ASTRID | Address on file | | | | | |
| 2421981 | SANTIAGO ALEJANDRO,JULIA E | Address on file | | | | | |
| 2420101 | SANTIAGO ALEJANDRO,ROSA C | Address on file | | | | | |
| 2402863 | SANTIAGO ALICEA,CESAR | Address on file | | | | | |
| 2421609 | SANTIAGO ALMODOVAR,CARLOS M | Address on file | | | | | |
| 2405344 | SANTIAGO ALVARADO,ELSA R | Address on file | | | | | |
| 2408741 | SANTIAGO ALVARADO,MARITZA | Address on file | | | | | |
| 2420355 | SANTIAGO ALVARADO,VIRGINIA | Address on file | | | | | |
| 2412065 | SANTIAGO ALVAREZ,SONIA | Address on file | | | | | |
| 2407242 | SANTIAGO ALVERIO,CANDIDO | Address on file | | | | | |
| 2404598 | SANTIAGO AMARO,LUZ M | Address on file | | | | | |
| 2412032 | SANTIAGO ANDUJAR,MARIA DE LOS A | Address on file | | | | | |
| 2411494 | SANTIAGO ANDUJAR,VIRGEN S | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 443 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408171 | SANTIAGO ARCHILLA,NORMA M | Address on file | | | | | |
| 2406781 | SANTIAGO ARROYO,LUZ A | Address on file | | | | | |
| 2415155 | SANTIAGO ARROYO,MARIA R | Address on file | | | | | |
| 2402469 | SANTIAGO AVILES,CARMEN D | Address on file | | | | | |
| 2405251 | SANTIAGO AYALA,CARLOS G | Address on file | | | | | |
| 2402108 | SANTIAGO AYALA,CARMEN M | Address on file | | | | | |
| 2413046 | SANTIAGO AYALA,ISABEL | Address on file | | | | | |
| 2420940 | SANTIAGO AYALA,LETICIA | Address on file | | | | | |
| 2418147 | SANTIAGO AYALA,MIRIAM A | Address on file | | | | | |
| 2403855 | SANTIAGO BAEZ,EROHILDA | Address on file | | | | | |
| 2414631 | SANTIAGO BAJANDAS,IVAN E | Address on file | | | | | |
| 2409586 | SANTIAGO BAJANDAS,MAGDA I | Address on file | | | | | |
| 2409748 | SANTIAGO BARADA,CARLOS A | Address on file | | | | | |
| 2411608 | SANTIAGO BARADA,LUIS N | Address on file | | | | | |
| 2417052 | SANTIAGO BARBOSA,ADELAIDA | Address on file | | | | | |
| 2410684 | SANTIAGO BARRIERA,NILDA I | Address on file | | | | | |
| 2410087 | SANTIAGO BENGOCHEA,GRACE D | Address on file | | | | | |
| 2411799 | SANTIAGO BETANCOURT,CARMEN M | Address on file | | | | | |
| 2417019 | SANTIAGO BONILLA,AUREA E | Address on file | | | | | |
| 2416279 | SANTIAGO BONILLA,IRMA N | Address on file | | | | | |
| 2406036 | SANTIAGO BONILLA,MARIA E | Address on file | | | | | |
| 2412174 | SANTIAGO BOYRIE,NIDIA | Address on file | | | | | |
| 2409219 | SANTIAGO BOYRIE,NILCZA | Address on file | | | | | |
| 2417197 | SANTIAGO BURGOS,LUZ S | Address on file | | | | | |
| 2404688 | SANTIAGO CABAN,ELSIE | Address on file | | | | | |
| 2413788 | SANTIAGO CABRERA,MARIA DE LOS A | Address on file | | | | | |
| 2416784 | SANTIAGO CAEZ,MARIA | Address on file | | | | | |
| 2401025 | SANTIAGO CAEZ,PROVIDENCIA | Address on file | | | | | |
| 2401606 | SANTIAGO CALDERO,VIOLETA | Address on file | | | | | |
| 2413454 | SANTIAGO CALDERON,ALMA I | Address on file | | | | | |
| 2408636 | SANTIAGO CALDERON,ELIZABETH | Address on file | | | | | |
| 2410368 | SANTIAGO CAMPOS,ESTHER | Address on file | | | | | |
| 2415091 | SANTIAGO CANCEL,SYLVIA | Address on file | | | | | |
| 2402616 | SANTIAGO CANDELARIA,DAVID | Address on file | | | | | |
| 2412011 | SANTIAGO CANDELARIO,CARMEN G | Address on file | | | | | |
| 2419420 | SANTIAGO CANS,ABIGAIL | Address on file | | | | | |
| 2412249 | SANTIAGO CARDONA,VIRGINIA M | Address on file | | | | | |
| 2408545 | SANTIAGO CARTAGENA,MARITZA | Address on file | | | | | |
| 2420497 | SANTIAGO CASIANO,EDNA | Address on file | | | | | |
| 2420818 | SANTIAGO CASILLAS,MARITZA | Address on file | | | | | |
| 2421477 | SANTIAGO CASTRO,RHENNA L | Address on file | | | | | |
| 2405256 | SANTIAGO CEDENO,LUZ E | Address on file | | | | | |
| 2406547 | SANTIAGO CINTRON,ANGEL L | Address on file | | | | | |
| 2404652 | SANTIAGO COLON,ELSA | Address on file | | | | | |
| 2416555 | SANTIAGO COLON,INIABELLE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 444 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405322 | SANTIAGO COLON,IRIS B | Address on file | | | | | |
| 2415388 | SANTIAGO COLON,IVIA I | Address on file | | | | | |
| 2415056 | SANTIAGO COLON,LESLIE | Address on file | | | | | |
| 2415210 | SANTIAGO COLON,MADELINE | Address on file | | | | | |
| 2419629 | SANTIAGO COLON,MYRNA M | Address on file | | | | | |
| 2414936 | SANTIAGO COLON,RAFAEL | Address on file | | | | | |
| 2421094 | SANTIAGO CONCEPCION,CARMEN I | Address on file | | | | | |
| 2421617 | SANTIAGO CORREA,MARIA D | Address on file | | | | | |
| 2415342 | SANTIAGO CORTES,CARMEN | Address on file | | | | | |
| 2415225 | SANTIAGO CORTES,HERNAN | Address on file | | | | | |
| 2403317 | SANTIAGO CRESPO,CAROL A | Address on file | | | | | |
| 2411090 | SANTIAGO CRUZ,CARMEN | Address on file | | | | | |
| 2409845 | SANTIAGO CRUZ,DANIBEL | Address on file | | | | | |
| 2416987 | SANTIAGO CRUZ,IRIS V | Address on file | | | | | |
| 2400332 | SANTIAGO CRUZ,LUIS E | Address on file | | | | | |
| 2401449 | SANTIAGO CRUZ,NILDA R | Address on file | | | | | |
| 2419082 | SANTIAGO CRUZ,NOEMI | Address on file | | | | | |
| 2412942 | SANTIAGO CRUZ,RAQUEL | Address on file | | | | | |
| 2401658 | SANTIAGO CUEVAS,MARIANA | Address on file | | | | | |
| 2405338 | SANTIAGO CUEVAS,NILDA | Address on file | | | | | |
| 2401852 | SANTIAGO CURET,CARMEN | Address on file | | | | | |
| 2421279 | SANTIAGO DE ARMA,BETHZAIDA | Address on file | | | | | |
| 2414993 | SANTIAGO DE LEON,CARMEN S | Address on file | | | | | |
| 2409458 | SANTIAGO DE LEON,IRIS V | Address on file | | | | | |
| 2418189 | SANTIAGO DE LEON,JUANA D | Address on file | | | | | |
| 2400448 | SANTIAGO DIAZ,EVYS L | Address on file | | | | | |
| 2420785 | SANTIAGO DIAZ,GLADYS E | Address on file | | | | | |
| 2409234 | SANTIAGO DIAZ,PALMIRA M | Address on file | | | | | |
| 2412348 | SANTIAGO DIAZ,RUTH | Address on file | | | | | |
| 2402995 | SANTIAGO DIAZ,VIRGINIA | Address on file | | | | | |
| 2423181 | SANTIAGO DIAZ,WANDA E | Address on file | | | | | |
| 2412248 | SANTIAGO DONATIU,ELIZABETH C | Address on file | | | | | |
| 2400403 | SANTIAGO DURAN,ELSIE M | Address on file | | | | | |
| 2418177 | SANTIAGO ECHEGARA,MIGUEL F | Address on file | | | | | |
| 2422658 | SANTIAGO ECHEVARRIA,AMALIA | Address on file | | | | | |
| 2420457 | SANTIAGO ECHEVARRIA,ISAAC | Address on file | | | | | |
| 2406248 | SANTIAGO ECHEVARRIA,RAQUEL | Address on file | | | | | |
| 2418376 | SANTIAGO ELIAS,THERESA | Address on file | | | | | |
| 2410948 | SANTIAGO ESPADA,MIGDALIA | Address on file | | | | | |
| 2421912 | SANTIAGO ESTRADA,EDITH M | Address on file | | | | | |
| 2408322 | SANTIAGO FEBO,JOSE L | Address on file | | | | | |
| 2403801 | SANTIAGO FELICIANO,IRIS T | Address on file | | | | | |
| 2415014 | SANTIAGO FELICIANO,MAGALY | Address on file | | | | | |
| 2417207 | SANTIAGO FELICIANO,THELMA | Address on file | | | | | |
| 2402485 | SANTIAGO FELIX,FRANCISCO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 445 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403608 | SANTIAGO FIGUEROA,ALBA E | Address on file | | | | | |
| 2409428 | SANTIAGO FIGUEROA,CASILDA | Address on file | | | | | |
| 2400603 | SANTIAGO FIGUEROA,IDA L | Address on file | | | | | |
| 2420936 | SANTIAGO FIGUEROA,IRIS S | Address on file | | | | | |
| 2406784 | SANTIAGO FIGUEROA,JEANNETTE | Address on file | | | | | |
| 2422464 | SANTIAGO FIGUEROA,JESUS D | Address on file | | | | | |
| 2417277 | SANTIAGO FIGUEROA,OLGA I | Address on file | | | | | |
| 2413810 | SANTIAGO FIGUEROA,ROSA B | Address on file | | | | | |
| 2408292 | SANTIAGO FIGUEROA,SANDRA N | Address on file | | | | | |
| 2404813 | SANTIAGO FIGUEROA,SINIA I | Address on file | | | | | |
| 2402382 | SANTIAGO FIGUEROA,SONIA | Address on file | | | | | |
| 2401512 | SANTIAGO FONTANEZ,HECTOR | Address on file | | | | | |
| 2422135 | SANTIAGO FONTANEZ,NAYDA I | Address on file | | | | | |
| 2401287 | SANTIAGO FUENTES,ARTURO | Address on file | | | | | |
| 2399959 | SANTIAGO FUENTES,LUZ H | Address on file | | | | | |
| 2411705 | SANTIAGO GALARZA,EFRAIN | Address on file | | | | | |
| 2406260 | SANTIAGO GALARZA,ELIZABETH | Address on file | | | | | |
| 2422806 | SANTIAGO GALARZA,JUAN E | Address on file | | | | | |
| 2415145 | SANTIAGO GALARZA,MAYDA M | Address on file | | | | | |
| 2404117 | SANTIAGO GALARZA,NORMA I | Address on file | | | | | |
| 2403514 | SANTIAGO GARCIA,CARMEN J | Address on file | | | | | |
| 2413063 | SANTIAGO GARCIA,LYDIA | Address on file | | | | | |
| 2409579 | SANTIAGO GARCIA,MARIA M | Address on file | | | | | |
| 2402322 | SANTIAGO GARCIA,MARIANA | Address on file | | | | | |
| 2415659 | SANTIAGO GARCIA,MARTHA E | Address on file | | | | | |
| 2408734 | SANTIAGO GARCIA,MILAGROS | Address on file | | | | | |
| 2416485 | SANTIAGO GARCIA,MIRIAM I | Address on file | | | | | |
| 2414353 | SANTIAGO GARCIAS,MILAGROS | Address on file | | | | | |
| 2421181 | SANTIAGO GOMEZ,LOURDES | Address on file | | | | | |
| 2405018 | SANTIAGO GONZALEZ,ADA M | Address on file | | | | | |
| 2418119 | SANTIAGO GONZALEZ,ANA D | Address on file | | | | | |
| 2409699 | SANTIAGO GONZALEZ,EDIBERTO | Address on file | | | | | |
| 2401575 | SANTIAGO GONZALEZ,FERNANDO | Address on file | | | | | |
| 2410861 | SANTIAGO GONZALEZ,JAVIER | Address on file | | | | | |
| 2412281 | SANTIAGO GONZALEZ,LINDA | Address on file | | | | | |
| 2416300 | SANTIAGO GONZALEZ,LUZ M | Address on file | | | | | |
| 2404526 | SANTIAGO GONZALEZ,MAIDA | Address on file | | | | | |
| 2407431 | SANTIAGO GONZALEZ,MARIA | Address on file | | | | | |
| 2416884 | SANTIAGO GONZALEZ,MARIA A | Address on file | | | | | |
| 2402988 | SANTIAGO GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2415942 | SANTIAGO GONZALEZ,MARIA L | Address on file | | | | | |
| 2408823 | SANTIAGO GONZALEZ,MARIA T | Address on file | | | | | |
| 2414457 | SANTIAGO GONZALEZ,MILAGROS N | Address on file | | | | | |
| 2406536 | SANTIAGO GONZALEZ,MYRIAM | Address on file | | | | | |
| 2414458 | SANTIAGO GONZALEZ,NOEMI | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402113 | SANTIAGO GONZALEZ,NYDIA S | Address on file | | | | | |
| 2413842 | SANTIAGO GONZALEZ,PABLO | Address on file | | | | | |
| 2420726 | SANTIAGO GONZALEZ,VIVIANA M | Address on file | | | | | |
| 2409940 | SANTIAGO GOTAY,MARIA L | Address on file | | | | | |
| 2409202 | SANTIAGO GREEN,CARMEN M | Address on file | | | | | |
| 2421739 | SANTIAGO GUADARRAMA,DOMINISA | Address on file | | | | | |
| 2415358 | SANTIAGO GUZMAN,LOURDES | Address on file | | | | | |
| 2422419 | SANTIAGO GUZMAN,MILAGROS | Address on file | | | | | |
| 2405432 | SANTIAGO HERNANDEZ,CARMEN D | Address on file | | | | | |
| 2421731 | SANTIAGO HERNANDEZ,ELBA | Address on file | | | | | |
| 2419124 | SANTIAGO HERNANDEZ,ELSA M | Address on file | | | | | |
| 2402150 | SANTIAGO HERNANDEZ,HECTOR | Address on file | | | | | |
| 2406010 | SANTIAGO HERNANDEZ,JOSE A | Address on file | | | | | |
| 2413107 | SANTIAGO HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2421198 | SANTIAGO HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2417585 | SANTIAGO HERNANDEZ,MUZMETT | Address on file | | | | | |
| 2410130 | SANTIAGO HERNANDEZ,ORLANDO | Address on file | | | | | |
| 2401492 | SANTIAGO HERNANDEZ,SONIA I | Address on file | | | | | |
| 2419740 | SANTIAGO IRIZARRY,ALMA | Address on file | | | | | |
| 2412755 | SANTIAGO JIMENEZ,LESTER | Address on file | | | | | |
| 2421621 | SANTIAGO JIMENEZ,MINERVA | Address on file | | | | | |
| 2402112 | SANTIAGO JIRAU,ANGEL I | Address on file | | | | | |
| 2403883 | SANTIAGO LABOY,MARIA | Address on file | | | | | |
| 2405126 | SANTIAGO LARACUENTE,ALBERTO L | Address on file | | | | | |
| 2416474 | SANTIAGO LEBRON,IVETTE A | Address on file | | | | | |
| 2422681 | SANTIAGO LEBRON,NILDA S | Address on file | | | | | |
| 2406357 | SANTIAGO LEGRAND,MARCELO | Address on file | | | | | |
| 2400695 | SANTIAGO LEON,MARIA S | Address on file | | | | | |
| 2409181 | SANTIAGO LEON,TEODORO | Address on file | | | | | |
| 2405442 | SANTIAGO LIND,JULIA M | Address on file | | | | | |
| 2405171 | SANTIAGO LIQUET,MERCEDES | Address on file | | | | | |
| 2421040 | SANTIAGO LOPEZ,CARMEN T | Address on file | | | | | |
| 2406155 | SANTIAGO LOPEZ,ELBA L | Address on file | | | | | |
| 2413207 | SANTIAGO LOPEZ,EVA | Address on file | | | | | |
| 2405738 | SANTIAGO LOPEZ,IRIS | Address on file | | | | | |
| 2407411 | SANTIAGO LOPEZ,IRMA A | Address on file | | | | | |
| 2408499 | SANTIAGO LOPEZ,JOSE G | Address on file | | | | | |
| 2407221 | SANTIAGO LOPEZ,MARIA DEL C | Address on file | | | | | |
| 2400520 | SANTIAGO LOPEZ,MARIA J | Address on file | | | | | |
| 2421422 | SANTIAGO LOPEZ,MARIA M | Address on file | | | | | |
| 2408824 | SANTIAGO LOPEZ,NELIDA | Address on file | | | | | |
| 2423163 | SANTIAGO LOPEZ,WANDA G | Address on file | | | | | |
| 2416906 | SANTIAGO LOZADA,MARIA | Address on file | | | | | |
| 2418523 | SANTIAGO LUCIANO,MARIA DEL C | Address on file | | | | | |
| 2416819 | SANTIAGO LUGO,RENE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407053 | SANTIAGO LUGO,SANTIAGO | Address on file | | | | | |
| 2412475 | SANTIAGO MALDONADO,GLORIMER | Address on file | | | | | |
| 2420047 | SANTIAGO MALDONADO,JANET | Address on file | | | | | |
| 2402537 | SANTIAGO MALDONADO,MARIA M | Address on file | | | | | |
| 2407476 | SANTIAGO MALDONADO,MARIA T | Address on file | | | | | |
| 2417571 | SANTIAGO MALDONADO,MARTA | Address on file | | | | | |
| 2417791 | SANTIAGO MALDONADO,MARTHA I | Address on file | | | | | |
| 2407013 | SANTIAGO MALDONADO,NELSON | Address on file | | | | | |
| 2414832 | SANTIAGO MALDONADO,VIRGEN M | Address on file | | | | | |
| 2402841 | SANTIAGO MANAUTOU,BEDELIA E | Address on file | | | | | |
| 2408828 | SANTIAGO MARRERO,CARMEN | Address on file | | | | | |
| 2422197 | SANTIAGO MARRERO,CARMEN S | Address on file | | | | | |
| 2417576 | SANTIAGO MARRERO,GLADYS | Address on file | | | | | |
| 2411636 | SANTIAGO MARRERO,SONIA N | Address on file | | | | | |
| 2412916 | SANTIAGO MARTI,LUIS A | Address on file | | | | | |
| 2408298 | SANTIAGO MARTI,MIGUEL A | Address on file | | | | | |
| 2413720 | SANTIAGO MARTINEZ,ADA I | Address on file | | | | | |
| 2401437 | SANTIAGO MARTINEZ,HERIBERTO | Address on file | | | | | |
| 2413365 | SANTIAGO MARTINEZ,MARIA I | Address on file | | | | | |
| 2404798 | SANTIAGO MARTINEZ,MODESTA | Address on file | | | | | |
| 2406525 | SANTIAGO MARTINEZ,SONIA L | Address on file | | | | | |
| 2419157 | SANTIAGO MARTY,PURA M | Address on file | | | | | |
| 2419551 | SANTIAGO MATEO,CECILIA | Address on file | | | | | |
| 2400098 | SANTIAGO MATOS,ANA H | Address on file | | | | | |
| 2417514 | SANTIAGO MATTA,DORIS H | Address on file | | | | | |
| 2404818 | SANTIAGO MEDINA,FERNANDO | Address on file | | | | | |
| 2409819 | SANTIAGO MEDINA,GLADYS | Address on file | | | | | |
| 2400087 | SANTIAGO MELENDEZ,DELMA O | Address on file | | | | | |
| 2423086 | SANTIAGO MELENDEZ,GLORIA E | Address on file | | | | | |
| 2419787 | SANTIAGO MELENDEZ,MARIA D | Address on file | | | | | |
| 2419353 | SANTIAGO MENDEZ,KARY R | Address on file | | | | | |
| 2412607 | SANTIAGO MERCADO,MYRNA | Address on file | | | | | |
| 2417221 | SANTIAGO MERCED,MARIA DE L | Address on file | | | | | |
| 2402758 | SANTIAGO MERLO,REINILDA | Address on file | | | | | |
| 2414933 | SANTIAGO MIRANDA,LIZZIE E | Address on file | | | | | |
| 2407593 | SANTIAGO MIRANDA,LUIS A | Address on file | | | | | |
| 2411885 | SANTIAGO MOLINA,AIDA I | Address on file | | | | | |
| 2416366 | SANTIAGO MOLINA,CARMEN | Address on file | | | | | |
| 2408897 | SANTIAGO MONTALVO,NILSA I | Address on file | | | | | |
| 2410403 | SANTIAGO MONTANEZ,LUIS O | Address on file | | | | | |
| 2403292 | SANTIAGO MORALES,AWILDA | Address on file | | | | | |
| 2409337 | SANTIAGO MORALES,CARMEN D | Address on file | | | | | |
| 2401222 | SANTIAGO MORALES,HERIBERTO | Address on file | | | | | |
| 2400565 | SANTIAGO MORALES,JUAN J | Address on file | | | | | |
| 2417567 | SANTIAGO MORALES,LOURDES S | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402949 | SANTIAGO MORALES,ROSEMARY | Address on file | | | | | |
| 2422204 | SANTIAGO MORALES,VICTOR J | Address on file | | | | | |
| 2409010 | SANTIAGO MORALES,WANDA E | Address on file | | | | | |
| 2402336 | SANTIAGO MORI,CRUZ A. | Address on file | | | | | |
| 2408568 | SANTIAGO MUNOZ,EDNA E | Address on file | | | | | |
| 2416344 | SANTIAGO NARVAEZ,FREMIOT | Address on file | | | | | |
| 2413442 | SANTIAGO NAVARRO,MARGARITA | Address on file | | | | | |
| 2421500 | SANTIAGO NAZARIO,ALBERTO | Address on file | | | | | |
| 2400599 | SANTIAGO NAZARIO,MARIA A | Address on file | | | | | |
| 2411643 | SANTIAGO NEGRON,CARMEN M | Address on file | | | | | |
| 2417048 | SANTIAGO NEGRON,EVELIA | Address on file | | | | | |
| 2415796 | SANTIAGO NEGRON,WANDA | Address on file | | | | | |
| 2415286 | SANTIAGO NIEVES,ANGEL | Address on file | | | | | |
| 2401846 | SANTIAGO NIEVES,CARMEN Z | Address on file | | | | | |
| 2400378 | SANTIAGO NIEVES,ELBA I | Address on file | | | | | |
| 2400707 | SANTIAGO NIEVES,HAYDEE | Address on file | | | | | |
| 2413850 | SANTIAGO NIEVES,JUDITH | Address on file | | | | | |
| 2416233 | SANTIAGO NIEVES,NANCY | Address on file | | | | | |
| 2404477 | SANTIAGO NUNEZ,AIDA L | Address on file | | | | | |
| 2408345 | SANTIAGO NUNEZ,NAYDA A | Address on file | | | | | |
| 2413740 | SANTIAGO OCASIO,SYLVIA | Address on file | | | | | |
| 2415301 | SANTIAGO ONGAY,ALBERTO | Address on file | | | | | |
| 2417390 | SANTIAGO ORTIZ,CARMEN E | Address on file | | | | | |
| 2413300 | SANTIAGO ORTIZ,CARMEN J | Address on file | | | | | |
| 2401023 | SANTIAGO ORTIZ,CARMEN M | Address on file | | | | | |
| 2407530 | SANTIAGO ORTIZ,CELIA P | Address on file | | | | | |
| 2415965 | SANTIAGO ORTIZ,EDGAR E | Address on file | | | | | |
| 2410751 | SANTIAGO ORTIZ,EDWIN | Address on file | | | | | |
| 2402990 | SANTIAGO ORTIZ,ELBA I | Address on file | | | | | |
| 2407112 | SANTIAGO ORTIZ,JUDITH | Address on file | | | | | |
| 2407104 | SANTIAGO ORTIZ,MARIA J | Address on file | | | | | |
| 2407213 | SANTIAGO ORTIZ,NELSON | Address on file | | | | | |
| 2415921 | SANTIAGO ORTIZ,NORMA | Address on file | | | | | |
| 2413643 | SANTIAGO ORTIZ,REINA | Address on file | | | | | |
| 2417526 | SANTIAGO OTANO,EVELYN | Address on file | | | | | |
| 2401092 | SANTIAGO OYOLA,JOSE I. | Address on file | | | | | |
| 2412027 | SANTIAGO PADILLA,YOLANDA | Address on file | | | | | |
| 2406937 | SANTIAGO PADUA,IRIS M | Address on file | | | | | |
| 2409196 | SANTIAGO PARRILLA,IRIS N | Address on file | | | | | |
| 2413556 | SANTIAGO PATRON,ANNETTE | Address on file | | | | | |
| 2407987 | SANTIAGO PEREA,SANDRA E | Address on file | | | | | |
| 2422877 | SANTIAGO PEREIRA,EDWIN | Address on file | | | | | |
| 2402110 | SANTIAGO PEREZ,AWILDA J | Address on file | | | | | |
| 2405342 | SANTIAGO PEREZ,BLANCA I | Address on file | | | | | |
| 2411951 | SANTIAGO PEREZ,CESAR | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 449 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420674 | SANTIAGO PEREZ,ELSA D | Address on file | | | | | |
| 2412803 | SANTIAGO PEREZ,FERNANDO | Address on file | | | | | |
| 2417817 | SANTIAGO PEREZ,GLADYS | Address on file | | | | | |
| 2411142 | SANTIAGO PEREZ,MARVIN | Address on file | | | | | |
| 2420100 | SANTIAGO PEREZ,NYDIA I | Address on file | | | | | |
| 2411871 | SANTIAGO PEREZ,SONIA | Address on file | | | | | |
| 2403597 | SANTIAGO PEREZ,WILLIAM | Address on file | | | | | |
| 2415167 | SANTIAGO PESCADOR,MARLA | Address on file | | | | | |
| 2417971 | SANTIAGO PIBERNUS,MARIA M | Address on file | | | | | |
| 2409823 | SANTIAGO PIBERNUS,MINERVA | Address on file | | | | | |
| 2400544 | SANTIAGO PINEIRO,HECTOR C | Address on file | | | | | |
| 2401330 | SANTIAGO PINEIRO,IRIS I | Address on file | | | | | |
| 2415165 | SANTIAGO PROSPER,IVETTE | Address on file | | | | | |
| 2411917 | SANTIAGO PUJALS,JANET | Address on file | | | | | |
| 2420634 | SANTIAGO QUINONES,AIDA A | Address on file | | | | | |
| 2406147 | SANTIAGO QUINONES,ARAMIS M | Address on file | | | | | |
| 2422968 | SANTIAGO QUINONES,CARMEN M | Address on file | | | | | |
| 2412183 | SANTIAGO QUINONES,JOSE A | Address on file | | | | | |
| 2417531 | SANTIAGO QUINONES,LINDA A | Address on file | | | | | |
| 2401286 | SANTIAGO QUINONES,MILAGROS | Address on file | | | | | |
| 2421473 | SANTIAGO RAMIREZ,DORIS | Address on file | | | | | |
| 2422091 | SANTIAGO RAMIREZ,VILMA I | Address on file | | | | | |
| 2412595 | SANTIAGO RAMOS,ANA L | Address on file | | | | | |
| 2420958 | SANTIAGO RAMOS,JOSE L | Address on file | | | | | |
| 2417596 | SANTIAGO RAMOS,LILLIAN E | Address on file | | | | | |
| 2401992 | SANTIAGO RAMOS,MIXAIDA | Address on file | | | | | |
| 2421894 | SANTIAGO REILLO,JOSE A | Address on file | | | | | |
| 2405169 | SANTIAGO RESTO,RAUL | Address on file | | | | | |
| 2419167 | SANTIAGO REYES,ELSA | Address on file | | | | | |
| 2407407 | SANTIAGO REYES,ESTHER | Address on file | | | | | |
| 2399971 | SANTIAGO REYES,MARIA M | Address on file | | | | | |
| 2405355 | SANTIAGO RIOS,AIMY | Address on file | | | | | |
| 2404872 | SANTIAGO RIOS,ERNESTO | Address on file | | | | | |
| 2401830 | SANTIAGO RIOS,JUAN | Address on file | | | | | |
| 2406120 | SANTIAGO RIVAS,ANA L | Address on file | | | | | |
| 2405213 | SANTIAGO RIVAS,ZORAIDA | Address on file | | | | | |
| 2408324 | SANTIAGO RIVERA,ADA I | Address on file | | | | | |
| 2418311 | SANTIAGO RIVERA,AIXA E | Address on file | | | | | |
| 2419453 | SANTIAGO RIVERA,AMADO | Address on file | | | | | |
| 2410572 | SANTIAGO RIVERA,ANA H | Address on file | | | | | |
| 2415823 | SANTIAGO RIVERA,CARLOS A | Address on file | | | | | |
| 2405109 | SANTIAGO RIVERA,CARMEN M | Address on file | | | | | |
| 2417101 | SANTIAGO RIVERA,CARMEN M | Address on file | | | | | |
| 2421291 | SANTIAGO RIVERA,CARMEN O | Address on file | | | | | |
| 2408135 | SANTIAGO RIVERA,DIONIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412075 | SANTIAGO RIVERA,DORIS | Address on file | | | | | |
| 2418735 | SANTIAGO RIVERA,ENNA | Address on file | | | | | |
| 2408375 | SANTIAGO RIVERA,FELIX A | Address on file | | | | | |
| 2403132 | SANTIAGO RIVERA,IRIS M | Address on file | | | | | |
| 2419286 | SANTIAGO RIVERA,IRIS M | Address on file | | | | | |
| 2422862 | SANTIAGO RIVERA,JOSE A | Address on file | | | | | |
| 2414073 | SANTIAGO RIVERA,JOSEFA | Address on file | | | | | |
| 2410883 | SANTIAGO RIVERA,JUAN A | Address on file | | | | | |
| 2402909 | SANTIAGO RIVERA,JUDITH | Address on file | | | | | |
| 2411215 | SANTIAGO RIVERA,LUZ B | Address on file | | | | | |
| 2400783 | SANTIAGO RIVERA,LYDIA E | Address on file | | | | | |
| 2420815 | SANTIAGO RIVERA,MADELINE | Address on file | | | | | |
| 2407485 | SANTIAGO RIVERA,MARIA M | Address on file | | | | | |
| 2405626 | SANTIAGO RIVERA,MIRIAM | Address on file | | | | | |
| 2404602 | SANTIAGO RIVERA,NILDA | Address on file | | | | | |
| 2416748 | SANTIAGO RIVERA,SONIA | Address on file | | | | | |
| 2417070 | SANTIAGO RIVERA,SONIA | Address on file | | | | | |
| 2410621 | SANTIAGO RIVERA,WILMA | Address on file | | | | | |
| 2413553 | SANTIAGO RIVERA,YELITZA | Address on file | | | | | |
| 2409179 | SANTIAGO RIVERA,ZAIDA E | Address on file | | | | | |
| 2408862 | SANTIAGO RODRIGUEZ,ANA M | Address on file | | | | | |
| 2403897 | SANTIAGO RODRIGUEZ,BLANCA I | Address on file | | | | | |
| 2407996 | SANTIAGO RODRIGUEZ,DELVA T | Address on file | | | | | |
| 2401347 | SANTIAGO RODRIGUEZ,EDNA L | Address on file | | | | | |
| 2403364 | SANTIAGO RODRIGUEZ,ELBA | Address on file | | | | | |
| 2422985 | SANTIAGO RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2419585 | SANTIAGO RODRIGUEZ,IRIS N | Address on file | | | | | |
| 2416974 | SANTIAGO RODRIGUEZ,JUDITH | Address on file | | | | | |
| 2408526 | SANTIAGO RODRIGUEZ,LAURA N | Address on file | | | | | |
| 2407787 | SANTIAGO RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2404334 | SANTIAGO RODRIGUEZ,LYDIA | Address on file | | | | | |
| 2404930 | SANTIAGO RODRIGUEZ,MARLYN | Address on file | | | | | |
| 2401384 | SANTIAGO RODRIGUEZ,MORGIANA | Address on file | | | | | |
| 2403513 | SANTIAGO RODRIGUEZ,MYRTHA V | Address on file | | | | | |
| 2414974 | SANTIAGO RODRIGUEZ,NOEMI | Address on file | | | | | |
| 2403269 | SANTIAGO RODRIGUEZ,OLGA E | Address on file | | | | | |
| 2401302 | SANTIAGO RODRIGUEZ,PETRA | Address on file | | | | | |
| 2401109 | SANTIAGO RODRIGUEZ,ROSA M. | Address on file | | | | | |
| 2421763 | SANTIAGO RODRIGUEZ,SANDRA I | Address on file | | | | | |
| 2417828 | SANTIAGO ROLDAN,CARMEN I | Address on file | | | | | |
| 2415493 | SANTIAGO ROLDAN,JOSE | Address on file | | | | | |
| 2417372 | SANTIAGO ROMAN,AIDZA F | Address on file | | | | | |
| 2400346 | SANTIAGO ROMAN,MARIA E | Address on file | | | | | |
| 2418184 | SANTIAGO ROMAN,SONIA | Address on file | | | | | |
| 2403669 | SANTIAGO ROMERO,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419266 | SANTIAGO ROSA,MYRNA | Address on file | | | | | |
| 2407417 | SANTIAGO ROSADO,ADA N | Address on file | | | | | |
| 2414192 | SANTIAGO ROSADO,MARIA S | Address on file | | | | | |
| 2401030 | SANTIAGO ROSADO,MIGDALIA | Address on file | | | | | |
| 2416674 | SANTIAGO ROSARIO,LOURDES | Address on file | | | | | |
| 2406923 | SANTIAGO ROSARIO,MYRNA | Address on file | | | | | |
| 2407576 | SANTIAGO ROSARIO,NERIZEIDA | Address on file | | | | | |
| 2413677 | SANTIAGO RUIZ,DENISE | Address on file | | | | | |
| 2420714 | SANTIAGO SAEZ,MIGDA T | Address on file | | | | | |
| 2403298 | SANTIAGO SAEZ,MINERVA | Address on file | | | | | |
| 2420140 | SANTIAGO SANCHEZ,CARMEN | Address on file | | | | | |
| 2419660 | SANTIAGO SANCHEZ,ESPERANZA | Address on file | | | | | |
| 2421057 | SANTIAGO SANCHEZ,JOSE W | Address on file | | | | | |
| 2420458 | SANTIAGO SANCHEZ,LUZ M | Address on file | | | | | |
| 2419430 | SANTIAGO SANCHEZ,RAQUEL I | Address on file | | | | | |
| 2408988 | SANTIAGO SANCHEZ,ZAIDA J | Address on file | | | | | |
| 2416752 | SANTIAGO SANDOVAL,INGRID | Address on file | | | | | |
| 2415310 | SANTIAGO SANTIAGO,BRENDA | Address on file | | | | | |
| 2422844 | SANTIAGO SANTIAGO,CARMEN M | Address on file | | | | | |
| 2416584 | SANTIAGO SANTIAGO,CESAR R | Address on file | | | | | |
| 2411629 | SANTIAGO SANTIAGO,EDNA L | Address on file | | | | | |
| 2421697 | SANTIAGO SANTIAGO,HECTOR | Address on file | | | | | |
| 2403605 | SANTIAGO SANTIAGO,IGNACIA | Address on file | | | | | |
| 2419607 | SANTIAGO SANTIAGO,IRENE | Address on file | | | | | |
| 2411458 | SANTIAGO SANTIAGO,IRIS D | Address on file | | | | | |
| 2408688 | SANTIAGO SANTIAGO,JOSE M | Address on file | | | | | |
| 2412112 | SANTIAGO SANTIAGO,JOSE O | Address on file | | | | | |
| 2401177 | SANTIAGO SANTIAGO,JUANITA | Address on file | | | | | |
| 2408306 | SANTIAGO SANTIAGO,LETICIA | Address on file | | | | | |
| 2400979 | SANTIAGO SANTIAGO,LUISA M. | Address on file | | | | | |
| 2416876 | SANTIAGO SANTIAGO,MARIA D | Address on file | | | | | |
| 2404623 | SANTIAGO SANTIAGO,MARIA V | Address on file | | | | | |
| 2405847 | SANTIAGO SANTIAGO,NORMA M | Address on file | | | | | |
| 2414388 | SANTIAGO SANTIAGO,NYDIA | Address on file | | | | | |
| 2414196 | SANTIAGO SANTIAGO,ROSA N | Address on file | | | | | |
| 2402036 | SANTIAGO SANTIAGO,ROSALINA | Address on file | | | | | |
| 2408207 | SANTIAGO SANTIAGO,SANDRA I | Address on file | | | | | |
| 2415013 | SANTIAGO SANTIAGO,SONIA I | Address on file | | | | | |
| 2417153 | SANTIAGO SANTOS,GLADYS T | Address on file | | | | | |
| 2422154 | SANTIAGO SEDA,MIGDALIA | Address on file | | | | | |
| 2406644 | SANTIAGO SEDA,NILDA R | Address on file | | | | | |
| 2409548 | SANTIAGO SEGARRA,MILAGROS | Address on file | | | | | |
| 2408147 | SANTIAGO SEPULVEDA,ENEIDA | Address on file | | | | | |
| 2421652 | SANTIAGO SERRANO,AMELIA | Address on file | | | | | |
| 2421202 | SANTIAGO SERRANO,ANDREITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406394 | SANTIAGO SERRANO,NILDA | Address on file | | | | | |
| 2411421 | SANTIAGO SOLIVAN,PEDRO J | Address on file | | | | | |
| 2401577 | SANTIAGO SOSA,EVELYN | Address on file | | | | | |
| 2411687 | SANTIAGO SOTO,JEANNETTE | Address on file | | | | | |
| 2408027 | SANTIAGO SOTO,LISIE | Address on file | | | | | |
| 2411939 | SANTIAGO SOTO,MABEL | Address on file | | | | | |
| 2410965 | SANTIAGO SOTO,ROSA | Address on file | | | | | |
| 2402418 | SANTIAGO SOTOMAYOR,ROBERTO | Address on file | | | | | |
| 2417740 | SANTIAGO TAPIA,CARMEN | Address on file | | | | | |
| 2414851 | SANTIAGO TELLADO,MADELINE | Address on file | | | | | |
| 2404467 | SANTIAGO TIRADO,BIENVENIDA | Address on file | | | | | |
| 2406179 | SANTIAGO TIRADO,GABRIEL | Address on file | | | | | |
| 2422510 | SANTIAGO TORRES,ALMA N. | Address on file | | | | | |
| 2419584 | SANTIAGO TORRES,ANGEL L | Address on file | | | | | |
| 2406688 | SANTIAGO TORRES,DAISY | Address on file | | | | | |
| 2409984 | SANTIAGO TORRES,IVETTE | Address on file | | | | | |
| 2408404 | SANTIAGO TORRES,JOSE L | Address on file | | | | | |
| 2405741 | SANTIAGO TORRES,JULIA A | Address on file | | | | | |
| 2409174 | SANTIAGO TORRES,LUIS M | Address on file | | | | | |
| 2417273 | SANTIAGO TORRES,MARIBET | Address on file | | | | | |
| 2413974 | SANTIAGO TORRES,MARTA D | Address on file | | | | | |
| 2411389 | SANTIAGO TORRES,MIGUEL A | Address on file | | | | | |
| 2407594 | SANTIAGO TORRES,NELIDA C | Address on file | | | | | |
| 2405095 | SANTIAGO TORRES,ROSA E | Address on file | | | | | |
| 2405223 | SANTIAGO TORRES,SONIA I | Address on file | | | | | |
| 2413923 | SANTIAGO TOSADO,CARMEN | Address on file | | | | | |
| 2420961 | SANTIAGO TOSADO,CARMEN | Address on file | | | | | |
| 2415538 | SANTIAGO VALENTIN,LUZ E | Address on file | | | | | |
| 2418055 | SANTIAGO VARGAS,LILLIAM | Address on file | | | | | |
| 2409421 | SANTIAGO VAZQUEZ,ANA I | Address on file | | | | | |
| 2416002 | SANTIAGO VAZQUEZ,IRAIDA I | Address on file | | | | | |
| 2421229 | SANTIAGO VAZQUEZ,LISSETTE | Address on file | | | | | |
| 2405588 | SANTIAGO VAZQUEZ,MARIA L | Address on file | | | | | |
| 2404944 | SANTIAGO VAZQUEZ,NILDA L | Address on file | | | | | |
| 2401794 | SANTIAGO VEGA,ALBA E | Address on file | | | | | |
| 2416160 | SANTIAGO VEGA,LUZ DEL C | Address on file | | | | | |
| 2402899 | SANTIAGO VEGA,MARIA I | Address on file | | | | | |
| 2406567 | SANTIAGO VELASQUEZ,NILSA I | Address on file | | | | | |
| 2407963 | SANTIAGO VELAZQUEZ,DAISY | Address on file | | | | | |
| 2409381 | SANTIAGO VELAZQUEZ,LUIS F | Address on file | | | | | |
| 2410611 | SANTIAGO VELAZQUEZ,ORLANDO | Address on file | | | | | |
| 2412997 | SANTIAGO VELAZQUEZ,YOLANDA | Address on file | | | | | |
| 2408052 | SANTIAGO VELEZ,CARMEN M | Address on file | | | | | |
| 2407844 | SANTIAGO VELEZ,MIRIAM | Address on file | | | | | |
| 2412028 | SANTIAGO VELEZ,NANCY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2413726 | SANTIAGO VELEZ,NELLIE E | Address on file | | | | | |
| 2409098 | SANTIAGO VELEZ,ROSA M | Address on file | | | | | |
| 2411995 | SANTIAGO VELEZ,SONIA | Address on file | | | | | |
| 2419763 | SANTIAGO ZAMBRANA,MATIAS | Address on file | | | | | |
| 2403945 | SANTIAGO ZAYAS,HERIBERTO | Address on file | | | | | |
| 2404752 | SANTIAGO ZAYAS,LUIS I | Address on file | | | | | |
| 2402647 | SANTIAGO ZAYAS,NORMA I | Address on file | | | | | |
| 2419421 | SANTINI ALEMAN,MILAGROS | Address on file | | | | | |
| 2409634 | SANTINI BUSUTIL,ROSELYN M | Address on file | | | | | |
| 2418810 | SANTINI MERCADO,ANA L | Address on file | | | | | |
| 2409594 | SANTINI ORTIZ,JORGE A | Address on file | | | | | |
| 2404193 | SANTINI RODRIGUEZ,MARIE I | Address on file | | | | | |
| 2414378 | SANTINI VAZQUEZ,ORLANDO | Address on file | | | | | |
| 2400079 | SANTODOMINGO PEDROSA,VICTOR R | Address on file | | | | | |
| 2403251 | SANTONI SANCHEZ,GLORIA A | Address on file | | | | | |
| 2414062 | SANTOS AGOSTO,IRMA N | Address on file | | | | | |
| 2406129 | SANTOS ALVARADO,LOURDES | Address on file | | | | | |
| 2418590 | SANTOS ARIETA,ENID | Address on file | | | | | |
| 2415124 | SANTOS AYALA,BRAULIA E | Address on file | | | | | |
| 2409602 | SANTOS BARROSO,BETZAIDA | Address on file | | | | | |
| 2417998 | SANTOS CARRUCINI,LUZ M | Address on file | | | | | |
| 2414104 | SANTOS COLON,ANA M | Address on file | | | | | |
| 2422866 | SANTOS COLON,JACINTO | Address on file | | | | | |
| 2410747 | SANTOS COLON,NORMA E | Address on file | | | | | |
| 2403526 | SANTOS COLON,ZENAIDA | Address on file | | | | | |
| 2405202 | SANTOS CONTRERAS,VIVIAN M | Address on file | | | | | |
| 2408241 | SANTOS CORDERO,LUIS E | Address on file | | | | | |
| 2400749 | SANTOS CORDERO,MARIA A | Address on file | | | | | |
| 2410398 | SANTOS CORTES,JESUS | Address on file | | | | | |
| 2412962 | SANTOS CRESPO,LUZ E | Address on file | | | | | |
| 2400519 | SANTOS DE JESUS,CARMEN I | Address on file | | | | | |
| 2406849 | SANTOS DE JESUS,MARIA J | Address on file | | | | | |
| 2413597 | SANTOS DELGADO,MARISOL | Address on file | | | | | |
| 2420013 | SANTOS DIAZ,CARMEN | Address on file | | | | | |
| 2413470 | SANTOS ECHEVARRIA,ALTAGRACIA | Address on file | | | | | |
| 2419220 | SANTOS FONTANEZ,SONIA | Address on file | | | | | |
| 2405321 | SANTOS GARCIA,JOSE M | Address on file | | | | | |
| 2403496 | SANTOS GONZALEZ,MAGDALENA | Address on file | | | | | |
| 2409525 | SANTOS GONZALEZ,MARIBEL | Address on file | | | | | |
| 2420955 | SANTOS GONZALEZ,ROSA M | Address on file | | | | | |
| 2421717 | SANTOS GUISONA,JUDITH | Address on file | | | | | |
| 2420879 | SANTOS IRIZARRY,GLADYNEL | Address on file | | | | | |
| 2410452 | SANTOS LIBOY,CARMEN L | Address on file | | | | | |
| 2419178 | SANTOS LOPEZ,CARMEN G | Address on file | | | | | |
| 2410339 | SANTOS LOPEZ,JOSE G | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 454 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416995 | SANTOS LOPEZ,LOURDES M | Address on file | | | | | |
| 2403751 | SANTOS LUNA,EVARISTO | Address on file | | | | | |
| 2411797 | SANTOS MARTINEZ,LIRIO DE LOS A | Address on file | | | | | |
| 2410691 | SANTOS MARTINEZ,YAZMIN | Address on file | | | | | |
| 2414456 | SANTOS MERCADO,JOSE A | Address on file | | | | | |
| 2412564 | SANTOS MOLINA,DENNISSE | Address on file | | | | | |
| 2421916 | SANTOS MOLINA,IVETTE B | Address on file | | | | | |
| 2409107 | SANTOS MOLINA,RAQUEL | Address on file | | | | | |
| 2403632 | SANTOS MONTERO,GODA E | Address on file | | | | | |
| 2407688 | SANTOS MORALES,MARIA DEL C | Address on file | | | | | |
| 2404183 | SANTOS MORALES,VIRGINIA | Address on file | | | | | |
| 2402699 | SANTOS NIEVES,CLEMENCIA | Address on file | | | | | |
| 2400977 | SANTOS NIEVES,IVONNE | Address on file | | | | | |
| 2409276 | SANTOS NIEVES,JUAN A | Address on file | | | | | |
| 2405515 | SANTOS OJEDA,NYDIA E | Address on file | | | | | |
| 2420685 | SANTOS ONODA,SHIRLEY | Address on file | | | | | |
| 2421748 | SANTOS ORTIZ,HERNAM | Address on file | | | | | |
| 2419293 | SANTOS OSORIO,YASMIN | Address on file | | | | | |
| 2415945 | SANTOS PAGAN,RADAMES | Address on file | | | | | |
| 2415981 | SANTOS PEREZ,ALBERTO | Address on file | | | | | |
| 2408054 | SANTOS PEREZ,CARMEN M | Address on file | | | | | |
| 2409479 | SANTOS PEREZ,MARICELI | Address on file | | | | | |
| 2417840 | SANTOS PINET,ILIA | Address on file | | | | | |
| 2406267 | SANTOS RAMIREZ,BLANCA C | Address on file | | | | | |
| 2421085 | SANTOS RAMIREZ,WANDA | Address on file | | | | | |
| 2399902 | SANTOS RAMOS,FRANCISCA | Address on file | | | | | |
| 2408949 | SANTOS RAMOS,MARIA J | Address on file | | | | | |
| 2416159 | SANTOS REYES,GILBERTO | Address on file | | | | | |
| 2418800 | SANTOS RIOS,IVONNE | Address on file | | | | | |
| 2416507 | SANTOS RIVERA,ALFREDO | Address on file | | | | | |
| 2415073 | SANTOS RIVERA,CARMEN | Address on file | | | | | |
| 2418017 | SANTOS RIVERA,DORA A | Address on file | | | | | |
| 2402877 | SANTOS RIVERA,EDITH | Address on file | | | | | |
| 2414587 | SANTOS RIVERA,ELIZABETH | Address on file | | | | | |
| 2405902 | SANTOS RIVERA,JUANITA | Address on file | | | | | |
| 2404956 | SANTOS RIVERA,LUIS A | Address on file | | | | | |
| 2416237 | SANTOS RIVERA,MIGUEL | Address on file | | | | | |
| 2418872 | SANTOS RIVERA,NANCY | Address on file | | | | | |
| 2406977 | SANTOS RIVERA,NEFTALI | Address on file | | | | | |
| 2402495 | SANTOS RIVERA,PEDRO J | Address on file | | | | | |
| 2419666 | SANTOS RIVERA,SOCORRO | Address on file | | | | | |
| 2404825 | SANTOS RODRIGUEZ,MARIANA | Address on file | | | | | |
| 2411527 | SANTOS RODRIGUEZ,NILDA | Address on file | | | | | |
| 2401809 | SANTOS RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2404534 | SANTOS ROLON,EVELYN R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2407137 | SANTOS ROLON,IDALIA | Address on file | | | | | |
| 2416780 | SANTOS ROSADO,ANGEL M | Address on file | | | | | |
| 2411878 | SANTOS ROSARIO,CARMEN M | Address on file | | | | | |
| 2408342 | SANTOS ROSARIO,FERNANDO | Address on file | | | | | |
| 2411078 | SANTOS ROSARIO,LUZ E | Address on file | | | | | |
| 2412154 | SANTOS ROSARIO,LUZ M | Address on file | | | | | |
| 2401837 | SANTOS SAEZ,CARMEN G | Address on file | | | | | |
| 2401625 | SANTOS SANTIAGO,ANTONIO E | Address on file | | | | | |
| 2404754 | SANTOS SANTIAGO,GLADYS | Address on file | | | | | |
| 2403834 | SANTOS SANTIAGO,VIVIAN A | Address on file | | | | | |
| 2419773 | SANTOS SANTOS,CARMEN M | Address on file | | | | | |
| 2403336 | SANTOS SANTOS,ZORAIDA | Address on file | | | | | |
| 2413751 | SANTOS SOTO,MARYLUZ | Address on file | | | | | |
| 2400143 | SANTOS TIRADO,ADRIAN | Address on file | | | | | |
| 2409059 | SANTOS TIRADO,PEDRO | Address on file | | | | | |
| 2406686 | SANTOS TORRES,ALMA I | Address on file | | | | | |
| 2421419 | SANTOS TORRES,AWILDA E | Address on file | | | | | |
| 2406402 | SANTOS TORRES,CARLA | Address on file | | | | | |
| 2401394 | SANTOS TORRES,EMMA | Address on file | | | | | |
| 2410700 | SANTOS TORRES,EVELYN | Address on file | | | | | |
| 2417432 | SANTOS TORRES,LUZ L | Address on file | | | | | |
| 2419464 | SANTOS TORRES,ZORAIDA | Address on file | | | | | |
| 2418236 | SANTOS VALCARCEL,MAGALY E | Address on file | | | | | |
| 2412200 | SANTOS VALLELLANES,MADELINE | Address on file | | | | | |
| 2413341 | SANTOS VARGAS,AIDA | Address on file | | | | | |
| 2403393 | SANTOS VARGAS,LOYDA R | Address on file | | | | | |
| 2412614 | SANTOS VARGAS,MARIA DE LOS A | Address on file | | | | | |
| 2414165 | SANTOS VASSALLO,MARIA S | Address on file | | | | | |
| 2401392 | SANTOS VAZQUEZ,CARMEN Z. | Address on file | | | | | |
| 2413714 | SANTOS VAZQUEZ,FELICITA | Address on file | | | | | |
| 2421332 | SANTOS VAZQUEZ,FERDINAND | Address on file | | | | | |
| 2409413 | SANTOS VEGA,CARMEN T | Address on file | | | | | |
| 2415132 | SANTOS VELAZQUEZ,MARGARITA | Address on file | | | | | |
| 2400295 | SANZ SOTOMAYOR,SONIA | Address on file | | | | | |
| 2421328 | SARRAGA PLANELL,SORAYA | Address on file | | | | | |
| 2404729 | SASTRE DROZ,MIRNA I | Address on file | | | | | |
| 2399872 | SASTRE VELAZQUEZ,MARIA M | Address on file | | | | | |
| 2412450 | SAURI CARDONA,BLANCA I | Address on file | | | | | |
| 2410970 | SAURI OSORIO,JOSE M | Address on file | | | | | |
| 2400293 | SCHMIDTH SANTIAGO,ROSA E | Address on file | | | | | |
| 2405026 | SCOTT MORALES,MARIA P | Address on file | | | | | |
| 2400705 | SEARY DIAZ,PABLO J | Address on file | | | | | |
| 2409462 | SEBASTIAN LOPEZ,BENJAMIN E | Address on file | | | | | |
| 2407339 | SEDA ACOSTA,CARMEN T | Address on file | | | | | |
| 2417632 | SEDA ALMODOVAR,CARMEN J | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 456 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406427 | SEDA ASTASIO,MARINA | Address on file | | | | | |
| 2405517 | SEDA IRIZARRY,ROSARIO | Address on file | | | | | |
| 2409358 | SEDA QUINONES,CARMEN | Address on file | | | | | |
| 2415435 | SEDA RIVERA,CARMEN | Address on file | | | | | |
| 2414292 | SEDA RODRIGUEZ,NANCY A | Address on file | | | | | |
| 2421497 | SEDA RUIZ,GRISCA D | Address on file | | | | | |
| 2415190 | SEDA SEDA,LIZZETTE | Address on file | | | | | |
| 2412955 | SEDA VARGAS,EDGAR A | Address on file | | | | | |
| 2412365 | SEDA VARGAS,OLGA I | Address on file | | | | | |
| 2419093 | SEGARRA BASSAT,IRIS I | Address on file | | | | | |
| 2421290 | SEGARRA BORGES,MAYRA L | Address on file | | | | | |
| 2403721 | SEGARRA CRUZ,CARMEN C | Address on file | | | | | |
| 2405667 | SEGARRA CRUZ,ELIS V | Address on file | | | | | |
| 2416534 | SEGARRA CRUZ,RUTH S | Address on file | | | | | |
| 2404070 | SEGARRA CUEVAS,MIRTA H | Address on file | | | | | |
| 2415910 | SEGARRA GARCIA,DAISY E | Address on file | | | | | |
| 2417220 | SEGARRA GONZALEZ,MARITZA | Address on file | | | | | |
| 2414222 | SEGARRA GUADALUPE,MILAGROS | Address on file | | | | | |
| 2400481 | SEGARRA HERMIDA,CARMEN A | Address on file | | | | | |
| 2415295 | SEGARRA LARACUENTE,MARLYN | Address on file | | | | | |
| 2404361 | SEGARRA ORTIZ,HILDA R | Address on file | | | | | |
| 2421225 | SEGARRA ORTIZ,LYDIA | Address on file | | | | | |
| 2411434 | SEGARRA PAGAN,ROSA E | Address on file | | | | | |
| 2400348 | SEGARRA QUINONES,IRIS V | Address on file | | | | | |
| 2419284 | SEGARRA RIVERA,IVELISSES | Address on file | | | | | |
| 2422441 | SEGARRA RIVERA,JORGE | Address on file | | | | | |
| 2414950 | SEGARRA ROMAN,ANA I | Address on file | | | | | |
| 2403059 | SEGARRA SANTIAGO,GLADYS | Address on file | | | | | |
| 2417584 | SEGARRA TORRES,AMANDA R | Address on file | | | | | |
| 2415349 | SEGARRA VARGAS,MARIBEL | Address on file | | | | | |
| 2418398 | SEGARRA VAZQUEZ,FERMIN | Address on file | | | | | |
| 2401053 | SEGUI BOISSEN,GLORIA E | Address on file | | | | | |
| 2414700 | SEGUI MONROIG,CLARA | Address on file | | | | | |
| 2407032 | SEGUI RODRIGUEZ,FRANCISCA | Address on file | | | | | |
| 2408302 | SEGUINOT ACEVEDO,BENJAMIN | Address on file | | | | | |
| 2403522 | SEIJO ARCHILLA,CARMEN E | Address on file | | | | | |
| 2419424 | SEIJUELA AMADOR,LUZ Y | Address on file | | | | | |
| 2418642 | SELLES NEGRON,ABIGAIL | Address on file | | | | | |
| 2421895 | SELVA VARGAS,ROSARIO | Address on file | | | | | |
| 2412925 | SEMIDEI DELGADO,LICIA E | Address on file | | | | | |
| 2407217 | SEMIDEY CASTILLO,FLORA | Address on file | | | | | |
| 2414494 | SEMIDEY ORTIZ,LUIS A | Address on file | | | | | |
| 2410701 | SEMIDEY ORTIZ,MARIA DEL C | Address on file | | | | | |
| 2412705 | SEMIDEY VELAZQUEZ,MIRNA E | Address on file | | | | | |
| 2408419 | SEPULVEDA ALANCASTRO,TERESA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 457 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2411303 | SEPULVEDA ALMODOVAR,ALBERTO | Address on file | | | | | |
| 2416103 | SEPULVEDA APONTE,OFELIA | Address on file | | | | | |
| 2400568 | SEPULVEDA BERRIOS,ANA E | Address on file | | | | | |
| 2420470 | SEPULVEDA CABASSA,ELBA M | Address on file | | | | | |
| 2413060 | SEPULVEDA CARRION,ENID | Address on file | | | | | |
| 2419919 | SEPULVEDA CASILLAS,MARILYN | Address on file | | | | | |
| 2416636 | SEPULVEDA COLON,CARMEN L | Address on file | | | | | |
| 2412203 | SEPULVEDA COLON,MILAGROS | Address on file | | | | | |
| 2413177 | SEPULVEDA COLON,WILFREDO | Address on file | | | | | |
| 2404152 | SEPULVEDA DAVILA,MARIA I | Address on file | | | | | |
| 2414838 | SEPULVEDA ESTREMERA,LUIS A | Address on file | | | | | |
| 2416082 | SEPULVEDA FELICIANO,JESUS | Address on file | | | | | |
| 2399820 | SEPULVEDA GONZALEZ,JOSEFINA | Address on file | | | | | |
| 2404878 | SEPULVEDA GUTIERREZ,NYDIA | Address on file | | | | | |
| 2420617 | SEPULVEDA HERNANDEZ,NELSON | Address on file | | | | | |
| 2403520 | SEPULVEDA HERNANDEZ,WILFREDO | Address on file | | | | | |
| 2416947 | SEPULVEDA LABOY,PAULINA | Address on file | | | | | |
| 2400127 | SEPULVEDA LEBRON,IRMA | Address on file | | | | | |
| 2409707 | SEPULVEDA MANDIA,ROSA E | Address on file | | | | | |
| 2405640 | SEPULVEDA MARTINEZ,LUIS G | Address on file | | | | | |
| 2411384 | SEPULVEDA MILLAN,MAYRENID | Address on file | | | | | |
| 2415085 | SEPULVEDA MONTALVO,ANGEL A | Address on file | | | | | |
| 2416404 | SEPULVEDA MORALES,LEILA | Address on file | | | | | |
| 2409528 | SEPULVEDA NAZARIO,LIZETTE | Address on file | | | | | |
| 2415903 | SEPULVEDA PACHECO,IRVING | Address on file | | | | | |
| 2403775 | SEPULVEDA PEREZ,MARIA DEL C | Address on file | | | | | |
| 2407803 | SEPULVEDA PEREZ,SONIA | Address on file | | | | | |
| 2414200 | SEPULVEDA RAMOS,ANA | Address on file | | | | | |
| 2405360 | SEPULVEDA RAMOS,CARMEN | Address on file | | | | | |
| 2412802 | SEPULVEDA RAMOS,CARMEN E | Address on file | | | | | |
| 2408546 | SEPULVEDA RAMOS,MARCELINA | Address on file | | | | | |
| 2411617 | SEPULVEDA REYES,RAFAEL | Address on file | | | | | |
| 2406137 | SEPULVEDA RIVERA,CARMEN D | Address on file | | | | | |
| 2421847 | SEPULVEDA RIVERA,DIANA M | Address on file | | | | | |
| 2416786 | SEPULVEDA RIVERA,ELBA N | Address on file | | | | | |
| 2402533 | SEPULVEDA RIVERA,EMIGDIO | Address on file | | | | | |
| 2404402 | SEPULVEDA RIVERA,NELLY B | Address on file | | | | | |
| 2401365 | SEPULVEDA RODRIGUEZ,ANGELA | Address on file | | | | | |
| 2401348 | SEPULVEDA RODRIGUEZ,SANTOS | Address on file | | | | | |
| 2409145 | SEPULVEDA RODRIGUEZ,VERONICA | Address on file | | | | | |
| 2420462 | SEPULVEDA SANCHEZ,MARIA G | Address on file | | | | | |
| 2416106 | SEPULVEDA SANEAUX,RAFAEL | Address on file | | | | | |
| 2403652 | SEPULVEDA SANTIAGO,LUZ N | Address on file | | | | | |
| 2412588 | SEPULVEDA SANTIAGO,LUZ Z | Address on file | | | | | |
| 2419463 | SEPULVEDA SEPULVEDA,BAUDILIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422732 | SEPULVEDA VAZQUEZ,ELISA | Address on file | | | | | |
| 2420595 | SEPULVEDA VAZQUEZ,MICHELLE | Address on file | | | | | |
| 2419224 | SEPULVEDA VEGA,IVETTE | Address on file | | | | | |
| 2414856 | SEPULVEDA VILLARINI,ISRAEL | Address on file | | | | | |
| 2420318 | SERRA GAVINO,MARIA T | Address on file | | | | | |
| 2415612 | SERRA LARACUENTE,ELBA | Address on file | | | | | |
| 2407338 | SERRA LARACUENTE,MINERVA | Address on file | | | | | |
| 2408641 | SERRANO ALMODOVAR,LUIS A | Address on file | | | | | |
| 2420892 | SERRANO ANDUJAR,ESTHER | Address on file | | | | | |
| 2409438 | SERRANO APONTE,RAMONITA | Address on file | | | | | |
| 2421356 | SERRANO APONTE,ZORAIDA | Address on file | | | | | |
| 2406793 | SERRANO ARROYO,MARIA DEL R | Address on file | | | | | |
| 2419736 | SERRANO ARROYO,SILKA S | Address on file | | | | | |
| 2419414 | SERRANO AYALA,CARLOS J | Address on file | | | | | |
| 2412327 | SERRANO BAEZ,JEANNETTE | Address on file | | | | | |
| 2408656 | SERRANO BAEZ,MERCEDES | Address on file | | | | | |
| 2418029 | SERRANO BONILLA,GERMAN | Address on file | | | | | |
| 2400053 | SERRANO CANALES,MILDA | Address on file | | | | | |
| 2413722 | SERRANO CARABALLO,SERGIA M | Address on file | | | | | |
| 2418937 | SERRANO CARDONA,ZAIDA L | Address on file | | | | | |
| 2401848 | SERRANO CARRASQUILLO,ADA N | Address on file | | | | | |
| 2421988 | SERRANO CASANAS,MARITZA | Address on file | | | | | |
| 2419074 | SERRANO CASTRO,MARIBEL | Address on file | | | | | |
| 2404685 | SERRANO CINTRON,CARMEN ELBA | Address on file | | | | | |
| 2420373 | SERRANO COLLAZO,REINA V | Address on file | | | | | |
| 2411859 | SERRANO CORREA,JOSE | Address on file | | | | | |
| 2407700 | SERRANO CRUZ,ANIRMA | Address on file | | | | | |
| 2416806 | SERRANO CRUZ,CANDIDA R | Address on file | | | | | |
| 2422987 | SERRANO CRUZ,JORGE L | Address on file | | | | | |
| 2422861 | SERRANO CRUZ,NELLIE M | Address on file | | | | | |
| 2418747 | SERRANO CRUZ,RAFAEL | Address on file | | | | | |
| 2413713 | SERRANO CRUZ,VICTOR J | Address on file | | | | | |
| 2404885 | SERRANO DELGADO,RAMONITA | Address on file | | | | | |
| 2404793 | SERRANO DIAZ,ANGEL L | Address on file | | | | | |
| 2406034 | SERRANO DIAZ,CARMEN I | Address on file | | | | | |
| 2409923 | SERRANO DIAZ,MILAGROS | Address on file | | | | | |
| 2412254 | SERRANO GARCIA,LUISA V | Address on file | | | | | |
| 2401694 | SERRANO GARCIA,SONIA | Address on file | | | | | |
| 2410921 | SERRANO GONZALEZ,LUIS A | Address on file | | | | | |
| 2415940 | SERRANO GONZALEZ,MARIA | Address on file | | | | | |
| 2410284 | SERRANO GONZALEZ,MYRNA L | Address on file | | | | | |
| 2418342 | SERRANO GONZALEZ,VIRGEN | Address on file | | | | | |
| 2415960 | SERRANO GRASS,CARMEN | Address on file | | | | | |
| 2405948 | SERRANO HUERTAS,GLADYS | Address on file | | | | | |
| 2402306 | SERRANO LAUREANO,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409356 | SERRANO LIBRAN,MIGDALIA | Address on file | | | | | |
| 2405090 | SERRANO LOPEZ,NILSA I | Address on file | | | | | |
| 2417425 | SERRANO LUGO,FRANCES E | Address on file | | | | | |
| 2418676 | SERRANO LUGO,IVETTE | Address on file | | | | | |
| 2415477 | SERRANO MALDONADO,MILDRED | Address on file | | | | | |
| 2405187 | SERRANO MARTINEZ,DAISY | Address on file | | | | | |
| 2409124 | SERRANO MEDINA,IRIS | Address on file | | | | | |
| 2414021 | SERRANO MEDINA,NILSA Z | Address on file | | | | | |
| 2414079 | SERRANO MONCHE,DOMINGO | Address on file | | | | | |
| 2407412 | SERRANO MONCHE,JORGE L | Address on file | | | | | |
| 2401864 | SERRANO MONCHE,JULIA N. | Address on file | | | | | |
| 2410574 | SERRANO MUNIZ,NORMA I | Address on file | | | | | |
| 2402142 | SERRANO NEGRON,ELIS A. | Address on file | | | | | |
| 2422136 | SERRANO OCASIO,EDGARDO | Address on file | | | | | |
| 2413080 | SERRANO OCASIO,SONIA I | Address on file | | | | | |
| 2401514 | SERRANO OLMO,ELSIE J | Address on file | | | | | |
| 2407675 | SERRANO OQUENDO,ELBA D | Address on file | | | | | |
| 2422810 | SERRANO ORTEGA,LAURA M | Address on file | | | | | |
| 2406511 | SERRANO ORTIZ,MARIA M | Address on file | | | | | |
| 2419847 | SERRANO OSORIO,JUAN | Address on file | | | | | |
| 2412140 | SERRANO PEREZ,DIANA | Address on file | | | | | |
| 2421889 | SERRANO PEREZ,NILDA D | Address on file | | | | | |
| 2414707 | SERRANO PEREZ,YOLANDA | Address on file | | | | | |
| 2402201 | SERRANO QUINONES,MIGDONIA | Address on file | | | | | |
| 2417713 | SERRANO RAMIREZ,MARGARITA | Address on file | | | | | |
| 2402633 | SERRANO REYES,MARIA M | Address on file | | | | | |
| 2405927 | SERRANO RIVERA,CARMEN I | Address on file | | | | | |
| 2403159 | SERRANO RIVERA,ELBA I | Address on file | | | | | |
| 2409653 | SERRANO RIVERA,EVA I | Address on file | | | | | |
| 2419645 | SERRANO RIVERA,IDIAMIS | Address on file | | | | | |
| 2408712 | SERRANO RIVERA,LUZ I | Address on file | | | | | |
| 2409325 | SERRANO RIVERA,MIRIAM | Address on file | | | | | |
| 2420500 | SERRANO RIVERA,ZULMA | Address on file | | | | | |
| 2420890 | SERRANO RODRIGUEZ,LISETTE | Address on file | | | | | |
| 2410988 | SERRANO RODRIGUEZ,RAMONITA | Address on file | | | | | |
| 2407671 | SERRANO ROJAS,DIANA | Address on file | | | | | |
| 2416220 | SERRANO ROLDAN,JULIO M | Address on file | | | | | |
| 2416179 | SERRANO ROMAN,MARIA M | Address on file | | | | | |
| 2408880 | SERRANO ROSARIO,MAYRA | Address on file | | | | | |
| 2410111 | SERRANO RUBERT,LUZ E | Address on file | | | | | |
| 2400443 | SERRANO SANCHEZ,ROSA M | Address on file | | | | | |
| 2412403 | SERRANO SANCHEZ,VICTOR M | Address on file | | | | | |
| 2416546 | SERRANO SANTIAGO,ANTONIO | Address on file | | | | | |
| 2409090 | SERRANO SANTIAGO,DAVID | Address on file | | | | | |
| 2403040 | SERRANO SERRANO,ADA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405446 | SERRANO SERRANO,ELBA M | Address on file | | | | | |
| 2416684 | SERRANO SERRANO,MYRNA L | Address on file | | | | | |
| 2404858 | SERRANO SERRANO,NORMA I | Address on file | | | | | |
| 2401817 | SERRANO SERRANO,OSVALDO | Address on file | | | | | |
| 2422124 | SERRANO SERRANO,SANTOS | Address on file | | | | | |
| 2405244 | SERRANO TORRES,LOURDES E | Address on file | | | | | |
| 2413815 | SERRANO TORRES,NANCY | Address on file | | | | | |
| 2416992 | SERRANO VALLE,ELIZABETH | Address on file | | | | | |
| 2422772 | SERRANO VARGAS,VILMA L | Address on file | | | | | |
| 2402532 | SERRANO VAZQUEZ,EFRAIN | Address on file | | | | | |
| 2400268 | SERRANO VAZQUEZ,LUZ E | Address on file | | | | | |
| 2413756 | SERRANO VAZQUEZ,ROSA | Address on file | | | | | |
| 2412222 | SERRANO VELAZQUEZ,GUILLERMO | Address on file | | | | | |
| 2416944 | SERRANO VELES,DALIA I | Address on file | | | | | |
| 2410431 | SERRANO VILLANUEVA,SONIA I | Address on file | | | | | |
| 2409547 | SERRANT ALVARADO,HECTOR I | Address on file | | | | | |
| 2400737 | SEVILLA DE REYES,ANA O | Address on file | | | | | |
| 2408343 | SEVILLA ECHEVARRIA,OLGA N | Address on file | | | | | |
| 2420364 | SEVILLA ESTELA,MANUEL A | Address on file | | | | | |
| 2407677 | SEVILLA RIVERA,HIDELISA | Address on file | | | | | |
| 2405534 | SEXTO MARTINEZ,MARTA B | Address on file | | | | | |
| 2400555 | SIACA CANALS,MIRIAM J | Address on file | | | | | |
| 2401750 | SIACA VELEZ,CARMEN D | Address on file | | | | | |
| 2413530 | SIBERON NAPOLEONI,CARLA T | Address on file | | | | | |
| 2418925 | SICARD VELAZQUEZ,GLADYS E | Address on file | | | | | |
| 2400543 | SICARDO DIJOLS,MILAGROS | Address on file | | | | | |
| 2414305 | SICARDO RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2412723 | SIERRA ALICEA,MARIA | Address on file | | | | | |
| 2419752 | SIERRA CABEZUDO,CARMEN DE L | Address on file | | | | | |
| 2416054 | SIERRA CARABALLO,SONIA I | Address on file | | | | | |
| 2405674 | SIERRA CARTAGENA,CARMEN V | Address on file | | | | | |
| 2400793 | SIERRA COLON,MARISABEL | Address on file | | | | | |
| 2415077 | SIERRA CONCEPCION,PEDRO J | Address on file | | | | | |
| 2413265 | SIERRA DE LEON,ENID | Address on file | | | | | |
| 2405066 | SIERRA DIAZ,LUZ M | Address on file | | | | | |
| 2404125 | SIERRA GONZALEZ,NOELIA | Address on file | | | | | |
| 2407249 | SIERRA HERNANDEZ,NORBERTO | Address on file | | | | | |
| 2403822 | SIERRA IRIZARRY,NILDA | Address on file | | | | | |
| 2419694 | SIERRA IRIZARRY,VIRGEN M | Address on file | | | | | |
| 2412263 | SIERRA MALDONADO,ALFONSO | Address on file | | | | | |
| 2405649 | SIERRA MALDONADO,JENNY | Address on file | | | | | |
| 2401843 | SIERRA MARTINEZ,REINALDO | Address on file | | | | | |
| 2402081 | SIERRA MELENDEZ,DELIA M | Address on file | | | | | |
| 2403516 | SIERRA MILIAN,NERY | Address on file | | | | | |
| 2411316 | SIERRA MONTERO,VICTOR | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 461 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404309 | SIERRA ORTIZ,CARMEN M | Address on file | | | | | |
| 2408258 | SIERRA PAGAN,DORIS M | Address on file | | | | | |
| 2415908 | SIERRA PAGAN,JULIA R | Address on file | | | | | |
| 2411102 | SIERRA PIMENTEL,ANA D | Address on file | | | | | |
| 2418488 | SIERRA PLAZA,GLADYS E | Address on file | | | | | |
| 2417570 | SIERRA QUIROS,ANGEL C | Address on file | | | | | |
| 2415935 | SIERRA RIVERA,HILDA T | Address on file | | | | | |
| 2417652 | SIERRA RIVERA,VICTOR J | Address on file | | | | | |
| 2414891 | SIERRA ROBLES,ELSA M | Address on file | | | | | |
| 2422954 | SIERRA RODRIGUEZ,ANGEL R | Address on file | | | | | |
| 2421735 | SIERRA RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2400270 | SIERRA RODRIGUEZ,SMYRNA | Address on file | | | | | |
| 2412855 | SIERRA ROJAS,GLADYS | Address on file | | | | | |
| 2410795 | SIERRA ROSA,OLGA L | Address on file | | | | | |
| 2409184 | SIERRA RUIZ,JOSE A | Address on file | | | | | |
| 2423108 | SIERRA SIERRA,MAYRA | Address on file | | | | | |
| 2415691 | SIERRA SOLLA,LAURA S | Address on file | | | | | |
| 2405539 | SIERRA SOTO,EDWIN | Address on file | | | | | |
| 2418064 | SIERRA TORRES,JULIA E | Address on file | | | | | |
| 2422219 | SIERRA TORRES,MARIA DEL C | Address on file | | | | | |
| 2414125 | SIERRA TORRES,SANDRA | Address on file | | | | | |
| 2422439 | SIERRA VELAZQUEZ,MARIA E | Address on file | | | | | |
| 2419340 | SIERRA VIERA,RADAMES | Address on file | | | | | |
| 2407169 | SIFONTE RIVERA,ISABEL | Address on file | | | | | |
| 2402984 | SIFONTE RIVERA,NEREIDA | Address on file | | | | | |
| 2422767 | SIFUENTES REYES,DAMARIS | Address on file | | | | | |
| 2415533 | SIGURANY PEREZ,WANDA I | Address on file | | | | | |
| 2400467 | SILEN RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2404970 | SILVA ALBERTY,MARIA DEL CARMEN | Address on file | | | | | |
| 2416895 | SILVA ALONSO,INGRID I | Address on file | | | | | |
| 2420541 | SILVA BERMUDEZ,MYRTHA | Address on file | | | | | |
| 2409224 | SILVA BERNIER,BELEN | Address on file | | | | | |
| 2410038 | SILVA CARLE,LUZ S | Address on file | | | | | |
| 2422586 | SILVA CINTRON,MAYRA | Address on file | | | | | |
| 2404703 | SILVA CLAUDIO,MARIA E | Address on file | | | | | |
| 2411980 | SILVA CRUZ,MANUELA | Address on file | | | | | |
| 2412440 | SILVA CRUZ,MERIDA | Address on file | | | | | |
| 2401510 | SILVA FUENTES,ELSIE | Address on file | | | | | |
| 2403232 | SILVA GOMEZ,ISIDRO | Address on file | | | | | |
| 2411106 | SILVA GONZALEZ,NORMA I | Address on file | | | | | |
| 2407156 | SILVA GUILFU,BASILIA | Address on file | | | | | |
| 2420964 | SILVA HERNANDEZ,YEIDY R | Address on file | | | | | |
| 2418214 | SILVA HUYKE,CARMEN D | Address on file | | | | | |
| 2414019 | SILVA LLINAS,RAMONA | Address on file | | | | | |
| 2405999 | SILVA LUCIANO,ANA A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 462 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418036 | SILVA MARTINEZ,AIDA I | Address on file | | | | | |
| 2412870 | SILVA MARTINEZ,MARIA C | Address on file | | | | | |
| 2408972 | SILVA MARTINEZ,MIGUEL A | Address on file | | | | | |
| 2416642 | SILVA MERCED,EVA R | Address on file | | | | | |
| 2411184 | SILVA OCASIO,HILDA A | Address on file | | | | | |
| 2421721 | SILVA ORTIZ,MARIA I | Address on file | | | | | |
| 2414762 | SILVA ORTIZ,MELBA I | Address on file | | | | | |
| 2418168 | SILVA PIAZZA,ROSANA M | Address on file | | | | | |
| 2414323 | SILVA RAMIREZ,IRAIDA H | Address on file | | | | | |
| 2415516 | SILVA RAMIREZ,MAYRA A | Address on file | | | | | |
| 2410014 | SILVA REYES,LUIS R | Address on file | | | | | |
| 2421231 | SILVA REYES,WILMA | Address on file | | | | | |
| 2405512 | SILVA RIOS,LILLIAN | Address on file | | | | | |
| 2400751 | SILVA RIVERA,FLOR M | Address on file | | | | | |
| 2417183 | SILVA RIVERA,OLGA | Address on file | | | | | |
| 2399905 | SILVA RIVERA,RAMONITA | Address on file | | | | | |
| 2422813 | SILVA ROMAN,MABEL | Address on file | | | | | |
| 2407427 | SILVA SOTO,ORLANDO | Address on file | | | | | |
| 2413550 | SILVA SUAREZ,EDNA E | Address on file | | | | | |
| 2403989 | SILVA TORRES,TERESA | Address on file | | | | | |
| 2420710 | SILVA VAZQUEZ,PASCUAL | Address on file | | | | | |
| 2408253 | SILVA VELEZ,DORIS W | Address on file | | | | | |
| 2400810 | SILVA VIERA,AMARYLLIS | Address on file | | | | | |
| 2407879 | SILVA,ELLIOT A | Address on file | | | | | |
| 2410888 | SILVAGNOLI LOPEZ,HILDA R | Address on file | | | | | |
| 2413200 | SILVAGNOLI MANUEL,ROSA I | Address on file | | | | | |
| 2415418 | SILVAGNOLI MANUEL,WANDA | Address on file | | | | | |
| 2415864 | SILVESTRINI ALVAREZ,JUANA | Address on file | | | | | |
| 2416688 | SILVESTRINI ANDUJAR,SONIA I | Address on file | | | | | |
| 2420699 | SILVESTRINI ROSALY,MARGARITA | Address on file | | | | | |
| 2413835 | SILVESTRY HERNANDEZ,YVONNE D | Address on file | | | | | |
| 2407742 | SILVESTRY TORRES,ANGEL F | Address on file | | | | | |
| 2402809 | SIMONETTI MARTINEZ,MARGARITA | Address on file | | | | | |
| 2415272 | SINIGAGLIA MADERA,ELIZABETH | Address on file | | | | | |
| 2406257 | SISCO RUIZ,CARMEN | Address on file | | | | | |
| 2407691 | SISCO RUIZ,MIGUEL A | Address on file | | | | | |
| 2420161 | SIURANO ORTIZ,ARNALDO | Address on file | | | | | |
| 2402905 | SIURANO ORTIZ,LORENZO | Address on file | | | | | |
| 2419940 | SIVERIO BRAVO,LAURA R | Address on file | | | | | |
| 2407180 | SKERRETT MERCADO,JUAN R | Address on file | | | | | |
| 2402954 | SKERRETT PARRILLA,WILLIAM | Address on file | | | | | |
| 2401856 | SOBA PETERSON,MIRIAM A | Address on file | | | | | |
| 2408367 | SOBERAL DEL VALLE,NYDIA | Address on file | | | | | |
| 2401489 | SOBERAL MARTINEZ,MILAGROS | Address on file | | | | | |
| 2407910 | SOLA LOPEZ,LUZ M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401401 | SOLA RIVERA,ALMA I | Address on file | | | | | |
| 2410494 | SOLA RIVERA,LUISA V | Address on file | | | | | |
| 2410180 | SOLA ZAYAS,MILAGROS | Address on file | | | | | |
| 2401020 | SOLANO BURGOS,JESUS | Address on file | | | | | |
| 2413142 | SOLARES PAGAN,BLANCA I | Address on file | | | | | |
| 2411413 | SOLER CARABALLO,EUGENIA M | Address on file | | | | | |
| 2410828 | SOLER CURBELO,ARMENGOL | Address on file | | | | | |
| 2422889 | SOLER FERNANDEZ,LUIS A | Address on file | | | | | |
| 2419714 | SOLER GARCIA,JOSE E | Address on file | | | | | |
| 2403941 | SOLER MENDEZ,MINERVA | Address on file | | | | | |
| 2404696 | SOLER RIVERA,MILDRED M | Address on file | | | | | |
| 2414727 | SOLER ROMAN,GISELA E | Address on file | | | | | |
| 2410462 | SOLERO GOTAY,LYDIA M | Address on file | | | | | |
| 2401146 | SOLIER CONCEPCION,AIDA I | Address on file | | | | | |
| 2407909 | SOLIER ROMAN,LEYTON | Address on file | | | | | |
| 2410285 | SOLIER ROMAN,LYDIA | Address on file | | | | | |
| 2421271 | SOLIS FONSECA,LUZ | Address on file | | | | | |
| 2414590 | SOLIS LEON,RAMONITA | Address on file | | | | | |
| 2404569 | SOLIS PIZARRO,JUAN A | Address on file | | | | | |
| 2408242 | SOLIS RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2414847 | SOLIS SOTO,ANGELES | Address on file | | | | | |
| 2414767 | SOLIS TORRES,DINELIA | Address on file | | | | | |
| 2414622 | SOLIVAN CARTAGENA,JIMMY | Address on file | | | | | |
| 2406206 | SOLIVAN COLON,LUCILA | Address on file | | | | | |
| 2403962 | SOLIVAN DIAZ,LAURA E | Address on file | | | | | |
| 2409518 | SOLIVAN DIAZ,LUZ N | Address on file | | | | | |
| 2420020 | SOLIVAN GONZALEZ,ALMA M | Address on file | | | | | |
| 2402926 | SOLIVAN GONZALEZ,ELIUD | Address on file | | | | | |
| 2416055 | SOLIVAN GONZALEZ,LIZETTE | Address on file | | | | | |
| 2418813 | SOLIVAN MERCADO,MARISOL | Address on file | | | | | |
| 2415844 | SOLIVAN PACHECO,HECTOR A | Address on file | | | | | |
| 2419442 | SOLIVAN PEREZ,EDWIN | Address on file | | | | | |
| 2410990 | SOLIVAN PEREZ,MARIA DE L | Address on file | | | | | |
| 2408185 | SOLIVAN RIVERA,ZAIDA | Address on file | | | | | |
| 2418734 | SOLIVAN ROLON,ENID M | Address on file | | | | | |
| 2409774 | SOLIVAN ROLON,NEIDA M | Address on file | | | | | |
| 2411253 | SOLIVAN TORRES,MAGDALENA | Address on file | | | | | |
| 2416027 | SOLIVAN TORRES,NORMA | Address on file | | | | | |
| 2409311 | SOLLA GIERBOLINI,ANGEL L | Address on file | | | | | |
| 2418212 | SOLLA GIERBOLINI,EDGARDO R | Address on file | | | | | |
| 2412488 | SOLTERO OLMEDA,WENDELL R | Address on file | | | | | |
| 2405727 | SOLTREN LOPEZ,CARMEN L | Address on file | | | | | |
| 2405530 | SOLTREN LOPEZ,GLORIA M | Address on file | | | | | |
| 2411033 | SORIANO FELICIANO,LYDIA M | Address on file | | | | | |
| 2421434 | SORONDO FLORES,EVA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417575 | SOSA BERMUDEZ,KRIMILDA | Address on file | | | | | |
| 2411585 | SOSA CASTRO,GLADYS E | Address on file | | | | | |
| 2407404 | SOSA CORTES,DALIA | Address on file | | | | | |
| 2408341 | SOSA CRUZ,JUAN A | Address on file | | | | | |
| 2413541 | SOSA GONZALEZ,NOEMI | Address on file | | | | | |
| 2423121 | SOSA LLITERAS,CARMEN E | Address on file | | | | | |
| 2400570 | SOSA LOPEZ,JOSE L | Address on file | | | | | |
| 2422250 | SOSA MATOS,JUAN A. | Address on file | | | | | |
| 2407479 | SOSA PASTRANA,CARMEN I | Address on file | | | | | |
| 2417508 | SOSA RAMOS,LYDIA E | Address on file | | | | | |
| 2402713 | SOSA RENTAS,EFRAIN | Address on file | | | | | |
| 2421088 | SOSA RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2417383 | SOSA SERRANO,SANDRA | Address on file | | | | | |
| 2412922 | SOSA SOTO,ALEJANDRINA | Address on file | | | | | |
| 2419700 | SOSA SUAREZ,ELIZABETH | Address on file | | | | | |
| 2411786 | SOSTRE GARCIA,BETHSAIDA | Address on file | | | | | |
| 2406872 | SOSTRE LAUREANO,MILAGROS | Address on file | | | | | |
| 2401086 | SOSTRE LEBRON,MICAELA | Address on file | | | | | |
| 2412155 | SOSTRE PONCE,MATILDE | Address on file | | | | | |
| 2411318 | SOSTRE RIVERA,LUZ V | Address on file | | | | | |
| 2418965 | SOSTRE RIVERA,MIRIAM | Address on file | | | | | |
| 2404165 | SOSTRE ROSARIO,NORMA H | Address on file | | | | | |
| 2401679 | SOSTRE ROSARIO,ROSA M | Address on file | | | | | |
| 2405410 | SOSTRE VICENTE,MARIA M | Address on file | | | | | |
| 2416059 | SOTERO QUINONES,MILAGROS | Address on file | | | | | |
| 2420995 | SOTO ACEVEDO,HUMBERTO | Address on file | | | | | |
| 2409861 | SOTO ACEVEDO,ISABEL | Address on file | | | | | |
| 2417780 | SOTO ACEVEDO,JANET | Address on file | | | | | |
| 2416086 | SOTO ACEVEDO,MARITZA | Address on file | | | | | |
| 2410949 | SOTO ALAMEDA,LYDIA M | Address on file | | | | | |
| 2407071 | SOTO ALICEA,MARIA I | Address on file | | | | | |
| 2415901 | SOTO ALMA,LUCIA | Address on file | | | | | |
| 2414294 | SOTO ALVAREZ,LILLIAN I | Address on file | | | | | |
| 2399993 | SOTO APONTE,ERNESTO L | Address on file | | | | | |
| 2418667 | SOTO AROCHO,LUZ M | Address on file | | | | | |
| 2419287 | SOTO AROCHO,MARCELINO | Address on file | | | | | |
| 2411051 | SOTO AVILES,MARIA DE LOS A | Address on file | | | | | |
| 2400943 | SOTO BARRETO,MARIA N | Address on file | | | | | |
| 2406079 | SOTO BARRETO,ROSA N | Address on file | | | | | |
| 2410306 | SOTO BERRUZ,MARTHA | Address on file | | | | | |
| 2400315 | SOTO BURGOS,DORIS N | Address on file | | | | | |
| 2413774 | SOTO CABAN,BRUNILDA | Address on file | | | | | |
| 2422994 | SOTO CABAN,MARIBEL | Address on file | | | | | |
| 2402031 | SOTO CANCEL,NORBERTO | Address on file | | | | | |
| 2404536 | SOTO CARABALLO,MARINA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 465 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400057 | SOTO CARO,NORMA I | Address on file | | | | | |
| 2406727 | SOTO CARRASQUILLO,ELSIE | Address on file | | | | | |
| 2408821 | SOTO CARRERO,MARISOL | Address on file | | | | | |
| 2418463 | SOTO CARRILLO,IRAIDA R | Address on file | | | | | |
| 2422588 | SOTO CARRILLO,JESUS M | Address on file | | | | | |
| 2403454 | SOTO CASTRO,CARMEN N | Address on file | | | | | |
| 2403288 | SOTO CASTRO,RUTH | Address on file | | | | | |
| 2409869 | SOTO CATALA,MYRNA | Address on file | | | | | |
| 2417469 | SOTO CLAUDIO,MARY F | Address on file | | | | | |
| 2414425 | SOTO COLON,CARMEN | Address on file | | | | | |
| 2404057 | SOTO COLON,DANIELA | Address on file | | | | | |
| 2405829 | SOTO COLON,EVELYN | Address on file | | | | | |
| 2405976 | SOTO CRESPO,BLANCA F | Address on file | | | | | |
| 2412416 | SOTO CRUZ,HECTOR R | Address on file | | | | | |
| 2413213 | SOTO CRUZ,JOSE A | Address on file | | | | | |
| 2412422 | SOTO CRUZ,MIGUEL L | Address on file | | | | | |
| 2404789 | SOTO CRUZ,NELIDA | Address on file | | | | | |
| 2420228 | SOTO CRUZ,RAMONITA | Address on file | | | | | |
| 2415008 | SOTO CUEVAS,ALBERTO | Address on file | | | | | |
| 2409464 | SOTO CUEVAS,MARISSA | Address on file | | | | | |
| 2400964 | SOTO DAVILA,EDDA L | Address on file | | | | | |
| 2407408 | SOTO DAVILA,MARIA L | Address on file | | | | | |
| 2413452 | SOTO DELGADO,LILLIAN J | Address on file | | | | | |
| 2407920 | SOTO DIAZ,ANA G | Address on file | | | | | |
| 2422151 | SOTO DIAZ,JORGE L | Address on file | | | | | |
| 2417264 | SOTO ECHEVARRIA,NEIDA | Address on file | | | | | |
| 2411017 | SOTO ESCOBAR,OSCAR | Address on file | | | | | |
| 2413940 | SOTO FELICIANO,EDDIE N | Address on file | | | | | |
| 2407059 | SOTO FERNANDEZ,GRISELA | Address on file | | | | | |
| 2416994 | SOTO FIGUEROA,CARMEN A | Address on file | | | | | |
| 2403927 | SOTO FUENTES,MIRTA L | Address on file | | | | | |
| 2416367 | SOTO GALARZA,ANA D | Address on file | | | | | |
| 2412381 | SOTO GARCIA,ANDRES L | Address on file | | | | | |
| 2403102 | SOTO GARCIA,MANUEL A | Address on file | | | | | |
| 2406515 | SOTO GIRAUD,MARIA C | Address on file | | | | | |
| 2415573 | SOTO GOMEZ,HERIBERTO | Address on file | | | | | |
| 2406473 | SOTO GONZALEZ,ABRAHAM | Address on file | | | | | |
| 2405354 | SOTO GONZALEZ,AILEEN B | Address on file | | | | | |
| 2416930 | SOTO GONZALEZ,ALBERTO | Address on file | | | | | |
| 2406674 | SOTO GONZALEZ,ANA G | Address on file | | | | | |
| 2400030 | SOTO GONZALEZ,CARMEN L | Address on file | | | | | |
| 2404426 | SOTO GONZALEZ,CARMEN R | Address on file | | | | | |
| 2412170 | SOTO GONZALEZ,ELIZABETH | Address on file | | | | | |
| 2407111 | SOTO GONZALEZ,FREDESMINDO | Address on file | | | | | |
| 2421944 | SOTO GONZALEZ,HECTOR L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 466 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417438 | SOTO GONZALEZ,LAUREN | Address on file | | | | | |
| 2421564 | SOTO GONZALEZ,LUIS A | Address on file | | | | | |
| 2402367 | SOTO GONZALEZ,MARGARITA | Address on file | | | | | |
| 2422399 | SOTO GONZALEZ,SONIA | Address on file | | | | | |
| 2416508 | SOTO GONZALEZ,WILFREDO | Address on file | | | | | |
| 2402492 | SOTO GONZALEZ,YANETTE | Address on file | | | | | |
| 2400961 | SOTO GUZMAN,CARMEN T | Address on file | | | | | |
| 2417379 | SOTO GUZMAN,VIVIAN M | Address on file | | | | | |
| 2414261 | SOTO HERNANDEZ,ELBA | Address on file | | | | | |
| 2422214 | SOTO HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2416785 | SOTO HERNANDEZ,ZENAIDA | Address on file | | | | | |
| 2421025 | SOTO HUERTAS,VIRGINIA | Address on file | | | | | |
| 2400750 | SOTO IRIZARRY,DORIS V | Address on file | | | | | |
| 2402847 | SOTO ISOBATS,PASCUAL | Address on file | | | | | |
| 2412517 | SOTO JAVIER,MYRNA | Address on file | | | | | |
| 2404476 | SOTO JIMENEZ,FELICITA | Address on file | | | | | |
| 2420070 | SOTO JIMENEZ,GILBERTO | Address on file | | | | | |
| 2403998 | SOTO JIMENEZ,OLGA | Address on file | | | | | |
| 2408541 | SOTO LAMBOY,LILLIAM I | Address on file | | | | | |
| 2412195 | SOTO LEBRON,LILLIAN F | Address on file | | | | | |
| 2417623 | SOTO LEBRON,MARIA V | Address on file | | | | | |
| 2410167 | SOTO LEBRON,MYRNA E | Address on file | | | | | |
| 2409323 | SOTO LEYVA,MANUELA | Address on file | | | | | |
| 2406243 | SOTO LOPEZ,EDNA I | Address on file | | | | | |
| 2419481 | SOTO LOPEZ,ENID | Address on file | | | | | |
| 2418401 | SOTO LOPEZ,LUIS A | Address on file | | | | | |
| 2403218 | SOTO LOPEZ,MARIA E | Address on file | | | | | |
| 2406522 | SOTO LOPEZ,MARTA | Address on file | | | | | |
| 2401422 | SOTO LOPEZ,ROSA J. | Address on file | | | | | |
| 2406493 | SOTO MALAVE,DORA L | Address on file | | | | | |
| 2418939 | SOTO MALDONADO,DELIA E | Address on file | | | | | |
| 2419276 | SOTO MARTINEZ,MAGALY | Address on file | | | | | |
| 2415350 | SOTO MARTINEZ,RENAN | Address on file | | | | | |
| 2420008 | SOTO MASSINI,IVONNE G | Address on file | | | | | |
| 2402887 | SOTO MEDINA,ANA L | Address on file | | | | | |
| 2401442 | SOTO MELENDEZ,HECTOR M | Address on file | | | | | |
| 2411724 | SOTO MELENDEZ,RAMON L | Address on file | | | | | |
| 2413269 | SOTO MELENDEZ,YOLANDA | Address on file | | | | | |
| 2412612 | SOTO MENENDEZ,MARIA I | Address on file | | | | | |
| 2402249 | SOTO MERCADO,DAMARIS | Address on file | | | | | |
| 2402804 | SOTO MERCADO,ELBA V | Address on file | | | | | |
| 2399829 | SOTO MERCADO,VIDALINA | Address on file | | | | | |
| 2400449 | SOTO MIRANDA,CARMEN M | Address on file | | | | | |
| 2421592 | SOTO MODESTI,BLANCA | Address on file | | | | | |
| 2415567 | SOTO MODESTI,MYRNA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413503 | SOTO MORALES,ELBA A | Address on file | | | | | |
| 2405861 | SOTO MORALES,REGALADA | Address on file | | | | | |
| 2422100 | SOTO MORALES,WILLIAM O | Address on file | | | | | |
| 2409959 | SOTO MUNOZ,MADELINE | Address on file | | | | | |
| 2410683 | SOTO MUNOZ,NANCY | Address on file | | | | | |
| 2413137 | SOTO NAZARIO,GLORIA M | Address on file | | | | | |
| 2413548 | SOTO NIEVES,ANA L | Address on file | | | | | |
| 2405695 | SOTO NIEVES,CARMEN L | Address on file | | | | | |
| 2422852 | SOTO NIEVES,LUCIA | Address on file | | | | | |
| 2415343 | SOTO OLIVERO,DIANA | Address on file | | | | | |
| 2406319 | SOTO ORTIZ,ALEJANDRO | Address on file | | | | | |
| 2411426 | SOTO PACHECO,PAULA | Address on file | | | | | |
| 2400517 | SOTO PADIN,EDUARDO | Address on file | | | | | |
| 2422165 | SOTO PAZ,LUZ E | Address on file | | | | | |
| 2422692 | SOTO PEREZ,CARMEN DE L | Address on file | | | | | |
| 2402827 | SOTO PEREZ,CARMEN I | Address on file | | | | | |
| 2417419 | SOTO PEREZ,EVELYN | Address on file | | | | | |
| 2413793 | SOTO PEREZ,JUDITH G | Address on file | | | | | |
| 2418771 | SOTO PEREZ,MARIA F | Address on file | | | | | |
| 2409849 | SOTO PIZARRO,NORA E | Address on file | | | | | |
| 2404440 | SOTO QUINONES,ROSA | Address on file | | | | | |
| 2409313 | SOTO RAMIREZ,MARCELINO | Address on file | | | | | |
| 2422390 | SOTO RAMOS,HELGA I | Address on file | | | | | |
| 2418407 | SOTO RAMOS,LOURDES | Address on file | | | | | |
| 2403600 | SOTO RAMOS,MARIA DEL CARMEN | Address on file | | | | | |
| 2417267 | SOTO RENTAS,ZARITZIA L | Address on file | | | | | |
| 2412554 | SOTO REVERON,ORLANDO | Address on file | | | | | |
| 2411794 | SOTO REY,ANA L | Address on file | | | | | |
| 2405801 | SOTO REYES,DOMINGO | Address on file | | | | | |
| 2409054 | SOTO RIVERA,AIDA | Address on file | | | | | |
| 2409928 | SOTO RIVERA,JANNETTE | Address on file | | | | | |
| 2406001 | SOTO RIVERA,JOSE M | Address on file | | | | | |
| 2402091 | SOTO RIVERA,LILLIAN | Address on file | | | | | |
| 2421528 | SOTO RIVERA,LUISA | Address on file | | | | | |
| 2421130 | SOTO RIVERA,MAGDA W | Address on file | | | | | |
| 2400051 | SOTO RIVERA,NILDA | Address on file | | | | | |
| 2407177 | SOTO RIVERA,NORMA E | Address on file | | | | | |
| 2422318 | SOTO RIVERA,ZULMA J | Address on file | | | | | |
| 2415296 | SOTO RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2408527 | SOTO RODRIGUEZ,LEONOR | Address on file | | | | | |
| 2413561 | SOTO RODRIGUEZ,NORMA | Address on file | | | | | |
| 2411847 | SOTO RODRIGUEZ,VICENTA | Address on file | | | | | |
| 2399910 | SOTO ROMAN,IRMA E | Address on file | | | | | |
| 2400522 | SOTO ROMAN,NIDZA E | Address on file | | | | | |
| 2417460 | SOTO ROMERO,CARMEN I | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 468 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419450 | SOTO ROMERO,NORIS | Address on file | | | | | |
| 2415034 | SOTO ROSADO,IVELISSE | Address on file | | | | | |
| 2418459 | SOTO ROSARIO,NORMA | Address on file | | | | | |
| 2402033 | SOTO RUIZ,MAGDALENA | Address on file | | | | | |
| 2401188 | SOTO SABATHIE,MARIA E | Address on file | | | | | |
| 2415889 | SOTO SALGADO,LILLIAN | Address on file | | | | | |
| 2400331 | SOTO SANTIAGO,LUCIA | Address on file | | | | | |
| 2421790 | SOTO SANTIAGO,MILAGROS | Address on file | | | | | |
| 2417457 | SOTO SANTIAGO,OLGA I | Address on file | | | | | |
| 2402987 | SOTO SERRANO,EDITH R | Address on file | | | | | |
| 2415582 | SOTO SERRANO,MARILDA | Address on file | | | | | |
| 2417521 | SOTO SERRANO,NORMA DEL C | Address on file | | | | | |
| 2409342 | SOTO SOLER,LUCIA | Address on file | | | | | |
| 2416197 | SOTO SOTO,DIGNA E | Address on file | | | | | |
| 2419298 | SOTO SOTO,LUZ DEL A | Address on file | | | | | |
| 2400062 | SOTO SOTO,MIRTHA | Address on file | | | | | |
| 2413362 | SOTO SOTO,MYRTA S | Address on file | | | | | |
| 2419561 | SOTO SOTO,NILSA I | Address on file | | | | | |
| 2420942 | SOTO SOTO,WILLIAM | Address on file | | | | | |
| 2418721 | SOTO TOLEDO,BLANCA E | Address on file | | | | | |
| 2402998 | SOTO TOLEDO,ROSALINDA | Address on file | | | | | |
| 2416430 | SOTO TORO,MARTA E | Address on file | | | | | |
| 2421464 | SOTO TORRES,ELSA M | Address on file | | | | | |
| 2404619 | SOTO TORRES,EULALIA | Address on file | | | | | |
| 2418606 | SOTO TORRES,GRISEL | Address on file | | | | | |
| 2415093 | SOTO TORRES,IRIS M | Address on file | | | | | |
| 2418080 | SOTO TORRES,MYRNA Y | Address on file | | | | | |
| 2407602 | SOTO VAZQUEZ,CECILIA | Address on file | | | | | |
| 2421007 | SOTO VAZQUEZ,JOSE L | Address on file | | | | | |
| 2419260 | SOTO VAZQUEZ,MIRZA I | Address on file | | | | | |
| 2422819 | SOTO VAZQUEZ,WANDA E | Address on file | | | | | |
| 2409463 | SOTO VEGA,JACQUELINE M | Address on file | | | | | |
| 2421029 | SOTO VELEZ,AMY E | Address on file | | | | | |
| 2409668 | SOTO VELEZ,MARILYN | Address on file | | | | | |
| 2402824 | SOTO VILLANUEVA,EFRAIN | Address on file | | | | | |
| 2412388 | SOTO ZAYAS,VICTOR M | Address on file | | | | | |
| 2405815 | SOTOMAYOR ALICEA,NELLY E | Address on file | | | | | |
| 2406982 | SOTOMAYOR CINTRON,PILAR | Address on file | | | | | |
| 2412123 | SOTOMAYOR ESTARELLAS,MARISOL | Address on file | | | | | |
| 2422800 | SOTOMAYOR GONZALEZ,MIRTA | Address on file | | | | | |
| 2417407 | SOTOMAYOR LOPEZ,MERCEDES | Address on file | | | | | |
| 2414311 | SOTOMAYOR MANGUAL,ANA L | Address on file | | | | | |
| 2416395 | SOTOMAYOR ORTIZ,MARIA E | Address on file | | | | | |
| 2407226 | SOTOMAYOR ROMERO,NYDIA M | Address on file | | | | | |
| 2402675 | SOTOMAYOR VAZQUEZ,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402499 | SOTOMAYOR VAZQUEZ,MARIA R | Address on file | | | | | |
| 2401820 | SOUCHET VELAZQUEZ,ADA M | Address on file | | | | | |
| 2413600 | STELLA FERRER,HELEN | Address on file | | | | | |
| 2421865 | STELLA TORRES,EVANGELINE | Address on file | | | | | |
| 2411775 | STRUBBE HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2403477 | STRUBBE ONGAY,SERGIO | Address on file | | | | | |
| 2414489 | STRUBBE PLANAS,ANNETTE | Address on file | | | | | |
| 2423184 | STUART ACEVEDO,ANGEL L | Address on file | | | | | |
| 2415732 | SUAREZ ALMEDINA,WILLIAM | Address on file | | | | | |
| 2406314 | SUAREZ BAEZ,JUDITH | Address on file | | | | | |
| 2403936 | SUAREZ BAEZ,ROSA | Address on file | | | | | |
| 2411003 | SUAREZ CAMPOS,ELIZABETH | Address on file | | | | | |
| 2416547 | SUAREZ CARTAGENA,LOURDES I | Address on file | | | | | |
| 2402665 | SUAREZ CONCEPCION,YOLANDA | Address on file | | | | | |
| 2413282 | SUAREZ DIODONET,MORAIMA | Address on file | | | | | |
| 2411631 | SUAREZ ESPADA,FRANCISCO | Address on file | | | | | |
| 2410401 | SUAREZ FAJARDO,VILMA E | Address on file | | | | | |
| 2416978 | SUAREZ FIGUEROA,IRMA | Address on file | | | | | |
| 2414801 | SUAREZ FORNES,DAISY | Address on file | | | | | |
| 2413522 | SUAREZ GONZALEZ,YOLANDA | Address on file | | | | | |
| 2407684 | SUAREZ HERRERO,NILSA I | Address on file | | | | | |
| 2417512 | SUAREZ LINARES,MIRIAM | Address on file | | | | | |
| 2406045 | SUAREZ MARTINEZ,ANA | Address on file | | | | | |
| 2400917 | SUAREZ MARTINEZ,LUISA V | Address on file | | | | | |
| 2410200 | SUAREZ MERCADO,CONSUELO | Address on file | | | | | |
| 2407686 | SUAREZ MERCADO,MARIA A | Address on file | | | | | |
| 2404961 | SUAREZ MONTANEZ,MARIA V | Address on file | | | | | |
| 2407003 | SUAREZ MORENO,MIGDALIA | Address on file | | | | | |
| 2411663 | SUAREZ NIEVES,JOHANNA | Address on file | | | | | |
| 2405204 | SUAREZ OQUENDO,AGNES J | Address on file | | | | | |
| 2416764 | SUAREZ PANTOJA,IDA V | Address on file | | | | | |
| 2404563 | SUAREZ PEREZ,DORIS | Address on file | | | | | |
| 2412745 | SUAREZ PEREZ,EVA J | Address on file | | | | | |
| 2407955 | SUAREZ QUINONES,MIRELLA | Address on file | | | | | |
| 2421797 | SUAREZ RAMOS,CARMEN J | Address on file | | | | | |
| 2419401 | SUAREZ RIVERA,BETSY D | Address on file | | | | | |
| 2412441 | SUAREZ RIVERA,EDNA | Address on file | | | | | |
| 2418238 | SUAREZ RIVERA,ELVA | Address on file | | | | | |
| 2402075 | SUAREZ RIVERA,GENOVEVA | Address on file | | | | | |
| 2409581 | SUAREZ RIVERA,GRACIELA | Address on file | | | | | |
| 2406424 | SUAREZ RIVERA,LUZ D | Address on file | | | | | |
| 2418634 | SUAREZ RIVERA,SONIA | Address on file | | | | | |
| 2412292 | SUAREZ RODRIGUEZ,IVETTE | Address on file | | | | | |
| 2417288 | SUAREZ RODRIGUEZ,WANDA V | Address on file | | | | | |
| 2419852 | SUAREZ RUIZ,ELIZABETH | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 470 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408254 | SUAREZ SANCHEZ,ILEANA | Address on file | | | | | |
| 2405046 | SUAREZ SEPULVEDA,ADA E | Address on file | | | | | |
| 2413616 | SUAREZ VALENTIN,CARMEN  H | Address on file | | | | | |
| 2411946 | SUAREZ VAZQUEZ,TERESA | Address on file | | | | | |
| 2417872 | SUAREZ VAZQUEZ,WANDA I | Address on file | | | | | |
| 2407644 | SUAREZ VELAZQUEZ,ORLANDO | Address on file | | | | | |
| 2402561 | SUAREZ VELAZQUEZ,RAMON L | Address on file | | | | | |
| 2413862 | SUAREZ VELEZ,EMMA R | Address on file | | | | | |
| 2422963 | SUAREZ VILLAMIL,PROVIDELA | Address on file | | | | | |
| 2419730 | SUAU GONZALEZ,BERNARDO J | Address on file | | | | | |
| 2403014 | SUAZO DIAZ,SONIA N | Address on file | | | | | |
| 2414992 | SUAZO NIEVES,CARMEN L | Address on file | | | | | |
| 2406689 | SUD MARTIENEZ,VICTOR M | Address on file | | | | | |
| 2406049 | SUED VEGLIO,YASMIN I | Address on file | | | | | |
| 2400282 | SUGRANEZ ROSALES,NORMA I | Address on file | | | | | |
| 2420015 | SUPUELVEDA MELENDEZ,MARIA I | Address on file | | | | | |
| 2412749 | SUREN VAZQUEZ,MARIA G | Address on file | | | | | |
| 2404533 | SURILLO ORTIZ,LUZ A | Address on file | | | | | |
| 2402169 | SURILLO ROSELLO,MARGARITA | Address on file | | | | | |
| 2406292 | SURILLO RUIZ,ROSA I | Address on file | | | | | |
| 2420264 | SURILLO RUIZ,YOLANDA | Address on file | | | | | |
| 2400673 | SUSTACHE MEDINA,JUANA | Address on file | | | | | |
| 2410952 | SUSTACHE MELENDEZ,MARGARITA | Address on file | | | | | |
| 2418723 | SUSTACHE SUSTACHE,FLORITA | Address on file | | | | | |
| 2416392 | TALAVERA MALDONADO,FRANCES | Address on file | | | | | |
| 2418157 | TALAVERA MATOS,CARMEN L | Address on file | | | | | |
| 2418312 | TALLADA PENA,ZULMA I | Address on file | | | | | |
| 2416307 | TAMAYO SANTIAGO,LOURDES | Address on file | | | | | |
| 2403679 | TANON COTTO,IRMA N | Address on file | | | | | |
| 2405381 | TANON DIAZ,JEAN M | Address on file | | | | | |
| 2414070 | TANON VAZQUEZ,MARLA | Address on file | | | | | |
| 2405898 | TANON VELAZQUEZ,EVELYN | Address on file | | | | | |
| 2401316 | TAPIA CAMACHO,AURORA | Address on file | | | | | |
| 2407354 | TAPIA CRUZ,JOSE A | Address on file | | | | | |
| 2416657 | TAPIA GOMEZ,ALBA L | Address on file | | | | | |
| 2417667 | TAPIA MAISONET,MARISEL | Address on file | | | | | |
| 2422448 | TAPIA MALDONADO,CARMEN M | Address on file | | | | | |
| 2408210 | TAPIA MELENDEZ,MAYRA E | Address on file | | | | | |
| 2401833 | TAPIA TAPIA,ROSA A | Address on file | | | | | |
| 2402461 | TAPIA VELAZQUEZ,ROSALINA | Address on file | | | | | |
| 2406527 | TARAFA BOSA,MARIA M | Address on file | | | | | |
| 2422576 | TARONJI TORRES,JACQUELINE | Address on file | | | | | |
| 2418451 | TAVAREZ VELEZ,DORIS M | Address on file | | | | | |
| 2413350 | TEITELBAUM MARTINEZ,REBECCA | Address on file | | | | | |
| 2416373 | TEJERA FERNANDEZ,JANNETTE M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422830 | TEJERO RODRIGUEZ,WISTERIA | Address on file | | | | | |
| 2420426 | TELLADO CHICLANA,IVELISSE | Address on file | | | | | |
| 2413718 | TELLADO RAMOS,MILDRED | Address on file | | | | | |
| 2401684 | TELLERIA CASTRO,JOSEFINA | Address on file | | | | | |
| 2412735 | TELLES MELENDEZ,FRANK | Address on file | | | | | |
| 2406177 | TELMONT RIOS,ANGEL | Address on file | | | | | |
| 2421508 | TENORIO GONZALEZ,EVANGELINA | Address on file | | | | | |
| 2406186 | TERRON RUIZ,ALMA I | Address on file | | | | | |
| 2403376 | TEXIDOR ARROYO,LIONEL M | Address on file | | | | | |
| 2407069 | TEXIDOR GOMEZ,LUCAS | Address on file | | | | | |
| 2406957 | TEXIDOR MANGUAL,MAYDA | Address on file | | | | | |
| 2407519 | TEXIDOR RIOS,FREIDA | Address on file | | | | | |
| 2415379 | THIELE SOLIVAN,MARIA | Address on file | | | | | |
| 2407278 | THILLET COLON,YOLANDA | Address on file | | | | | |
| 2400652 | THILLET GONZALEZ,LETICIA E | Address on file | | | | | |
| 2409745 | THILLET MORALES,JUANA I | Address on file | | | | | |
| 2419058 | THILLET RIVERA,RUBEN L | Address on file | | | | | |
| 2416067 | THOMPSON DIAZ,SAMUEL A | Address on file | | | | | |
| 2417010 | TIO QUIJANO,ILIA | Address on file | | | | | |
| 2420039 | TIRADO ARROYO,CARMEN L | Address on file | | | | | |
| 2422749 | TIRADO AYALA,ESTHER | Address on file | | | | | |
| 2413134 | TIRADO BARBOSA,CARMEN R | Address on file | | | | | |
| 2406172 | TIRADO BERRIO,MINERVA | Address on file | | | | | |
| 2403556 | TIRADO BERRIOS,MADELINE | Address on file | | | | | |
| 2411642 | TIRADO CASTILLO,ANA L | Address on file | | | | | |
| 2421272 | TIRADO CENTENO,CARMEN | Address on file | | | | | |
| 2414887 | TIRADO CENTENO,MARIA DEL C | Address on file | | | | | |
| 2421558 | TIRADO CRUZ,MARIA | Address on file | | | | | |
| 2410469 | TIRADO GIRONA,MELBA I | Address on file | | | | | |
| 2422554 | TIRADO GONZALEZ,NILSA | Address on file | | | | | |
| 2403694 | TIRADO GUEVARA,FUNDADOR | Address on file | | | | | |
| 2407968 | TIRADO HERNANDEZ,NORMA | Address on file | | | | | |
| 2400391 | TIRADO LOPEZ,ISOLINA | Address on file | | | | | |
| 2399969 | TIRADO MONTALVO,GLADYS A | Address on file | | | | | |
| 2414131 | TIRADO MORALES,MIRIAM | Address on file | | | | | |
| 2417029 | TIRADO ORTIZ,JAIME A | Address on file | | | | | |
| 2416318 | TIRADO ORTIZ,MARIA DEL C | Address on file | | | | | |
| 2419050 | TIRADO PINEIRO,CARMEN H | Address on file | | | | | |
| 2409357 | TIRADO RAMOS,LUZ M | Address on file | | | | | |
| 2405617 | TIRADO RODRIGUEZ,EDNA | Address on file | | | | | |
| 2408061 | TIRADO RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2420538 | TIRADO ROMAN,GILBERTO | Address on file | | | | | |
| 2409787 | TIRADO ROMERO,JORGE | Address on file | | | | | |
| 2400932 | TIRADO RUIZ,GUILLERMO | Address on file | | | | | |
| 2421828 | TIRADO SANTOS,ESPERANZA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2412940 | TIRADO SOTO,NANCY J | Address on file | | | | | |
| 2405480 | TIRADO TORRES,CARMEN M | Address on file | | | | | |
| 2414418 | TIRADO VEGA,AMERICA | Address on file | | | | | |
| 2417553 | TIRADO VELAZQUEZ,ANAIDA | Address on file | | | | | |
| 2407285 | TIRADO VELAZQUEZ,LUZ E | Address on file | | | | | |
| 2413141 | TIRADO VELAZQUEZ,RAMONITA | Address on file | | | | | |
| 2406524 | TIRADO VERDEJO,MARIA R | Address on file | | | | | |
| 2408617 | TIRADO VILLEGAS,ANGELES | Address on file | | | | | |
| 2409012 | TIRADO VILLEGAS,NORA E | Address on file | | | | | |
| 2421799 | TIRU RUIZ,ZOILA | Address on file | | | | | |
| 2402198 | TOLEDO CAJIGAS,ELSA | Address on file | | | | | |
| 2413121 | TOLEDO DELGADO,ANA M | Address on file | | | | | |
| 2420342 | TOLEDO GARCIA,JACQUELINE | Address on file | | | | | |
| 2403538 | TOLEDO LOPEZ,CARMEN J | Address on file | | | | | |
| 2400870 | TOLEDO MARTINEZ,JUAN A | Address on file | | | | | |
| 2412594 | TOLEDO MENDEZ,LUIS J | Address on file | | | | | |
| 2411752 | TOLEDO OQUENDO,ROSA | Address on file | | | | | |
| 2402518 | TOLEDO ORTIZ,INES A | Address on file | | | | | |
| 2419435 | TOLEDO PEREZ,BRUNILDA | Address on file | | | | | |
| 2417309 | TOLEDO PITRE,MARY A | Address on file | | | | | |
| 2411112 | TOLEDO RIVERA,ANA R | Address on file | | | | | |
| 2412523 | TOLEDO RIVERA,GLADYS | Address on file | | | | | |
| 2415351 | TOLEDO RIVERA,MARIA | Address on file | | | | | |
| 2412521 | TOLEDO RIVERA,NYDIA I | Address on file | | | | | |
| 2411967 | TOLEDO RODRIGUEZ,JUSTINA | Address on file | | | | | |
| 2419335 | TOLEDO RODRIGUEZ,RUTH E | Address on file | | | | | |
| 2406635 | TOLEDO SOTO,CARMEN E | Address on file | | | | | |
| 2410896 | TOLEDO TOLEDO,YILDA E | Address on file | | | | | |
| 2399911 | TOLEDO VELEZ,MARTA C | Address on file | | | | | |
| 2414235 | TOLEDO VELEZ,NELIDA | Address on file | | | | | |
| 2419373 | TOLENTINO FEBO,ARLENE | Address on file | | | | | |
| 2417932 | TOLENTINO FEBO,CARMEN M | Address on file | | | | | |
| 2411356 | TOLENTINO ORTIZ,LUZ E | Address on file | | | | | |
| 2408262 | TOLENTINO PINTO,MIGUEL A | Address on file | | | | | |
| 2416163 | TOLLINCHI PEREZ,CARMEN  L | Address on file | | | | | |
| 2399987 | TOMASINI RODRIGUEZ,BETZAIDA | Address on file | | | | | |
| 2413301 | TORANO TORRES,ANA L | Address on file | | | | | |
| 2417697 | TORO ALVAREZ,JORGE | Address on file | | | | | |
| 2406005 | TORO ALVAREZ,MILDRED | Address on file | | | | | |
| 2406210 | TORO ANDUJAR,CARLOS A | Address on file | | | | | |
| 2420536 | TORO AROCHO,ELSIE | Address on file | | | | | |
| 2406171 | TORO ASENCIO,EVELYN | Address on file | | | | | |
| 2400294 | TORO AYALA,ANA E | Address on file | | | | | |
| 2413938 | TORO BERRIOS,DAISY | Address on file | | | | | |
| 2403119 | TORO CASIANO,NEREIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416907 | TORO CRUZ,MIRTA | Address on file | | | | | |
| 2402721 | TORO FILIBERTY,LUZ M | Address on file | | | | | |
| 2407010 | TORO HORRACH,ASUNCION | Address on file | | | | | |
| 2409461 | TORO MELENDEZ,DAMARIS | Address on file | | | | | |
| 2403273 | TORO MORALES,MILAGROS | Address on file | | | | | |
| 2403205 | TORO MORALES,NELSON | Address on file | | | | | |
| 2409092 | TORO MUNIZ,BETZAIDA | Address on file | | | | | |
| 2422058 | TORO NAZARIO,SONIA M | Address on file | | | | | |
| 2421910 | TORO ORTIZ,GLADYS M | Address on file | | | | | |
| 2403747 | TORO PEREZ,ROBERTO | Address on file | | | | | |
| 2400150 | TORO QUINONES,CARMEN I | Address on file | | | | | |
| 2400527 | TORO RAMIREZ,ANGEL C | Address on file | | | | | |
| 2415515 | TORO RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2416357 | TORO RODRIGUEZ,SONIA I | Address on file | | | | | |
| 2415548 | TORO RONDA,ARLENE | Address on file | | | | | |
| 2400617 | TORO SUGRANES,JOSE A | Address on file | | | | | |
| 2403610 | TORO TORO,DIANA I | Address on file | | | | | |
| 2415520 | TORO TORO,NILSA | Address on file | | | | | |
| 2403644 | TORO TORRES,ANA J | Address on file | | | | | |
| 2407315 | TORO TORRES,MIRTA | Address on file | | | | | |
| 2403444 | TORO VAZQUEZ,WILFREDO | Address on file | | | | | |
| 2405697 | TORO VEGA,ENID R | Address on file | | | | | |
| 2407527 | TORO VENTURA,MARILYN | Address on file | | | | | |
| 2413702 | TORO VILANOVA,ANGEL C | Address on file | | | | | |
| 2413876 | TORRADO PEREZ,CAROLE | Address on file | | | | | |
| 2414148 | TORRADO SANTIAGO,ANGELA M | Address on file | | | | | |
| 2411707 | TORRALES SOTO,JULIO V | Address on file | | | | | |
| 2401892 | TORRE PAGAN,CARMEN I | Address on file | | | | | |
| 2404896 | TORRE SEGARRA,ELSA I | Address on file | | | | | |
| 2402380 | TORRELLAS MORALES,MIRIAM | Address on file | | | | | |
| 2409974 | TORRELLAS PEREZ,SANDRA | Address on file | | | | | |
| 2406579 | TORRENS DE JESUS,DIEGO E | Address on file | | | | | |
| 2408507 | TORRENS ROBLES,EDNA B | Address on file | | | | | |
| 2422079 | TORRES ACEVEDO,MARIA I | Address on file | | | | | |
| 2399842 | TORRES ACEVEDO,MYRTELINA | Address on file | | | | | |
| 2408798 | TORRES ACOSTA,ALBENICK A | Address on file | | | | | |
| 2420292 | TORRES ADAMES,JAVIER | Address on file | | | | | |
| 2415446 | TORRES ADROVER,ELIZABETH | Address on file | | | | | |
| 2413965 | TORRES AGOSTIN,JOSUE D | Address on file | | | | | |
| 2402562 | TORRES ALCAZAR,JOSE | Address on file | | | | | |
| 2411025 | TORRES ALICEA,IRIS | Address on file | | | | | |
| 2409052 | TORRES ALICEA,MARIA M | Address on file | | | | | |
| 2411424 | TORRES ALIER,JOSE E | Address on file | | | | | |
| 2414218 | TORRES ALMEDINA,MARIA I | Address on file | | | | | |
| 2407865 | TORRES ALTIERI,MARIA M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404378 | TORRES ALVARADO,CARMEN | Address on file | | | | | |
| 2406434 | TORRES ALVARADO,CARMEN A. | Address on file | | | | | |
| 2399944 | TORRES ALVARADO,CARMEN M | Address on file | | | | | |
| 2416239 | TORRES ALVARADO,DILCIA M | Address on file | | | | | |
| 2419269 | TORRES ALVARADO,ELBA A | Address on file | | | | | |
| 2410446 | TORRES ALVARADO,IVETTE | Address on file | | | | | |
| 2402643 | TORRES ALVARADO,LUISA | Address on file | | | | | |
| 2407159 | TORRES ALVARADO,LUZ I | Address on file | | | | | |
| 2419268 | TORRES ALVARADO,MARIA I | Address on file | | | | | |
| 2418391 | TORRES ALVARADO,NOEMI | Address on file | | | | | |
| 2416211 | TORRES ALVARADO,ROSA A | Address on file | | | | | |
| 2404101 | TORRES ALVARADO,SANDRA | Address on file | | | | | |
| 2420551 | TORRES ALVARADO,WALTER | Address on file | | | | | |
| 2404606 | TORRES ALVAREZ,ASUNCION | Address on file | | | | | |
| 2402065 | TORRES ALVERIO,NILDA I | Address on file | | | | | |
| 2414207 | TORRES AMEZQUITA,ZULMA I | Address on file | | | | | |
| 2402205 | TORRES APONTE,AIDA E. | Address on file | | | | | |
| 2403547 | TORRES APONTE,MARIA V | Address on file | | | | | |
| 2415621 | TORRES ARCHILLA,SOL A | Address on file | | | | | |
| 2420730 | TORRES AROCHO,ELSA I | Address on file | | | | | |
| 2406301 | TORRES ARVELO,BARBARA | Address on file | | | | | |
| 2417462 | TORRES ARVELO,LIZZETTE C | Address on file | | | | | |
| 2413201 | TORRES AVELLANET,GRACE I | Address on file | | | | | |
| 2414902 | TORRES AVILA,MARIA | Address on file | | | | | |
| 2404311 | TORRES AYALA,AIDA L | Address on file | | | | | |
| 2399949 | TORRES AYALA,HILDA | Address on file | | | | | |
| 2406575 | TORRES AYALA,MARIA D | Address on file | | | | | |
| 2407893 | TORRES AYALA,MARIA M | Address on file | | | | | |
| 2420195 | TORRES BAEZ,DAMARIS | Address on file | | | | | |
| 2410780 | TORRES BAEZ,GLORIA E | Address on file | | | | | |
| 2420439 | TORRES BAEZ,MARTHA I | Address on file | | | | | |
| 2410641 | TORRES BARRETO,RAQUEL | Address on file | | | | | |
| 2409303 | TORRES BARRIERA,ELISEO | Address on file | | | | | |
| 2414808 | TORRES BAUZA,ESMERALDA | Address on file | | | | | |
| 2420387 | TORRES BERRIOS,ISABEL | Address on file | | | | | |
| 2421372 | TORRES BERRIOS,LAURA | Address on file | | | | | |
| 2409848 | TORRES BERROCAL,NILDA B | Address on file | | | | | |
| 2414565 | TORRES BONILLA,LYDIA E | Address on file | | | | | |
| 2409627 | TORRES BORGES,WANDA I | Address on file | | | | | |
| 2407039 | TORRES BORRERO,EDNA | Address on file | | | | | |
| 2415054 | TORRES BORRERO,MYRNA | Address on file | | | | | |
| 2414093 | TORRES BORRERO,ROBERTO | Address on file | | | | | |
| 2412164 | TORRES BORRERO,RUTH E | Address on file | | | | | |
| 2413195 | TORRES CABALLERO,MARIBELLE | Address on file | | | | | |
| 2419248 | TORRES CABEZUDO,NOEMI | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403002 | TORRES CABRERA,EDUARDO | Address on file | | | | | |
| 2420164 | TORRES CABRERA,FLORINDA | Address on file | | | | | |
| 2417544 | TORRES CABRERA,MERCEDES | Address on file | | | | | |
| 2413081 | TORRES CACERES,LIVIAN J | Address on file | | | | | |
| 2414412 | TORRES CALDERON,CARLOS M | Address on file | | | | | |
| 2410421 | TORRES CAMACHO,MARIA L | Address on file | | | | | |
| 2401064 | TORRES CAMARENO,LUZ M | Address on file | | | | | |
| 2410960 | TORRES CAMPUSANO,SONIA M | Address on file | | | | | |
| 2421398 | TORRES CAQUIAS,CARMEN DEL R | Address on file | | | | | |
| 2401643 | TORRES CARABALLO,FELICITA | Address on file | | | | | |
| 2410464 | TORRES CARABALLO,NOEMI | Address on file | | | | | |
| 2414504 | TORRES CARDENALES,ANTONIO L | Address on file | | | | | |
| 2408259 | TORRES CARMONA,ROGELIO | Address on file | | | | | |
| 2412067 | TORRES CARMONA,VILMA | Address on file | | | | | |
| 2420260 | TORRES CARRASQUILLO,DIOSELINA | Address on file | | | | | |
| 2404643 | TORRES CARRION,RICARDO | Address on file | | | | | |
| 2412795 | TORRES CASIANO,CARLOS | Address on file | | | | | |
| 2422621 | TORRES CASTELLANO,LOURDES M | Address on file | | | | | |
| 2400895 | TORRES CASTILLO,ADELINA | Address on file | | | | | |
| 2420172 | TORRES CASTILLO,ELIZABETH | Address on file | | | | | |
| 2413700 | TORRES CHINEA,LUZ M | Address on file | | | | | |
| 2414154 | TORRES CINTRON,MANUEL | Address on file | | | | | |
| 2403383 | TORRES CINTRON,RAMONITA | Address on file | | | | | |
| 2412122 | TORRES CINTRON,WANDA I | Address on file | | | | | |
| 2418167 | TORRES CLAUDIO,NANCY | Address on file | | | | | |
| 2401792 | TORRES COLL,CARMEN M | Address on file | | | | | |
| 2408686 | TORRES COLLAZO,CARMEN I | Address on file | | | | | |
| 2422593 | TORRES COLLAZO,LOURDES M | Address on file | | | | | |
| 2399877 | TORRES COLLAZO,MARIA S | Address on file | | | | | |
| 2404599 | TORRES COLLAZO,SANDRA M | Address on file | | | | | |
| 2413809 | TORRES COLON,ADA | Address on file | | | | | |
| 2399900 | TORRES COLON,EDGARDO | Address on file | | | | | |
| 2411087 | TORRES COLON,ELIZABETH | Address on file | | | | | |
| 2422127 | TORRES COLON,LILLIAM I | Address on file | | | | | |
| 2411508 | TORRES COLON,LILLIAN | Address on file | | | | | |
| 2419927 | TORRES COLON,LUISA  I | Address on file | | | | | |
| 2410653 | TORRES COLON,MAGDA M | Address on file | | | | | |
| 2421110 | TORRES COLON,MARIA E | Address on file | | | | | |
| 2418493 | TORRES COLON,NYDIA I | Address on file | | | | | |
| 2406591 | TORRES COLON,WILFREDO | Address on file | | | | | |
| 2416982 | TORRES CONCEPCION,ELSIE | Address on file | | | | | |
| 2410606 | TORRES CONCEPCION,ZAIDA | Address on file | | | | | |
| 2406222 | TORRES CONDE,ELSA | Address on file | | | | | |
| 2402237 | TORRES CORA,OSVALDO | Address on file | | | | | |
| 2416463 | TORRES CORDERO,JOSE R | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422284 | TORRES CORDOVA,ELBA I | Address on file | | | | | |
| 2408537 | TORRES CORRADA,ANA M | Address on file | | | | | |
| 2412077 | TORRES CORRADA,GLORIA M | Address on file | | | | | |
| 2408574 | TORRES CORREA,MAGALY | Address on file | | | | | |
| 2407658 | TORRES CORREA,PEDRO L | Address on file | | | | | |
| 2422446 | TORRES CORREA,SANDRA I | Address on file | | | | | |
| 2416369 | TORRES CORTES,ASBEL | Address on file | | | | | |
| 2421011 | TORRES CORTES,ELBA I | Address on file | | | | | |
| 2400487 | TORRES COSME,CARMEN M. | Address on file | | | | | |
| 2408729 | TORRES CRESPO,AWILDA | Address on file | | | | | |
| 2400997 | TORRES CRUZ,CARMELO | Address on file | | | | | |
| 2420227 | TORRES CRUZ,CARMEN | Address on file | | | | | |
| 2403066 | TORRES CRUZ,ELISA | Address on file | | | | | |
| 2414221 | TORRES CRUZ,LEYDA | Address on file | | | | | |
| 2414467 | TORRES CRUZ,MARIA DEL R | Address on file | | | | | |
| 2420127 | TORRES CRUZ,NILDA L | Address on file | | | | | |
| 2413529 | TORRES CRUZ,RUTHIRIS | Address on file | | | | | |
| 2422786 | TORRES CRUZ,WILLIAM | Address on file | | | | | |
| 2401397 | TORRES DAMES,SONIA M | Address on file | | | | | |
| 2413302 | TORRES DAVILA,AIDA B | Address on file | | | | | |
| 2405067 | TORRES DAVILA,CARMEN L | Address on file | | | | | |
| 2414044 | TORRES DAVILA,DINORAH | Address on file | | | | | |
| 2415539 | TORRES DE JESUS,CARMEN A | Address on file | | | | | |
| 2422163 | TORRES DE JESUS,JULIA | Address on file | | | | | |
| 2412505 | TORRES DE LEON,AUREA | Address on file | | | | | |
| 2417764 | TORRES DE LEON,NAYDA E | Address on file | | | | | |
| 2402039 | TORRES DE LEON,ZAIDA | Address on file | | | | | |
| 2421887 | TORRES DE NEVAREZ,AIDA | Address on file | | | | | |
| 2402570 | TORRES DE VEGUILLA,NOEMI | Address on file | | | | | |
| 2415360 | TORRES DEL RIO,LYDIA | Address on file | | | | | |
| 2420899 | TORRES DEL VALLE,JULIO | Address on file | | | | | |
| 2400267 | TORRES DELGADO,EVELYN | Address on file | | | | | |
| 2420806 | TORRES DELGADO,SYLVIA | Address on file | | | | | |
| 2407474 | TORRES DIANA,ADA I | Address on file | | | | | |
| 2413312 | TORRES DIAZ,ANGELA | Address on file | | | | | |
| 2409067 | TORRES DIAZ,BRUNILDA | Address on file | | | | | |
| 2415991 | TORRES DIAZ,CARMEN | Address on file | | | | | |
| 2423161 | TORRES DIAZ,DAISY L | Address on file | | | | | |
| 2406645 | TORRES DIAZ,IDA L | Address on file | | | | | |
| 2401485 | TORRES DIAZ,JOVINO | Address on file | | | | | |
| 2405740 | TORRES DIAZ,NANCY E | Address on file | | | | | |
| 2410605 | TORRES DIAZ,NORMA M | Address on file | | | | | |
| 2413679 | TORRES DIAZ,ROSA | Address on file | | | | | |
| 2414971 | TORRES DIAZ,ROSA A | Address on file | | | | | |
| 2407247 | TORRES ECHEVARRIA,CONSTANCIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2403571 | TORRES ECHEVARRIA,JUDITH C | Address on file | | | | | |
| 2410996 | TORRES ECHEVARRIA,YOLANDA | Address on file | | | | | |
| 2418309 | TORRES ESCUTE,CARMEN | Address on file | | | | | |
| 2416136 | TORRES ESPARRA,CARMEN | Address on file | | | | | |
| 2421361 | TORRES ESTELA,IRIS A | Address on file | | | | | |
| 2418511 | TORRES FELICIANO,LUIS A | Address on file | | | | | |
| 2403593 | TORRES FELICIANO,MARTA | Address on file | | | | | |
| 2405173 | TORRES FELIX,ELIZABETH | Address on file | | | | | |
| 2415257 | TORRES FERNANDEZ,IRIS Y | Address on file | | | | | |
| 2419923 | TORRES FERNANDEZ,JOSEFA | Address on file | | | | | |
| 2410335 | TORRES FERNANDEZ,NILSA M | Address on file | | | | | |
| 2420994 | TORRES FERNANDEZ,NYRMA | Address on file | | | | | |
| 2410317 | TORRES FERNANDEZ,SOCORRO H | Address on file | | | | | |
| 2411501 | TORRES FERNANDEZ,VICENTE | Address on file | | | | | |
| 2401019 | TORRES FIGUEROA,BRUNILDA | Address on file | | | | | |
| 2420189 | TORRES FIGUEROA,MIGDALIA | Address on file | | | | | |
| 2418489 | TORRES FLORES,CARMEN J | Address on file | | | | | |
| 2417133 | TORRES FLORES,CESAR R | Address on file | | | | | |
| 2402557 | TORRES FONT,ISABEL | Address on file | | | | | |
| 2412477 | TORRES FONTAN,AWILDA | Address on file | | | | | |
| 2402610 | TORRES FRANCO,IRIS | Address on file | | | | | |
| 2407923 | TORRES FRATICELLI,GLADYS | Address on file | | | | | |
| 2400317 | TORRES GARCIA,BLANCA | Address on file | | | | | |
| 2422747 | TORRES GARCIA,CARMEN I | Address on file | | | | | |
| 2422296 | TORRES GARCIA,DENNISE E | Address on file | | | | | |
| 2414123 | TORRES GARCIA,HAYDEE | Address on file | | | | | |
| 2412004 | TORRES GARCIA,JANETTE | Address on file | | | | | |
| 2401541 | TORRES GARCIA,JOSE A | Address on file | | | | | |
| 2416264 | TORRES GARCIA,LUZ I | Address on file | | | | | |
| 2401730 | TORRES GARCIA,MERCEDES | Address on file | | | | | |
| 2401751 | TORRES GARCIA,NANCY | Address on file | | | | | |
| 2410816 | TORRES GARCIA,VIRGENMINA | Address on file | | | | | |
| 2412869 | TORRES GAUD,CARMEN A | Address on file | | | | | |
| 2413192 | TORRES GAUD,MAGDA E | Address on file | | | | | |
| 2400914 | TORRES GINORIO,MARIA I | Address on file | | | | | |
| 2402903 | TORRES GONZALEZ,ANTONIO | Address on file | | | | | |
| 2404578 | TORRES GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2401466 | TORRES GONZALEZ,CARMEN I | Address on file | | | | | |
| 2414479 | TORRES GONZALEZ,CLARA | Address on file | | | | | |
| 2421844 | TORRES GONZALEZ,ELSA R | Address on file | | | | | |
| 2408802 | TORRES GONZALEZ,ESPERANZA | Address on file | | | | | |
| 2410835 | TORRES GONZALEZ,JULIA | Address on file | | | | | |
| 2422559 | TORRES GONZALEZ,LUIS A | Address on file | | | | | |
| 2405190 | TORRES GONZALEZ,LUZ D | Address on file | | | | | |
| 2421710 | TORRES GONZALEZ,MARIA DE L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 478 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422857 | TORRES GONZALEZ,MARIA DE LOS A | Address on file | | | | | |
| 2415107 | TORRES GONZALEZ,MARIA I | Address on file | | | | | |
| 2402930 | TORRES GONZALEZ,MARIA M | Address on file | | | | | |
| 2406794 | TORRES GONZALEZ,MARIA M | Address on file | | | | | |
| 2416883 | TORRES GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2401825 | TORRES GONZALEZ,MILTON | Address on file | | | | | |
| 2412731 | TORRES GONZALEZ,NORMA I | Address on file | | | | | |
| 2406032 | TORRES GONZALEZ,VIRGEN M | Address on file | | | | | |
| 2412271 | TORRES GONZALEZ,WILLIAM | Address on file | | | | | |
| 2422888 | TORRES GONZALEZ,ZULMA N | Address on file | | | | | |
| 2402759 | TORRES GRANIELA,ANA R | Address on file | | | | | |
| 2400430 | TORRES GRAU,LUZ I | Address on file | | | | | |
| 2420877 | TORRES GUADALUPE,SONIA L | Address on file | | | | | |
| 2420452 | TORRES GUARDIOLA,BLANCA R | Address on file | | | | | |
| 2401949 | TORRES GUZMAN,RAMONITA | Address on file | | | | | |
| 2403712 | TORRES GUZMAN,SONIA | Address on file | | | | | |
| 2400292 | TORRES GUZMAN,SONIA E | Address on file | | | | | |
| 2415503 | TORRES HERNANDEZ,AIXA | Address on file | | | | | |
| 2414383 | TORRES HERNANDEZ,CARMEN G | Address on file | | | | | |
| 2403802 | TORRES HERNANDEZ,CRISOSTOMO | Address on file | | | | | |
| 2419905 | TORRES HERNANDEZ,IRIS V | Address on file | | | | | |
| 2411744 | TORRES HERNANDEZ,JOSE L | Address on file | | | | | |
| 2413791 | TORRES HERNANDEZ,JUANITA | Address on file | | | | | |
| 2416652 | TORRES HERNANDEZ,LUIS A | Address on file | | | | | |
| 2404587 | TORRES HERNANDEZ,LUZ A | Address on file | | | | | |
| 2408733 | TORRES HERNANDEZ,MAYRA I | Address on file | | | | | |
| 2409033 | TORRES HERNANDEZ,MOISES | Address on file | | | | | |
| 2409410 | TORRES IRIZARRY,LUZ I | Address on file | | | | | |
| 2411605 | TORRES IRIZARRY,MARIA S | Address on file | | | | | |
| 2416182 | TORRES IRIZARRY,MONSERRATE | Address on file | | | | | |
| 2411590 | TORRES ISASA,ALEJANDRO | Address on file | | | | | |
| 2414571 | TORRES ISASA,MARIA DEL P | Address on file | | | | | |
| 2404883 | TORRES JIMENEZ,MARIA V | Address on file | | | | | |
| 2405012 | TORRES JIMENEZ,NEREIDA | Address on file | | | | | |
| 2418295 | TORRES JUSTINIANO,DAISY | Address on file | | | | | |
| 2407089 | TORRES LABOY,MARIA L | Address on file | | | | | |
| 2419457 | TORRES LEBRON,EMMA | Address on file | | | | | |
| 2418300 | TORRES LEBRON,MARIA DE LOS A | Address on file | | | | | |
| 2411252 | TORRES LEON,MARIA DE LOS A | Address on file | | | | | |
| 2417522 | TORRES LLADO,EDIA D | Address on file | | | | | |
| 2404758 | TORRES LOPEZ,ADELINA | Address on file | | | | | |
| 2408624 | TORRES LOPEZ,DALILA | Address on file | | | | | |
| 2422326 | TORRES LOPEZ,DAVID | Address on file | | | | | |
| 2421563 | TORRES LOPEZ,ELBA L | Address on file | | | | | |
| 2420999 | TORRES LOPEZ,GRACIELA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402136 | TORRES LOPEZ,IRMA L | Address on file | | | | | |
| 2413712 | TORRES LOPEZ,JOSE R | Address on file | | | | | |
| 2402414 | TORRES LOPEZ,MARIA DE LOS A | Address on file | | | | | |
| 2404717 | TORRES LOPEZ,ROSA I | Address on file | | | | | |
| 2410984 | TORRES LOPEZ,SIGFREDO | Address on file | | | | | |
| 2399865 | TORRES LOPEZ,TULIO | Address on file | | | | | |
| 2422649 | TORRES LORENZANA,NANCY M | Address on file | | | | | |
| 2409137 | TORRES LOZADA,RAMON | Address on file | | | | | |
| 2420526 | TORRES LOZANO,CARMEN M | Address on file | | | | | |
| 2404870 | TORRES LUGO,ANA M | Address on file | | | | | |
| 2414095 | TORRES LUGO,ARACELIA | Address on file | | | | | |
| 2403272 | TORRES LUGO,ELSA I | Address on file | | | | | |
| 2400091 | TORRES LUGO,NORMA | Address on file | | | | | |
| 2412179 | TORRES LUGO,RADAMES | Address on file | | | | | |
| 2406599 | TORRES LUGO,WANDA | Address on file | | | | | |
| 2420656 | TORRES MALAVE,CARMEN D | Address on file | | | | | |
| 2421519 | TORRES MALAVE,NELIDA | Address on file | | | | | |
| 2409915 | TORRES MALDONADO,ANA M | Address on file | | | | | |
| 2415743 | TORRES MALDONADO,ANGEL L | Address on file | | | | | |
| 2401153 | TORRES MALDONADO,AURELIO | Address on file | | | | | |
| 2421049 | TORRES MALDONADO,BLANCA I | Address on file | | | | | |
| 2408488 | TORRES MALDONADO,EDNA L | Address on file | | | | | |
| 2405108 | TORRES MALDONADO,MARIA | Address on file | | | | | |
| 2411618 | TORRES MALDONADO,MELBA I | Address on file | | | | | |
| 2404613 | TORRES MALDONADO,VILMA A | Address on file | | | | | |
| 2400334 | TORRES MALDONADO,WILFREDO | Address on file | | | | | |
| 2412228 | TORRES MARQUEZ,RUTH M | Address on file | | | | | |
| 2407540 | TORRES MARRERO,AMILCAR J | Address on file | | | | | |
| 2419817 | TORRES MARTI,SAMUEL | Address on file | | | | | |
| 2403770 | TORRES MARTINEZ,ANA M | Address on file | | | | | |
| 2402705 | TORRES MARTINEZ,CARMEN E | Address on file | | | | | |
| 2410553 | TORRES MARTINEZ,EDMUNDO | Address on file | | | | | |
| 2405529 | TORRES MARTINEZ,EVELYN | Address on file | | | | | |
| 2421546 | TORRES MARTINEZ,LUCILA | Address on file | | | | | |
| 2417715 | TORRES MARTINEZ,LUIS H | Address on file | | | | | |
| 2408842 | TORRES MARTINEZ,ZULMA | Address on file | | | | | |
| 2399981 | TORRES MATEO,LIDUVINA | Address on file | | | | | |
| 2409397 | TORRES MATOS,ANABEL | Address on file | | | | | |
| 2414393 | TORRES MAYSONET,IRIS M | Address on file | | | | | |
| 2416717 | TORRES MEDINA,AIDA E | Address on file | | | | | |
| 2408671 | TORRES MEDINA,ANGELITA | Address on file | | | | | |
| 2413599 | TORRES MEDINA,ESTHER | Address on file | | | | | |
| 2413967 | TORRES MEDINA,EUGENIA | Address on file | | | | | |
| 2415634 | TORRES MEDINA,ILBIA | Address on file | | | | | |
| 2402106 | TORRES MEDINA,OLGA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421083 | TORRES MELENDEZ,DOMINGO | Address on file | | | | | |
| 2421157 | TORRES MELENDEZ,GLORIA E | Address on file | | | | | |
| 2407632 | TORRES MENDEZ,CARMEN M | Address on file | | | | | |
| 2421618 | TORRES MERCADO,CARMEN M | Address on file | | | | | |
| 2417093 | TORRES MERCADO,EFRAIN | Address on file | | | | | |
| 2422032 | TORRES MERCADO,HECTOR | Address on file | | | | | |
| 2422230 | TORRES MERCADO,MARTHA | Address on file | | | | | |
| 2412555 | TORRES MERCADO,NILSA | Address on file | | | | | |
| 2403035 | TORRES MOLINA,EDWIN | Address on file | | | | | |
| 2413573 | TORRES MOLINA,PERFECTO | Address on file | | | | | |
| 2420028 | TORRES MONTALVO,EMMA N | Address on file | | | | | |
| 2421444 | TORRES MORALES,EVA L | Address on file | | | | | |
| 2412253 | TORRES MORALES,HILDA R | Address on file | | | | | |
| 2408084 | TORRES MORALES,LUIS E | Address on file | | | | | |
| 2416470 | TORRES MORALES,MARILEIDA | Address on file | | | | | |
| 2401859 | TORRES MORALES,MYRTA L | Address on file | | | | | |
| 2410313 | TORRES MORALES,NORA I | Address on file | | | | | |
| 2400179 | TORRES MORALES,NYDIA | Address on file | | | | | |
| 2414334 | TORRES MORALES,OSCAR A | Address on file | | | | | |
| 2401566 | TORRES MORALES,RICARDO H. | Address on file | | | | | |
| 2418102 | TORRES MORALES,WALDEMAR | Address on file | | | | | |
| 2405950 | TORRES MORENO,SALATHIEL | Address on file | | | | | |
| 2400832 | TORRES MORIN,MARIA L | Address on file | | | | | |
| 2405736 | TORRES MORO,JENNIE M | Address on file | | | | | |
| 2412937 | TORRES MULER,ELISA | Address on file | | | | | |
| 2411131 | TORRES MUNOZ,CARLOS D | Address on file | | | | | |
| 2412674 | TORRES MUNOZ,DAISY E | Address on file | | | | | |
| 2401487 | TORRES NARVAEZ,ROSA | Address on file | | | | | |
| 2401731 | TORRES NARVAEZ,VIRGINIA | Address on file | | | | | |
| 2400102 | TORRES NAVARRO,JOSE L | Address on file | | | | | |
| 2419437 | TORRES NEGRON,EDITH N | Address on file | | | | | |
| 2418707 | TORRES NEGRON,RAQUEL | Address on file | | | | | |
| 2423023 | TORRES NEGRON,SANDRA M | Address on file | | | | | |
| 2404689 | TORRES NEVAREZ,ELIAS | Address on file | | | | | |
| 2410537 | TORRES NEVAREZ,NEREIDA | Address on file | | | | | |
| 2417976 | TORRES NIEVES,ADEILIN | Address on file | | | | | |
| 2411340 | TORRES NIEVES,ELYNN M | Address on file | | | | | |
| 2408413 | TORRES NUCCI,ISAURA | Address on file | | | | | |
| 2412551 | TORRES OCASIO,ABIMAEL | Address on file | | | | | |
| 2418610 | TORRES OLIVENCIA,MARIA B | Address on file | | | | | |
| 2404470 | TORRES OLIVERA,IVETTE M | Address on file | | | | | |
| 2413396 | TORRES OLIVERA,JOSEFINA | Address on file | | | | | |
| 2406715 | TORRES OLIVERAS,EMMA | Address on file | | | | | |
| 2409961 | TORRES OLIVERAS,LESTER R. | Address on file | | | | | |
| 2400609 | TORRES OLIVERAS,WILLIAM | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406321 | TORRES OLIVO,JENNY | Address on file | | | | | |
| 2410510 | TORRES OQUENDO,DORA | Address on file | | | | | |
| 2403715 | TORRES ORTA,LUZ M | Address on file | | | | | |
| 2422144 | TORRES ORTIZ,AGUSTIN | Address on file | | | | | |
| 2409015 | TORRES ORTIZ,ANABEL | Address on file | | | | | |
| 2416681 | TORRES ORTIZ,CARLOS O | Address on file | | | | | |
| 2418528 | TORRES ORTIZ,CARMELO | Address on file | | | | | |
| 2418870 | TORRES ORTIZ,CYNTHIA | Address on file | | | | | |
| 2407333 | TORRES ORTIZ,ELIZABETH | Address on file | | | | | |
| 2400926 | TORRES ORTIZ,ISABEL | Address on file | | | | | |
| 2422625 | TORRES ORTIZ,JESUS M | Address on file | | | | | |
| 2404766 | TORRES ORTIZ,LUZ M | Address on file | | | | | |
| 2405335 | TORRES ORTIZ,LUZ Z | Address on file | | | | | |
| 2408766 | TORRES ORTIZ,MAYRA E | Address on file | | | | | |
| 2402917 | TORRES ORTIZ,MIRTELINA | Address on file | | | | | |
| 2412492 | TORRES ORTIZ,NILSA J | Address on file | | | | | |
| 2414355 | TORRES ORTIZ,RITA M | Address on file | | | | | |
| 2419669 | TORRES ORTIZ,VIRGINIA | Address on file | | | | | |
| 2407152 | TORRES OTERO,ANGEL E | Address on file | | | | | |
| 2422654 | TORRES OYOLA,LUZ C | Address on file | | | | | |
| 2420463 | TORRES PADILLA,ADA C | Address on file | | | | | |
| 2410871 | TORRES PADILLA,MARGARITA | Address on file | | | | | |
| 2417415 | TORRES PADILLA,OLGA M | Address on file | | | | | |
| 2419003 | TORRES PAGAN,AMNERIS L | Address on file | | | | | |
| 2420351 | TORRES PAGAN,ANGEL R | Address on file | | | | | |
| 2419548 | TORRES PAGAN,BEVERLY A | Address on file | | | | | |
| 2417852 | TORRES PAGAN,JORGE I | Address on file | | | | | |
| 2423140 | TORRES PAGAN,LEONARDO | Address on file | | | | | |
| 2406813 | TORRES PEDROGO,NELSIDA | Address on file | | | | | |
| 2405511 | TORRES PEDROSA,ADA M | Address on file | | | | | |
| 2405241 | TORRES PEREZ,ANTONIO | Address on file | | | | | |
| 2413969 | TORRES PEREZ,ARACELIS | Address on file | | | | | |
| 2421672 | TORRES PEREZ,BLANCA V | Address on file | | | | | |
| 2407239 | TORRES PEREZ,CARMEN D | Address on file | | | | | |
| 2418425 | TORRES PEREZ,EDNA I | Address on file | | | | | |
| 2408739 | TORRES PEREZ,ELIZABETH A | Address on file | | | | | |
| 2413546 | TORRES PEREZ,GREGORIA | Address on file | | | | | |
| 2421645 | TORRES PEREZ,HECTOR | Address on file | | | | | |
| 2418103 | TORRES PEREZ,IBIS N | Address on file | | | | | |
| 2410566 | TORRES PEREZ,JOSEFINA | Address on file | | | | | |
| 2399891 | TORRES PEREZ,JUAN | Address on file | | | | | |
| 2404451 | TORRES PEREZ,LUZ D | Address on file | | | | | |
| 2413103 | TORRES PEREZ,LUZ M | Address on file | | | | | |
| 2406582 | TORRES PEREZ,MARIA | Address on file | | | | | |
| 2406746 | TORRES PEREZ,MARIA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 482 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413239 | TORRES PEREZ,MELVIN | Address on file | | | | | |
| 2402893 | TORRES PEREZ,MYRTA | Address on file | | | | | |
| 2420097 | TORRES PEREZ,NELIDA | Address on file | | | | | |
| 2408255 | TORRES PEREZ,RAMON | Address on file | | | | | |
| 2413144 | TORRES PEREZ,RODOLFO | Address on file | | | | | |
| 2406153 | TORRES PIZARRO,LUIS H | Address on file | | | | | |
| 2404400 | TORRES PLUMEY,MYRNA | Address on file | | | | | |
| 2409050 | TORRES PONCE,LUIS | Address on file | | | | | |
| 2419317 | TORRES PONCE,MARIA J | Address on file | | | | | |
| 2420494 | TORRES QUINONES,GERARDO A | Address on file | | | | | |
| 2418495 | TORRES QUINONES,HERIBERTO | Address on file | | | | | |
| 2401274 | TORRES QUINONES,JOSE | Address on file | | | | | |
| 2402851 | TORRES QUINONES,JOSE R | Address on file | | | | | |
| 2410989 | TORRES QUINONES,LUISA M | Address on file | | | | | |
| 2408381 | TORRES QUINONES,WANDA | Address on file | | | | | |
| 2406247 | TORRES QUIRINDONGO,MILDRED | Address on file | | | | | |
| 2411006 | TORRES QUIRINDONGO,MIVIAN | Address on file | | | | | |
| 2415467 | TORRES RAMIREZ,EVELYN | Address on file | | | | | |
| 2407570 | TORRES RAMIREZ,JOSE A | Address on file | | | | | |
| 2411698 | TORRES RAMIREZ,ZORAYA | Address on file | | | | | |
| 2407513 | TORRES RAMOS,AWILDA | Address on file | | | | | |
| 2418121 | TORRES RAMOS,AWILDA | Address on file | | | | | |
| 2411014 | TORRES RAMOS,CARMEN S | Address on file | | | | | |
| 2400731 | TORRES RAMOS,ENEIDA | Address on file | | | | | |
| 2418439 | TORRES RAMOS,ENEIDA T | Address on file | | | | | |
| 2412367 | TORRES RAMOS,JOSE A | Address on file | | | | | |
| 2404060 | TORRES RAMOS,JUAN | Address on file | | | | | |
| 2405988 | TORRES RAMOS,LAURA | Address on file | | | | | |
| 2418915 | TORRES RAMOS,LILIA ZOE | Address on file | | | | | |
| 2406192 | TORRES RAMOS,LUZ C | Address on file | | | | | |
| 2417934 | TORRES RAMOS,MILDRED | Address on file | | | | | |
| 2405454 | TORRES RAMOS,MIRIAM I | Address on file | | | | | |
| 2415022 | TORRES RAMOS,MYRLA | Address on file | | | | | |
| 2421971 | TORRES RAMOS,PRISCILLA | Address on file | | | | | |
| 2400971 | TORRES RENTAS,GLORIA M | Address on file | | | | | |
| 2412419 | TORRES RENTAS,NELSON | Address on file | | | | | |
| 2402344 | TORRES REYES,BLANCA E | Address on file | | | | | |
| 2413516 | TORRES REYES,CARLOS | Address on file | | | | | |
| 2422765 | TORRES REYES,CARLOS R | Address on file | | | | | |
| 2411831 | TORRES REYES,CARMEN G | Address on file | | | | | |
| 2409056 | TORRES REYES,JULIO C | Address on file | | | | | |
| 2400579 | TORRES REYES,MILDRED | Address on file | | | | | |
| 2422745 | TORRES RIVAS,NOEL | Address on file | | | | | |
| 2419143 | TORRES RIVERA,ADA | Address on file | | | | | |
| 2414176 | TORRES RIVERA,AGNES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 483 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400993 | TORRES RIVERA,ANDREA | Address on file | | | | | |
| 2417307 | TORRES RIVERA,BRUNILDA | Address on file | | | | | |
| 2401508 | TORRES RIVERA,CARMEN M | Address on file | | | | | |
| 2404823 | TORRES RIVERA,CARMEN M | Address on file | | | | | |
| 2405881 | TORRES RIVERA,CLARIBEL | Address on file | | | | | |
| 2409615 | TORRES RIVERA,DORIS N | Address on file | | | | | |
| 2405411 | TORRES RIVERA,ELBA J | Address on file | | | | | |
| 2422859 | TORRES RIVERA,ERIS I | Address on file | | | | | |
| 2400604 | TORRES RIVERA,EVELYN | Address on file | | | | | |
| 2416400 | TORRES RIVERA,HELEN | Address on file | | | | | |
| 2421543 | TORRES RIVERA,JAZMIN | Address on file | | | | | |
| 2407650 | TORRES RIVERA,JOSE E | Address on file | | | | | |
| 2409770 | TORRES RIVERA,LOURDES | Address on file | | | | | |
| 2406822 | TORRES RIVERA,LUZ Y | Address on file | | | | | |
| 2413762 | TORRES RIVERA,MARGARITA | Address on file | | | | | |
| 2417813 | TORRES RIVERA,MARIA DEL P | Address on file | | | | | |
| 2421176 | TORRES RIVERA,MARIA I | Address on file | | | | | |
| 2413319 | TORRES RIVERA,MARITZA | Address on file | | | | | |
| 2414907 | TORRES RIVERA,MARTA I | Address on file | | | | | |
| 2403341 | TORRES RIVERA,MIGUEL | Address on file | | | | | |
| 2419190 | TORRES RIVERA,MIRIAM I | Address on file | | | | | |
| 2402285 | TORRES RIVERA,MIRIAM R | Address on file | | | | | |
| 2422324 | TORRES RIVERA,MIRNA I | Address on file | | | | | |
| 2414481 | TORRES RIVERA,NORMA | Address on file | | | | | |
| 2401232 | TORRES RIVERA,OSCAR | Address on file | | | | | |
| 2419378 | TORRES RIVERA,SANDRA | Address on file | | | | | |
| 2419418 | TORRES RIVERA,SARA E | Address on file | | | | | |
| 2410110 | TORRES RIVERA,URSULA | Address on file | | | | | |
| 2401791 | TORRES RIVERA,WILLIAM | Address on file | | | | | |
| 2421211 | TORRES ROBERTO,FELIX | Address on file | | | | | |
| 2406318 | TORRES ROBLES,ANA R | Address on file | | | | | |
| 2409317 | TORRES ROBLES,MARIA F | Address on file | | | | | |
| 2406641 | TORRES ROCHE,CARMEN M | Address on file | | | | | |
| 2405973 | TORRES RODRIGUEZ,ANA L | Address on file | | | | | |
| 2406097 | TORRES RODRIGUEZ,ARACELIS | Address on file | | | | | |
| 2401117 | TORRES RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2403026 | TORRES RODRIGUEZ,BRENDA | Address on file | | | | | |
| 2409143 | TORRES RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2417371 | TORRES RODRIGUEZ,CECILIA | Address on file | | | | | |
| 2409161 | TORRES RODRIGUEZ,CELIA M | Address on file | | | | | |
| 2406816 | TORRES RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2409172 | TORRES RODRIGUEZ,GIL S | Address on file | | | | | |
| 2407574 | TORRES RODRIGUEZ,GRISELLE S | Address on file | | | | | |
| 2400288 | TORRES RODRIGUEZ,HERMINTE | Address on file | | | | | |
| 2411332 | TORRES RODRIGUEZ,ISMAEL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2405774 | TORRES RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2400712 | TORRES RODRIGUEZ,JOSE B | Address on file | | | | | |
| 2419447 | TORRES RODRIGUEZ,JOSEPHINE | Address on file | | | | | |
| 2410211 | TORRES RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2415205 | TORRES RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2413241 | TORRES RODRIGUEZ,MARIA DE L | Address on file | | | | | |
| 2406156 | TORRES RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2414233 | TORRES RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2404383 | TORRES RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2410279 | TORRES RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2410656 | TORRES RODRIGUEZ,NANCY I | Address on file | | | | | |
| 2415289 | TORRES RODRIGUEZ,NELLY | Address on file | | | | | |
| 2404129 | TORRES RODRIGUEZ,NESTOR | Address on file | | | | | |
| 2406961 | TORRES RODRIGUEZ,NYDIA L | Address on file | | | | | |
| 2401677 | TORRES RODRIGUEZ,PABLO | Address on file | | | | | |
| 2417608 | TORRES RODRIGUEZ,ROSA A | Address on file | | | | | |
| 2414026 | TORRES RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2401906 | TORRES RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2412592 | TORRES RODRIGUEZ,WILDA T | Address on file | | | | | |
| 2401938 | TORRES RODRIGUEZ,WILMA E | Address on file | | | | | |
| 2413771 | TORRES RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2423048 | TORRES ROIG,LUCY I | Address on file | | | | | |
| 2416380 | TORRES ROIG,YVONNE M | Address on file | | | | | |
| 2417868 | TORRES ROLON,ADA L | Address on file | | | | | |
| 2409769 | TORRES ROMAN,ANA | Address on file | | | | | |
| 2414319 | TORRES ROMAN,BRUNILDA | Address on file | | | | | |
| 2410583 | TORRES ROMAN,MARY | Address on file | | | | | |
| 2418769 | TORRES ROMAN,SONIA | Address on file | | | | | |
| 2408902 | TORRES ROMERO,NANCY | Address on file | | | | | |
| 2408806 | TORRES ROSA,MARILYN | Address on file | | | | | |
| 2416633 | TORRES ROSA,MARIO R | Address on file | | | | | |
| 2414872 | TORRES ROSADO,CARMEN E | Address on file | | | | | |
| 2410034 | TORRES ROSADO,JULIO | Address on file | | | | | |
| 2414084 | TORRES ROSADO,LUZ | Address on file | | | | | |
| 2412057 | TORRES ROSADO,MAGDA N | Address on file | | | | | |
| 2416289 | TORRES ROSADO,NEREIDA | Address on file | | | | | |
| 2418651 | TORRES ROSARIO,WILSON | Address on file | | | | | |
| 2413331 | TORRES RUIZ,CARMEN S | Address on file | | | | | |
| 2418057 | TORRES RUIZ,ELIUD | Address on file | | | | | |
| 2414804 | TORRES RUIZ,ERNESTO | Address on file | | | | | |
| 2419097 | TORRES RUIZ,LILIA A | Address on file | | | | | |
| 2415956 | TORRES RUIZ,MARIA C | Address on file | | | | | |
| 2406999 | TORRES RUIZ,SYLVIA M | Address on file | | | | | |
| 2414705 | TORRES SALAMO,VICENTE | Address on file | | | | | |
| 2421822 | TORRES SANCHEZ,DENISE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2415089 | TORRES SANCHEZ,EDDA | Address on file | | | | | |
| 2410340 | TORRES SANCHEZ,GISELA | Address on file | | | | | |
| 2411509 | TORRES SANCHEZ,JEANETTE M | Address on file | | | | | |
| 2411488 | TORRES SANCHEZ,LIDA G | Address on file | | | | | |
| 2400111 | TORRES SANCHEZ,LUIS A | Address on file | | | | | |
| 2408218 | TORRES SANCHEZ,MARGARITA | Address on file | | | | | |
| 2414428 | TORRES SANCHEZ,MARITZA | Address on file | | | | | |
| 2421360 | TORRES SANCHEZ,MAURA | Address on file | | | | | |
| 2407269 | TORRES SANCHEZ,REINA T | Address on file | | | | | |
| 2402002 | TORRES SANJURJO,MERSA H | Address on file | | | | | |
| 2410073 | TORRES SANTANA,MARIA E | Address on file | | | | | |
| 2402526 | TORRES SANTIAGO,ANGEL L | Address on file | | | | | |
| 2402952 | TORRES SANTIAGO,EDWARD H | Address on file | | | | | |
| 2412732 | TORRES SANTIAGO,ELICE | Address on file | | | | | |
| 2407001 | TORRES SANTIAGO,ELIDA | Address on file | | | | | |
| 2417700 | TORRES SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2403906 | TORRES SANTIAGO,ENID DE LOS A | Address on file | | | | | |
| 2420520 | TORRES SANTIAGO,FERMIN | Address on file | | | | | |
| 2419256 | TORRES SANTIAGO,FRANCISCA E | Address on file | | | | | |
| 2409290 | TORRES SANTIAGO,GRACY J | Address on file | | | | | |
| 2402040 | TORRES SANTIAGO,JOSE | Address on file | | | | | |
| 2421751 | TORRES SANTIAGO,JULIA | Address on file | | | | | |
| 2417285 | TORRES SANTIAGO,MARIBEL | Address on file | | | | | |
| 2408899 | TORRES SANTIAGO,NELLY R | Address on file | | | | | |
| 2408038 | TORRES SANTIAGO,YOLANDA DEL C | Address on file | | | | | |
| 2414969 | TORRES SANTIAGO,ZULMA Y | Address on file | | | | | |
| 2407488 | TORRES SANTOS,AIDA M | Address on file | | | | | |
| 2414706 | TORRES SANTOS,AUREA E | Address on file | | | | | |
| 2411606 | TORRES SANTOS,ELBA I | Address on file | | | | | |
| 2412001 | TORRES SEDA,ZANIA I | Address on file | | | | | |
| 2401863 | TORRES SEGARRA,BELMA | Address on file | | | | | |
| 2417563 | TORRES SIERRA,MARIA M | Address on file | | | | | |
| 2410473 | TORRES SIERRA,NYRA E | Address on file | | | | | |
| 2403289 | TORRES SORONDO,AURA N | Address on file | | | | | |
| 2415457 | TORRES SOTO,ADA M | Address on file | | | | | |
| 2405310 | TORRES SOTO,JOSE R | Address on file | | | | | |
| 2406766 | TORRES SOTO,JUANA | Address on file | | | | | |
| 2419251 | TORRES SUAREZ,SANDRA | Address on file | | | | | |
| 2411543 | TORRES TALAVERA,VIVIAN | Address on file | | | | | |
| 2419037 | TORRES TORO,NELLIE L | Address on file | | | | | |
| 2407672 | TORRES TORRES,ALMA Z | Address on file | | | | | |
| 2420887 | TORRES TORRES,ANA | Address on file | | | | | |
| 2419472 | TORRES TORRES,ANA I | Address on file | | | | | |
| 2413664 | TORRES TORRES,CARLOS J | Address on file | | | | | |
| 2416807 | TORRES TORRES,CARMEN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408386 | TORRES TORRES,ELBA N | Address on file | | | | | |
| 2412151 | TORRES TORRES,HAYDEE | Address on file | | | | | |
| 2406229 | TORRES TORRES,HECTOR F | Address on file | | | | | |
| 2412072 | TORRES TORRES,JOSE A | Address on file | | | | | |
| 2407440 | TORRES TORRES,JOSE L | Address on file | | | | | |
| 2415166 | TORRES TORRES,JUDITH | Address on file | | | | | |
| 2418636 | TORRES TORRES,LUZ E | Address on file | | | | | |
| 2402964 | TORRES TORRES,MADELINE | Address on file | | | | | |
| 2413424 | TORRES TORRES,MANUEL | Address on file | | | | | |
| 2400329 | TORRES TORRES,MARIA E | Address on file | | | | | |
| 2418763 | TORRES TORRES,MARIBEL | Address on file | | | | | |
| 2422939 | TORRES TORRES,MARILYN | Address on file | | | | | |
| 2418750 | TORRES TORRES,MAYRA I | Address on file | | | | | |
| 2409353 | TORRES TORRES,NELSON | Address on file | | | | | |
| 2400364 | TORRES TORRES,ROSALIA | Address on file | | | | | |
| 2400828 | TORRES TORRES,SONIA | Address on file | | | | | |
| 2403223 | TORRES TORRES,SONIA T | Address on file | | | | | |
| 2412761 | TORRES TORRES,TOMAS E | Address on file | | | | | |
| 2411963 | TORRES TRINIDAD,ROSA I | Address on file | | | | | |
| 2407901 | TORRES VARGAS,MARITZA | Address on file | | | | | |
| 2419057 | TORRES VARGAS,SONIA E | Address on file | | | | | |
| 2421675 | TORRES VAZQUEZ,ELSA E | Address on file | | | | | |
| 2404550 | TORRES VAZQUEZ,ESTHER E | Address on file | | | | | |
| 2416975 | TORRES VAZQUEZ,MADELINE | Address on file | | | | | |
| 2411502 | TORRES VAZQUEZ,MARITZA | Address on file | | | | | |
| 2404303 | TORRES VAZQUEZ,NORMA I | Address on file | | | | | |
| 2400611 | TORRES VAZQUEZ,PABLO | Address on file | | | | | |
| 2412113 | TORRES VEGA,ELBA I | Address on file | | | | | |
| 2414803 | TORRES VEGA,GLADYS | Address on file | | | | | |
| 2404669 | TORRES VELAZQUEZ,MARGARITA | Address on file | | | | | |
| 2402238 | TORRES VELAZQUEZ,VITERLINA | Address on file | | | | | |
| 2414096 | TORRES VELEZ,ANA G | Address on file | | | | | |
| 2417050 | TORRES VELEZ,CARMEN M | Address on file | | | | | |
| 2411387 | TORRES VELEZ,IVETTE | Address on file | | | | | |
| 2407025 | TORRES VELEZ,MARIA DE L | Address on file | | | | | |
| 2420347 | TORRES VELEZ,NERYS M | Address on file | | | | | |
| 2408143 | TORRES VELEZ,REINALDO | Address on file | | | | | |
| 2420810 | TORRES VERA,ELBA | Address on file | | | | | |
| 2413799 | TORRES VERA,RAQUEL | Address on file | | | | | |
| 2403226 | TORRES VIVES,VIRGINIA | Address on file | | | | | |
| 2418953 | TORRES ZAYAS,FILOMENA | Address on file | | | | | |
| 2422969 | TORRES ZAYAS,LUIS A | Address on file | | | | | |
| 2409843 | TORRES ZAYAS,ROSA L | Address on file | | | | | |
| 2409688 | TORRES,JANICE | Address on file | | | | | |
| 2409932 | TORRES,JUANITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2406517 | TORRUELLA ASENCIO,JOAQUINA | Address on file | | | | | |
| 2418936 | TORRUELLA OLIVERA,YOLANDA | Address on file | | | | | |
| 2400274 | TORRUELLAS QUINONES,CARMEN L | Address on file | | | | | |
| 2413172 | TOSADO ALGARIN,MARIA | Address on file | | | | | |
| 2414004 | TOSADO BARRETO,AUREA I | Address on file | | | | | |
| 2400752 | TOSADO FELICIANO,MIGUEL A | Address on file | | | | | |
| 2418172 | TOSADO GONZALEZ,RACHEL | Address on file | | | | | |
| 2415413 | TOSADO GUZMAN,GLORIA | Address on file | | | | | |
| 2400074 | TOSADO MATOS,JOSE O | Address on file | | | | | |
| 2402076 | TOSADO MENENDEZ,BETHZAIDA | Address on file | | | | | |
| 2410197 | TOSADO MORELL,MERBIN | Address on file | | | | | |
| 2410675 | TOSADO RODRIGUEZ,PRISCILA | Address on file | | | | | |
| 2415938 | TOSADO TOSADO,NANNETTE | Address on file | | | | | |
| 2404736 | TOSCA GONZALEZ,CARLOS | Address on file | | | | | |
| 2423000 | TOSTE ARANA,MARIA T | Address on file | | | | | |
| 2408796 | TOUCET PEREZ,CIRY L | Address on file | | | | | |
| 2414670 | TOUCET SANTOS,NILDA | Address on file | | | | | |
| 2406418 | TOUSET RODRIGUEZ,MYRIAM | Address on file | | | | | |
| 2417005 | TOYENS MARTINEZ,JUANITA | Address on file | | | | | |
| 2415523 | TOYENS QUINTANA,ENID | Address on file | | | | | |
| 2401641 | TRABAL MALAVE,MYRTA | Address on file | | | | | |
| 2412717 | TRAVERSO VAZQUEZ,OLGA I | Address on file | | | | | |
| 2421980 | TRAVIESO GONZALEZ,IRIS A | Address on file | | | | | |
| 2422798 | TRAVIESO GONZALEZ,MARIA DEL R | Address on file | | | | | |
| 2415875 | TREVINO CUEVAS,ADOLFO | Address on file | | | | | |
| 2418210 | TRIDAS FERNANDEZ,JOSE M | Address on file | | | | | |
| 2420476 | TRINIDAD AYALA,TILSA M | Address on file | | | | | |
| 2410597 | TRINIDAD CORTES,LYDIA | Address on file | | | | | |
| 2408346 | TRINIDAD GONZALEZ,WILMA | Address on file | | | | | |
| 2400545 | TRINIDAD MALDONADO,JOSE M | Address on file | | | | | |
| 2415547 | TRINIDAD MORALES,EMMA M | Address on file | | | | | |
| 2419278 | TRINIDAD MUNIZ,ELSA | Address on file | | | | | |
| 2402974 | TRINIDAD NEGRON,ANTONIO | Address on file | | | | | |
| 2414945 | TRINIDAD ORTIZ,ENEIDA | Address on file | | | | | |
| 2418388 | TRINIDAD RIVERA,ANA B | Address on file | | | | | |
| 2420768 | TRINIDAD TRAVIESO,OLGA B | Address on file | | | | | |
| 2422150 | TRINIDAD VAZQUEZ,ELSIE | Address on file | | | | | |
| 2407986 | TRINIDAD VAZQUEZ,GLADYS | Address on file | | | | | |
| 2414579 | TRINTA CORREA,ALEXIS | Address on file | | | | | |
| 2419068 | TRINTA RODRIGUEZ,SYLVIA | Address on file | | | | | |
| 2412233 | TRIPPI FELIX,VANESSA | Address on file | | | | | |
| 2423124 | TROCHE CORDERO,ELIZABETH | Address on file | | | | | |
| 2405889 | TROCHE GARCIA,EILEEN M | Address on file | | | | | |
| 2418773 | TROCHE GARCIA,IVELISSE M | Address on file | | | | | |
| 2402349 | TROCHE MALAVE,NORMA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 488 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418679 | TROCHE MUNOZ,MARILYN I | Address on file | | | | | |
| 2422512 | TROCHE NIEVES,FILIBERTO | Address on file | | | | | |
| 2418237 | TROCHE ORTIZ,ANGEL | Address on file | | | | | |
| 2405388 | TROCHE ORTIZ,CARMEN E | Address on file | | | | | |
| 2420055 | TROCHE ORTIZ,ELIZABETH | Address on file | | | | | |
| 2415127 | TROCHE PACHECO,IVETTE | Address on file | | | | | |
| 2413199 | TROCHE RAMIREZ,ANGEL M | Address on file | | | | | |
| 2419458 | TROCHE RIVERA,GLORIA E | Address on file | | | | | |
| 2406949 | TROCHE RIVERA,OFELIA | Address on file | | | | | |
| 2412966 | TROCHE SANTIAGO,CARMEN | Address on file | | | | | |
| 2413632 | TROCHE TORRES,ELIZABETH | Address on file | | | | | |
| 2414795 | TROCHE VELEZ,MILKA | Address on file | | | | | |
| 2401318 | TRUJILLO CARDONA,LILLIAM | Address on file | | | | | |
| 2400223 | TRUJILLO HERNANDEZ,HILDA | Address on file | | | | | |
| 2414680 | TRUJILLO HERNANDEZ,LUIS R | Address on file | | | | | |
| 2405826 | TRUJILLO MOJICA,ROSA | Address on file | | | | | |
| 2409779 | TRUJILLO PANISSE,MARGARITA | Address on file | | | | | |
| 2420900 | TUBENS LOPEZ,EDDA L | Address on file | | | | | |
| 2422342 | TUDO SIERRA,EDITH J | Address on file | | | | | |
| 2417361 | UBILES ZAYAS,CYNTHIA M | Address on file | | | | | |
| 2410382 | UBILES ZAYAS,LUIS | Address on file | | | | | |
| 2417033 | UFARY REYES,ILIANA I | Address on file | | | | | |
| 2403573 | ULLOA ORTIZ,PEDRO J | Address on file | | | | | |
| 2404276 | URBAN ANDUJAR,JAIME | Address on file | | | | | |
| 2420066 | URBAN LLANTIN,RUTH E | Address on file | | | | | |
| 2413028 | URBINA LOPEZ,MARIA | Address on file | | | | | |
| 2404842 | URBINA MERCED,ZORAIDA | Address on file | | | | | |
| 2409403 | URBINA RIVERA,YOLANDA | Address on file | | | | | |
| 2422677 | URBINA RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2422303 | URDANIVIA MENDEZ,LILIANA B | Address on file | | | | | |
| 2401712 | URDAZ ROSADO,JUAN | Address on file | | | | | |
| 2415029 | VACHIER CRUZ,MYRNA | Address on file | | | | | |
| 2400221 | VADI BORDOY,ANA | Address on file | | | | | |
| 2408227 | VADI RODRIGUEZ,IRMA I | Address on file | | | | | |
| 2413636 | VADI VELAZQUEZ,VILMA | Address on file | | | | | |
| 2401463 | VALCARCEL APONTE,LETICIA | Address on file | | | | | |
| 2402718 | VALCARCEL SANTANA,LUZ E | Address on file | | | | | |
| 2400305 | VALCARCEL VEGA,ROBERTO | Address on file | | | | | |
| 2413928 | VALDERRAMA ALICEA,ZORAIDA | Address on file | | | | | |
| 2409416 | VALDERRAMA DE JESUS,RAMON | Address on file | | | | | |
| 2422582 | VALDERRAMA PINEIRO,MARISOL | Address on file | | | | | |
| 2401564 | VALDES PLAZA,BENIGNA | Address on file | | | | | |
| 2416879 | VALDEZ RAMOS,ELSIE | Address on file | | | | | |
| 2407699 | VALDEZ RIVERA,NYDIA W | Address on file | | | | | |
| 2407860 | VALDEZ RIVERA,SYLVIA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409955 | VALE GONZALEZ,HECTOR M | Address on file | | | | | |
| 2422602 | VALE PEREZ,ELVI | Address on file | | | | | |
| 2400640 | VALE RAMOS,YOLANDA | Address on file | | | | | |
| 2421241 | VALE ROLDAN,ADELAIDA | Address on file | | | | | |
| 2405166 | VALE TORRES,CELIDA | Address on file | | | | | |
| 2416499 | VALE TORRES,DELVA I | Address on file | | | | | |
| 2411990 | VALEDON ORTIZ,CARLOS J | Address on file | | | | | |
| 2416659 | VALENCIA BUJOSA,DINA R | Address on file | | | | | |
| 2401925 | VALENCIA RIVERA,CARMEN J. | Address on file | | | | | |
| 2420893 | VALENCIA SANCHEZ,NORMA T | Address on file | | | | | |
| 2401656 | VALENTIN ALERS,ISRAEL | Address on file | | | | | |
| 2408718 | VALENTIN ANAYA,JUAN | Address on file | | | | | |
| 2406571 | VALENTIN AROCHO,NORMA E | Address on file | | | | | |
| 2401828 | VALENTIN BAUZO,RUBEN | Address on file | | | | | |
| 2414337 | VALENTIN CANDELARIA,AMARILIS | Address on file | | | | | |
| 2417548 | VALENTIN COLON,JAIME | Address on file | | | | | |
| 2409297 | VALENTIN CRESPO,BRAULIO | Address on file | | | | | |
| 2420886 | VALENTIN CRESPO,NORMA I | Address on file | | | | | |
| 2402215 | VALENTIN DE VAZQUEZ,EVA | Address on file | | | | | |
| 2414492 | VALENTIN DIAZ,BRUNILDA | Address on file | | | | | |
| 2409703 | VALENTIN DIAZ,ELSA R | Address on file | | | | | |
| 2407371 | VALENTIN DIAZ,IVETTE | Address on file | | | | | |
| 2400473 | VALENTIN FELICIANO,AWILDA | Address on file | | | | | |
| 2422417 | VALENTIN FRANCO,MILDRED I | Address on file | | | | | |
| 2413096 | VALENTIN GONZALEZ,DAISY N | Address on file | | | | | |
| 2416208 | VALENTIN GONZALEZ,EVA L | Address on file | | | | | |
| 2408723 | VALENTIN GONZALEZ,IRISBELSY | Address on file | | | | | |
| 2409753 | VALENTIN GONZALEZ,JOSE H | Address on file | | | | | |
| 2418386 | VALENTIN GONZALEZ,JUAN F | Address on file | | | | | |
| 2408578 | VALENTIN GONZALEZ,NILSA L | Address on file | | | | | |
| 2421999 | VALENTIN GUZMAN,ALICIA | Address on file | | | | | |
| 2414638 | VALENTIN HERNANDEZ,NELLY | Address on file | | | | | |
| 2421693 | VALENTIN LABORDE,FELIPE | Address on file | | | | | |
| 2416301 | VALENTIN LASALLE,ELEODORO | Address on file | | | | | |
| 2408768 | VALENTIN LEBRON,ELAINE | Address on file | | | | | |
| 2419181 | VALENTIN LEBRON,EVELYN | Address on file | | | | | |
| 2406879 | VALENTIN LEBRON,SALLY E | Address on file | | | | | |
| 2419120 | VALENTIN LOPEZ,ADA L | Address on file | | | | | |
| 2420308 | VALENTIN MALDONADO,SONIA T | Address on file | | | | | |
| 2408268 | VALENTIN MARQUEZ,JOSE A | Address on file | | | | | |
| 2405525 | VALENTIN MARTINEZ,MARIA | Address on file | | | | | |
| 2407029 | VALENTIN MARTINEZ,MARTA | Address on file | | | | | |
| 2412615 | VALENTIN MARTINEZ,WILMA | Address on file | | | | | |
| 2404452 | VALENTIN MENDEZ,IRIS Y | Address on file | | | | | |
| 2403842 | VALENTIN MONTANEZ,ANA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403693 | VALENTIN MOURNIER,LILLIAN | Address on file | | | | | |
| 2412341 | VALENTIN MUNIZ,JUDITH | Address on file | | | | | |
| 2421869 | VALENTIN MUNIZ,ZORAIDA | Address on file | | | | | |
| 2402385 | VALENTIN MUNOZ,AIDA I | Address on file | | | | | |
| 2411582 | VALENTIN MUNOZ,IRIS M | Address on file | | | | | |
| 2412375 | VALENTIN NAZARIO,OLGA E | Address on file | | | | | |
| 2421938 | VALENTIN NEGRON,SAMUEL | Address on file | | | | | |
| 2422895 | VALENTIN NUNEZ,MARIA V | Address on file | | | | | |
| 2410748 | VALENTIN OLAZAGASTI,FREDERICK | Address on file | | | | | |
| 2405224 | VALENTIN OLIVENCIA,MARIA DEL C | Address on file | | | | | |
| 2413878 | VALENTIN OLIVO,EVELYN | Address on file | | | | | |
| 2418597 | VALENTIN PEREZ,AWILDA I | Address on file | | | | | |
| 2409859 | VALENTIN PEREZ,LOURDES M | Address on file | | | | | |
| 2413803 | VALENTIN PEREZ,MIRIAM | Address on file | | | | | |
| 2418928 | VALENTIN PEREZ,MONSERRATE | Address on file | | | | | |
| 2416491 | VALENTIN RAMIREZ,ELIZABETH | Address on file | | | | | |
| 2415813 | VALENTIN RAMOS,BLANCA I | Address on file | | | | | |
| 2411554 | VALENTIN RAMOS,MONSERRATE | Address on file | | | | | |
| 2416089 | VALENTIN RODRIGUEZ,LUZ I | Address on file | | | | | |
| 2419876 | VALENTIN RODRIGUEZ,LYDIA E | Address on file | | | | | |
| 2411209 | VALENTIN RODRIGUEZ,SOL M | Address on file | | | | | |
| 2406138 | VALENTIN ROSADO,IGNACIO | Address on file | | | | | |
| 2403270 | VALENTIN SALAS,RAMONITA | Address on file | | | | | |
| 2410789 | VALENTIN SANCHEZ,JASMIN E | Address on file | | | | | |
| 2401108 | VALENTIN SANCHEZ,LUZ M | Address on file | | | | | |
| 2414364 | VALENTIN SERRANO,AUREA E | Address on file | | | | | |
| 2419612 | VALENTIN SOLER,SANDRA I | Address on file | | | | | |
| 2408887 | VALENTIN SUAREZ,MARIA E | Address on file | | | | | |
| 2420744 | VALENTIN TORRES,MARILYN I | Address on file | | | | | |
| 2410935 | VALENTIN VALE,NEREIDA | Address on file | | | | | |
| 2422688 | VALENTIN VALENTIN,FREDESWINDA | Address on file | | | | | |
| 2405471 | VALENTIN VALENTIN,WILLIAM | Address on file | | | | | |
| 2408687 | VALENTIN VALLE,JOSE D | Address on file | | | | | |
| 2415285 | VALENTIN VEGA,MARITZA | Address on file | | | | | |
| 2414290 | VALENTIN VELEZ,MARIA DEL R | Address on file | | | | | |
| 2400109 | VALENTIN,CARMEN H | Address on file | | | | | |
| 2410599 | VALERA SANCHEZ,ELSIE | Address on file | | | | | |
| 2403468 | VALERO COLON,JORGE L | Address on file | | | | | |
| 2406841 | VALES HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2412449 | VALES MEDINA,AIDA | Address on file | | | | | |
| 2414751 | VALLADARES ARROYO,MARGARITA | Address on file | | | | | |
| 2423147 | VALLADARES CRESPO,NORBERTO | Address on file | | | | | |
| 2416381 | VALLADARES OLAN,DELIA | Address on file | | | | | |
| 2408421 | VALLADARES TORRES,SONIA C | Address on file | | | | | |
| 2415386 | VALLE APONTE,EDWIN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419877 | VALLE BELLO,REBECCA | Address on file | | | | | |
| 2410964 | VALLE COLON,CARMEN J | Address on file | | | | | |
| 2410804 | VALLE CRESPO,QUINTIN L | Address on file | | | | | |
| 2409087 | VALLE DOMINGUEZ,ZAIDA N | Address on file | | | | | |
| 2421185 | VALLE GONZALEZ,JAVIER | Address on file | | | | | |
| 2400762 | VALLE JIMENEZ,BRIGIDA | Address on file | | | | | |
| 2399963 | VALLE JUSINO,MILAGROS | Address on file | | | | | |
| 2418977 | VALLE MASS,AIDA L | Address on file | | | | | |
| 2411096 | VALLE MENDEZ,BELEN A | Address on file | | | | | |
| 2409332 | VALLE OLAVARRIA,CARMEN A | Address on file | | | | | |
| 2417754 | VALLE OLIVERA,ANA Y | Address on file | | | | | |
| 2399937 | VALLE ORTIZ,CARMEN R | Address on file | | | | | |
| 2412701 | VALLE OTERO,ESTHER M | Address on file | | | | | |
| 2421694 | VALLE PADILLA,NORMA I | Address on file | | | | | |
| 2412224 | VALLE PEREZ,ELIDA | Address on file | | | | | |
| 2421918 | VALLE PEREZ,IRAIDA M | Address on file | | | | | |
| 2409535 | VALLE PEREZ,MARILYN | Address on file | | | | | |
| 2417572 | VALLE PEREZ,VIDALINA | Address on file | | | | | |
| 2413432 | VALLE RAMOS,MYRIAM | Address on file | | | | | |
| 2405917 | VALLE RIVERA,MARIA DEL C | Address on file | | | | | |
| 2404140 | VALLE RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2406775 | VALLE RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2407259 | VALLE RUIZ,EDMEE | Address on file | | | | | |
| 2415039 | VALLE SOLER,CARMEN M | Address on file | | | | | |
| 2417027 | VALLE TORRES,GRACIELA | Address on file | | | | | |
| 2422785 | VALLEJO RAMOS,JUAN L | Address on file | | | | | |
| 2407083 | VALLEJO VILLAFANE,ELBA I | Address on file | | | | | |
| 2401147 | VALLELLANES BOU,LUZ M. | Address on file | | | | | |
| 2416266 | VALLES CORREA,JOSE A | Address on file | | | | | |
| 2422807 | VALLES QUINONES,CARLOS R | Address on file | | | | | |
| 2411721 | VALLES QUINONES,GERARDO | Address on file | | | | | |
| 2416890 | VALLES RAMOS,ORLANDO | Address on file | | | | | |
| 2400265 | VALLES SANTIAGO,NOEMI | Address on file | | | | | |
| 2402425 | VALLES VELAZQUEZ,JUAN A | Address on file | | | | | |
| 2417672 | VALLESCORBO CLEMENTE,ANTONIO | Address on file | | | | | |
| 2412455 | VALLESCORBO CLEMENTE,HILDA | Address on file | | | | | |
| 2413782 | VALPAIS RIVERA,ANA | Address on file | | | | | |
| 2402450 | VANGA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2400515 | VAQUEZ MARIN,CARMEN I | Address on file | | | | | |
| 2405463 | VARCARCEL MELENDEZ,WILLIAM M | Address on file | | | | | |
| 2402786 | VARELA CORTES,ZORAIDA | Address on file | | | | | |
| 2400622 | VARELA DE MATIAS,ALMA | Address on file | | | | | |
| 2415604 | VARELA FLORES,CARMEN E | Address on file | | | | | |
| 2422660 | VARELA PEREZ,MIGUEL A | Address on file | | | | | |
| 2416406 | VARELA RAMIREZ,ANA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 492 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409349 | VARELA SOTO,JOSE A | Address on file | | | | | |
| 2404395 | VARELA TORRES,OLGA R | Address on file | | | | | |
| 2410031 | VARELA VELAZQUEZ,YOLANDA | Address on file | | | | | |
| 2410006 | VARGAS ACEVEDO,DELIA | Address on file | | | | | |
| 2420739 | VARGAS ACEVEDO,SANDRA | Address on file | | | | | |
| 2404528 | VARGAS ACOSTA,ZAIDA M | Address on file | | | | | |
| 2409117 | VARGAS ALTIERY,RAMON | Address on file | | | | | |
| 2403912 | VARGAS ALTIERY,TEOFILA | Address on file | | | | | |
| 2400276 | VARGAS AVILES,SANTA D | Address on file | | | | | |
| 2412814 | VARGAS AYALAS,NATANAEL | Address on file | | | | | |
| 2411822 | VARGAS AYUSO,BETTY | Address on file | | | | | |
| 2404867 | VARGAS CANCEL,ROBERTO | Address on file | | | | | |
| 2408935 | VARGAS CAPRILES,JOSE A | Address on file | | | | | |
| 2411853 | VARGAS CASIANO,JUAN C | Address on file | | | | | |
| 2404884 | VARGAS CASTRO,ANDRES | Address on file | | | | | |
| 2421785 | VARGAS CASTRO,MARITZA | Address on file | | | | | |
| 2416579 | VARGAS CASTRO,NOEMI | Address on file | | | | | |
| 2421954 | VARGAS CINTRON,LYDIA | Address on file | | | | | |
| 2416254 | VARGAS COLON,ANA M | Address on file | | | | | |
| 2412638 | VARGAS COLON,IVETTE | Address on file | | | | | |
| 2420894 | VARGAS COLON,VIVIAN E | Address on file | | | | | |
| 2407534 | VARGAS CORTES,NANCY E | Address on file | | | | | |
| 2410061 | VARGAS CORTES,NELLY | Address on file | | | | | |
| 2421888 | VARGAS CRUZ,GERONIMO | Address on file | | | | | |
| 2405060 | VARGAS ESCOBAR,MIRIAM | Address on file | | | | | |
| 2414212 | VARGAS FELICIANO,NELLY | Address on file | | | | | |
| 2400547 | VARGAS FIGUEROA,CARMEN J | Address on file | | | | | |
| 2402175 | VARGAS FIGUEROA,NIVIA | Address on file | | | | | |
| 2409355 | VARGAS FLORES,MARIA T | Address on file | | | | | |
| 2401098 | VARGAS GALARZA,NORMA | Address on file | | | | | |
| 2410094 | VARGAS GARCIA,MAYRA T | Address on file | | | | | |
| 2405023 | VARGAS GARCIA,OLGA N | Address on file | | | | | |
| 2409228 | VARGAS GONZALEZ,HARRY | Address on file | | | | | |
| 2410407 | VARGAS GONZALEZ,NANCY | Address on file | | | | | |
| 2418322 | VARGAS GONZALEZ,NYDIA E | Address on file | | | | | |
| 2400607 | VARGAS GONZALEZ,SARA | Address on file | | | | | |
| 2413645 | VARGAS GUTIERREZ,REBECA | Address on file | | | | | |
| 2412872 | VARGAS IRIZARRY,ANGEL | Address on file | | | | | |
| 2403873 | VARGAS IRIZARRY,HILARIO | Address on file | | | | | |
| 2407438 | VARGAS IRIZARRY,JOAN B | Address on file | | | | | |
| 2423047 | VARGAS LANDRO,MADELINE | Address on file | | | | | |
| 2402221 | VARGAS LAUREANO,MIRIAM E | Address on file | | | | | |
| 2418475 | VARGAS LEYRO,JOHANNY | Address on file | | | | | |
| 2414254 | VARGAS LISBOA,MARCELINA | Address on file | | | | | |
| 2400130 | VARGAS LOPEZ,JOSE L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407600 | VARGAS LOPEZ,LUZ E | Address on file | | | | | |
| 2407758 | VARGAS LOPEZ,MARTA | Address on file | | | | | |
| 2418660 | VARGAS LOPEZ,ROSA | Address on file | | | | | |
| 2420012 | VARGAS LORENZO,MILDRED | Address on file | | | | | |
| 2403445 | VARGAS MARCANO,AURA I | Address on file | | | | | |
| 2412609 | VARGAS MARTINEZ,ENRIQUE | Address on file | | | | | |
| 2416457 | VARGAS MERCADO,IRENE | Address on file | | | | | |
| 2419257 | VARGAS MORALES,LYDIA | Address on file | | | | | |
| 2401562 | VARGAS MUNIZ,ISMAEL | Address on file | | | | | |
| 2410943 | VARGAS NEGRON,MILAGROS | Address on file | | | | | |
| 2423002 | VARGAS NEGRON,NILKA | Address on file | | | | | |
| 2411115 | VARGAS NIEVES,MARIA M | Address on file | | | | | |
| 2419117 | VARGAS NIEVES,RAQUEL | Address on file | | | | | |
| 2408028 | VARGAS OLIVERAS,MARIA DE LOS A | Address on file | | | | | |
| 2407873 | VARGAS ORTIZ,HECTOR M | Address on file | | | | | |
| 2400434 | VARGAS OSORIO,SILVIO | Address on file | | | | | |
| 2417620 | VARGAS PADILLA,RUTH M | Address on file | | | | | |
| 2407288 | VARGAS PEREZ,ERENIA | Address on file | | | | | |
| 2419793 | VARGAS PEREZ,EUFEMIO | Address on file | | | | | |
| 2407843 | VARGAS PEREZ,JUANITA | Address on file | | | | | |
| 2400883 | VARGAS PEREZ,NOEL | Address on file | | | | | |
| 2414541 | VARGAS PEREZ,PABLO L | Address on file | | | | | |
| 2414905 | VARGAS PEREZ,SONIA N | Address on file | | | | | |
| 2404009 | VARGAS POU,SARA E | Address on file | | | | | |
| 2420190 | VARGAS RAMOS,HERNAN | Address on file | | | | | |
| 2413812 | VARGAS RAMOS,MYRTA | Address on file | | | | | |
| 2414555 | VARGAS RAMOS,NORMA I | Address on file | | | | | |
| 2414646 | VARGAS REILLO,MARITZA | Address on file | | | | | |
| 2406089 | VARGAS RIOS,BENJAMIN | Address on file | | | | | |
| 2420362 | VARGAS RIOS,LINDA T | Address on file | | | | | |
| 2403840 | VARGAS RIVERA,ANTONIA | Address on file | | | | | |
| 2413829 | VARGAS RIVERA,CARMEN | Address on file | | | | | |
| 2407319 | VARGAS RIVERA,IVAN | Address on file | | | | | |
| 2401554 | VARGAS RIVERA,MARIA M | Address on file | | | | | |
| 2407491 | VARGAS RIVERA,ROMUALDO | Address on file | | | | | |
| 2403819 | VARGAS RODRIGUEZ,ANA L | Address on file | | | | | |
| 2414359 | VARGAS RODRIGUEZ,ANA L | Address on file | | | | | |
| 2421014 | VARGAS RODRIGUEZ,DANIEL | Address on file | | | | | |
| 2407891 | VARGAS RODRIGUEZ,GLADYS E | Address on file | | | | | |
| 2406895 | VARGAS RODRIGUEZ,GLORIA M | Address on file | | | | | |
| 2412255 | VARGAS RODRIGUEZ,JANNETTE T | Address on file | | | | | |
| 2403131 | VARGAS RODRIGUEZ,JUAN C | Address on file | | | | | |
| 2401206 | VARGAS RODRIGUEZ,SANDRA E | Address on file | | | | | |
| 2401787 | VARGAS RODRIGUEZ,SONIA | Address on file | | | | | |
| 2406323 | VARGAS ROLDAN,JULIO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2419871 | VARGAS ROSADO,AIDA M | Address on file | | | | | |
| 2422010 | VARGAS RUIZ,MYRNA I | Address on file | | | | | |
| 2409791 | VARGAS SANCHEZ,MERCEDES | Address on file | | | | | |
| 2410423 | VARGAS SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2405474 | VARGAS SANTOS,MARDYS | Address on file | | | | | |
| 2412882 | VARGAS SEPULVEDA,EMELINA | Address on file | | | | | |
| 2406866 | VARGAS SEPULVEDA,REINALDO | Address on file | | | | | |
| 2405572 | VARGAS SEPULVEDA,RUTH D | Address on file | | | | | |
| 2417427 | VARGAS SOTO,VILMA F | Address on file | | | | | |
| 2403467 | VARGAS SOTO,VILMA V | Address on file | | | | | |
| 2415499 | VARGAS TORRES,MARIA | Address on file | | | | | |
| 2420575 | VARGAS TORRES,VICTOR J | Address on file | | | | | |
| 2420882 | VARGAS TORRES,VICTOR L | Address on file | | | | | |
| 2420935 | VARGAS TROCHE,LYDIA | Address on file | | | | | |
| 2408735 | VARGAS TROCHE,MADELINE | Address on file | | | | | |
| 2404945 | VARGAS VALENTIN,NANCY | Address on file | | | | | |
| 2423084 | VARGAS VARGAS,JOSE L | Address on file | | | | | |
| 2417625 | VARGAS VARGAS,LUIS F | Address on file | | | | | |
| 2407153 | VARGAS VARGAS,LUZ M | Address on file | | | | | |
| 2420920 | VARGAS VAZQUEZ,ALIDA L | Address on file | | | | | |
| 2404230 | VARGAS VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2411597 | VARGAS VAZQUEZ,WILFREDO | Address on file | | | | | |
| 2418461 | VARGAS VELAZQUEZ,ELVIRA | Address on file | | | | | |
| 2404683 | VARGAS VELAZQUEZ,ROSA | Address on file | | | | | |
| 2420501 | VARGAS VELEZ,RUTH L | Address on file | | | | | |
| 2416980 | VARGAS ZAPATA,SOL B | Address on file | | | | | |
| 2409399 | VARONA VAZQUEZ,ANA M | Address on file | | | | | |
| 2421220 | VASALLO APONTE,HAYDEE F | Address on file | | | | | |
| 2401088 | VAZGUEZ ROSARIO,MARIA C. | Address on file | | | | | |
| 2403999 | VAZQUE PEREZ,ZULMA | Address on file | | | | | |
| 2402883 | VAZQUEZ  TORRES,CARLOS | Address on file | | | | | |
| 2419062 | VAZQUEZ ALGARIN,MILDRED | Address on file | | | | | |
| 2413981 | VAZQUEZ ALICEA,MARIA E | Address on file | | | | | |
| 2413428 | VAZQUEZ ALMENAS,JULIA | Address on file | | | | | |
| 2413422 | VAZQUEZ ALOMAR,IRIS W | Address on file | | | | | |
| 2411021 | VAZQUEZ ALVAREZ,CARMEN E | Address on file | | | | | |
| 2406002 | VAZQUEZ ALVAREZ,EVA J | Address on file | | | | | |
| 2415071 | VAZQUEZ ALVAREZ,ILEANA | Address on file | | | | | |
| 2415996 | VAZQUEZ APONTE,CARMEN D | Address on file | | | | | |
| 2419247 | VAZQUEZ AVILES,ELENA | Address on file | | | | | |
| 2419681 | VAZQUEZ BADILLO,GLORIA | Address on file | | | | | |
| 2421409 | VAZQUEZ BAEZ,CARMEN B | Address on file | | | | | |
| 2409076 | VAZQUEZ BAEZ,CARMEN M | Address on file | | | | | |
| 2403276 | VAZQUEZ BERRIOS,ADA I | Address on file | | | | | |
| 2402808 | VAZQUEZ BERRIOS,CARMEN M | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405868 | VAZQUEZ BERRIOS,LYDIA | Address on file | | | | | |
| 2407199 | VAZQUEZ BERRIOS,MARIA C | Address on file | | | | | |
| 2417790 | VAZQUEZ BERRIOS,MIRTA M | Address on file | | | | | |
| 2416140 | VAZQUEZ BERRIOS,OLGA M | Address on file | | | | | |
| 2417162 | VAZQUEZ BORRERO,ISABEL Z | Address on file | | | | | |
| 2402867 | VAZQUEZ BRACERO,MARIA DE LOS R. | Address on file | | | | | |
| 2410499 | VAZQUEZ BRIOSO,LOURDES | Address on file | | | | | |
| 2409583 | VAZQUEZ BRITO,IRMA | Address on file | | | | | |
| 2413189 | VAZQUEZ BUSIGO,VIVIAN J | Address on file | | | | | |
| 2414566 | VAZQUEZ CABRERA,GILBERTO | Address on file | | | | | |
| 2402465 | VAZQUEZ CANCEL,NILDA | Address on file | | | | | |
| 2422908 | VAZQUEZ CARABALLO,ELIZABETH | Address on file | | | | | |
| 2413185 | VAZQUEZ CARABALLO,ISABEL | Address on file | | | | | |
| 2402176 | VAZQUEZ CARRASQUILLO,MIRIAM | Address on file | | | | | |
| 2414064 | VAZQUEZ CARRERAS,MARIA A | Address on file | | | | | |
| 2412040 | VAZQUEZ CARRION,ANA E | Address on file | | | | | |
| 2407070 | VAZQUEZ CARTAGENA,ANTONIO | Address on file | | | | | |
| 2402711 | VAZQUEZ CARTAGENA,CARMEN L | Address on file | | | | | |
| 2407462 | VAZQUEZ CARTAGENA,IRAIDA | Address on file | | | | | |
| 2406564 | VAZQUEZ CARTAGENA,NEREIDA | Address on file | | | | | |
| 2415699 | VAZQUEZ CASILLAS,CARMEN M | Address on file | | | | | |
| 2421404 | VAZQUEZ CASTILLO,ELBA I | Address on file | | | | | |
| 2419614 | VAZQUEZ CASTRO,IVETTE M | Address on file | | | | | |
| 2415830 | VAZQUEZ CASTRO,NYRMA I | Address on file | | | | | |
| 2401990 | VAZQUEZ CASTRO,RAFAEL | Address on file | | | | | |
| 2404058 | VAZQUEZ CEDENO,JORGE | Address on file | | | | | |
| 2420970 | VAZQUEZ CINTRON,CARMEN N | Address on file | | | | | |
| 2421923 | VAZQUEZ COLLAZO,ELBA | Address on file | | | | | |
| 2407945 | VAZQUEZ COLLAZO,MARIA D | Address on file | | | | | |
| 2403141 | VAZQUEZ COLON,IRIS A | Address on file | | | | | |
| 2413324 | VAZQUEZ COLON,JUANITA | Address on file | | | | | |
| 2406360 | VAZQUEZ COLON,RAMON L | Address on file | | | | | |
| 2421947 | VAZQUEZ COLON,WANDA M | Address on file | | | | | |
| 2412050 | VAZQUEZ CONDE,CARMEN N | Address on file | | | | | |
| 2420305 | VAZQUEZ CRUZ,BRENDA M | Address on file | | | | | |
| 2404714 | VAZQUEZ CRUZ,LYDIA | Address on file | | | | | |
| 2414496 | VAZQUEZ CRUZ,MIRIAM | Address on file | | | | | |
| 2413890 | VAZQUEZ CRUZADO,DAMARIS | Address on file | | | | | |
| 2412992 | VAZQUEZ CUEVAS,ANTONIA | Address on file | | | | | |
| 2401107 | VAZQUEZ DANOIS,ELIZABETH | Address on file | | | | | |
| 2412144 | VAZQUEZ DAVILA,CARMEN | Address on file | | | | | |
| 2405366 | VAZQUEZ DE JESUS,CARMELO | Address on file | | | | | |
| 2403499 | VAZQUEZ DE JESUS,CARMEN | Address on file | | | | | |
| 2410318 | VAZQUEZ DE JESUS,CARMEN J | Address on file | | | | | |
| 2420980 | VAZQUEZ DEL VALLE,ROSA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 496 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404530 | VAZQUEZ DELGADO,ADA N | Address on file | | | | | |
| 2419067 | VAZQUEZ DIAZ,EVELYN R | Address on file | | | | | |
| 2402687 | VAZQUEZ DIAZ,GLADYS | Address on file | | | | | |
| 2417666 | VAZQUEZ DIAZ,LUZ A | Address on file | | | | | |
| 2422650 | VAZQUEZ DIAZ,RAMONA | Address on file | | | | | |
| 2406117 | VAZQUEZ DIAZ,ROSALINA | Address on file | | | | | |
| 2422062 | VAZQUEZ EMMANUELLI,ZORA H | Address on file | | | | | |
| 2413425 | VAZQUEZ ESCALERA,EVA L | Address on file | | | | | |
| 2415495 | VAZQUEZ ESTRELLA,CARMEN E | Address on file | | | | | |
| 2408995 | VAZQUEZ FERNANDEZ,LILLIAM | Address on file | | | | | |
| 2421774 | VAZQUEZ FERNANDEZ,MARIA | Address on file | | | | | |
| 2402028 | VAZQUEZ FERRER,EDWIN | Address on file | | | | | |
| 2408830 | VAZQUEZ FIGUEROA,IDELISA | Address on file | | | | | |
| 2403821 | VAZQUEZ FIGUEROA,JOSE A | Address on file | | | | | |
| 2409593 | VAZQUEZ FIGUEROA,NEREIDA | Address on file | | | | | |
| 2413884 | VAZQUEZ FIGUEROA,PRISCILA | Address on file | | | | | |
| 2402275 | VAZQUEZ FIGUEROA,SENIC | Address on file | | | | | |
| 2418981 | VAZQUEZ FLORES,ROSA | Address on file | | | | | |
| 2423195 | VAZQUEZ FONTAN,MARIA A | Address on file | | | | | |
| 2408093 | VAZQUEZ FREYRIE,JOSEFA | Address on file | | | | | |
| 2407458 | VAZQUEZ FUENTES,AUREA E | Address on file | | | | | |
| 2402345 | VAZQUEZ FUENTES,CARMEN S. | Address on file | | | | | |
| 2409855 | VAZQUEZ GALARZA,ELSA | Address on file | | | | | |
| 2416230 | VAZQUEZ GALARZA,HECTOR D | Address on file | | | | | |
| 2415002 | VAZQUEZ GALARZA,HECTOR M | Address on file | | | | | |
| 2410157 | VAZQUEZ GALARZA,ROSA I | Address on file | | | | | |
| 2408045 | VAZQUEZ GALI,GLORIA | Address on file | | | | | |
| 2418377 | VAZQUEZ GALI,MARIA V | Address on file | | | | | |
| 2404332 | VAZQUEZ GARCIA,ADA N | Address on file | | | | | |
| 2408827 | VAZQUEZ GARCIA,ALICIA | Address on file | | | | | |
| 2408871 | VAZQUEZ GARCIA,ALIPIO | Address on file | | | | | |
| 2412774 | VAZQUEZ GARCIA,CARMEN | Address on file | | | | | |
| 2420965 | VAZQUEZ GARCIA,CARMEN S | Address on file | | | | | |
| 2415116 | VAZQUEZ GARCIA,EDWIN | Address on file | | | | | |
| 2403705 | VAZQUEZ GARCIA,ESTHER | Address on file | | | | | |
| 2401250 | VAZQUEZ GARCIA,ROBERTO | Address on file | | | | | |
| 2409739 | VAZQUEZ GOMEZ,MYSABEL | Address on file | | | | | |
| 2410418 | VAZQUEZ GONZALEZ,CARLOS A | Address on file | | | | | |
| 2405482 | VAZQUEZ GONZALEZ,DOLORES | Address on file | | | | | |
| 2417694 | VAZQUEZ GONZALEZ,IRMA I | Address on file | | | | | |
| 2410717 | VAZQUEZ GONZALEZ,IVETTE | Address on file | | | | | |
| 2420272 | VAZQUEZ GONZALEZ,RAMON L | Address on file | | | | | |
| 2417118 | VAZQUEZ GONZALEZ,WILLIAM | Address on file | | | | | |
| 2420529 | VAZQUEZ HADDOCK,ROSA M | Address on file | | | | | |
| 2408398 | VAZQUEZ HERNANDEZ,HERNAN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414152 | VAZQUEZ HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2403781 | VAZQUEZ HUERTAS,LOURDES V | Address on file | | | | | |
| 2403089 | VAZQUEZ JULIA,ANA M | Address on file | | | | | |
| 2418816 | VAZQUEZ LEBRON,CARMEN | Address on file | | | | | |
| 2405835 | VAZQUEZ LEON,ELISELOTTE | Address on file | | | | | |
| 2413898 | VAZQUEZ LOPEZ,AURELIA | Address on file | | | | | |
| 2409692 | VAZQUEZ LOPEZ,ELSIE G | Address on file | | | | | |
| 2417661 | VAZQUEZ LOPEZ,GLADYS | Address on file | | | | | |
| 2422183 | VAZQUEZ LOPEZ,HERIBERTO | Address on file | | | | | |
| 2402003 | VAZQUEZ LOPEZ,IRMA P | Address on file | | | | | |
| 2406528 | VAZQUEZ LOPEZ,JOSE L | Address on file | | | | | |
| 2411521 | VAZQUEZ LOPEZ,JULIO E | Address on file | | | | | |
| 2400548 | VAZQUEZ LOPEZ,MARIA V | Address on file | | | | | |
| 2414621 | VAZQUEZ LOPEZ,SILKIA | Address on file | | | | | |
| 2409384 | VAZQUEZ LOZADA,HECTOR | Address on file | | | | | |
| 2416682 | VAZQUEZ LUCIANO,MARIA DEL C | Address on file | | | | | |
| 2412883 | VAZQUEZ LUGO,ADA I | Address on file | | | | | |
| 2419440 | VAZQUEZ LUGO,CARMEN M | Address on file | | | | | |
| 2419628 | VAZQUEZ LUGO,CELIA | Address on file | | | | | |
| 2406650 | VAZQUEZ LUGO,FELIX L | Address on file | | | | | |
| 2405028 | VAZQUEZ LUGO,IRIS M | Address on file | | | | | |
| 2407784 | VAZQUEZ MACHADO,MARIA DE LOS A | Address on file | | | | | |
| 2412017 | VAZQUEZ MALDONADO,IVETTE | Address on file | | | | | |
| 2417539 | VAZQUEZ MALDONADO,JOSE A | Address on file | | | | | |
| 2422506 | VAZQUEZ MALDONADO,MADELINE | Address on file | | | | | |
| 2419764 | VAZQUEZ MALDONADO,NEFTALI | Address on file | | | | | |
| 2411357 | VAZQUEZ MALDONADO,YVONNE | Address on file | | | | | |
| 2406262 | VAZQUEZ MANZANO,MADELINE | Address on file | | | | | |
| 2418004 | VAZQUEZ MARCANO,RAMIRO | Address on file | | | | | |
| 2409367 | VAZQUEZ MARIN,LUIS D | Address on file | | | | | |
| 2409530 | VAZQUEZ MARTINEZ,DIANA I | Address on file | | | | | |
| 2419367 | VAZQUEZ MARTINEZ,LUZ E | Address on file | | | | | |
| 2403129 | VAZQUEZ MARTINEZ,SARA M | Address on file | | | | | |
| 2415335 | VAZQUEZ MARTINEZ,VICTOR | Address on file | | | | | |
| 2414667 | VAZQUEZ MASSA,MILAGROS | Address on file | | | | | |
| 2419750 | VAZQUEZ MATOS,DOLKYS M | Address on file | | | | | |
| 2415398 | VAZQUEZ MELENDEZ,MILDRED | Address on file | | | | | |
| 2417755 | VAZQUEZ MELENDEZ,NITZA E | Address on file | | | | | |
| 2417160 | VAZQUEZ MERCADO,MAYRA V | Address on file | | | | | |
| 2421067 | VAZQUEZ MERCADO,ROSA E | Address on file | | | | | |
| 2400830 | VAZQUEZ MOJICA,LINDA A | Address on file | | | | | |
| 2403348 | VAZQUEZ MONTALVO,MARIA D | Address on file | | | | | |
| 2413732 | VAZQUEZ MONTALVO,PAULA | Address on file | | | | | |
| 2419337 | VAZQUEZ MORALES,AISSA | Address on file | | | | | |
| 2410385 | VAZQUEZ MORALES,ANA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416788 | VAZQUEZ MORALES,ELEACIN | Address on file | | | | | |
| 2401517 | VAZQUEZ MORALES,NILSA | Address on file | | | | | |
| 2403699 | VAZQUEZ MORALES,VICTOR M | Address on file | | | | | |
| 2408266 | VAZQUEZ MULERO,CARMEN R | Address on file | | | | | |
| 2404873 | VAZQUEZ MULERO,ESTHER | Address on file | | | | | |
| 2408267 | VAZQUEZ MULERO,LUZ V | Address on file | | | | | |
| 2403264 | VAZQUEZ MULERO,RITA M | Address on file | | | | | |
| 2407414 | VAZQUEZ MUNIZ,ESTRELLA | Address on file | | | | | |
| 2422180 | VAZQUEZ MUNOZ,RAFAEL | Address on file | | | | | |
| 2408294 | VAZQUEZ MURILLO,EDUARDO | Address on file | | | | | |
| 2415323 | VAZQUEZ NARVAEZ,SANDRA | Address on file | | | | | |
| 2411129 | VAZQUEZ NAZARIO,JUSTINA | Address on file | | | | | |
| 2411544 | VAZQUEZ NAZARIO,LORNA | Address on file | | | | | |
| 2403980 | VAZQUEZ NEGRON,CARMEN M | Address on file | | | | | |
| 2416857 | VAZQUEZ NEGRON,JORGE | Address on file | | | | | |
| 2409612 | VAZQUEZ NEGRON,NANCY | Address on file | | | | | |
| 2403181 | VAZQUEZ NIEVES,ELSIE | Address on file | | | | | |
| 2401214 | VAZQUEZ OLIVERAS,MIGUEL A. | Address on file | | | | | |
| 2411518 | VAZQUEZ OLIVIERI,GRETCHEN | Address on file | | | | | |
| 2418742 | VAZQUEZ OLIVIERI,MILDRED M | Address on file | | | | | |
| 2414822 | VAZQUEZ ORLANDI,LIVIA L | Address on file | | | | | |
| 2402464 | VAZQUEZ ORTA,FRANCISCO | Address on file | | | | | |
| 2422294 | VAZQUEZ ORTEGA,CARMEN A | Address on file | | | | | |
| 2403748 | VAZQUEZ ORTEGA,MILAGROS | Address on file | | | | | |
| 2413161 | VAZQUEZ ORTIZ,CARLOS I | Address on file | | | | | |
| 2416384 | VAZQUEZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2423089 | VAZQUEZ ORTIZ,MARIA Y | Address on file | | | | | |
| 2406630 | VAZQUEZ ORTIZ,VICTOR M | Address on file | | | | | |
| 2413931 | VAZQUEZ ORTIZ,WANDA | Address on file | | | | | |
| 2411787 | VAZQUEZ PADILLA,NILDA | Address on file | | | | | |
| 2421520 | VAZQUEZ PAGAN,DAMARIS A | Address on file | | | | | |
| 2422953 | VAZQUEZ PANEL,MARIA | Address on file | | | | | |
| 2405434 | VAZQUEZ PANTOJAS,MARITZA A | Address on file | | | | | |
| 2414336 | VAZQUEZ PEDROSA,MARITZA | Address on file | | | | | |
| 2567064 | VAZQUEZ PEREZ,DORIS O | Address on file | | | | | |
| 2401132 | VAZQUEZ PEREZ,LINDA | Address on file | | | | | |
| 2416620 | VAZQUEZ PIETRI,JANET V | Address on file | | | | | |
| 2403727 | VAZQUEZ POMALES,WILFREDO | Address on file | | | | | |
| 2412063 | VAZQUEZ QUINONES,MADELINE | Address on file | | | | | |
| 2413640 | VAZQUEZ QUINONES,NILDA I | Address on file | | | | | |
| 2416855 | VAZQUEZ RAMIREZ,OSCAR | Address on file | | | | | |
| 2407158 | VAZQUEZ RAMOS,CARMEN S | Address on file | | | | | |
| 2407940 | VAZQUEZ RAMOS,MARIA E | Address on file | | | | | |
| 2415770 | VAZQUEZ REYES,JOSE I | Address on file | | | | | |
| 2401545 | VAZQUEZ RIOS,JOSEFA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421019 | VAZQUEZ RIVAS,IVETTE | Address on file | | | | | |
| 2406934 | VAZQUEZ RIVERA,AMERICO | Address on file | | | | | |
| 2414944 | VAZQUEZ RIVERA,ANA C | Address on file | | | | | |
| 2400662 | VAZQUEZ RIVERA,APOLINAR | Address on file | | | | | |
| 2422308 | VAZQUEZ RIVERA,CARLOS R | Address on file | | | | | |
| 2416738 | VAZQUEZ RIVERA,CARMEN H | Address on file | | | | | |
| 2411176 | VAZQUEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2416916 | VAZQUEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2418932 | VAZQUEZ RIVERA,DORCA I | Address on file | | | | | |
| 2417241 | VAZQUEZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2401032 | VAZQUEZ RIVERA,IRIS M. | Address on file | | | | | |
| 2414863 | VAZQUEZ RIVERA,LYDIA E | Address on file | | | | | |
| 2415086 | VAZQUEZ RIVERA,MARIA E | Address on file | | | | | |
| 2408105 | VAZQUEZ RIVERA,MARIA S | Address on file | | | | | |
| 2416954 | VAZQUEZ ROCHE,MARILYN | Address on file | | | | | |
| 2423128 | VAZQUEZ ROCHE,MELVIN | Address on file | | | | | |
| 2410775 | VAZQUEZ RODRIGUEZ,ANGEL R | Address on file | | | | | |
| 2400613 | VAZQUEZ RODRIGUEZ,CARMEN N | Address on file | | | | | |
| 2411541 | VAZQUEZ RODRIGUEZ,IVONNE | Address on file | | | | | |
| 2403689 | VAZQUEZ RODRIGUEZ,JOSE | Address on file | | | | | |
| 2405003 | VAZQUEZ RODRIGUEZ,JULIO | Address on file | | | | | |
| 2416658 | VAZQUEZ RODRIGUEZ,LIZETTE | Address on file | | | | | |
| 2401822 | VAZQUEZ RODRIGUEZ,MANUELITA | Address on file | | | | | |
| 2407932 | VAZQUEZ RODRIGUEZ,MARINA | Address on file | | | | | |
| 2420018 | VAZQUEZ RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2402636 | VAZQUEZ RODRIGUEZ,NANCY | Address on file | | | | | |
| 2411172 | VAZQUEZ RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2421016 | VAZQUEZ RODRIGUEZ,VIVIAN | Address on file | | | | | |
| 2415787 | VAZQUEZ RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2413221 | VAZQUEZ ROMERO,ARMINDA | Address on file | | | | | |
| 2406653 | VAZQUEZ ROMERO,ELSA | Address on file | | | | | |
| 2421936 | VAZQUEZ ROSADO,ALBERTO | Address on file | | | | | |
| 2410674 | VAZQUEZ ROSADO,MIRNA I | Address on file | | | | | |
| 2410059 | VAZQUEZ ROSARIO,EVELYN | Address on file | | | | | |
| 2401568 | VAZQUEZ RUIZ,MARIA E | Address on file | | | | | |
| 2406084 | VAZQUEZ RUIZ,MILAGROS E | Address on file | | | | | |
| 2415344 | VAZQUEZ SALDANA,EDGARDO | Address on file | | | | | |
| 2415765 | VAZQUEZ SANCHEZ,ATANACIO | Address on file | | | | | |
| 2401955 | VAZQUEZ SANCHEZ,NORMA I | Address on file | | | | | |
| 2418677 | VAZQUEZ SANCHEZ,OLGA V | Address on file | | | | | |
| 2420196 | VAZQUEZ SANTANA,WILMA N | Address on file | | | | | |
| 2416186 | VAZQUEZ SANTIAGO,FRANCISCO | Address on file | | | | | |
| 2403427 | VAZQUEZ SANTIAGO,ISMAEL | Address on file | | | | | |
| 2414052 | VAZQUEZ SANTIAGO,LOURDES L | Address on file | | | | | |
| 2409744 | VAZQUEZ SANTIAGO,LUIS A | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2416663 | VAZQUEZ SANTIAGO,LUZ H | Address on file | | | | | |
| 2418235 | VAZQUEZ SANTIAGO,RAMON L | Address on file | | | | | |
| 2414394 | VAZQUEZ SEGARRA,HERNAN R | Address on file | | | | | |
| 2415505 | VAZQUEZ SERRANO,MIGDALIA | Address on file | | | | | |
| 2404428 | VAZQUEZ SOLA,GLORIA N | Address on file | | | | | |
| 2417590 | VAZQUEZ SOLER,NANCY A | Address on file | | | | | |
| 2406512 | VAZQUEZ SOLER,NILDA M | Address on file | | | | | |
| 2411294 | VAZQUEZ SORIA,LYDIA E | Address on file | | | | | |
| 2407037 | VAZQUEZ SOTO,EVELYN | Address on file | | | | | |
| 2400923 | VAZQUEZ SOTO,MARIANO | Address on file | | | | | |
| 2419583 | VAZQUEZ SUAREZ,LUZ E | Address on file | | | | | |
| 2414678 | VAZQUEZ SUAREZ,PEDRO A | Address on file | | | | | |
| 2421223 | VAZQUEZ SUREN,MARIA | Address on file | | | | | |
| 2420447 | VAZQUEZ TORRES,BEATRIZ | Address on file | | | | | |
| 2404033 | VAZQUEZ TORRES,ENRIQUE A | Address on file | | | | | |
| 2406821 | VAZQUEZ TORRES,JOSE E | Address on file | | | | | |
| 2416133 | VAZQUEZ TORRES,MIRIAM | Address on file | | | | | |
| 2416175 | VAZQUEZ TORRES,ROSA L | Address on file | | | | | |
| 2412342 | VAZQUEZ TORRES,WILFRED | Address on file | | | | | |
| 2413186 | VAZQUEZ TURELL,JUANA M | Address on file | | | | | |
| 2414811 | VAZQUEZ VALLE,IRIS M | Address on file | | | | | |
| 2421595 | VAZQUEZ VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2400890 | VAZQUEZ VAZQUEZ,CARMEN R | Address on file | | | | | |
| 2402888 | VAZQUEZ VAZQUEZ,ERNESTO | Address on file | | | | | |
| 2414429 | VAZQUEZ VAZQUEZ,HAYDEE | Address on file | | | | | |
| 2412389 | VAZQUEZ VAZQUEZ,LUZ | Address on file | | | | | |
| 2401703 | VAZQUEZ VAZQUEZ,MIGUEL A | Address on file | | | | | |
| 2417203 | VAZQUEZ VAZQUEZ,RAMON L | Address on file | | | | | |
| 2405645 | VAZQUEZ VELAZQUEZ,LUIS R | Address on file | | | | | |
| 2421037 | VAZQUEZ VELEZ,ANA J | Address on file | | | | | |
| 2400244 | VAZQUEZ VIDAL,ADA I | Address on file | | | | | |
| 2416833 | VEGA ALAMO,IRIS R | Address on file | | | | | |
| 2406475 | VEGA ALDIVA,JOSE M | Address on file | | | | | |
| 2410507 | VEGA ALSINA,LUZ N | Address on file | | | | | |
| 2415994 | VEGA ALSINA,OSVALDO | Address on file | | | | | |
| 2404382 | VEGA ALVAREZ,CANDIDA | Address on file | | | | | |
| 2418580 | VEGA ARBELO,PEDRO | Address on file | | | | | |
| 2422974 | VEGA ARENAS,TERESA | Address on file | | | | | |
| 2411594 | VEGA BAEZ,SONIA V | Address on file | | | | | |
| 2402698 | VEGA BERRIOS,HORTENSIA | Address on file | | | | | |
| 2416722 | VEGA BONETA,JULIA | Address on file | | | | | |
| 2407257 | VEGA BONILLA,IRMA I | Address on file | | | | | |
| 2416419 | VEGA BONILLA,JULIA E | Address on file | | | | | |
| 2418142 | VEGA BORRAS,SANTOS | Address on file | | | | | |
| 2406212 | VEGA BORRERO,JUANITA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414060 | VEGA BORRERO,LUZ E | Address on file | | | | | |
| 2412557 | VEGA BORRERO,MYRTA I | Address on file | | | | | |
| 2406083 | VEGA BOYA,LYDIA E | Address on file | | | | | |
| 2421338 | VEGA BURGOS,NELIDA | Address on file | | | | | |
| 2419530 | VEGA CABALLERO,BRUNILDA | Address on file | | | | | |
| 2405209 | VEGA CABRERA,HELGA M | Address on file | | | | | |
| 2400461 | VEGA CANCEL,MILDRED | Address on file | | | | | |
| 2405099 | VEGA CAPELES,RAFAEL | Address on file | | | | | |
| 2413980 | VEGA CASTRO,SYLVIA | Address on file | | | | | |
| 2413397 | VEGA CENTENO,MARIA DEL R | Address on file | | | | | |
| 2415135 | VEGA CHAPARRO,ELSA I | Address on file | | | | | |
| 2410228 | VEGA CHAPARRO,NOEL A | Address on file | | | | | |
| 2404994 | VEGA CHAPARRO,SONIA A | Address on file | | | | | |
| 2406541 | VEGA COLLAZO,ADA L. | Address on file | | | | | |
| 2405600 | VEGA COLON,CARMEN M | Address on file | | | | | |
| 2416296 | VEGA COLON,MARIBEL | Address on file | | | | | |
| 2406576 | VEGA COLON,MINERVA | Address on file | | | | | |
| 2401459 | VEGA COLON,OLGA | Address on file | | | | | |
| 2403212 | VEGA CORDERO,ANA R | Address on file | | | | | |
| 2418232 | VEGA CORDERO,ANDRES R | Address on file | | | | | |
| 2415218 | VEGA CORDERO,LUIS | Address on file | | | | | |
| 2419231 | VEGA CORREA,EDITH E | Address on file | | | | | |
| 2404814 | VEGA COSME,JULIO E | Address on file | | | | | |
| 2410941 | VEGA CRESPO,BRENDALIS | Address on file | | | | | |
| 2406962 | VEGA CRESPO,NELSON | Address on file | | | | | |
| 2401660 | VEGA CRUZ,ANA E | Address on file | | | | | |
| 2400746 | VEGA CRUZ,HIRAM | Address on file | | | | | |
| 2420740 | VEGA DE JESUS,JOSE | Address on file | | | | | |
| 2414691 | VEGA DE ROMAN,DIGNA | Address on file | | | | | |
| 2412874 | VEGA DEL VALLE,JOSE L | Address on file | | | | | |
| 2420011 | VEGA DELGADO,ANGEL L | Address on file | | | | | |
| 2410041 | VEGA DIAZ,ERIC W | Address on file | | | | | |
| 2408957 | VEGA DIAZ,LUZ A | Address on file | | | | | |
| 2407260 | VEGA DIAZ,MADELINE | Address on file | | | | | |
| 2404801 | VEGA DIAZ,MARIA DE LOS A | Address on file | | | | | |
| 2412099 | VEGA DOMINGUEZ,INES M | Address on file | | | | | |
| 2419262 | VEGA DOMINGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2416080 | VEGA DONCELL,CESIAH | Address on file | | | | | |
| 2408289 | VEGA ECHEVARRIA,NILSA M | Address on file | | | | | |
| 2409447 | VEGA FEBO,BLANCA I | Address on file | | | | | |
| 2411712 | VEGA FELICIANO,HERIBERTO | Address on file | | | | | |
| 2404067 | VEGA FERNANDEZ,REYNALDO | Address on file | | | | | |
| 2415502 | VEGA FIGUEROA,MILKA W | Address on file | | | | | |
| 2409001 | VEGA FIGUEROA,TERESA | Address on file | | | | | |
| 2420913 | VEGA FRANQUI,VRENLLY V | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 502 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401719 | VEGA FUENTES,GLORIA M | Address on file | | | | | |
| 2405579 | VEGA GELIGA,CARLOS A | Address on file | | | | | |
| 2411557 | VEGA GELIGA,ROSA M | Address on file | | | | | |
| 2423069 | VEGA GONZALEZ,ALICE M | Address on file | | | | | |
| 2407842 | VEGA GONZALEZ,IVELISSE DEL C | Address on file | | | | | |
| 2407374 | VEGA GONZALEZ,MYRIAM | Address on file | | | | | |
| 2404024 | VEGA GONZALEZ,MYRNA | Address on file | | | | | |
| 2410627 | VEGA HERNANDEZ,AMARILIS | Address on file | | | | | |
| 2420042 | VEGA JAURIDES,NELSON | Address on file | | | | | |
| 2401602 | VEGA JIMENEZ,ANA M | Address on file | | | | | |
| 2411432 | VEGA LOPEZ,DORIS | Address on file | | | | | |
| 2404654 | VEGA LOPEZ,MARIA E | Address on file | | | | | |
| 2408212 | VEGA LUGO,IVONNE M | Address on file | | | | | |
| 2402607 | VEGA LUGO,JUAN | Address on file | | | | | |
| 2416960 | VEGA LUGO,OLGA I | Address on file | | | | | |
| 2410685 | VEGA LUNA,NORMA I | Address on file | | | | | |
| 2410060 | VEGA MADERA,MAYRA | Address on file | | | | | |
| 2418574 | VEGA MARTINEZ,CARMEN L | Address on file | | | | | |
| 2403428 | VEGA MARTINEZ,JESUS | Address on file | | | | | |
| 2419746 | VEGA MARTINEZ,LUIS A | Address on file | | | | | |
| 2409420 | VEGA MARTINEZ,RENOIR | Address on file | | | | | |
| 2410869 | VEGA MARTINEZ,WILLIAM | Address on file | | | | | |
| 2417896 | VEGA MATTA,NORA | Address on file | | | | | |
| 2405904 | VEGA MELENDEZ,DALSY M | Address on file | | | | | |
| 2403645 | VEGA MERCADO,SYLVIA M | Address on file | | | | | |
| 2410159 | VEGA MILIAN,DORIS N | Address on file | | | | | |
| 2411754 | VEGA MILLAN,NYDIA I | Address on file | | | | | |
| 2403877 | VEGA MIRANDA,ELMIS N | Address on file | | | | | |
| 2422955 | VEGA MOLINA,PEDRO | Address on file | | | | | |
| 2406502 | VEGA MONTALVO,BRUNILDA | Address on file | | | | | |
| 2402145 | VEGA MONTALVO,EILEEN | Address on file | | | | | |
| 2419986 | VEGA MONTALVO,MILTON | Address on file | | | | | |
| 2420931 | VEGA MORALES,VASTHI N | Address on file | | | | | |
| 2411548 | VEGA NAZARIO,ALIDA I | Address on file | | | | | |
| 2404923 | VEGA NEGRON,AMERICA | Address on file | | | | | |
| 2400232 | VEGA NEGRON,IRAIDA | Address on file | | | | | |
| 2406494 | VEGA NEGRON,MIGDALIA | Address on file | | | | | |
| 2411738 | VEGA NIEVES,CARMEN M | Address on file | | | | | |
| 2419569 | VEGA NUNEZ,ANTONIO | Address on file | | | | | |
| 2410283 | VEGA NUNEZ,WILLIAM | Address on file | | | | | |
| 2403179 | VEGA ORTIZ,HAYDEE | Address on file | | | | | |
| 2402415 | VEGA ORTIZ,JULIO C | Address on file | | | | | |
| 2406586 | VEGA ORTIZ,MARGARITA | Address on file | | | | | |
| 2416037 | VEGA ORTIZ,NORMA I | Address on file | | | | | |
| 2421750 | VEGA OTERO,HEMENEGILDO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2421874 | VEGA OTERO,MIRIAM | Address on file | | | | | |
| 2415734 | VEGA PABON,WILFREDO | Address on file | | | | | |
| 2405091 | VEGA PAGAN,ANIBAL | Address on file | | | | | |
| 2400600 | VEGA PAGAN,JUAN DEL C | Address on file | | | | | |
| 2410741 | VEGA PAGAN,MARIA DEL C | Address on file | | | | | |
| 2421476 | VEGA PEREZ,GEOVANNA M | Address on file | | | | | |
| 2416787 | VEGA PEREZ,IZARY | Address on file | | | | | |
| 2410961 | VEGA PEREZ,JUNOT | Address on file | | | | | |
| 2403839 | VEGA PLAZA,DELIA | Address on file | | | | | |
| 2404865 | VEGA RAMIREZ,LUIS R | Address on file | | | | | |
| 2419567 | VEGA RAMIREZ,SANDRA M | Address on file | | | | | |
| 2413053 | VEGA RAMOS,LILLIAN | Address on file | | | | | |
| 2422218 | VEGA RAMOS,MARY L | Address on file | | | | | |
| 2414438 | VEGA REYES,EDNA Z | Address on file | | | | | |
| 2415609 | VEGA RIOLLANO,IBIS | Address on file | | | | | |
| 2411329 | VEGA RIOLLANO,NYDIA E | Address on file | | | | | |
| 2404258 | VEGA RIOS,AIDA L | Address on file | | | | | |
| 2413430 | VEGA RIVERA,ADALBERTO | Address on file | | | | | |
| 2414583 | VEGA RIVERA,ANGEL M | Address on file | | | | | |
| 2403793 | VEGA RIVERA,BENITO | Address on file | | | | | |
| 2411500 | VEGA RIVERA,DIANA E | Address on file | | | | | |
| 2403451 | VEGA RIVERA,GLADYS E | Address on file | | | | | |
| 2415261 | VEGA RIVERA,HEISEL | Address on file | | | | | |
| 2418893 | VEGA RIVERA,ISMAEL | Address on file | | | | | |
| 2414750 | VEGA RIVERA,MARIA | Address on file | | | | | |
| 2415596 | VEGA RIVERA,MARIA DE LOS A. | Address on file | | | | | |
| 2408417 | VEGA RIVERA,MARIA M | Address on file | | | | | |
| 2418895 | VEGA RIVERA,MARTA | Address on file | | | | | |
| 2411107 | VEGA RIVERA,NILDA L | Address on file | | | | | |
| 2404786 | VEGA RIVERA,ROSALINA | Address on file | | | | | |
| 2413259 | VEGA RODRIGUEZ,CARLOS | Address on file | | | | | |
| 2402846 | VEGA RODRIGUEZ,GUSTAVO A | Address on file | | | | | |
| 2417223 | VEGA RODRIGUEZ,LUIS M | Address on file | | | | | |
| 2415736 | VEGA RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2410181 | VEGA RODRIGUEZ,MISAEL | Address on file | | | | | |
| 2405768 | VEGA RODRIGUEZ,SONIA M | Address on file | | | | | |
| 2417320 | VEGA ROMERO,ELIZABETH | Address on file | | | | | |
| 2400761 | VEGA ROMERO,EVELYN | Address on file | | | | | |
| 2406906 | VEGA ROSA,GLADYS M | Address on file | | | | | |
| 2415868 | VEGA ROSADO,EDGAR | Address on file | | | | | |
| 2404933 | VEGA ROSADO,MILDRED | Address on file | | | | | |
| 2408310 | VEGA ROSADO,MONSERRATE | Address on file | | | | | |
| 2400685 | VEGA ROSARIO,EDITH A | Address on file | | | | | |
| 2400795 | VEGA ROSARIO,NORA L | Address on file | | | | | |
| 2421858 | VEGA ROSARIO,NYDIA E | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402018 | VEGA RUIZ,AIDA | Address on file | | | | | |
| 2416484 | VEGA RUIZ,GRISELLE | Address on file | | | | | |
| 2407727 | VEGA SAGARDIA,WENDELL | Address on file | | | | | |
| 2400874 | VEGA SANABRIA,NANCY | Address on file | | | | | |
| 2410850 | VEGA SANABRIA,NILSA | Address on file | | | | | |
| 2411250 | VEGA SANCHEZ,KARMEN | Address on file | | | | | |
| 2404741 | VEGA SANCHEZ,LILLIAM | Address on file | | | | | |
| 2409024 | VEGA SANCHEZ,MARGARITA | Address on file | | | | | |
| 2410176 | VEGA SANCHEZ,MARIA DEL C | Address on file | | | | | |
| 2418009 | VEGA SANCHEZ,MYRIAM | Address on file | | | | | |
| 2417765 | VEGA SANCHEZ,PEDRO A | Address on file | | | | | |
| 2401853 | VEGA SANTANA,LUZ D. | Address on file | | | | | |
| 2407565 | VEGA SANTIAGO,DAMARIS | Address on file | | | | | |
| 2418411 | VEGA SANTIAGO,MAHALETH H | Address on file | | | | | |
| 2415758 | VEGA SANTIAGO,MARIA A | Address on file | | | | | |
| 2403670 | VEGA SANTIAGO,NELIDA | Address on file | | | | | |
| 2402463 | VEGA SANTIAGO,NILDA | Address on file | | | | | |
| 2414747 | VEGA SANTIAGO,REINALDO | Address on file | | | | | |
| 2421795 | VEGA SANTOS,ELBA I | Address on file | | | | | |
| 2418373 | VEGA SIERRA,CARMEN | Address on file | | | | | |
| 2405560 | VEGA SOTO,CARMEN E | Address on file | | | | | |
| 2412926 | VEGA TORRES,JOSE L | Address on file | | | | | |
| 2417008 | VEGA TORRES,MARIA A | Address on file | | | | | |
| 2402650 | VEGA TORRES,MARIA E | Address on file | | | | | |
| 2413227 | VEGA TORRES,MARIA J | Address on file | | | | | |
| 2404096 | VEGA TORRES,MARTA | Address on file | | | | | |
| 2417676 | VEGA TOSADO,MARIA | Address on file | | | | | |
| 2403919 | VEGA TOSADO,MIGDALIA | Address on file | | | | | |
| 2403506 | VEGA TRUJILLO,NOELIA | Address on file | | | | | |
| 2417914 | VEGA UBILES,CARMEN G | Address on file | | | | | |
| 2406862 | VEGA VALLE,MANASES | Address on file | | | | | |
| 2415260 | VEGA VARGAS,MILTON | Address on file | | | | | |
| 2412483 | VEGA VEGA,ADALI | Address on file | | | | | |
| 2400123 | VEGA VEGA,CARMEN M | Address on file | | | | | |
| 2411559 | VEGA VEGA,EDWIN | Address on file | | | | | |
| 2406081 | VEGA VEGA,JUAN | Address on file | | | | | |
| 2412537 | VEGA VEGA,LUIS G | Address on file | | | | | |
| 2406981 | VEGA VEGA,MIRIAM | Address on file | | | | | |
| 2406609 | VEGA VELEZ,MILDRED M | Address on file | | | | | |
| 2405894 | VEGA VELEZ,MIRTA | Address on file | | | | | |
| 2419054 | VEGA VELEZ,NIDIA L | Address on file | | | | | |
| 2419283 | VEGA VILLAVICENCIO,MARY R | Address on file | | | | | |
| 2403958 | VEGA ZAYAS,LOURDES | Address on file | | | | | |
| 2411760 | VEGERANO SANTOS,MARIA DEL C | Address on file | | | | | |
| 2421782 | VEGUILLA FIGUEROA,EVELYN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 505 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408113 | VEGUILLA JAURIDES,NORMA I | Address on file | | | | | |
| 2407502 | VEGUILLA RODRIGUEZ,CARLOS M | Address on file | | | | | |
| 2416038 | VELAZQUEZ ALAMO,CARMEN L | Address on file | | | | | |
| 2405408 | VELAZQUEZ ALICEA,JOSE A | Address on file | | | | | |
| 2411191 | VELAZQUEZ ALVARADO,OSCAR | Address on file | | | | | |
| 2421568 | VELAZQUEZ ALVAREZ,CARMEN L | Address on file | | | | | |
| 2416183 | VELAZQUEZ ALVAREZ,EDNA L | Address on file | | | | | |
| 2411565 | VELAZQUEZ ALVAREZ,LUZ N | Address on file | | | | | |
| 2416390 | VELAZQUEZ ALVIRA,LUZ | Address on file | | | | | |
| 2413329 | VELAZQUEZ APONTE,JEANNETTE | Address on file | | | | | |
| 2409990 | VELAZQUEZ ARROYO,ANGELA L | Address on file | | | | | |
| 2421124 | VELAZQUEZ ARROYO,FLOR M | Address on file | | | | | |
| 2422918 | VELAZQUEZ ARROYO,NANCY | Address on file | | | | | |
| 2400086 | VELAZQUEZ BAEZ,BETHZAIDA | Address on file | | | | | |
| 2404905 | VELAZQUEZ BENJAMIN,JUANA H | Address on file | | | | | |
| 2567062 | VELAZQUEZ BERMUDEZ,ISRAEL | Address on file | | | | | |
| 2402637 | VELAZQUEZ BOCH,ZARITZIA M | Address on file | | | | | |
| 2419520 | VELAZQUEZ BOSH,MAYRA | Address on file | | | | | |
| 2402347 | VELAZQUEZ BURGOS,LUZ E | Address on file | | | | | |
| 2401836 | VELAZQUEZ CABAN,JUAN F | Address on file | | | | | |
| 2406705 | VELAZQUEZ CALDERON,ANA D | Address on file | | | | | |
| 2413391 | VELAZQUEZ CALDERON,SARA | Address on file | | | | | |
| 2422841 | VELAZQUEZ CARABALLO,ELBA | Address on file | | | | | |
| 2416667 | VELAZQUEZ CARABALLO,OLGA I | Address on file | | | | | |
| 2418780 | VELAZQUEZ CARABALLO,VILMA | Address on file | | | | | |
| 2406933 | VELAZQUEZ CARRASQUILLO,NILSA C | Address on file | | | | | |
| 2410746 | VELAZQUEZ CINTRON,SORINIA | Address on file | | | | | |
| 2407817 | VELAZQUEZ CORTES,ELDA I | Address on file | | | | | |
| 2416270 | VELAZQUEZ COSME,BLANCA I | Address on file | | | | | |
| 2423052 | VELAZQUEZ COSME,CARMEN M | Address on file | | | | | |
| 2405766 | VELAZQUEZ COSME,LOURDES | Address on file | | | | | |
| 2413511 | VELAZQUEZ CRUZ,MARILUZ | Address on file | | | | | |
| 2407201 | VELAZQUEZ CRUZ,NELSON | Address on file | | | | | |
| 2401168 | VELAZQUEZ CRUZ,NORMA I | Address on file | | | | | |
| 2419907 | VELAZQUEZ DAVILA,SANDRA I | Address on file | | | | | |
| 2408834 | VELAZQUEZ DAVILA,ZULMA | Address on file | | | | | |
| 2410524 | VELAZQUEZ DE JESUS,TOMASITA | Address on file | | | | | |
| 2410153 | VELAZQUEZ DELGADO,JORGE | Address on file | | | | | |
| 2403446 | VELAZQUEZ DELGADO,JUDITH | Address on file | | | | | |
| 2419579 | VELAZQUEZ DOMINGUEZ,CARMEN J | Address on file | | | | | |
| 2407024 | VELAZQUEZ ENCARNACION,VICTOR M | Address on file | | | | | |
| 2400920 | VELAZQUEZ ESCRIBANO,NORMA | Address on file | | | | | |
| 2407862 | VELAZQUEZ ESTRELLA,AILEEN | Address on file | | | | | |
| 2417115 | VELAZQUEZ ESTRONZA,NEFTALI | Address on file | | | | | |
| 2418251 | VELAZQUEZ FEDRICK,LAURINE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420571 | VELAZQUEZ FELICIANO,EDITH E | Address on file | | | | | |
| 2415865 | VELAZQUEZ FELIX,MARIA B | Address on file | | | | | |
| 2415463 | VELAZQUEZ FIGUEROA,DINORA | Address on file | | | | | |
| 2401448 | VELAZQUEZ FIGUEROA,MYRNA L | Address on file | | | | | |
| 2422430 | VELAZQUEZ FONTANEZ,WANDA I | Address on file | | | | | |
| 2405249 | VELAZQUEZ FRATICELLI,IVETTE | Address on file | | | | | |
| 2415857 | VELAZQUEZ FUENTES,LUIS A | Address on file | | | | | |
| 2420861 | VELAZQUEZ GARCIA,IRMA Y | Address on file | | | | | |
| 2414166 | VELAZQUEZ GARCIA,JOSE L | Address on file | | | | | |
| 2420550 | VELAZQUEZ GERMAIN,MARTHA H | Address on file | | | | | |
| 2404585 | VELAZQUEZ GONZALEZ,ANA W | Address on file | | | | | |
| 2416755 | VELAZQUEZ GONZALEZ,EDWARD | Address on file | | | | | |
| 2406383 | VELAZQUEZ GONZALEZ,EVELYN | Address on file | | | | | |
| 2413697 | VELAZQUEZ GONZALEZ,JORGE | Address on file | | | | | |
| 2416741 | VELAZQUEZ GONZALEZ,MARIA T | Address on file | | | | | |
| 2421269 | VELAZQUEZ HERNANDEZ,DANIEL | Address on file | | | | | |
| 2417212 | VELAZQUEZ HERNANDEZ,ELIA I | Address on file | | | | | |
| 2422095 | VELAZQUEZ HERNANDEZ,JOSE D | Address on file | | | | | |
| 2421830 | VELAZQUEZ HERNANDEZ,NYDIA E | Address on file | | | | | |
| 2412272 | VELAZQUEZ HERNANDEZ,URIEL | Address on file | | | | | |
| 2400124 | VELAZQUEZ JUMENEZ,LUZ S | Address on file | | | | | |
| 2420522 | VELAZQUEZ LABOY,SANTA | Address on file | | | | | |
| 2417607 | VELAZQUEZ LASSALLE,ZAIDA | Address on file | | | | | |
| 2411257 | VELAZQUEZ LEBRON,JUANITA | Address on file | | | | | |
| 2422221 | VELAZQUEZ LEBRON,JULIA | Address on file | | | | | |
| 2422731 | VELAZQUEZ LIZARDI,LEXIE | Address on file | | | | | |
| 2411768 | VELAZQUEZ LOPEZ,CARMEN V | Address on file | | | | | |
| 2421060 | VELAZQUEZ LOPEZ,MARTHA M | Address on file | | | | | |
| 2404198 | VELAZQUEZ LUCIANO,RAFAEL A | Address on file | | | | | |
| 2405479 | VELAZQUEZ LUGO,CONCEPCION | Address on file | | | | | |
| 2421665 | VELAZQUEZ LUGO,NOEMI | Address on file | | | | | |
| 2412353 | VELAZQUEZ LUYANDA,LEONOR | Address on file | | | | | |
| 2415608 | VELAZQUEZ MALDONADO,LUIS C | Address on file | | | | | |
| 2411213 | VELAZQUEZ MARTINEZ,ANGEL D | Address on file | | | | | |
| 2402522 | VELAZQUEZ MARTINEZ,LUIS A | Address on file | | | | | |
| 2417180 | VELAZQUEZ MARTINEZ,MARIA S | Address on file | | | | | |
| 2421314 | VELAZQUEZ MATEO,MILDRED | Address on file | | | | | |
| 2421821 | VELAZQUEZ MELENDEZ,CARMEN M | Address on file | | | | | |
| 2412467 | VELAZQUEZ MENDEZ,JOSE A | Address on file | | | | | |
| 2401048 | VELAZQUEZ MILLAN,WANDA | Address on file | | | | | |
| 2414080 | VELAZQUEZ MOLINA,IRIS M | Address on file | | | | | |
| 2416448 | VELAZQUEZ MORALES,ALEIDA M | Address on file | | | | | |
| 2416539 | VELAZQUEZ MORALES,NORA H | Address on file | | | | | |
| 2414417 | VELAZQUEZ MORALES,RAFAEL A | Address on file | | | | | |
| 2422689 | VELAZQUEZ MORALES,ZILMA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 507 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2417738 | VELAZQUEZ NEGRON,JUDITH | Address on file | | | | | |
| 2406526 | VELAZQUEZ NIEVES,ABNER | Address on file | | | | | |
| 2412959 | VELAZQUEZ NIEVES,BLANCA I | Address on file | | | | | |
| 2418881 | VELAZQUEZ NIEVES,HILDA R | Address on file | | | | | |
| 2415003 | VELAZQUEZ NIEVES,LIZETTE | Address on file | | | | | |
| 2404356 | VELAZQUEZ NIEVES,OLGA E | Address on file | | | | | |
| 2423149 | VELAZQUEZ NIEVES,ROBERTO | Address on file | | | | | |
| 2400306 | VELAZQUEZ NIEVES,ROSA A | Address on file | | | | | |
| 2406122 | VELAZQUEZ NIEVES,SAMUEL | Address on file | | | | | |
| 2406683 | VELAZQUEZ NIEVES,SONIA | Address on file | | | | | |
| 2400756 | VELAZQUEZ ORTIZ,ESPERANZA | Address on file | | | | | |
| 2409385 | VELAZQUEZ PADILLA,NANCY | Address on file | | | | | |
| 2410203 | VELAZQUEZ PEREZ,AMELIA | Address on file | | | | | |
| 2406035 | VELAZQUEZ PEREZ,AUREA | Address on file | | | | | |
| 2406776 | VELAZQUEZ PEREZ,CLOTILDE | Address on file | | | | | |
| 2407447 | VELAZQUEZ PEREZ,GLORIA E | Address on file | | | | | |
| 2407656 | VELAZQUEZ PEREZ,PEDRO R | Address on file | | | | | |
| 2404976 | VELAZQUEZ RAMOS,ANGEL L | Address on file | | | | | |
| 2416281 | VELAZQUEZ RAMOS,JANET I | Address on file | | | | | |
| 2400316 | VELAZQUEZ REMIGIO,SOCORRO | Address on file | | | | | |
| 2416487 | VELAZQUEZ RIVERA,CARMEN J | Address on file | | | | | |
| 2412284 | VELAZQUEZ RODRIGUEZ,AIDA E | Address on file | | | | | |
| 2411863 | VELAZQUEZ RODRIGUEZ,BOLIVAR | Address on file | | | | | |
| 2408422 | VELAZQUEZ RODRIGUEZ,ELISA | Address on file | | | | | |
| 2404486 | VELAZQUEZ RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2400153 | VELAZQUEZ RODRIGUEZ,MAGDA I | Address on file | | | | | |
| 2415279 | VELAZQUEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2414737 | VELAZQUEZ ROLDAN,JUAN P | Address on file | | | | | |
| 2417352 | VELAZQUEZ ROMAN,JESUS M | Address on file | | | | | |
| 2414209 | VELAZQUEZ ROSA,SANDRA I | Address on file | | | | | |
| 2409604 | VELAZQUEZ SANTIAGO,LUZ A | Address on file | | | | | |
| 2414869 | VELAZQUEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2413628 | VELAZQUEZ SANTIAGO,NARDA E | Address on file | | | | | |
| 2412642 | VELAZQUEZ SEPULVEDA,LUIS | Address on file | | | | | |
| 2422855 | VELAZQUEZ SOLER,LUIS F | Address on file | | | | | |
| 2417733 | VELAZQUEZ SOTO,ANA L | Address on file | | | | | |
| 2419351 | VELAZQUEZ SOTO,MABELINE | Address on file | | | | | |
| 2407792 | VELAZQUEZ SUREN,LYDIA | Address on file | | | | | |
| 2420774 | VELAZQUEZ SUREN,ROSA E | Address on file | | | | | |
| 2404990 | VELAZQUEZ TORRES,ELIZABETH | Address on file | | | | | |
| 2421683 | VELAZQUEZ TORRUELLA,ILIA M | Address on file | | | | | |
| 2422177 | VELAZQUEZ TORRUELLA,MARTA | Address on file | | | | | |
| 2413801 | VELAZQUEZ TRINIDAD,MARA | Address on file | | | | | |
| 2406561 | VELAZQUEZ VALDES,TERESA DEL C | Address on file | | | | | |
| 2408501 | VELAZQUEZ VALENTIN,GUSTAVO | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409068 | VELAZQUEZ VALENTIN,OLGA C | Address on file | | | | | |
| 2403682 | VELAZQUEZ VARGAS,DOLORES | Address on file | | | | | |
| 2415647 | VELAZQUEZ VEGA,EASLIA | Address on file | | | | | |
| 2417841 | VELAZQUEZ VELAZQUEZ,ANA L | Address on file | | | | | |
| 2407771 | VELAZQUEZ VELAZQUEZ,BETZAIDA | Address on file | | | | | |
| 2413077 | VELAZQUEZ VELAZQUEZ,EDWIN | Address on file | | | | | |
| 2402575 | VELAZQUEZ VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2408225 | VELAZQUEZ VELAZQUEZ,GLADYS | Address on file | | | | | |
| 2418473 | VELAZQUEZ VELAZQUEZ,LUIS M | Address on file | | | | | |
| 2420665 | VELAZQUEZ VELAZQUEZ,MARGARITA | Address on file | | | | | |
| 2422156 | VELAZQUEZ VELAZQUEZ,MIRIAM | Address on file | | | | | |
| 2409239 | VELAZQUEZ VELAZQUEZ,NELLY | Address on file | | | | | |
| 2407957 | VELAZQUEZ VELAZQUEZ,SANDRA | Address on file | | | | | |
| 2415679 | VELAZQUEZ VELEZ,DAVID | Address on file | | | | | |
| 2412295 | VELAZQUEZ VIVES,CARMEN R | Address on file | | | | | |
| 2418755 | VELAZQUEZ ZAYAS,ANA V | Address on file | | | | | |
| 2415907 | VELAZQUEZ,MIRIAM S | Address on file | | | | | |
| 2402876 | VELAZQUEZ,SANTIAGO | Address on file | | | | | |
| 2404924 | VELES CRUZ,ANGELES | Address on file | | | | | |
| 2419512 | VELEZ ACEVEDO,HOGLAS E | Address on file | | | | | |
| 2414935 | VELEZ ACEVEDO,ZAIDA E | Address on file | | | | | |
| 2403340 | VELEZ ACOSTA,ADA E | Address on file | | | | | |
| 2412330 | VELEZ ACOSTA,MILTON M | Address on file | | | | | |
| 2416664 | VELEZ ALICEA,LUZ E | Address on file | | | | | |
| 2418437 | VELEZ ANDUJAR,MIGDALIA | Address on file | | | | | |
| 2406637 | VELEZ AQUINO,LUZ M | Address on file | | | | | |
| 2409539 | VELEZ ARCE,ELBA E | Address on file | | | | | |
| 2408362 | VELEZ AROCHO,MARIA L | Address on file | | | | | |
| 2411385 | VELEZ ATRESINO,LUZ E | Address on file | | | | | |
| 2418891 | VELEZ AVILES,ROSA E | Address on file | | | | | |
| 2418837 | VELEZ BAEZ,MIGDALIA | Address on file | | | | | |
| 2422493 | VELEZ BALLESTER,JUDITH L | Address on file | | | | | |
| 2403742 | VELEZ BARRETO,ESTHER | Address on file | | | | | |
| 2410246 | VELEZ BARRETO,MARISOL | Address on file | | | | | |
| 2414471 | VELEZ BIANCHI,OLGA E | Address on file | | | | | |
| 2399895 | VELEZ BONILLA,ALBA | Address on file | | | | | |
| 2421450 | VELEZ BRAVO,YVONNE M | Address on file | | | | | |
| 2405949 | VELEZ BURGOS,DORA H | Address on file | | | | | |
| 2403508 | VELEZ CANDELARIO,MARIA F | Address on file | | | | | |
| 2416654 | VELEZ CAQUIAS,YVONNE | Address on file | | | | | |
| 2415616 | VELEZ CARABALLO,IVAN | Address on file | | | | | |
| 2412117 | VELEZ CASTRO,EULALIA | Address on file | | | | | |
| 2408747 | VELEZ CASTRO,MARIA T | Address on file | | | | | |
| 2408103 | VELEZ CINTRON,EDNA I | Address on file | | | | | |
| 2414452 | VELEZ COLON,DAISY | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400266 | VELEZ COLON,MARNIE | Address on file | | | | | |
| 2419962 | VELEZ CONCEPCION,MARIA T | Address on file | | | | | |
| 2415528 | VELEZ CORREA,LAURA | Address on file | | | | | |
| 2411173 | VELEZ CORTES,CARMEN L | Address on file | | | | | |
| 2411575 | VELEZ CRESPO,FELIX | Address on file | | | | | |
| 2401736 | VELEZ CRUZ,ANGEL A | Address on file | | | | | |
| 2408603 | VELEZ CRUZ,NIZA I | Address on file | | | | | |
| 2409889 | VELEZ CRUZ,SALVADOR | Address on file | | | | | |
| 2422246 | VELEZ CUEVAS,NANCY | Address on file | | | | | |
| 2402849 | VELEZ DE JESUS,CANDIDO | Address on file | | | | | |
| 2413202 | VELEZ DE JESUS,HECTOR | Address on file | | | | | |
| 2418538 | VELEZ DE LEON,MARISOL | Address on file | | | | | |
| 2412002 | VELEZ DESARDEN,MARIBEL | Address on file | | | | | |
| 2421096 | VELEZ ESCOBALES,MARIA DE L | Address on file | | | | | |
| 2402190 | VELEZ ESPINOSA,HILDA D | Address on file | | | | | |
| 2414624 | VELEZ ESPINOSA,HILDA M | Address on file | | | | | |
| 2411566 | VELEZ FELICIANO,ENEIDA | Address on file | | | | | |
| 2404817 | VELEZ FERRER,AMPARO | Address on file | | | | | |
| 2422973 | VELEZ FERRER,ROBERTO E | Address on file | | | | | |
| 2408280 | VELEZ FIGUEROA,LYDIA I | Address on file | | | | | |
| 2414291 | VELEZ FLORES,ARCADIA | Address on file | | | | | |
| 2405926 | VELEZ FLORES,GLORIA E | Address on file | | | | | |
| 2401960 | VELEZ FLORES,WANDA L | Address on file | | | | | |
| 2414269 | VELEZ GALARZA,ZULMA Y | Address on file | | | | | |
| 2411535 | VELEZ GARCIA,CARMEN L | Address on file | | | | | |
| 2405100 | VELEZ GARCIA,MIRIAM | Address on file | | | | | |
| 2420623 | VELEZ GARCIA,NITZA | Address on file | | | | | |
| 2414612 | VELEZ GARCIA,SYLVETTE | Address on file | | | | | |
| 2421994 | VELEZ GERENA,FREDESWINDA | Address on file | | | | | |
| 2404671 | VELEZ GOMEZ,ESPERANZA I | Address on file | | | | | |
| 2405619 | VELEZ GOMEZ,ROSA E | Address on file | | | | | |
| 2419296 | VELEZ GONZALEZ,ANNELISSE | Address on file | | | | | |
| 2403371 | VELEZ GONZALEZ,CARMEN D | Address on file | | | | | |
| 2411986 | VELEZ GONZALEZ,CARMEN L | Address on file | | | | | |
| 2404022 | VELEZ GONZALEZ,DOLLY A | Address on file | | | | | |
| 2405155 | VELEZ GONZALEZ,EDWIN | Address on file | | | | | |
| 2413873 | VELEZ GONZALEZ,FELIPE A | Address on file | | | | | |
| 2417547 | VELEZ GONZALEZ,GLADYS | Address on file | | | | | |
| 2402178 | VELEZ GONZALEZ,JUANA P | Address on file | | | | | |
| 2419617 | VELEZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2408475 | VELEZ GONZALEZ,NANCY | Address on file | | | | | |
| 2407109 | VELEZ GUZMAN,DAILY W | Address on file | | | | | |
| 2419885 | VELEZ HERNANDEZ,RAMONITA | Address on file | | | | | |
| 2401411 | VELEZ IRIZARRY,CARMEN I. | Address on file | | | | | |
| 2404529 | VELEZ IRIZARRY,MONSERRATE | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2402296 | VELEZ IRIZARRY,NATIVIDAD | Address on file | | | | | |
| 2419271 | VELEZ IRIZARRY,ZULMA | Address on file | | | | | |
| 2416231 | VELEZ JIMENEZ,ADA E | Address on file | | | | | |
| 2422049 | VELEZ JIMENEZ,JOSE R | Address on file | | | | | |
| 2402479 | VELEZ LABOY,ANTONIA | Address on file | | | | | |
| 2422636 | VELEZ LAFONTAINE,DIXIE I | Address on file | | | | | |
| 2407659 | VELEZ LEBRON,JOSE | Address on file | | | | | |
| 2421153 | VELEZ LEBRON,ROSA M | Address on file | | | | | |
| 2422375 | VELEZ LOUBRIEL,MARITZA | Address on file | | | | | |
| 2406544 | VELEZ LOUBRIEL,NORMA L | Address on file | | | | | |
| 2411902 | VELEZ LUGO,MARISOL | Address on file | | | | | |
| 2418864 | VELEZ MARTINEZ,ELIZABETH | Address on file | | | | | |
| 2402400 | VELEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2419552 | VELEZ MARTINEZ,WILSON | Address on file | | | | | |
| 2421984 | VELEZ MASSOL,JUAN D | Address on file | | | | | |
| 2410272 | VELEZ MEDINA,MERNA | Address on file | | | | | |
| 2422413 | VELEZ MEDINA,NANNETTE | Address on file | | | | | |
| 2409470 | VELEZ MEDINA,RAFAEL A | Address on file | | | | | |
| 2420923 | VELEZ MEDINA,ROSA L | Address on file | | | | | |
| 2403239 | VELEZ MENDEZ,AIDA R | Address on file | | | | | |
| 2405752 | VELEZ MENDEZ,JOSE M | Address on file | | | | | |
| 2415763 | VELEZ MERCADO,CRUZ M | Address on file | | | | | |
| 2404779 | VELEZ MERCADO,JOSE R | Address on file | | | | | |
| 2407040 | VELEZ MIRANDA,CARMEN L | Address on file | | | | | |
| 2422579 | VELEZ MONROIG,INIOL | Address on file | | | | | |
| 2405537 | VELEZ MORALES,MILAGROS | Address on file | | | | | |
| 2408137 | VELEZ MOTTA,LOURDES M | Address on file | | | | | |
| 2421682 | VELEZ MUNIZ,IRIS M | Address on file | | | | | |
| 2418140 | VELEZ MUNIZ,LILLIAN N | Address on file | | | | | |
| 2419693 | VELEZ MUNIZ,ROSA M | Address on file | | | | | |
| 2421773 | VELEZ NEGRON,MADELINE | Address on file | | | | | |
| 2416726 | VELEZ NEGRON,YVONNE | Address on file | | | | | |
| 2412686 | VELEZ NIEVES,CARMEN G | Address on file | | | | | |
| 2412568 | VELEZ NIEVES,EVELYN | Address on file | | | | | |
| 2402834 | VELEZ NIEVES,LUZ S | Address on file | | | | | |
| 2412599 | VELEZ NIEVES,PETRIBEL | Address on file | | | | | |
| 2419866 | VELEZ OLABARRIETA,ADA M | Address on file | | | | | |
| 2410121 | VELEZ ORTA,OLGA I | Address on file | | | | | |
| 2422323 | VELEZ ORTIZ,AIDITA | Address on file | | | | | |
| 2400151 | VELEZ ORTIZ,MIRIAM | Address on file | | | | | |
| 2410523 | VELEZ ORTIZ,OLGA L | Address on file | | | | | |
| 2420507 | VELEZ ORTIZ,ORLANDO A | Address on file | | | | | |
| 2412242 | VELEZ ORTIZ,ROSA E | Address on file | | | | | |
| 2416897 | VELEZ PABON,EUNICE | Address on file | | | | | |
| 2404243 | VELEZ PACHECO,MARTA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 511 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402688 | VELEZ PADILLA,ELIZABETH | Address on file | | | | | |
| 2412392 | VELEZ PADILLA,OLGA I | Address on file | | | | | |
| 2422596 | VELEZ PAGAN,MAGDA L | Address on file | | | | | |
| 2416003 | VELEZ PELLICIA,RAQUEL | Address on file | | | | | |
| 2411895 | VELEZ PEREZ,ISMAEL | Address on file | | | | | |
| 2410738 | VELEZ PEREZ,RAQUEL | Address on file | | | | | |
| 2411180 | VELEZ PINA,ARACELIS | Address on file | | | | | |
| 2400040 | VELEZ PONCE,SOFIA M | Address on file | | | | | |
| 2410512 | VELEZ QUILES,ANGEL M | Address on file | | | | | |
| 2401827 | VELEZ QUILES,CARMEN D | Address on file | | | | | |
| 2420149 | VELEZ QUILES,JOSE L | Address on file | | | | | |
| 2400940 | VELEZ QUINONES,ANASTACIO | Address on file | | | | | |
| 2417418 | VELEZ QUINONES,FELITA O | Address on file | | | | | |
| 2408229 | VELEZ QUINONES,NANCY | Address on file | | | | | |
| 2400254 | VELEZ QUINONES,RAFAEL | Address on file | | | | | |
| 2421525 | VELEZ QUINONES,VICTOR A | Address on file | | | | | |
| 2400800 | VELEZ RABASSA,SANDRA I | Address on file | | | | | |
| 2414137 | VELEZ RAMIREZ,ENEIDA | Address on file | | | | | |
| 2420749 | VELEZ RAMOS,BRENDA L | Address on file | | | | | |
| 2403466 | VELEZ RAMOS,BRIGIDA | Address on file | | | | | |
| 2410777 | VELEZ RAMOS,IRMA | Address on file | | | | | |
| 2418506 | VELEZ RAMOS,MILAGROS | Address on file | | | | | |
| 2402078 | VELEZ RAMOS,SYLVIA R | Address on file | | | | | |
| 2420422 | VELEZ RANOS,LOURDES | Address on file | | | | | |
| 2422402 | VELEZ REYES,DAMARIZ | Address on file | | | | | |
| 2412125 | VELEZ REYES,MARIA DEL R | Address on file | | | | | |
| 2415129 | VELEZ RIOS,IVONNE | Address on file | | | | | |
| 2405312 | VELEZ RIVERA,CLARIVEL | Address on file | | | | | |
| 2404421 | VELEZ RIVERA,LEILA | Address on file | | | | | |
| 2414966 | VELEZ RIVERA,LUZ N | Address on file | | | | | |
| 2408174 | VELEZ RIVERA,MARIA C | Address on file | | | | | |
| 2409044 | VELEZ RIVERA,VIVIAN E | Address on file | | | | | |
| 2413114 | VELEZ ROBLES,ARA D | Address on file | | | | | |
| 2420053 | VELEZ ROBLES,IVETTE M | Address on file | | | | | |
| 2399841 | VELEZ RODRIGUEZ,CARMEN E | Address on file | | | | | |
| 2405850 | VELEZ RODRIGUEZ,GLORIA E | Address on file | | | | | |
| 2421354 | VELEZ RODRIGUEZ,JOEL | Address on file | | | | | |
| 2417300 | VELEZ RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2406423 | VELEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2418341 | VELEZ RODRIGUEZ,MYRNA J | Address on file | | | | | |
| 2407143 | VELEZ ROLDAN,VILMA | Address on file | | | | | |
| 2400170 | VELEZ ROLON,TERESA | Address on file | | | | | |
| 2403090 | VELEZ ROMAN,CARMEN D | Address on file | | | | | |
| 2408133 | VELEZ ROMAN,LYDIA E | Address on file | | | | | |
| 2420846 | VELEZ ROMAN,MARISOL | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420456 | VELEZ RONDA,MADELINE M | Address on file | | | | | |
| 2413775 | VELEZ ROSA,MAGALLY | Address on file | | | | | |
| 2419916 | VELEZ ROSA,VIVIAN | Address on file | | | | | |
| 2414692 | VELEZ ROSARIO,AMNERIS I | Address on file | | | | | |
| 2422769 | VELEZ ROSARIO,JOSE E | Address on file | | | | | |
| 2400601 | VELEZ ROSARIO,SONIA | Address on file | | | | | |
| 2423142 | VELEZ RUIZ,DIANA | Address on file | | | | | |
| 2408114 | VELEZ RUIZ,ILEANA H | Address on file | | | | | |
| 2567078 | VELEZ RUIZ,RAQUEL M | Address on file | | | | | |
| 2419297 | VELEZ SANCHEZ,IVAN A | Address on file | | | | | |
| 2417877 | VELEZ SANTIAGO,DOTTY L | Address on file | | | | | |
| 2416052 | VELEZ SANTIAGO,MOISES | Address on file | | | | | |
| 2417174 | VELEZ SANTOS,SIGFREDO | Address on file | | | | | |
| 2403937 | VELEZ SEPULVEDA,NYDIA | Address on file | | | | | |
| 2404285 | VELEZ SERRANO,ADA E | Address on file | | | | | |
| 2420660 | VELEZ SIERRA,ELSA I | Address on file | | | | | |
| 2407167 | VELEZ SIERRA,JAVIER F | Address on file | | | | | |
| 2422105 | VELEZ SISCO,MARIA E | Address on file | | | | | |
| 2402363 | VELEZ SOTO,BEATRIZ | Address on file | | | | | |
| 2402589 | VELEZ SOTO,CARMEN E | Address on file | | | | | |
| 2406545 | VELEZ SOTO,ISIDRO | Address on file | | | | | |
| 2420184 | VELEZ SOTO,JOSE R | Address on file | | | | | |
| 2409423 | VELEZ SOTO,MINELIA | Address on file | | | | | |
| 2407851 | VELEZ SOTO,SONIA E | Address on file | | | | | |
| 2401778 | VELEZ SUAREZ,IRMA V | Address on file | | | | | |
| 2417818 | VELEZ SUAREZ,RAUL E | Address on file | | | | | |
| 2420974 | VELEZ TORRES,ANNETTE | Address on file | | | | | |
| 2401151 | VELEZ TORRES,AUREA E. | Address on file | | | | | |
| 2402546 | VELEZ TORRES,LUIS A | Address on file | | | | | |
| 2400027 | VELEZ TORRES,MARIA A | Address on file | | | | | |
| 2418273 | VELEZ TORRES,VIRGEN A | Address on file | | | | | |
| 2413236 | VELEZ TORRES,VIRGEN M | Address on file | | | | | |
| 2408321 | VELEZ VALEDON,PABLO A | Address on file | | | | | |
| 2414824 | VELEZ VALENTIN,SILVIA | Address on file | | | | | |
| 2421955 | VELEZ VAZQUEZ,ELBA I | Address on file | | | | | |
| 2414275 | VELEZ VAZQUEZ,MARIA I | Address on file | | | | | |
| 2400776 | VELEZ VEGA,ANGEL L | Address on file | | | | | |
| 2404340 | VELEZ VEGA,ARLYN | Address on file | | | | | |
| 2418094 | VELEZ VEGA,JAIME | Address on file | | | | | |
| 2414304 | VELEZ VEGA,NORMA I | Address on file | | | | | |
| 2412136 | VELEZ VEGA,SYLVIA | Address on file | | | | | |
| 2420049 | VELEZ VELAZQUEZ,MARIA M | Address on file | | | | | |
| 2402560 | VELEZ VELAZQUEZ,PETRA | Address on file | | | | | |
| 2413907 | VELEZ VELEZ,BENILDE | Address on file | | | | | |
| 2408750 | VELEZ VELEZ,FRANCIS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408956 | VELEZ VELEZ,JOVITA | Address on file | | | | | |
| 2422457 | VELEZ VELEZ,NELLY | Address on file | | | | | |
| 2409382 | VELEZ VERA,CARMEN E | Address on file | | | | | |
| 2404283 | VELEZ VILLANUEVA,CARMEN R | Address on file | | | | | |
| 2410806 | VELEZ ZAYAS,IRIS B | Address on file | | | | | |
| 2422477 | VELILLA GARCIA,ANA G | Address on file | | | | | |
| 2417391 | VELILLA RUIZ,BRIZEIDA | Address on file | | | | | |
| 2401361 | VELIZ SOTO,INDIRA | Address on file | | | | | |
| 2409623 | VELLEGAS BAEZ,ELBA R | Address on file | | | | | |
| 2399979 | VENEGAS ANDINO,CARMEN L | Address on file | | | | | |
| 2405989 | VENEGAS DIAZ,LIZABETH L | Address on file | | | | | |
| 2404036 | VENTURA SANCHEZ,MILAGROS | Address on file | | | | | |
| 2403277 | VERA CIURO,LUIS R | Address on file | | | | | |
| 2401831 | VERA CUESTA,ANDRES | Address on file | | | | | |
| 2412471 | VERA CUEVAS,GABRIELA | Address on file | | | | | |
| 2410518 | VERA DIAZ,MARIA DEL C | Address on file | | | | | |
| 2414487 | VERA FANTAUZZI,NILSA N | Address on file | | | | | |
| 2407284 | VERA HERNANDEZ,MARIA E | Address on file | | | | | |
| 2401726 | VERA JUSTINIANO,GLORIA E. | Address on file | | | | | |
| 2417704 | VERA LOPEZ,ZULMA I | Address on file | | | | | |
| 2419177 | VERA MENDEZ,DANIEL A | Address on file | | | | | |
| 2411947 | VERA MOLINA,CARMEN A | Address on file | | | | | |
| 2408483 | VERA MONROIG,FERNANDO | Address on file | | | | | |
| 2414173 | VERA MONROIG,JOSEFINA | Address on file | | | | | |
| 2408748 | VERA MUNIZ,LOURDES M | Address on file | | | | | |
| 2402374 | VERA NEGRON,AMPARO | Address on file | | | | | |
| 2404799 | VERA NEGRON,DOLORES | Address on file | | | | | |
| 2411373 | VERA NEGRON,SHARA L | Address on file | | | | | |
| 2405195 | VERA PACHECO,EDUARDO | Address on file | | | | | |
| 2422730 | VERA PEREZ,LYDDA E | Address on file | | | | | |
| 2417037 | VERA PEREZ,MARIA M | Address on file | | | | | |
| 2413941 | VERA RAMOS,HIGINIO | Address on file | | | | | |
| 2400163 | VERA RODRIGUEZ,ELIA M | Address on file | | | | | |
| 2403424 | VERA SAAVEDRA,MARIA M | Address on file | | | | | |
| 2422545 | VERA SAAVEDRA,MARIA M | Address on file | | | | | |
| 2409599 | VERA TORRES,MILAGROS C | Address on file | | | | | |
| 2403117 | VERA VALLE,BENITA | Address on file | | | | | |
| 2404687 | VERA VALLE,BONIFACIA | Address on file | | | | | |
| 2419897 | VERA VALLE,JUANITA | Address on file | | | | | |
| 2402021 | VERA VALLE,PRIMITIVO | Address on file | | | | | |
| 2416740 | VERA VELEZ,MARIA R | Address on file | | | | | |
| 2402143 | VERA VERA,JUAN | Address on file | | | | | |
| 2411934 | VERA VERA,SILVA | Address on file | | | | | |
| 2417018 | VERDEJO DELGADO,ELIZABETH | Address on file | | | | | |
| 2401988 | VERDEJO GARCIA,CARMEN L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416734 | VERDEJO RAMOS,WILFREDO | Address on file | | | | | |
| 2405387 | VERGARA GASCOT,MAYRA | Address on file | | | | | |
| 2406067 | VERGARA MARRERO,CARMEN | Address on file | | | | | |
| 2411428 | VERGARA MOJICA,ANAIS | Address on file | | | | | |
| 2411133 | VERGARA ORTIZ,MIRIAM | Address on file | | | | | |
| 2414018 | VERGARA ROMAN,ROSA | Address on file | | | | | |
| 2419595 | VERGARA TORRES,MADELINE I | Address on file | | | | | |
| 2419743 | VERGARA VILLANUEVA,CARMEN M | Address on file | | | | | |
| 2412378 | VERGE SOTO,SONIA | Address on file | | | | | |
| 2411337 | VERGNE SOTOMAYOR,LUIS A | Address on file | | | | | |
| 2421192 | VERGNE VELEZ,EMILIO | Address on file | | | | | |
| 2413634 | VICENS AGUILAR,MARISOL | Address on file | | | | | |
| 2411472 | VICENS MESTRE,DIANA M | Address on file | | | | | |
| 2421992 | VICENS ROSARIO,DIANE | Address on file | | | | | |
| 2417883 | VICENT HERNANDEZ,MATILDE | Address on file | | | | | |
| 2401167 | VICENTE CAMPO,YOLANDA M | Address on file | | | | | |
| 2405149 | VICENTE COLON,AIDA L | Address on file | | | | | |
| 2420666 | VICENTE COLON,MYRIAM I | Address on file | | | | | |
| 2407753 | VICENTE LOPEZ,ANGELINA | Address on file | | | | | |
| 2414866 | VICENTE OLMO,TERESA | Address on file | | | | | |
| 2415134 | VICENTE ORTIZ,ALICIA | Address on file | | | | | |
| 2401116 | VICENTE ZAMBRANA,ROSARIO | Address on file | | | | | |
| 2416334 | VICENTY AYMAT,NESTOR | Address on file | | | | | |
| 2404202 | VIDAL ACEVEDO,GLORIA M | Address on file | | | | | |
| 2399912 | VIDAL CRUZ,HORTENSIA V | Address on file | | | | | |
| 2418879 | VIDAL LOPEZ,TOMAS M | Address on file | | | | | |
| 2414797 | VIDAL MERCADO,GRISEL | Address on file | | | | | |
| 2408190 | VIDAL OBREGON,LOURDES | Address on file | | | | | |
| 2406747 | VIDAL PINEIRO,ELIZABETH | Address on file | | | | | |
| 2402172 | VIDAL QUINONES,ADA M | Address on file | | | | | |
| 2411890 | VIDAL RIOS,MILAGROS | Address on file | | | | | |
| 2415070 | VIDAL ROSADO,NEREIDA | Address on file | | | | | |
| 2423085 | VIDAL ROSARIO,HECTOR L | Address on file | | | | | |
| 2409446 | VIDAL SANTANA,LORRAINE V | Address on file | | | | | |
| 2402229 | VIDAL VAZQUEZ,MIGUEL | Address on file | | | | | |
| 2406551 | VIDAL VEGA,JULIA | Address on file | | | | | |
| 2408980 | VIDAL VELAZQUEZ,ANIBAL | Address on file | | | | | |
| 2419546 | VIDALES GALBAN,AUREA R | Address on file | | | | | |
| 2404617 | VIDRO SANTANA,EVELYN | Address on file | | | | | |
| 2415233 | VIDRO SANTANA,FERMINA | Address on file | | | | | |
| 2410255 | VIDRO TIRU,ISRAEL | Address on file | | | | | |
| 2422922 | VIERA APONTE,ASTRID | Address on file | | | | | |
| 2415751 | VIERA BETANCOURT,GLADYS | Address on file | | | | | |
| 2408528 | VIERA BETANCOURT,RAMONA | Address on file | | | | | |
| 2415015 | VIERA BOSCH,MIRIAM | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400775 | VIERA CASTRO,MANUEL | Address on file | | | | | |
| 2418467 | VIERA DIAZ,MAGGIE | Address on file | | | | | |
| 2413882 | VIERA JIMENEZ,MARITZA | Address on file | | | | | |
| 2422306 | VIERA MALDONADO,LUZ M | Address on file | | | | | |
| 2418283 | VIERA MERCADO,DELIA M | Address on file | | | | | |
| 2413619 | VIERA OLIVERAS,CARMEN I | Address on file | | | | | |
| 2401675 | VIERA PEREZ,MARGARITA | Address on file | | | | | |
| 2403079 | VIERA PORTALATIN,CARMEN A | Address on file | | | | | |
| 2418419 | VIERA QUINTERO,MARIA E | Address on file | | | | | |
| 2420966 | VIERA RIVERA,LIZZETTE | Address on file | | | | | |
| 2416356 | VIERA RIVERA,MILAGROS | Address on file | | | | | |
| 2404732 | VIERA RODRIGUEZ,PALMIRA | Address on file | | | | | |
| 2404993 | VIERA RUIZ,LEONARDO | Address on file | | | | | |
| 2408090 | VIERA SAN MARTIN,BEATRIZ | Address on file | | | | | |
| 2419616 | VIERA SERRANO,LOURDES M | Address on file | | | | | |
| 2401371 | VIERA SOTO,NYDIA Y | Address on file | | | | | |
| 2416621 | VIERA SUAREZ,ROSA | Address on file | | | | | |
| 2415656 | VIERA VARGAS,JOSE | Address on file | | | | | |
| 2417646 | VIERA VAZQUEZ,WANDA | Address on file | | | | | |
| 2408694 | VIERA VELAZQUEZ,VIVIAN L | Address on file | | | | | |
| 2419495 | VIGIL DELGADO,ADA J | Address on file | | | | | |
| 2419061 | VIGO CEPEDA,CARMEN L | Address on file | | | | | |
| 2409523 | VIGO GARCIA,CARMEN S | Address on file | | | | | |
| 2414317 | VIGO GARCIA,LUIS I | Address on file | | | | | |
| 2419757 | VIGO TOSADO,MANUEL E | Address on file | | | | | |
| 2422618 | VILA GONZALEZ,MARIA H | Address on file | | | | | |
| 2409724 | VILA SERRANO,AIDA E | Address on file | | | | | |
| 2409728 | VILA VAZQUEZ,IRACEMA | Address on file | | | | | |
| 2399995 | VILELLA ROSARIO,JOSEFINA | Address on file | | | | | |
| 2416732 | VILLA FLORES,ADALBERTO | Address on file | | | | | |
| 2413378 | VILLA FLORES,JOSE L | Address on file | | | | | |
| 2403733 | VILLA RIOS,MARIA G | Address on file | | | | | |
| 2413415 | VILLABOL RODRIGUEZ,FRANKIE | Address on file | | | | | |
| 2407939 | VILLABOL RODRIGUEZ,JOAQUIN | Address on file | | | | | |
| 2410328 | VILLAFANA TORRES,ANA M | Address on file | | | | | |
| 2419211 | VILLAFANE DEL VALLE,SUSAN | Address on file | | | | | |
| 2407262 | VILLAFANE MONTIJO,JORGE L | Address on file | | | | | |
| 2410204 | VILLAFANE MONTIJO,MAYRA I | Address on file | | | | | |
| 2412333 | VILLAFANE MONTIJO,WILLIAM | Address on file | | | | | |
| 2413392 | VILLAFANE MOYET,JUDITH | Address on file | | | | | |
| 2406980 | VILLAFANE PEREZ,ARLYN I | Address on file | | | | | |
| 2416244 | VILLAFANE REYES,ANA M | Address on file | | | | | |
| 2422884 | VILLAFANE RIVERA,PEDRO A | Address on file | | | | | |
| 2408664 | VILLAFANE SANDOVAL,LISSETTE | Address on file | | | | | |
| 2418920 | VILLAFANE SANDOVAL,ZORAIDA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2400252 | VILLAFANE SANTIAGO,EFRAIN | Address on file | | | | | |
| 2407894 | VILLAFANE VEGA,FELIX E | Address on file | | | | | |
| 2421667 | VILLAFRANCA BASTIAN,MYRNA Z | Address on file | | | | | |
| 2414036 | VILLAHERMOSA HERNANDEZ,CARLOS M | Address on file | | | | | |
| 2419217 | VILLAHERMOSA MARTINEZ,DALMA L | Address on file | | | | | |
| 2419833 | VILLAHERMOSA RIVERA,EYBEL | Address on file | | | | | |
| 2404084 | VILLALBA OJEDA,AWILDA M | Address on file | | | | | |
| 2402281 | VILLALOBOS AVILES,MARIA DEL C | Address on file | | | | | |
| 2422882 | VILLALOBOS MARRERO,MANUEL A | Address on file | | | | | |
| 2409648 | VILLALOBOS ROBLES,LUCY | Address on file | | | | | |
| 2416267 | VILLALOBOS VILLALOBOS,CARMEN D | Address on file | | | | | |
| 2415378 | VILLALONGO SANTANA,MARIA M | Address on file | | | | | |
| 2422872 | VILLAMIL HERRANS,VICTOR A | Address on file | | | | | |
| 2410205 | VILLAMIL PEREZ,MYRTHA S | Address on file | | | | | |
| 2421742 | VILLANUEVA ACEVEDO,JULIA | Address on file | | | | | |
| 2416775 | VILLANUEVA ACEVEDO,MARGARITA | Address on file | | | | | |
| 2404441 | VILLANUEVA ALICEA,NERITZA | Address on file | | | | | |
| 2403189 | VILLANUEVA APONTE,OLGA L | Address on file | | | | | |
| 2403063 | VILLANUEVA AYALA,LYDIA E | Address on file | | | | | |
| 2417588 | VILLANUEVA CORTES,RICARDO | Address on file | | | | | |
| 2402829 | VILLANUEVA CRUZ,ANA L. | Address on file | | | | | |
| 2410858 | VILLANUEVA DONATE,MAYRA I | Address on file | | | | | |
| 2419997 | VILLANUEVA FIGUEROA,IVETTE M | Address on file | | | | | |
| 2417171 | VILLANUEVA FIGUEROA,LUZ E | Address on file | | | | | |
| 2411862 | VILLANUEVA GONZALEZ,DAVID | Address on file | | | | | |
| 2400069 | VILLANUEVA JIMENEZ,GLORIA | Address on file | | | | | |
| 2410721 | VILLANUEVA MATOS,CANDITA | Address on file | | | | | |
| 2421807 | VILLANUEVA OSORIO,MARTA | Address on file | | | | | |
| 2406202 | VILLANUEVA PEDRAZA,IRIS I | Address on file | | | | | |
| 2404442 | VILLANUEVA RIVERA,GLADYS | Address on file | | | | | |
| 2408520 | VILLANUEVA RIVERA,JUDITH | Address on file | | | | | |
| 2410812 | VILLANUEVA RIVERA,LUIS | Address on file | | | | | |
| 2406008 | VILLANUEVA RIVERA,MILAGROS | Address on file | | | | | |
| 2411899 | VILLANUEVA ROSARIO,FELICITA | Address on file | | | | | |
| 2400495 | VILLANUEVA RUIZ,EFRAIN | Address on file | | | | | |
| 2421336 | VILLANUEVA SANTIAGO,ARISTIDES | Address on file | | | | | |
| 2403535 | VILLANUEVA TORRES,ANA | Address on file | | | | | |
| 2417748 | VILLANUEVA TORRES,MARIA E | Address on file | | | | | |
| 2403143 | VILLANUEVA TORRES,NYDIA R | Address on file | | | | | |
| 2413603 | VILLANUEVA VARGAS,LOURDES | Address on file | | | | | |
| 2401079 | VILLAPLANA SANTOS,NORMA I. | Address on file | | | | | |
| 2400041 | VILLARAN CASANOVA,JOSE A | Address on file | | | | | |
| 2422940 | VILLARAN OSORIO,DORIS | Address on file | | | | | |
| 2414539 | VILLAREAL LOPEZ,MARIA V | Address on file | | | | | |
| 2417636 | VILLARINI GUZMAN,HANNIA I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2422222 | VILLARINI IRIZARRY,MILAGROS | Address on file | | | | | |
| 2415535 | VILLARRUBIA SANCHEZ,ORLANDO | Address on file | | | | | |
| 2421195 | VILLARRUBIA SOTO,EVELYN | Address on file | | | | | |
| 2403192 | VILLARRUBIA TRAVERSO,NYDIA M | Address on file | | | | | |
| 2406107 | VILLARUBIA GALLOZA,MARIA L. | Address on file | | | | | |
| 2417450 | VILLEGAS BOU,MILDRED | Address on file | | | | | |
| 2414239 | VILLEGAS COURET,ROSARIO | Address on file | | | | | |
| 2417972 | VILLEGAS FERNANDEZ,MOISES | Address on file | | | | | |
| 2410220 | VILLEGAS GONZALEZ,FELIX J | Address on file | | | | | |
| 2404960 | VILLEGAS LOPEZ,ADA NIVIA | Address on file | | | | | |
| 2404229 | VILLEGAS ORTIZ,ILDEFONSO | Address on file | | | | | |
| 2416969 | VILLEGAS PENA,TERESA | Address on file | | | | | |
| 2415522 | VILLEGAS RIVERA,NAYDA L | Address on file | | | | | |
| 2408896 | VILLEGAS VAZQUEZ,ALBA N | Address on file | | | | | |
| 2407762 | VILLEGAS VIERA,JULIA | Address on file | | | | | |
| 2414730 | VILLEGAS VILLEGAS,CARMEN B | Address on file | | | | | |
| 2400427 | VILLEGAS VILLEGAS,GILBERTO | Address on file | | | | | |
| 2404151 | VILLOCH RIVERA,ANNIE M | Address on file | | | | | |
| 2411121 | VILLOCK OLMO,SANTA | Address on file | | | | | |
| 2409088 | VINAS CARDONA,LILLIAN E | Address on file | | | | | |
| 2416135 | VINAS LEDEE,JULIA I | Address on file | | | | | |
| 2407150 | VINAS,NANCY | Address on file | | | | | |
| 2409799 | VINCENTY FERNANDEZ,ZORAIDA T | Address on file | | | | | |
| 2415138 | VINCENTY LUYANDO,MARIA E | Address on file | | | | | |
| 2405253 | VINCENTY RAMIREZ,SANTA B | Address on file | | | | | |
| 2400720 | VIRELLA ALBINO,ALFONSO E | Address on file | | | | | |
| 2404581 | VIRELLA NIEVES,LAURA N | Address on file | | | | | |
| 2421901 | VIRELLA RODRIGUEZ,LILLIAM I | Address on file | | | | | |
| 2423063 | VIRELLA TORRES,ERNESTO | Address on file | | | | | |
| 2401927 | VIROLA RODRIGUEZ,JOSE M | Address on file | | | | | |
| 2413051 | VIRUET MUNIZ,BIENVENIDO | Address on file | | | | | |
| 2421467 | VIRUET NEGRON,EVELYN | Address on file | | | | | |
| 2416174 | VIRUET NEGRON,HAYDEE | Address on file | | | | | |
| 2413508 | VIRUET RAMOS,DALMA J | Address on file | | | | | |
| 2412618 | VIRUET RIOS,ELSON | Address on file | | | | | |
| 2408464 | VIRUET VAZQUEZ,AWILDA | Address on file | | | | | |
| 2405780 | VISOT RODRIGUEZ,IVETTE M | Address on file | | | | | |
| 2401254 | VIVES GOMEZ,ALEIDA | Address on file | | | | | |
| 2408122 | VIVES GUAL,EDITH | Address on file | | | | | |
| 2403202 | VIVES ROSARIO,LUCY | Address on file | | | | | |
| 2405497 | VIVES VILLODAS,LYDIA M | Address on file | | | | | |
| 2406484 | VIZCARRONDO ALVARADO,EVANGELINE | Address on file | | | | | |
| 2405951 | VIZCARRONDO ALVARADO,EVELYN | Address on file | | | | | |
| 2407126 | VIZCARRONDO CORDERO,LISSETTE M | Address on file | | | | | |
| 2421402 | VIZCARRONDO FIGUEROA,MARIA L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 518 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419688 | VIZCARRONDO GARCIA,ANA M | Address on file | | | | | |
| 2405085 | VIZCARRONDO HERNANDEZ,ANA M | Address on file | | | | | |
| 2407127 | VIZCARRONDO NARVAEZ,ANTONIA | Address on file | | | | | |
| 2406963 | VIZCARRONDO RIOS,CARLOS | Address on file | | | | | |
| 2416193 | VIZCARRONDO RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2407722 | VIZCAYA RUIZ,CHARLIE | Address on file | | | | | |
| 2415529 | VOLPE CANCHANI,ELISA | Address on file | | | | | |
| 2409269 | WALKER RIVERA,CECILIO | Address on file | | | | | |
| 2413959 | WALKER SALAMAN,MIGUEL A | Address on file | | | | | |
| 2418031 | WESTERBAND GARCIA,WALDEMAR | Address on file | | | | | |
| 2419318 | WESTERBAND MILLAN,CONCEPCION | Address on file | | | | | |
| 2416660 | WESTERBAND SEMIDEY,SERGIO | Address on file | | | | | |
| 2420060 | WHARTON GARCIA,WANDA I | Address on file | | | | | |
| 2419186 | WHATTS GONZALEZ,BETHZAIDA | Address on file | | | | | |
| 2415572 | WHEELINGS LOPEZ,LINDA | Address on file | | | | | |
| 2409280 | WHITEHEAD CABAN,JIMMY | Address on file | | | | | |
| 2405428 | WILLIAMS AGOSTO,MYRIAM L | Address on file | | | | | |
| 2419369 | WILLIAMS BRANA,ALICE | Address on file | | | | | |
| 2410903 | WILLIAMS CRUZ,IDALIA | Address on file | | | | | |
| 2423192 | WILLIAMS CRUZ,SAULO F | Address on file | | | | | |
| 2421501 | WILLIAMS NIEVES,SARA E | Address on file | | | | | |
| 2406623 | WILLIAMS PEREZ,JOY J | Address on file | | | | | |
| 2409025 | WILLIAMS PEREZ,ZOE A | Address on file | | | | | |
| 2419016 | WILLIAMS RIJOS,MIRIAM F | Address on file | | | | | |
| 2405735 | WILSON,GEANETTE DEL C | Address on file | | | | | |
| 2413165 | WINFIELD RENDON,ELGA M | Address on file | | | | | |
| 2411002 | WINFIELD RENDON,SIXTA | Address on file | | | | | |
| 2408389 | WOODSON ALICEA,MIGUEL A | Address on file | | | | | |
| 2415716 | YAMBO AGUADA,SONIA | Address on file | | | | | |
| 2416878 | YAMBOT SANTIAGO,CONCEPCION | Address on file | | | | | |
| 2403613 | YAMPIER PEREZ,SOCORRO | Address on file | | | | | |
| 2415004 | YEYE GARCIA,IVELISSE C | Address on file | | | | | |
| 2411728 | YORDAN RODRIGUEZ,IRENIA M | Address on file | | | | | |
| 2404835 | YOUNG FIGARELLI,DAVID | Address on file | | | | | |
| 2411013 | YOUNGER MEDINA,MARIA DEL C | Address on file | | | | | |
| 2401083 | YTHIER WILSON,HECTOR | Address on file | | | | | |
| 2407524 | YULFO SOSA,HERIBERTO | Address on file | | | | | |
| 2421390 | ZABALA COTTO,CARMEN M | Address on file | | | | | |
| 2412468 | ZABALA GARCIA,ENID | Address on file | | | | | |
| 2400436 | ZABALA MENDEZ,ANA M | Address on file | | | | | |
| 2413944 | ZABALETA ALVAREZ,ZENAIDA | Address on file | | | | | |
| 2403504 | ZAFRILLA MORELL,MARIA M | Address on file | | | | | |
| 2421321 | ZAMBRANA ORTIZ,PETER | Address on file | | | | | |
| 2407009 | ZAMBRANA QUILES,ELVIRA | Address on file | | | | | |
| 2408089 | ZAMBRANA ROJAS,JUANITA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 519 of 521

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410470 | ZAMBRANA ROSARIO,MARIA | Address on file | | | | | |
| 2402539 | ZAMBRANA SANTIAGO,VIVIANA V | Address on file | | | | | |
| 2413626 | ZAMBRANA SIERRA,ZORAIDA | Address on file | | | | | |
| 2417669 | ZAMBRANA TORRES,MARCELINA | Address on file | | | | | |
| 2419522 | ZAMBRANA TORRES,NORMA | Address on file | | | | | |
| 2403414 | ZAMBRANA VALENTIN,ANA C | Address on file | | | | | |
| 2400387 | ZAMORA GONZALEZ,CARLOS | Address on file | | | | | |
| 2413117 | ZAMORA MORALES,IRAIDA | Address on file | | | | | |
| 2410488 | ZAMOT MISLA,ALBA N | Address on file | | | | | |
| 2411288 | ZAMOT ROJAS,RENE | Address on file | | | | | |
| 2409759 | ZAPATA CRUZ,LOURDES R | Address on file | | | | | |
| 2417726 | ZAPATA LUGO,NANCY S | Address on file | | | | | |
| 2412373 | ZAPATA MARTINEZ,MILDRED | Address on file | | | | | |
| 2422719 | ZAPATA MEDINA,MICHELLE C | Address on file | | | | | |
| 2423150 | ZAPATA PADILLA,DORIS N | Address on file | | | | | |
| 2412748 | ZAPATA SANTIAGO,NORMA | Address on file | | | | | |
| 2413492 | ZAPATA TORRES,EDNA I | Address on file | | | | | |
| 2416359 | ZAPATA VEGA,SARAH | Address on file | | | | | |
| 2410270 | ZAPATA ZAPATA,VIRGEN M | Address on file | | | | | |
| 2418145 | ZARATE FERNANDEZ,DIALMA | Address on file | | | | | |
| 2419929 | ZAVALA CALDERON,ELISA | Address on file | | | | | |
| 2420722 | ZAVALA ESTRADA,MARIA DE LOS A | Address on file | | | | | |
| 2423118 | ZAVALA MALDONADO,IDALIA I | Address on file | | | | | |
| 2418077 | ZAVALA TRIAS,SILVIA | Address on file | | | | | |
| 2413187 | ZAVALETA TEXIDOR,BENJAMIN | Address on file | | | | | |
| 2416224 | ZAYAS ANGLADA,PEDRO J | Address on file | | | | | |
| 2422198 | ZAYAS ARCE,WANDA M | Address on file | | | | | |
| 2400186 | ZAYAS BERMUDEZ,ANTONIO | Address on file | | | | | |
| 2422782 | ZAYAS BERRIOS,JUAN | Address on file | | | | | |
| 2414934 | ZAYAS BERRIOS,LUCY | Address on file | | | | | |
| 2407789 | ZAYAS BERRIOS,MARIA M | Address on file | | | | | |
| 2419642 | ZAYAS CHACON,MABEL | Address on file | | | | | |
| 2423102 | ZAYAS COLON,IDA E | Address on file | | | | | |
| 2404439 | ZAYAS COLON,OGLA | Address on file | | | | | |
| 2418115 | ZAYAS CRUZ,HILDA | Address on file | | | | | |
| 2419201 | ZAYAS DAVILA,IRMAHE | Address on file | | | | | |
| 2407703 | ZAYAS DE JESUS,SHERLEY | Address on file | | | | | |
| 2421119 | ZAYAS ECHEVARRIA,ADLYN G | Address on file | | | | | |
| 2417535 | ZAYAS ESCUDERO,PETRIE | Address on file | | | | | |
| 2403492 | ZAYAS GARCIA,ELBA R | Address on file | | | | | |
| 2417495 | ZAYAS GONZALEZ,MERCEDES | Address on file | | | | | |
| 2416215 | ZAYAS GUTIEREZ,AVELINA | Address on file | | | | | |
| 2401460 | ZAYAS LUNA,JOSE I | Address on file | | | | | |
| 2401366 | ZAYAS MALDONADO,MYRTA M | Address on file | | | | | |
| 2408307 | ZAYAS MARTINEZ,CARMEN I | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410069 | ZAYAS MARTINEZ,GERARDO | Address on file | | | | | |
| 2405128 | ZAYAS MIRANDA,RUBEN | Address on file | | | | | |
| 2422845 | ZAYAS MORENO,MADELINE | Address on file | | | | | |
| 2416358 | ZAYAS NEGRON,BETSY A | Address on file | | | | | |
| 2407328 | ZAYAS ORTIZ,LUIS R | Address on file | | | | | |
| 2404608 | ZAYAS ORTIZ,MARIA E | Address on file | | | | | |
| 2404808 | ZAYAS PEDROZA,JOSE E. | Address on file | | | | | |
| 2402996 | ZAYAS QUINONES,LILLIAM | Address on file | | | | | |
| 2420817 | ZAYAS RAMOS,IVELISSE | Address on file | | | | | |
| 2404228 | ZAYAS RIOS,LOURDES S | Address on file | | | | | |
| 2403803 | ZAYAS RIVERA,GLADYS M. | Address on file | | | | | |
| 2414341 | ZAYAS RIVERA,MARIA S | Address on file | | | | | |
| 2418567 | ZAYAS RIVERA,ROSA M | Address on file | | | | | |
| 2418927 | ZAYAS RODRIGUEZ,ALICIA | Address on file | | | | | |
| 2409511 | ZAYAS RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2417757 | ZAYAS RODRIGUEZ,MERLYN | Address on file | | | | | |
| 2409260 | ZAYAS RUNKEL,GLORIA E | Address on file | | | | | |
| 2402592 | ZAYAS SANCHEZ,AQUILINA | Address on file | | | | | |
| 2402510 | ZAYAS SANTA,RAFAEL | Address on file | | | | | |
| 2404234 | ZAYAS SANTIAGO,CARMEN G | Address on file | | | | | |
| 2401633 | ZAYAS SANTIAGO,REGALADA | Address on file | | | | | |
| 2421133 | ZAYAS SOTOMAYOR,ALFREDO | Address on file | | | | | |
| 2401507 | ZAYAS SOTOMAYOR,NORMA I | Address on file | | | | | |
| 2410878 | ZAYAS TORRES,AUREA | Address on file | | | | | |
| 2404122 | ZAYAS TORRES,MARIA M | Address on file | | | | | |
| 2410752 | ZAYAS TORRES,WILMER | Address on file | | | | | |
| 2401511 | ZAYAS VAZQUEZ,CARMEN | Address on file | | | | | |
| 2419892 | ZAYAS VENDRELL,MILDRED | Address on file | | | | | |
| 2414437 | ZAYAS VERA,LUIS A | Address on file | | | | | |
| 2406753 | ZAYAS ZAYAS,CARMEN I | Address on file | | | | | |
| 2410592 | ZAYAS ZAYAS,LUZ M | Address on file | | | | | |
| 2418749 | ZEDA DOMENECH,CARMEN M | Address on file | | | | | |
| 2408879 | ZENO BRACERO,CARROL | Address on file | | | | | |
| 2421406 | ZENO CARDONA,MARIA DE LOS A | Address on file | | | | | |
| 2407545 | ZENO DIAZ,MIGUEL | Address on file | | | | | |
| 2401567 | ZENO PEREZ,CARMELO | Address on file | | | | | |
| 2415784 | ZENO PEREZ,HILDA | Address on file | | | | | |
| 2414735 | ZENO PEREZ,MONSERRATE | Address on file | | | | | |
| 2420240 | ZENQUIS VIZCARRONDO,SYLVIA M | Address on file | | | | | |
| 2412860 | ZEQUEIRA LATORRE,ADABELLE | Address on file | | | | | |
| 2417714 | ZUAZNABAR LUGO,MAYRA | Address on file | | | | | |
| 2414358 | ZURITA FRANCO,ALTAGRACIA | Address on file | | | | | |
| 2400199 | ZURITA PAGAN,ZENAIDA | Address on file | | | | | |

**<u>Exhibit FFFFFF</u>**

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469094 | Oscar Fred Molina | Address on file | | | | | |
| 2469450 | Aaron A Fernandez Flores | Address on file | | | | | |
| 2458019 | Aaron Gonzalez Ramos | Address on file | | | | | |
| 2469324 | Aaron O Vidal Maldonado | Address on file | | | | | |
| 2455665 | Abdel Morales De Leon | Address on file | | | | | |
| 2434929 | Abdias A Rosado Santiago | Address on file | | | | | |
| 2439222 | Abdiel A Candelario Soto | Address on file | | | | | |
| 2455467 | Abdiel Ferrer Morales | Address on file | | | | | |
| 2458598 | Abdiel Santana Rodriguez | Address on file | | | | | |
| 2427099 | Abdin D Soto | Address on file | | | | | |
| 2457801 | Abdon Carrero Feliciano | Address on file | | | | | |
| 2457245 | Abdon Lopez Velazquez | Address on file | | | | | |
| 2434020 | Abel A Mu?lz Mu?lz | Address on file | | | | | |
| 2433070 | Abel Alburquerque Diaz | Address on file | | | | | |
| 2446545 | Abel Catala Canales | Address on file | | | | | |
| 2455053 | Abel Cortes Gonzalez | Address on file | | | | | |
| 2467968 | Abel E Barreto Aldarondo | Address on file | | | | | |
| 2425277 | Abel Gonzalez Garcia | Address on file | | | | | |
| 2449297 | Abel Irizarry Resto | Address on file | | | | | |
| 2441717 | Abel Martinez Vazquez | Address on file | | | | | |
| 2437270 | Abel Montanez Delgado | Address on file | | | | | |
| 2424780 | Abel Quinones Martinez | Address on file | | | | | |
| 2439346 | Abel Soto Mendez | Address on file | | | | | |
| 2457913 | Abel Y Roman Vega | Address on file | | | | | |
| 2460388 | Abelardo Casanova Hernande | Address on file | | | | | |
| 2468710 | Abelardo L Rodriguez Flores | Address on file | | | | | |
| 2466083 | Abelardo Lugo Camacho | Address on file | | | | | |
| 2457954 | Abelardo Ojeda Luyando | Address on file | | | | | |
| 2435665 | Abelardo Reyes Otero | Address on file | | | | | |
| 2465273 | Abelardo Rivera Rosado | Address on file | | | | | |
| 2426909 | Abeline A Rosado Rosado | Address on file | | | | | |
| 2442788 | Abelmain E Torres Moore | Address on file | | | | | |
| 2468561 | Abet J Roman Gonzalez | Address on file | | | | | |
| 2454864 | Abier A Roman Montija | Address on file | | | | | |
| 2426342 | Abigail A Rivera Rivera | Address on file | | | | | |
| 2429746 | Abigail A Rivera Vargas | Address on file | | | | | |
| 2469629 | Abigail Arroyo Torres | Address on file | | | | | |
| 2439373 | Abigail Bengochea Diaz | Address on file | | | | | |
| 2452470 | Abigail Carmona Esquilin | Address on file | | | | | |
| 2431078 | Abigail Carrasquillo Ayala | Address on file | | | | | |
| 2431154 | Abigail Davila Rodriguez | Address on file | | | | | |
| 2467422 | Abigail Febus Diaz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444205 | Abigail Forty Carrasquillo | Address on file | | | | | |
| 2443983 | Abigail Gonzalez Hernandez | Address on file | | | | | |
| 2450730 | Abigail Gonzalez Rosas | Address on file | | | | | |
| 2443824 | Abigail Hernandez Nieves | Address on file | | | | | |
| 2461383 | Abigail Hernandez Pastrana | Address on file | | | | | |
| 2447485 | Abigail Leon Cruz | Address on file | | | | | |
| 2467817 | Abigail Lopez Hernandez | Address on file | | | | | |
| 2468934 | Abigail Maisonet Rodriguez | Address on file | | | | | |
| 2440690 | Abigail Menendez Gonzalez | Address on file | | | | | |
| 2430875 | Abigail Morales Borrero | Address on file | | | | | |
| 2448712 | Abigail Moret Vazquez | Address on file | | | | | |
| 2431605 | Abigail Perez Ortiz | Address on file | | | | | |
| 2452326 | Abigail Ramos Gonzalez | Address on file | | | | | |
| 2432474 | Abigail Reyes Laguer | Address on file | | | | | |
| 2450979 | Abigail Rivera Pe?A | Address on file | | | | | |
| 2451980 | Abigail Rodriguez Figueroa | Address on file | | | | | |
| 2438923 | Abigail Rojas Esquilin | Address on file | | | | | |
| 2441800 | Abigail Romero Bonilla | Address on file | | | | | |
| 2430695 | Abigail Santiago Acosta | Address on file | | | | | |
| 2428378 | Abigail Vazquez Cintron | Address on file | | | | | |
| 2424746 | Abilda Rodriguez | Address on file | | | | | |
| 2433841 | Abimael Cintron Pacheco | Address on file | | | | | |
| 2427119 | Abimael Estrada Qui?Ones | Address on file | | | | | |
| 2451256 | Abimael Hernandez Cintron | Address on file | | | | | |
| 2427021 | Abimael Morales Gotay | Address on file | | | | | |
| 2466240 | Abimael Robles Rivera | Address on file | | | | | |
| 2446479 | Abimael Rodriguez Lopez | Address on file | | | | | |
| 2437935 | Abimael Rodriguez Ortiz | Address on file | | | | | |
| 2444401 | Abimael Rosario Rivera | Address on file | | | | | |
| 2436182 | Abimael Santiago Vazquez | Address on file | | | | | |
| 2457551 | Abimelec Delgado Martinez | Address on file | | | | | |
| 2469137 | Abinadab Ocasio Santaella | Address on file | | | | | |
| 2435642 | Abisai Portalatin De Jesus | Address on file | | | | | |
| 2454454 | Abiu Ab Torres | Address on file | | | | | |
| 2438401 | Abiud Alamo Roman | Address on file | | | | | |
| 2444792 | Abner A Alicea Figueroa | Address on file | | | | | |
| 2456056 | Abner A Lopez Ramos | Address on file | | | | | |
| 2453416 | Abner Alejandro Cotto | Address on file | | | | | |
| 2457111 | Abner Camacho Ortiz | Address on file | | | | | |
| 2469355 | Abner Carrasquillo Mendez | Address on file | | | | | |
| 2469154 | Abner E Torres Alameda | Address on file | | | | | |
| 2470098 | Abner J Rivera Quintero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 2 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436962 | Abner Rivera Sanchez | Address on file | | | | | |
| 2435157 | Abner Trujillo Ortega | Address on file | | | | | |
| 2443433 | Abneris A Marquez Torres | Address on file | | | | | |
| 2434617 | Abraham A Tomei Perez | Address on file | | | | | |
| 2446057 | Abraham Ab Rivera | Address on file | | | | | |
| 2437245 | Abraham Algarin Marques | Address on file | | | | | |
| 2470087 | Abraham Candelario Sanchez | Address on file | | | | | |
| 2462574 | Abraham David Alvarado | Address on file | | | | | |
| 2431312 | Abraham Diaz Carmona | Address on file | | | | | |
| 2424528 | Abraham Diaz Cruz | Address on file | | | | | |
| 2463519 | Abraham Fernandez Diamante | Address on file | | | | | |
| 2464193 | Abraham Gonzalez | Address on file | | | | | |
| 2460976 | Abraham Guadalupe Pinero | Address on file | | | | | |
| 2438036 | Abraham J Sebastian Lopez | Address on file | | | | | |
| 2456897 | Abraham Lebron Hernandez | Address on file | | | | | |
| 2442660 | Abraham Limerydones | Address on file | | | | | |
| 2433073 | Abraham Ortiz Ortiz | Address on file | | | | | |
| 2567137 | Abraham Oyola Solis | Address on file | | | | | |
| 2424218 | Abraham Perez Santiago | Address on file | | | | | |
| 2470737 | Abraham Perez Valentin | Address on file | | | | | |
| 2467981 | Abraham Portalatin Ramos | Address on file | | | | | |
| 2425538 | Abraham Rivera Guerra | Address on file | | | | | |
| 2434857 | Abraham Rodriguez Bonano | Address on file | | | | | |
| 2455254 | Abraham Roldan Pardo | Address on file | | | | | |
| 2434685 | Abraham Rosario Albarran | Address on file | | | | | |
| 2433541 | Abraham Salas Illas | Address on file | | | | | |
| 2454713 | Abraham Sanchez Cordero | Address on file | | | | | |
| 2458536 | Abraham Tanco Nieves | Address on file | | | | | |
| 2466578 | Abraham Torres Alicea | Address on file | | | | | |
| 2424940 | Abraham Torres Roman | Address on file | | | | | |
| 2463210 | Abraham Torres Rosado | Address on file | | | | | |
| 2425742 | Abrahan Velez De Armas | Address on file | | | | | |
| 2436223 | Acenet A Albino Ruiz | Address on file | | | | | |
| 2430902 | Acevedo M Iris Soto | Address on file | | | | | |
| 2451213 | Acevedo Morales Carlos M. | Address on file | | | | | |
| 2445531 | Acevedo Perez Sonia | Address on file | | | | | |
| 2453483 | Acevedo Perez Yansi | Address on file | | | | | |
| 2425045 | Acevedo Rodriguez Marilyn | Address on file | | | | | |
| 2424834 | Acevedo Vizcaya Maria | Address on file | | | | | |
| 2453697 | Acosta A Alago | Address on file | | | | | |
| 2424349 | Acosta Ortiz William | Address on file | | | | | |
| 2424998 | Acosta Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 3 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445360 | Ada A Collazo Ortiz | Address on file | | | | | |
| 2456238 | Ada A Figueroa Caban | Address on file | | | | | |
| 2433274 | Ada A Garcia Irizarry | Address on file | | | | | |
| 2442053 | Ada A Pellot Hernandez | Address on file | | | | | |
| 2423797 | Ada A Solla Serrano | Address on file | | | | | |
| 2454393 | Ada Ad Mgarcia | Address on file | | | | | |
| 2424716 | Ada Arroyo Fortis | Address on file | | | | | |
| 2440801 | Ada C Figueroa Arroyo | Address on file | | | | | |
| 2457340 | Ada Carrasquillo Santiago | Address on file | | | | | |
| 2451003 | Ada Cortes Santos | Address on file | | | | | |
| 2445474 | Ada Cruz-Velazquez No Apellido | Address on file | | | | | |
| 2446256 | Ada Davila Olmeda | Address on file | | | | | |
| 2446487 | Ada E Alicea Cruz | Address on file | | | | | |
| 2467690 | Ada E Bermudez Cosme | Address on file | | | | | |
| 2426221 | Ada E Berrios Ortiz | Address on file | | | | | |
| 2465534 | Ada E Cartagena Sanchez | Address on file | | | | | |
| 2441204 | Ada E Cotto Ramos | Address on file | | | | | |
| 2460949 | Ada E Gonzalez Santiago | Address on file | | | | | |
| 2428572 | Ada E Lopez Nieves | Address on file | | | | | |
| 2445490 | Ada E Qui?Onez Mercado | Address on file | | | | | |
| 2447975 | Ada E Reyes Larregui | Address on file | | | | | |
| 2426371 | Ada E Rivera Colon | Address on file | | | | | |
| 2430240 | Ada E Sanchez Santana | Address on file | | | | | |
| 2436405 | Ada E Santiago Feliciano | Address on file | | | | | |
| 2447775 | Ada E Santiago Santiago | Address on file | | | | | |
| 2462214 | Ada E Torres Ortiz | Address on file | | | | | |
| 2434762 | Ada E Vazquez Perez | Address on file | | | | | |
| 2461439 | Ada F Ayala Figueroa | Address on file | | | | | |
| 2469234 | Ada G Gonzalez Gonzalez | Address on file | | | | | |
| 2436198 | Ada G Velez Gonzalez | Address on file | | | | | |
| 2431763 | Ada Gonzalez Figueroa | Address on file | | | | | |
| 2432746 | Ada Gonzalez Rivera | Address on file | | | | | |
| 2442780 | Ada Hernandez Martinez | Address on file | | | | | |
| 2427285 | Ada I Aroche Colon | Address on file | | | | | |
| 2436676 | Ada I Benitez | Address on file | | | | | |
| 2449349 | Ada I Davila Camacho | Address on file | | | | | |
| 2461961 | Ada I Dominguez Pagan | Address on file | | | | | |
| 2444252 | Ada I Flores De Jesus | Address on file | | | | | |
| 2445041 | Ada I Hernandez Torres | Address on file | | | | | |
| 2470143 | Ada I Lopez Santos | Address on file | | | | | |
| 2430852 | Ada I Lugo Ramos | Address on file | | | | | |
| 2462109 | Ada I Morales Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427146 | Ada I Nazario Orzini | Address on file | | | | | |
| 2448711 | Ada I Quesada Flores | Address on file | | | | | |
| 2463855 | Ada I Robles Nieves | Address on file | | | | | |
| 2436631 | Ada I Velazquez Diaz | Address on file | | | | | |
| 2423642 | Ada I Velez Soto | Address on file | | | | | |
| 2455358 | Ada J Martinez Rivas | Address on file | | | | | |
| 2445856 | Ada J Rivera Labrador | Address on file | | | | | |
| 2460564 | Ada L Acosta Galarza | Address on file | | | | | |
| 2436105 | Ada L Colon Melendez | Address on file | | | | | |
| 2461886 | Ada L De Leon Velez | Address on file | | | | | |
| 2470324 | Ada L Monell Marin | Address on file | | | | | |
| 2432181 | Ada L Munoz Ruiz | Address on file | | | | | |
| 2445427 | Ada L Ocasio Llopiz | Address on file | | | | | |
| 2428540 | Ada L Reyes Negron | Address on file | | | | | |
| 2445799 | Ada L Rodriguez Rivera | Address on file | | | | | |
| 2445317 | Ada L Rojas Cruz | Address on file | | | | | |
| 2431695 | Ada L Sanchez Morales | Address on file | | | | | |
| 2467219 | Ada L Torres Rivera | Address on file | | | | | |
| 2463860 | Ada L Vazquez Serrano | Address on file | | | | | |
| 2442002 | Ada Lastra Gaetan | Address on file | | | | | |
| 2441049 | Ada M Colon Cintron | Address on file | | | | | |
| 2429931 | Ada M Gerena Ramos | Address on file | | | | | |
| 2451807 | Ada M Jimenez Negron | Address on file | | | | | |
| 2429263 | Ada M Matias Salas | Address on file | | | | | |
| 2452984 | Ada M Quinonez Romero | Address on file | | | | | |
| 2441078 | Ada M Rivera Fontanez | Address on file | | | | | |
| 2449606 | Ada M Tolentino Marcano | Address on file | | | | | |
| 2437084 | Ada M Vega Molina | Address on file | | | | | |
| 2436951 | Ada M Velazquez Diaz | Address on file | | | | | |
| 2446423 | Ada Maldonado Diaz | Address on file | | | | | |
| 2430129 | Ada Martinez Nieves | Address on file | | | | | |
| 2432723 | Ada Meletiche Ortiz | Address on file | | | | | |
| 2456558 | Ada N Delgado Cardona | Address on file | | | | | |
| 2432620 | Ada N Lopez Cepeda | Address on file | | | | | |
| 2436412 | Ada N Merced Sanchez | Address on file | | | | | |
| 2464704 | Ada N Ocasio Perez | Address on file | | | | | |
| 2443763 | Ada N Pagan Rosa | Address on file | | | | | |
| 2427868 | Ada N Rodriguez De Zu?lga | Address on file | | | | | |
| 2436583 | Ada N Rosario Galloza | Address on file | | | | | |
| 2462067 | Ada N Zapata Cruz | Address on file | | | | | |
| 2467786 | Ada R Cruz Velez | Address on file | | | | | |
| 2440858 | Ada R De Jesus Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 5 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462725 | Ada R Martinez Pitre | Address on file | | | | | |
| 2447845 | Ada Rivera Colon | Address on file | | | | | |
| 2452333 | Ada Rivera Ortiz | Address on file | | | | | |
| 2427893 | Ada Santiago Morales | Address on file | | | | | |
| 2444556 | Ada Santiago Rivera | Address on file | | | | | |
| 2449203 | Ada Torres Perez | Address on file | | | | | |
| 2447555 | Ada V Ca?lzares Cintron | Address on file | | | | | |
| 2444687 | Ada V Ortiz Cintron | Address on file | | | | | |
| 2447279 | Ada Vanessa Colon Ocasio | Address on file | | | | | |
| 2470250 | Ada Vega Camacho | Address on file | | | | | |
| 2465741 | Ada Y Davila Qui?Ones | Address on file | | | | | |
| 2447943 | Ada Y Malave Santiago | Address on file | | | | | |
| 2464124 | Ada Y Velazquez Cruz | Address on file | | | | | |
| 2443447 | Adabell Diaz Caraballo | Address on file | | | | | |
| 2439849 | Adain Fraguada Nunez | Address on file | | | | | |
| 2470866 | Adalberto A Gonzalez Pinero | Address on file | | | | | |
| 2464846 | Adalberto Camilo Robles | Address on file | | | | | |
| 2465989 | Adalberto Colon Cruz | Address on file | | | | | |
| 2456768 | Adalberto Cordero Ramos | Address on file | | | | | |
| 2464682 | Adalberto Deya Santiago | Address on file | | | | | |
| 2455733 | Adalberto Dominguez Ortiz | Address on file | | | | | |
| 2431309 | Adalberto Echevarria Laboy | Address on file | | | | | |
| 2428701 | Adalberto Figueroa Rebollo | Address on file | | | | | |
| 2457117 | Adalberto Fontanez Molina | Address on file | | | | | |
| 2446719 | Adalberto Fuentes Gonzalez | Address on file | | | | | |
| 2451955 | Adalberto Galarza Morales | Address on file | | | | | |
| 2441933 | Adalberto Jusino Rodriguez | Address on file | | | | | |
| 2445745 | Adalberto Landrau Rios | Address on file | | | | | |
| 2433504 | Adalberto Llaurador Cruz | Address on file | | | | | |
| 2451626 | Adalberto Lugo Iraola | Address on file | | | | | |
| 2462457 | Adalberto Maldonado Fernan | Address on file | | | | | |
| 2432956 | Adalberto Martinez Brito | Address on file | | | | | |
| 2425703 | Adalberto Matos Aviles | Address on file | | | | | |
| 2467661 | Adalberto Mercado Falcon | Address on file | | | | | |
| 2470305 | Adalberto Mercado Lugo | Address on file | | | | | |
| 2463767 | Adalberto Nazario Alvarez | Address on file | | | | | |
| 2444766 | Adalberto Qui?Ones Fuentes | Address on file | | | | | |
| 2435269 | Adalberto Qui?Ones Vazquez | Address on file | | | | | |
| 2460542 | Adalberto Rivera Cordova | Address on file | | | | | |
| 2455181 | Adalberto Rivera Febus | Address on file | | | | | |
| 2462713 | Adalberto Rivera Garcia | Address on file | | | | | |
| 2436533 | Adalberto Rivera Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 6 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2429937 | Adalberto Rivera Santiago | Address on file | | | | | |
| 2445138 | Adalberto Robles Sanchez | Address on file | | | | | |
| 2452477 | Adalberto Rodriguez Cardona | Address on file | | | | | |
| 2454726 | Adalberto Rodriguez Luis | Address on file | | | | | |
| 2434570 | Adalberto Rodriguez Padin | Address on file | | | | | |
| 2465540 | Adalberto Roman Rosado | Address on file | | | | | |
| 2455486 | Adalberto Santiago Rivera | Address on file | | | | | |
| 2424912 | Adalberto Solla Marrero | Address on file | | | | | |
| 2453566 | Adalberto Torres Hernandez | Address on file | | | | | |
| 2452193 | Adalberto Ubinas De Leon | Address on file | | | | | |
| 2442837 | Adalberto Vargas Calvente | Address on file | | | | | |
| 2444377 | Adalberto Vazquez Torres | Address on file | | | | | |
| 2441872 | Adalberto Vega Zaragoza | Address on file | | | | | |
| 2464233 | Adalberto Verges Hernandez | Address on file | | | | | |
| 2424531 | Adalgisa Maldonado Valentin | Address on file | | | | | |
| 2465969 | Adaline I Surillo Sanchez | Address on file | | | | | |
| 2437696 | Adalis Florenciani Acevedo | Address on file | | | | | |
| 2430727 | Adalis Olan Gonzalez | Address on file | | | | | |
| 2445728 | Adalisses Rios Soto | Address on file | | | | | |
| 2445547 | Adaliz Martinez Perez | Address on file | | | | | |
| 2438204 | Adaliz Mendoza Davila | Address on file | | | | | |
| 2452978 | Adaliz Vazquez Bonet | Address on file | | | | | |
| 2443509 | Adalmizza De Leon Canaan | Address on file | | | | | |
| 2459256 | Adam Cordero Perez | Address on file | | | | | |
| 2445939 | Adam E Loyola Perez | Address on file | | | | | |
| 2450505 | Adam Rohena Felix | Address on file | | | | | |
| 2439001 | Adamar Rosado Chavez | Address on file | | | | | |
| 2456084 | Adamaritza Serrano Rodrigu | Address on file | | | | | |
| 2447987 | Adamina Velez Rodriguez | Address on file | | | | | |
| 2438225 | Adams R Miranda Maldonado | Address on file | | | | | |
| 2457140 | Adams Sanchez Rodriguez | Address on file | | | | | |
| 2458690 | Adan A Santiago Vazquez | Address on file | | | | | |
| 2454707 | Adan Aviles Rivera | Address on file | | | | | |
| 2444876 | Adan Douns Melendez | Address on file | | | | | |
| 2457416 | Adan Gonzalez Castro | Address on file | | | | | |
| 2458258 | Adan Pardo Rivera | Address on file | | | | | |
| 2467196 | Adan Reyes Zayas | Address on file | | | | | |
| 2431590 | Adan Rivera Rivera | Address on file | | | | | |
| 2433793 | Adan Rosa Torres | Address on file | | | | | |
| 2433566 | Adan Soto Beniquez | Address on file | | | | | |
| 2468667 | Adan Suarez Morales | Address on file | | | | | |
| 2442514 | Adan Torres Molina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 7 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447051 | Adanelis M Sanchez Maceira | Address on file | | | | | |
| 2450569 | Adanyl Rivera Domenech | Address on file | | | | | |
| 2469850 | Addie Irizarry Lugo | Address on file | | | | | |
| 2453066 | Addiel Figueroa Nieves | Address on file | | | | | |
| 2429745 | Addy E Ramos Robles | Address on file | | | | | |
| 2447355 | Addyris W Fernandez Medero | Address on file | | | | | |
| 2442492 | Addyth G Valle Torres | Address on file | | | | | |
| 2433778 | Adel I Lopez Colon | Address on file | | | | | |
| 2443757 | Adela Burgos Colon | Address on file | | | | | |
| 2452448 | Adela Burgos Perez | Address on file | | | | | |
| 2446333 | Adela Duran Lasso | Address on file | | | | | |
| 2431102 | Adela Medina Rivera | Address on file | | | | | |
| 2440493 | Adela Otero Ortiz | Address on file | | | | | |
| 2451619 | Adela Rivas Morales | Address on file | | | | | |
| 2460845 | Adela Rivera Gonzalez | Address on file | | | | | |
| 2466877 | Adela Velazquez | Address on file | | | | | |
| 2454437 | Adelaida Ad Lopez | Address on file | | | | | |
| 2456176 | Adelaida Ad Roman | Address on file | | | | | |
| 2444136 | Adelaida Alvarez Reyes | Address on file | | | | | |
| 2463084 | Adelaida Carrero Soto | Address on file | | | | | |
| 2442651 | Adelaida Figueroa Santiago | Address on file | | | | | |
| 2442646 | Adelaida Hernandez Cruz | Address on file | | | | | |
| 2437749 | Adelaida Lugo Pacheco | Address on file | | | | | |
| 2438073 | Adelaida Matos Cruz | Address on file | | | | | |
| 2428403 | Adelaida Muniz Rivera | Address on file | | | | | |
| 2465771 | Adelaida Navarro Mercado | Address on file | | | | | |
| 2467735 | Adelaida Perez | Address on file | | | | | |
| 2428653 | Adelaida Rivera Diaz | Address on file | | | | | |
| 2448661 | Adelaida Rodriguez Colon | Address on file | | | | | |
| 2425430 | Adelaida Rosado Colon | Address on file | | | | | |
| 2451281 | Adelaida Rosado Rivera | Address on file | | | | | |
| 2444108 | Adelaida Rosario Soto | Address on file | | | | | |
| 2450869 | Adelina Andino Latimer | Address on file | | | | | |
| 2464938 | Adelina Maisonet Rivera | Address on file | | | | | |
| 2461992 | Adelina Rodriguez Morales | Address on file | | | | | |
| 2456724 | Adelina Soto Mendez | Address on file | | | | | |
| 2462040 | Adeline Landron Delgado | Address on file | | | | | |
| 2438177 | Adeline Rivera Ortiz | Address on file | | | | | |
| 2442787 | Adelino A Gonzalez Velez | Address on file | | | | | |
| 2463943 | Adelino Rivera Caraballo | Address on file | | | | | |
| 2447804 | Adelis Garcia Delgado | Address on file | | | | | |
| 2457165 | Adelita Qui?Ones Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 8 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2431837 | Adelys De Jesus Diaz | Address on file | | | | | |
| 2433953 | Aderman Maldonado Cubi | Address on file | | | | | |
| 2442935 | Adianis Rivera Ortiz | Address on file | | | | | |
| 2439725 | Adiel Figueroa Delgado | Address on file | | | | | |
| 2443035 | Adilen A Gonzalez Rodriguez | Address on file | | | | | |
| 2465248 | Adina Martinez Medina | Address on file | | | | | |
| 2429467 | Admirada A Hernandez Estela | Address on file | | | | | |
| 2470782 | Adnellys J Rodriguez Flore | Address on file | | | | | |
| 2465916 | Adner J Floran De Jesus | Address on file | | | | | |
| 2440306 | Adneris Gonzalez Reyes | Address on file | | | | | |
| 2444514 | Adnerys Hernandez Gonzalez | Address on file | | | | | |
| 2470456 | Adolfo Bonilla Rodriguez | Address on file | | | | | |
| 2449419 | Adolfo Casado Alicea | Address on file | | | | | |
| 2430813 | Adolfo Echevarria Crespo | Address on file | | | | | |
| 2456943 | Adolfo G Fernandez Benitez | Address on file | | | | | |
| 2463575 | Adolfo Nieves Salamanca | Address on file | | | | | |
| 2468607 | Adolfo Rivera Merced | Address on file | | | | | |
| 2446060 | Adolfo Rodriguez Jaen | Address on file | | | | | |
| 2437797 | Adolfo Rodriguez Reyes | Address on file | | | | | |
| 2437890 | Adolfo Rodriguez Vargas | Address on file | | | | | |
| 2453408 | Adolfo Rosa Miranda | Address on file | | | | | |
| 2463430 | Adolfo Ruiz Medina | Address on file | | | | | |
| 2468494 | Adolfo Verguez Osuna | Address on file | | | | | |
| 2447277 | Adorno Ad Torres | Address on file | | | | | |
| 2437979 | Adria E Erazo Ramos | Address on file | | | | | |
| 2441597 | Adria Y Zayas Rivera | Address on file | | | | | |
| 2426345 | Adrian A Morales Figueroa | Address on file | | | | | |
| 2454094 | Adrian Ad Grodriguez | Address on file | | | | | |
| 2446146 | Adrian B Cora Ramos | Address on file | | | | | |
| 2439313 | Adrian Bobe Diaz | Address on file | | | | | |
| 2427719 | Adrian Burgos Collazo | Address on file | | | | | |
| 2459526 | Adrian Cardoza Cardoza | Address on file | | | | | |
| 2451986 | Adrian Castro Rivera | Address on file | | | | | |
| 2426112 | Adrian Cruz Navarrete | Address on file | | | | | |
| 2447915 | Adrian Diaz Rosario | Address on file | | | | | |
| 2461192 | Adrian Domenech Gonzalez | Address on file | | | | | |
| 2437401 | Adrian E Huertas Lopez | Address on file | | | | | |
| 2446471 | Adrian E Zamot Rojas | Address on file | | | | | |
| 2460105 | Adrian Figueroa Rivera | Address on file | | | | | |
| 2435595 | Adrian Guzman Ve | Address on file | | | | | |
| 2426309 | Adrian Hernandez Morales | Address on file | | | | | |
| 2435638 | Adrian Hernandez Osorio | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443972 | Adrian J Rios Girald | Address on file | | | | | |
| 2439062 | Adrian Jimenez Melendez | Address on file | | | | | |
| 2423526 | Adrian L Mendoza Santiago | Address on file | | | | | |
| 2437436 | Adrian O Rivera Negron | Address on file | | | | | |
| 2456337 | Adrian Pabon Rivera | Address on file | | | | | |
| 2438619 | Adrian Perez Morales | Address on file | | | | | |
| 2457103 | Adrian Perez Morales | Address on file | | | | | |
| 2448692 | Adrian Rivera Rivera | Address on file | | | | | |
| 2457591 | Adrian Rodriguez Vazquez | Address on file | | | | | |
| 2465228 | Adrian Rosario Mojica | Address on file | | | | | |
| 2456784 | Adrian Santiago Qui?Ones | Address on file | | | | | |
| 2467588 | Adrian Texidor Vega | Address on file | | | | | |
| 2446792 | Adrian Tirado Vega | Address on file | | | | | |
| 2428689 | Adrian Torres Matos | Address on file | | | | | |
| 2457518 | Adrian Troche Gutierrez | Address on file | | | | | |
| 2452669 | Adriana M Acaron Porratadoria | Address on file | | | | | |
| 2435063 | Adriana Mieses Rosario | Address on file | | | | | |
| 2466140 | Adriana Sepulveda Boyrie | Address on file | | | | | |
| 2435415 | Adriel Lopez Rivera | Address on file | | | | | |
| 2442344 | Adriel Vazquez Ramos | Address on file | | | | | |
| 2470655 | Advilda Loubriel Carrion | Address on file | | | | | |
| 2448506 | Adymara Rodriguez | Address on file | | | | | |
| 2432883 | Aemi De Jesus Montalvo | Address on file | | | | | |
| 2424015 | Aez Rivera Magalys | Address on file | | | | | |
| 2447608 | Afortunado Figueroa Franco | Address on file | | | | | |
| 2427243 | Afra N Hernandez Rodriguez | Address on file | | | | | |
| 2468193 | Agamalier Perez Cruz | Address on file | | | | | |
| 2426500 | Agapito De Jesus Claudio | Address on file | | | | | |
| 2469603 | Agapito Santiago Pabon | Address on file | | | | | |
| 2426319 | Agapito Vega Ortiz | Address on file | | | | | |
| 2455713 | Agdel Rios Colon | Address on file | | | | | |
| 2457549 | Agdel Y Maldonado Torres | Address on file | | | | | |
| 2444190 | Agnes Bermudez | Address on file | | | | | |
| 2426922 | Agnes C Lespier Ruiz | Address on file | | | | | |
| 2453296 | Agnes Cortes Nival | Address on file | | | | | |
| 2467402 | Agnes E Echevarria Echevarria | Address on file | | | | | |
| 2446372 | Agnes E Guasp Aponte | Address on file | | | | | |
| 2441402 | Agnes E Rivera Mangual | Address on file | | | | | |
| 2446292 | Agnes Febres Calderon | Address on file | | | | | |
| 2447241 | Agnes Hernandez | Address on file | | | | | |
| 2450517 | Agnes I Cardona Montes | Address on file | | | | | |
| 2443202 | Agnes I Padilla Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 10 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446770 | Agnes J Guadalupe Ramos | Address on file | | | | | |
| 2433628 | Agnes Long Villanueva | Address on file | | | | | |
| 2442406 | Agnes M Oneill Martinez | Address on file | | | | | |
| 2447251 | Agnes M Vera | Address on file | | | | | |
| 2462633 | Agnes Morales Cruz | Address on file | | | | | |
| 2446211 | Agnes Mu?Oz Guardiola | Address on file | | | | | |
| 2441131 | Agnes Rivera Iguina | Address on file | | | | | |
| 2464176 | Agnes Rivera Ruiz | Address on file | | | | | |
| 2470964 | Agnes Suarez Mendez | Address on file | | | | | |
| 2444433 | Agnes Y Rosado Ruiz | Address on file | | | | | |
| 2448464 | Agostini Gonzalez Alberto | Address on file | | | | | |
| 2453158 | Agostini Ruiz Mayra | Address on file | | | | | |
| 2446395 | Agosto Ag Figueroa | Address on file | | | | | |
| 2446432 | Agrimalde Perez Gerena | Address on file | | | | | |
| 2469783 | Agripino Segarra Ortiz | Address on file | | | | | |
| 2466200 | Aguedo Hernandez Delgado | Address on file | | | | | |
| 2428183 | Aguedo Ocasio Morales | Address on file | | | | | |
| 2428696 | Agueybana Candelario | Address on file | | | | | |
| 2449849 | Aguila Feliciano Juan J. | Address on file | | | | | |
| 2446317 | Aguilu Ag Lopez | Address on file | | | | | |
| 2444515 | Agustin A Collazo Cruz | Address on file | | | | | |
| 2464080 | Agustin Caraballo | Address on file | | | | | |
| 2446954 | Agustin Carrasquillo Torre | Address on file | | | | | |
| 2470959 | Agustin Cartagena Diaz | Address on file | | | | | |
| 2430410 | Agustin Cepeda Serrano | Address on file | | | | | |
| 2437132 | Agustin Colon Cosme | Address on file | | | | | |
| 2435700 | Agustin Concepcion Nieves | Address on file | | | | | |
| 2460699 | Agustin Corcino Fuentes | Address on file | | | | | |
| 2437262 | Agustin Cordero Toledo | Address on file | | | | | |
| 2459061 | Agustin Crespo Colon | Address on file | | | | | |
| 2456229 | Agustin Cruz Mendez | Address on file | | | | | |
| 2465585 | Agustin Delgado Rodriguez | Address on file | | | | | |
| 2448885 | Agustin Felicie Verdejo | Address on file | | | | | |
| 2424804 | Agustin Jaime Adorno | Address on file | | | | | |
| 2459352 | Agustin Lozada Carrasquilo | Address on file | | | | | |
| 2459901 | Agustin Matias Crespo | Address on file | | | | | |
| 2460742 | Agustin Mu?Oz Santiago | Address on file | | | | | |
| 2433505 | Agustin Ortiz Bocachica | Address on file | | | | | |
| 2448685 | Agustin Pantoja Soto | Address on file | | | | | |
| 2426047 | Agustin Perez Collazo | Address on file | | | | | |
| 2439731 | Agustin Portela Feliciano | Address on file | | | | | |
| 2450293 | Agustin Questell Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 11 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465647 | Agustin Questell Rohena | Address on file | | | | | |
| 2438258 | Agustin Ramos Cosme | Address on file | | | | | |
| 2454017 | Agustin Rivera Rodriguez | Address on file | | | | | |
| 2454859 | Agustin Rodriguez Villot | Address on file | | | | | |
| 2434112 | Agustin Rosado Correa | Address on file | | | | | |
| 2457219 | Agustin S Vega Hernandez | Address on file | | | | | |
| 2461549 | Agustin Santana Morales | Address on file | | | | | |
| 2465154 | Agustin Velazquez Torres | Address on file | | | | | |
| 2443068 | Agustin Velez Acevedo | Address on file | | | | | |
| 2448390 | Agustin Villegas De Jesus | Address on file | | | | | |
| 2425234 | Agustina Burgos Fernandez | Address on file | | | | | |
| 2441839 | Agustina Cabrera Guevara | Address on file | | | | | |
| 2433339 | Agustina Mangual Diaz | Address on file | | | | | |
| 2461447 | Agustina Martinez Soto | Address on file | | | | | |
| 2464049 | Agustina Rivera Concepcion | Address on file | | | | | |
| 2470723 | Agusto Gonzalez Beauchamp | Address on file | | | | | |
| 2449538 | Ahiezer O Panet Monge | Address on file | | | | | |
| 2431367 | Ahmed Laboy | Address on file | | | | | |
| 2468487 | Aida A Mari Roca | Address on file | | | | | |
| 2463707 | Aida A Miranda Albino | Address on file | | | | | |
| 2429238 | Aida A Ramos Acevedo | Address on file | | | | | |
| 2450759 | Aida A Rivera Sanchez | Address on file | | | | | |
| 2461756 | Aida A Rodriguez Gonzalez | Address on file | | | | | |
| 2424849 | Aida A Santiago Rosado | Address on file | | | | | |
| 2446392 | Aida A Torres Torres | Address on file | | | | | |
| 2428409 | Aida Acosta Santiago | Address on file | | | | | |
| 2454104 | Aida Ai Elandrau | Address on file | | | | | |
| 2435381 | Aida Ai Yolanda | Address on file | | | | | |
| 2433456 | Aida Ayala Segarra | Address on file | | | | | |
| 2452487 | Aida Baerga Diaz | Address on file | | | | | |
| 2430557 | Aida Berrios Luna | Address on file | | | | | |
| 2445656 | Aida Burgos Rosario | Address on file | | | | | |
| 2470061 | Aida C David Munoz | Address on file | | | | | |
| 2470714 | Aida C Rosario Rivera | Address on file | | | | | |
| 2469937 | Aida Casasnova De Ramos | Address on file | | | | | |
| 2447315 | Aida Del C Silver Cintron | Address on file | | | | | |
| 2442046 | Aida E Benitez Cardona | Address on file | | | | | |
| 2444933 | Aida E Karman Fernandez | Address on file | | | | | |
| 2436895 | Aida E Pares Otero | Address on file | | | | | |
| 2435384 | Aida E Rivera Feal | Address on file | | | | | |
| 2445737 | Aida E Rivera Reyes | Address on file | | | | | |
| 2440422 | Aida E Tossa Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 12 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427972 | Aida Garcia Cantres | Address on file | | | | | |
| 2432502 | Aida Garcia Cortes | Address on file | | | | | |
| 2455664 | Aida Garcia Lopez | Address on file | | | | | |
| 2460472 | Aida Gomez Fajardo | Address on file | | | | | |
| 2467293 | Aida Gomez Jimenez | Address on file | | | | | |
| 2463044 | Aida Gonzalez Berrios | Address on file | | | | | |
| 2427222 | Aida Hernandez Rodriguez | Address on file | | | | | |
| 2441721 | Aida I Aponte Rivera | Address on file | | | | | |
| 2466880 | Aida I Ayala Rolon | Address on file | | | | | |
| 2464790 | Aida I Caez Alicea | Address on file | | | | | |
| 2437715 | Aida I Ceballos Marcano | Address on file | | | | | |
| 2466592 | Aida I Centeno Lugo | Address on file | | | | | |
| 2426099 | Aida I Diaz Vega | Address on file | | | | | |
| 2434756 | Aida I Fantauzzi | Address on file | | | | | |
| 2428665 | Aida I Flecha Santana | Address on file | | | | | |
| 2464437 | Aida I Gonzalez Torres | Address on file | | | | | |
| 2466319 | Aida I Gotay Mulett | Address on file | | | | | |
| 2460692 | Aida I Lopez Natal | Address on file | | | | | |
| 2439990 | Aida I Lopez Resto | Address on file | | | | | |
| 2427973 | Aida I Lopez Rivera | Address on file | | | | | |
| 2436309 | Aida I Lozano Velez | Address on file | | | | | |
| 2427329 | Aida I Martinez Jimenez | Address on file | | | | | |
| 2453287 | Aida I Medero Lopez | Address on file | | | | | |
| 2460206 | Aida I Morales Torres | Address on file | | | | | |
| 2443537 | Aida I Nieves Delgado | Address on file | | | | | |
| 2470939 | Aida I Oquendo Graulau | Address on file | | | | | |
| 2450527 | Aida I Ortiz Rivera | Address on file | | | | | |
| 2454571 | Aida I Perez Torres | Address on file | | | | | |
| 2447520 | Aida I Ramos Lorenzo | Address on file | | | | | |
| 2469501 | Aida I Rivera Morales | Address on file | | | | | |
| 2445372 | Aida I Rivera Newton | Address on file | | | | | |
| 2448210 | Aida I Roman Santiago | Address on file | | | | | |
| 2459062 | Aida I Ruiz Anciani | Address on file | | | | | |
| 2470544 | Aida I Sepulveda Ruiz | Address on file | | | | | |
| 2425745 | Aida I Toledo Sanchez | Address on file | | | | | |
| 2429414 | Aida I Torres Marque I Z Marquez | Address on file | | | | | |
| 2458211 | Aida I Vidro Trujillo | Address on file | | | | | |
| 2424714 | Aida Izquierdo | Address on file | | | | | |
| 2427949 | Aida J Gaston Garcia | Address on file | | | | | |
| 2466595 | Aida J Medina Cruz | Address on file | | | | | |
| 2445903 | Aida J Rodriguez Olmo | Address on file | | | | | |
| 2443018 | Aida J Roman Tirado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 13 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428939 | Aida J Torres Tirado | Address on file | | | | | |
| 2444674 | Aida L Albino Padilla | Address on file | | | | | |
| 2463441 | Aida L Baez Rios | Address on file | | | | | |
| 2445430 | Aida L Benitez Romero | Address on file | | | | | |
| 2431648 | Aida L Calderon Olivero | Address on file | | | | | |
| 2426882 | Aida L Camacho Hernandez | Address on file | | | | | |
| 2432584 | Aida L Cintron Rivera | Address on file | | | | | |
| 2448676 | Aida L Collazo Marcano | Address on file | | | | | |
| 2438219 | Aida L Cruz Rosado | Address on file | | | | | |
| 2429902 | Aida L Delgado Santana | Address on file | | | | | |
| 2439840 | Aida L Estremera Mercado | Address on file | | | | | |
| 2450985 | Aida L Feliciano Algarin | Address on file | | | | | |
| 2435967 | Aida L Garcia | Address on file | | | | | |
| 2427490 | Aida L Garcia Martinez | Address on file | | | | | |
| 2470431 | Aida L Gonzalez Pagan | Address on file | | | | | |
| 2428347 | Aida L Gonzalez Rivera | Address on file | | | | | |
| 2462967 | Aida L Gonzalez Rivera | Address on file | | | | | |
| 2466079 | Aida L Guzman Nogueras | Address on file | | | | | |
| 2461075 | Aida L Hernandez Rodriguez | Address on file | | | | | |
| 2469066 | Aida L Jimenez | Address on file | | | | | |
| 2424495 | Aida L Lopez Lopez | Address on file | | | | | |
| 2445216 | Aida L Lopez Reyes | Address on file | | | | | |
| 2467077 | Aida L Maldonado Robledo | Address on file | | | | | |
| 2440789 | Aida L Marrero Perez | Address on file | | | | | |
| 2425769 | Aida L Martinez Murcelo | Address on file | | | | | |
| 2464658 | Aida L Melendez Rivera | Address on file | | | | | |
| 2463947 | Aida L Mercado Cotto | Address on file | | | | | |
| 2462922 | Aida L Merced | Address on file | | | | | |
| 2462096 | Aida L Montero Montero | Address on file | | | | | |
| 2465341 | Aida L Nieves Rivera | Address on file | | | | | |
| 2427787 | Aida L Nieves Velez | Address on file | | | | | |
| 2466810 | Aida L Ortiz Diaz | Address on file | | | | | |
| 2465891 | Aida L Pagan Coll | Address on file | | | | | |
| 2457574 | Aida L Pereira Rivera | Address on file | | | | | |
| 2452625 | Aida L Reyes Roure | Address on file | | | | | |
| 2434945 | Aida L Rivera Fuentes | Address on file | | | | | |
| 2440624 | Aida L Rivera Rodriguez | Address on file | | | | | |
| 2430307 | Aida L Rivera Sosa | Address on file | | | | | |
| 2428770 | Aida L Robles Ramos | Address on file | | | | | |
| 2469910 | Aida L Rodriguez Candelari | Address on file | | | | | |
| 2438257 | Aida L Rodriguez Davila | Address on file | | | | | |
| 2429283 | Aida L Rodriguez Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 14 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425966 | Aida L Rodriguez Sierra | Address on file | | | | | |
| 2448490 | Aida L Roman Diaz | Address on file | | | | | |
| 2444295 | Aida L Roman Morales | Address on file | | | | | |
| 2461539 | Aida L Rosa Suarez | Address on file | | | | | |
| 2464529 | Aida L Salas Nieves | Address on file | | | | | |
| 2427166 | Aida L Salerna Ortiz | Address on file | | | | | |
| 2438275 | Aida L Sanabria Baerga | Address on file | | | | | |
| 2424098 | Aida L Santana Nazario | Address on file | | | | | |
| 2463313 | Aida L Santiago Baez | Address on file | | | | | |
| 2465346 | Aida L Santiago Ramirez | Address on file | | | | | |
| 2425019 | Aida L Sierra Garcia | Address on file | | | | | |
| 2434531 | Aida L Silva De Encarnacio | Address on file | | | | | |
| 2428634 | Aida L Soler Gomez | Address on file | | | | | |
| 2464634 | Aida L Tirado | Address on file | | | | | |
| 2427409 | Aida L Torres Hernandez | Address on file | | | | | |
| 2427420 | Aida L Torres Pagan | Address on file | | | | | |
| 2458628 | Aida L Torres Rodriguez | Address on file | | | | | |
| 2469979 | Aida L Ubiles Figueroa | Address on file | | | | | |
| 2449920 | Aida L Vega Colon | Address on file | | | | | |
| 2466299 | Aida L Velilla Rodriguez | Address on file | | | | | |
| 2452822 | Aida L Villegas Alvarez | Address on file | | | | | |
| 2441230 | Aida L. Morales Hernandez | Address on file | | | | | |
| 2451431 | Aida Lopez Gerena | Address on file | | | | | |
| 2425373 | Aida M De Jesus Morales | Address on file | | | | | |
| 2446710 | Aida M Gonzalez Pizarro | Address on file | | | | | |
| 2424550 | Aida M Guadalupe Colon | Address on file | | | | | |
| 2439503 | Aida M Morales Crespo | Address on file | | | | | |
| 2442645 | Aida M Munoz Vazquez | Address on file | | | | | |
| 2451988 | Aida M Ortiz Ortega | Address on file | | | | | |
| 2446388 | Aida M Perez Calderon | Address on file | | | | | |
| 2464923 | Aida M Ramirez Cotte | Address on file | | | | | |
| 2452180 | Aida M Reyes Casellas | Address on file | | | | | |
| 2463068 | Aida M Rivera Irizarry | Address on file | | | | | |
| 2439497 | Aida M Rivera Mendez | Address on file | | | | | |
| 2426800 | Aida M Rodriguez Cardona | Address on file | | | | | |
| 2431973 | Aida M Ruiz Alvarez | Address on file | | | | | |
| 2426860 | Aida M Torres Santos | Address on file | | | | | |
| 2432707 | Aida M Velazquez Fernandez | Address on file | | | | | |
| 2446752 | Aida Margarita Pizarro Orozco | Address on file | | | | | |
| 2444702 | Aida Mercado Miranda | Address on file | | | | | |
| 2427635 | Aida Monta?Ez Rodriguez | Address on file | | | | | |
| 2441845 | Aida Morales Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441718 | Aida N Calvo Santiago | Address on file | | | | | |
| 2429471 | Aida N Nieves Concepcion | Address on file | | | | | |
| 2469147 | Aida N Rodriguez Orozco | Address on file | | | | | |
| 2445569 | Aida N Santiago Soto | Address on file | | | | | |
| 2450729 | Aida N Villanueva Guevara | Address on file | | | | | |
| 2433222 | Aida N Villegas Gomez | Address on file | | | | | |
| 2445598 | Aida Oliveras Gonzalez | Address on file | | | | | |
| 2463907 | Aida Ortiz Feliciano | Address on file | | | | | |
| 2430933 | Aida Perez Medina | Address on file | | | | | |
| 2423513 | Aida Ponce Valentin | Address on file | | | | | |
| 2467947 | Aida R Fuentes Jaiman | Address on file | | | | | |
| 2460969 | Aida R Guadalupe Marcano | Address on file | | | | | |
| 2445794 | Aida R Rivera Bautista | Address on file | | | | | |
| 2443594 | Aida R Torres Gonzalez | Address on file | | | | | |
| 2423209 | Aida Ramos Saez | Address on file | | | | | |
| 2462627 | Aida Ramos Velazco | Address on file | | | | | |
| 2466181 | Aida Rodriguez Perez | Address on file | | | | | |
| 2440940 | Aida Rodriguez Velez | Address on file | | | | | |
| 2455081 | Aida Ruiz Torres | Address on file | | | | | |
| 2436310 | Aida S Ortiz Colon | Address on file | | | | | |
| 2467548 | Aida Santiago Sanchez | Address on file | | | | | |
| 2449329 | Aida Serrano Reyes | Address on file | | | | | |
| 2467048 | Aida Torres Crespo | Address on file | | | | | |
| 2470423 | Aida V Diaz Olmo | Address on file | | | | | |
| 2468066 | Aida V Maldonado Diaz | Address on file | | | | | |
| 2447951 | Aida Varela Rivera | Address on file | | | | | |
| 2429070 | Aida Y Rodriguez Rivera | Address on file | | | | | |
| 2444373 | Aidaivis Aponte Fontanez | Address on file | | | | | |
| 2429894 | Aidalisse Rosado Rivera | Address on file | | | | | |
| 2453242 | Aidaliz Pagan Diaz | Address on file | | | | | |
| 2443036 | Aideliz A Lugo Pagan | Address on file | | | | | |
| 2437765 | Aideliza A Ortiz Collazo | Address on file | | | | | |
| 2425536 | Aidyl E Cortes Reyes | Address on file | | | | | |
| 2432537 | Aidyvelisse Hernandez Pi?Ero | Address on file | | | | | |
| 2428868 | Aileen A Bracero Molina | Address on file | | | | | |
| 2458653 | Aileen Carlo Rivera | Address on file | | | | | |
| 2446484 | Aileen Castellano | Address on file | | | | | |
| 2429059 | Aileen D Sotomayor Torres | Address on file | | | | | |
| 2446405 | Aileen De La Torre | Address on file | | | | | |
| 2441193 | Aileen Fabery Torres | Address on file | | | | | |
| 2457526 | Aileen Fernandez Betancour | Address on file | | | | | |
| 2428575 | Aileen G Rodriguez Gerena | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435438 | Aileen Gonzalez Rodriguez | Address on file | | | | | |
| 2424285 | Aileen Lopez Gonzalez | Address on file | | | | | |
| 2453056 | Aileen M Collazo Campos | Address on file | | | | | |
| 2453184 | Aileen M Emmanuelli Espada | Address on file | | | | | |
| 2451152 | Aileen M Morales Vargas | Address on file | | | | | |
| 2457033 | Aileen Perez Ramos | Address on file | | | | | |
| 2429673 | Aileen Rivera Llanera | Address on file | | | | | |
| 2465355 | Aileen Soto Delgado | Address on file | | | | | |
| 2449530 | Aileen V Gonzalez Esteban | Address on file | | | | | |
| 2439590 | Aileen Velez Due?O | Address on file | | | | | |
| 2432157 | Aileene Lizardi Rivera | Address on file | | | | | |
| 2438202 | Ailin Oquendo Mu?Iz | Address on file | | | | | |
| 2441478 | Ailsabel Marrero De Rubio | Address on file | | | | | |
| 2425142 | Ailyn J Ramos Rivera | Address on file | | | | | |
| 2469122 | Ailyn Vazquez Padro | Address on file | | | | | |
| 2444991 | Aime Medina Castillo | Address on file | | | | | |
| 2439856 | Aimee A De Leon Pereira | Address on file | | | | | |
| 2450484 | Aimee Pellot Romero | Address on file | | | | | |
| 2440802 | Aimely Asencio Caraballo | Address on file | | | | | |
| 2430039 | Ainee  J Rodriguez Musoz | Address on file | | | | | |
| 2458287 | Airell A Cruz Espinosa | Address on file | | | | | |
| 2441920 | Airin Soto Perez | Address on file | | | | | |
| 2440140 | Aitza A Mujica Hernandez | Address on file | | | | | |
| 2428803 | Aitza N Centeno Rivera | Address on file | | | | | |
| 2445664 | Aixa A Aponte Lopez | Address on file | | | | | |
| 2451621 | Aixa A Rodriguez Davila | Address on file | | | | | |
| 2424707 | Aixa Abrams Lopez | Address on file | | | | | |
| 2432990 | Aixa Andino Monta?Ez | Address on file | | | | | |
| 2424439 | Aixa B Davila Cancel | Address on file | | | | | |
| 2427995 | Aixa Berrios Rivera | Address on file | | | | | |
| 2448047 | Aixa Blanco Moro | Address on file | | | | | |
| 2431843 | Aixa D Pizarro Calderon | Address on file | | | | | |
| 2442997 | Aixa E Irizarry Arroyo | Address on file | | | | | |
| 2445935 | Aixa E Nazario Mercado | Address on file | | | | | |
| 2438638 | Aixa Figueroa De Jesus | Address on file | | | | | |
| 2450654 | Aixa G Nunez Cotto | Address on file | | | | | |
| 2459023 | Aixa G Romero Morales | Address on file | | | | | |
| 2453265 | Aixa Garcia Jimenez | Address on file | | | | | |
| 2469036 | Aixa I Gonzalez Sosa | Address on file | | | | | |
| 2443570 | Aixa I Rivera Vidal | Address on file | | | | | |
| 2458002 | Aixa I Vega Baez | Address on file | | | | | |
| 2441883 | Aixa L Perez Alvira | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470019 | Aixa M Diaz Davila | Address on file | | | | | |
| 2470830 | Aixa M Morell Perello | Address on file | | | | | |
| 2450221 | Aixa M Rodriguez Torres | Address on file | | | | | |
| 2430322 | Aixa M Solivan Vazquez | Address on file | | | | | |
| 2435097 | Aixa Melendez Richardson | Address on file | | | | | |
| 2465838 | Aixa Nazario Paneto | Address on file | | | | | |
| 2442759 | Aixa Ortiz Gomez | Address on file | | | | | |
| 2445282 | Aixa Rivera Allende | Address on file | | | | | |
| 2451164 | Aixa Rivera Cruz | Address on file | | | | | |
| 2428041 | Aixa Rivera Soto | Address on file | | | | | |
| 2451115 | Aixa Rodriguez Vazquez | Address on file | | | | | |
| 2469462 | Aixa Rosario Diaz | Address on file | | | | | |
| 2440753 | Aixa Ruiz Ellis | Address on file | | | | | |
| 2464659 | Aixa Ruiz Sanchez | Address on file | | | | | |
| 2423962 | Aixa S Cabrera Santiago | Address on file | | | | | |
| 2444733 | Aixa T Gaitan Beltran | Address on file | | | | | |
| 2447022 | Aixa Y Garcia Santiago | Address on file | | | | | |
| 2439264 | Al R Lebron Ramirez | Address on file | | | | | |
| 2425076 | Alameda Reyes David | Address on file | | | | | |
| 2445967 | Alamo M Crispin | Address on file | | | | | |
| 2459685 | Alan E Rovira Oliveras | Address on file | | | | | |
| 2456146 | Alan Febles Medina | Address on file | | | | | |
| 2465162 | Alba A Perez Rivera | Address on file | | | | | |
| 2438460 | Alba A Ramos Roman | Address on file | | | | | |
| 2442222 | Alba Arce Cruz | Address on file | | | | | |
| 2459465 | Alba D Davila Roman | Address on file | | | | | |
| 2437221 | Alba D Lopez Nu?Ez | Address on file | | | | | |
| 2464615 | Alba E Nieves Marrero | Address on file | | | | | |
| 2567171 | Alba E Perez Gonzalez | Address on file | | | | | |
| 2439253 | Alba Gonzalez Rivera | Address on file | | | | | |
| 2425374 | Alba Hernandez Qui?Ones | Address on file | | | | | |
| 2431856 | Alba I Canales Rivera | Address on file | | | | | |
| 2431206 | Alba I Clemente Clemente | Address on file | | | | | |
| 2460245 | Alba I Diaz Torres | Address on file | | | | | |
| 2470527 | Alba I Gonzalez Melendez | Address on file | | | | | |
| 2427004 | Alba I Gutierrez | Address on file | | | | | |
| 2423467 | Alba I Matos Collazo | Address on file | | | | | |
| 2469900 | Alba I Melendez Rodriguez | Address on file | | | | | |
| 2427470 | Alba I Morales Huerta | Address on file | | | | | |
| 2463403 | Alba I Oquendo Negron | Address on file | | | | | |
| 2426233 | Alba I Rodriguez Feliciano | Address on file | | | | | |
| 2461897 | Alba J Gonzalez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 18 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466765 | Alba J Tirado Santiago | Address on file | | | | | |
| 2464670 | Alba L Feliciano Rodriguez | Address on file | | | | | |
| 2438269 | Alba L Ortiz | Address on file | | | | | |
| 2432277 | Alba L Rivera Berrios | Address on file | | | | | |
| 2461724 | Alba Leon Torres | Address on file | | | | | |
| 2433020 | Alba M Aguayo Perez | Address on file | | | | | |
| 2429566 | Alba Maldonado Colon | Address on file | | | | | |
| 2436332 | Alba Martinez Rodriguez | Address on file | | | | | |
| 2466535 | Alba N Caraballo Pacheco | Address on file | | | | | |
| 2431465 | Alba N Colon | Address on file | | | | | |
| 2452175 | Alba N Qui?Ones Torres | Address on file | | | | | |
| 2447382 | Alba N Reyes Ayala | Address on file | | | | | |
| 2423457 | Alba N Reyes Birriel | Address on file | | | | | |
| 2468116 | Alba N Rivera Rivera | Address on file | | | | | |
| 2425416 | Alba N Rivera Santiago | Address on file | | | | | |
| 2448845 | Alba N Rodriguez Melendez | Address on file | | | | | |
| 2438097 | Alba R Castro Diaz | Address on file | | | | | |
| 2445113 | Alba R Collado Rodrigue | Address on file | | | | | |
| 2428867 | Alba R Monta?Ez Carrasquillo | Address on file | | | | | |
| 2447688 | Alba R Rivera Cruz | Address on file | | | | | |
| 2469833 | Alba T Rojas Bermudez | Address on file | | | | | |
| 2434027 | Albert A Cartagena Rosario | Address on file | | | | | |
| 2442321 | Albert A Rivera Rivera | Address on file | | | | | |
| 2454283 | Albert Al Alejandro | Address on file | | | | | |
| 2467826 | Albert Colon | Address on file | | | | | |
| 2463266 | Albert Couvertier Rivera | Address on file | | | | | |
| 2462416 | Albert Escanio Quinones | Address on file | | | | | |
| 2466631 | Albert Gomez Asencio | Address on file | | | | | |
| 2434744 | Albert Irizarry Rivera | Address on file | | | | | |
| 2434098 | Albert L Carrasquillo Fern | Address on file | | | | | |
| 2455407 | Albert Monteagudo Matos | Address on file | | | | | |
| 2453807 | Albert Nieves Acevedo | Address on file | | | | | |
| 2469575 | Albert Parilla Pabon | Address on file | | | | | |
| 2440186 | Albert Perez Cruz | Address on file | | | | | |
| 2463926 | Albert Perez Gonzalez | Address on file | | | | | |
| 2432609 | Albert Rivera Vazquez | Address on file | | | | | |
| 2431289 | Albert Rodriguez Ortiz | Address on file | | | | | |
| 2455348 | Albert Santiago Martinez | Address on file | | | | | |
| 2434728 | Albert Soto | Address on file | | | | | |
| 2427131 | Albert Torres Velazquez | Address on file | | | | | |
| 2446052 | Albert Vazquez Santos | Address on file | | | | | |
| 2457414 | Albert Villanueva Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 19 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464804 | Albertico Garcia Ojeda | Address on file | | | | | |
| 2464245 | Albertico Heredia Perez | Address on file | | | | | |
| 2437611 | Albertico Quiles Suarez | Address on file | | | | | |
| 2437469 | Albertico Salas Claudio | Address on file | | | | | |
| 2434010 | Alberto A Chaparro Echevarria | Address on file | | | | | |
| 2437813 | Alberto A Cordero Garcia | Address on file | | | | | |
| 2449217 | Alberto A Cruz Ruiz | Address on file | | | | | |
| 2434025 | Alberto A Morales Camacho | Address on file | | | | | |
| 2454838 | Alberto A Ortiz Vargas | Address on file | | | | | |
| 2434212 | Alberto A Rodriguez Guadalupe | Address on file | | | | | |
| 2458131 | Alberto Al Ccintron | Address on file | | | | | |
| 2438823 | Alberto Al Jcarrasquillo | Address on file | | | | | |
| 2436681 | Alberto Al Robles | Address on file | | | | | |
| 2456259 | Alberto Al Rodriguez | Address on file | | | | | |
| 2435846 | Alberto Al Vergeli | Address on file | | | | | |
| 2453394 | Alberto Alamo Moreno | Address on file | | | | | |
| 2458852 | Alberto Alejandro Sanchez | Address on file | | | | | |
| 2435588 | Alberto Alonso Rodriguez | Address on file | | | | | |
| 2438109 | Alberto Alvarado Aviles | Address on file | | | | | |
| 2449011 | Alberto Alvarado Ocasio | Address on file | | | | | |
| 2461889 | Alberto Alvarado Velez | Address on file | | | | | |
| 2450102 | Alberto Aponte Diaz | Address on file | | | | | |
| 2459455 | Alberto Arce Rodriguez | Address on file | | | | | |
| 2450278 | Alberto Armina Terron | Address on file | | | | | |
| 2450137 | Alberto Badea Arce | Address on file | | | | | |
| 2437808 | Alberto Baez Rodriguez | Address on file | | | | | |
| 2461187 | Alberto Barada Rodriguez | Address on file | | | | | |
| 2429580 | Alberto Barberan Reyes | Address on file | | | | | |
| 2438628 | Alberto Beniquez | Address on file | | | | | |
| 2431256 | Alberto Bermudez Rivera | Address on file | | | | | |
| 2458080 | Alberto Betancourt Aponte | Address on file | | | | | |
| 2463571 | Alberto Betancourt Rivera | Address on file | | | | | |
| 2460778 | Alberto Borges Rios | Address on file | | | | | |
| 2469974 | Alberto Bruno Vale | Address on file | | | | | |
| 2429002 | Alberto C Torres Irizarry | Address on file | | | | | |
| 2458979 | Alberto Capo Cordero | Address on file | | | | | |
| 2432953 | Alberto Cardona Crespo | Address on file | | | | | |
| 2423562 | Alberto Carrero Roman | Address on file | | | | | |
| 2450417 | Alberto Colon Negron | Address on file | | | | | |
| 2453732 | Alberto Colon Otero | Address on file | | | | | |
| 2456641 | Alberto Colon Valera | Address on file | | | | | |
| 2448790 | Alberto Colon Zayas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 20 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440847 | Alberto Costas Torres | Address on file | | | | | |
| 2445073 | Alberto Cruz Albarran | Address on file | | | | | |
| 2432280 | Alberto Cruz Garcia | Address on file | | | | | |
| 2443102 | Alberto Cubero Rosa | Address on file | | | | | |
| 2424785 | Alberto D Jesus Ortiz | Address on file | | | | | |
| 2459378 | Alberto Diaz Aponte | Address on file | | | | | |
| 2445333 | Alberto Diaz Lebron | Address on file | | | | | |
| 2460099 | Alberto Diaz Sierra | Address on file | | | | | |
| 2438891 | Alberto E Casanova Qui?One | Address on file | | | | | |
| 2443524 | Alberto E Irizarry Caro | Address on file | | | | | |
| 2439615 | Alberto E Ramos Ortiz | Address on file | | | | | |
| 2456478 | Alberto E Rivera Rodriguez | Address on file | | | | | |
| 2445905 | Alberto F Rojas Adorno | Address on file | | | | | |
| 2443690 | Alberto Feliu Rosado | Address on file | | | | | |
| 2425642 | Alberto Felix Cruz | Address on file | | | | | |
| 2461280 | Alberto Figueroa Cruz | Address on file | | | | | |
| 2435814 | Alberto Figueroa Diaz | Address on file | | | | | |
| 2442370 | Alberto Figueroa Rivera | Address on file | | | | | |
| 2437775 | Alberto Flores Rosario | Address on file | | | | | |
| 2446690 | Alberto Fuentes Rivera | Address on file | | | | | |
| 2425252 | Alberto Galban Rodriguez | Address on file | | | | | |
| 2463172 | Alberto Garcia | Address on file | | | | | |
| 2449776 | Alberto Garcia Correa | Address on file | | | | | |
| 2440628 | Alberto Garcia Guante | Address on file | | | | | |
| 2439185 | Alberto Garcia Perez | Address on file | | | | | |
| 2469498 | Alberto Garcia Rodirguez | Address on file | | | | | |
| 2452893 | Alberto Garcia Rodriguez | Address on file | | | | | |
| 2436589 | Alberto Gonzalez Andino | Address on file | | | | | |
| 2449476 | Alberto Gonzalez Gonzalez | Address on file | | | | | |
| 2470897 | Alberto Grana Santiago | Address on file | | | | | |
| 2423674 | Alberto Huertas Lozada | Address on file | | | | | |
| 2455276 | Alberto I Ponce De Leon Rivera | Address on file | | | | | |
| 2439918 | Alberto J Hernandez Roldan | Address on file | | | | | |
| 2459858 | Alberto J Rivera Ortiz | Address on file | | | | | |
| 2467287 | Alberto Jimenez Aponte | Address on file | | | | | |
| 2448860 | Alberto Jimenez Rios | Address on file | | | | | |
| 2455243 | Alberto L Arce Rosales | Address on file | | | | | |
| 2447300 | Alberto L Cabrera | Address on file | | | | | |
| 2436904 | Alberto L Collazo Ramos | Address on file | | | | | |
| 2425649 | Alberto L Colon Acevedo | Address on file | | | | | |
| 2428937 | Alberto L Escalera Salaman | Address on file | | | | | |
| 2455421 | Alberto L Linares Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 21 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432324 | Alberto L Miranda Perez | Address on file | | | | | |
| 2457762 | Alberto L Mojica Santiago | Address on file | | | | | |
| 2459807 | Alberto L Rivera Sierra | Address on file | | | | | |
| 2457351 | Alberto L Rodriguez Rivera | Address on file | | | | | |
| 2423512 | Alberto L Ruiz Mendez | Address on file | | | | | |
| 2425857 | Alberto L Santiago | Address on file | | | | | |
| 2434893 | Alberto L Toro Ruiz | Address on file | | | | | |
| 2463134 | Alberto L Toste Ortega | Address on file | | | | | |
| 2436365 | Alberto Lazu Colon | Address on file | | | | | |
| 2454222 | Alberto Lgonzalez | Address on file | | | | | |
| 2431434 | Alberto Lizardi Ramos | Address on file | | | | | |
| 2450466 | Alberto Lloret Areizaga | Address on file | | | | | |
| 2459054 | Alberto Lopez Galloza | Address on file | | | | | |
| 2428539 | Alberto Lopez Rivera | Address on file | | | | | |
| 2469181 | Alberto Marcano Rivera | Address on file | | | | | |
| 2469580 | Alberto Marquez Olmeda | Address on file | | | | | |
| 2441632 | Alberto Maura Robles | Address on file | | | | | |
| 2443894 | Alberto Melendez Rivera | Address on file | | | | | |
| 2459259 | Alberto Miranda Rivera | Address on file | | | | | |
| 2436889 | Alberto Molina Campos | Address on file | | | | | |
| 2469431 | Alberto Morales Flores | Address on file | | | | | |
| 2425608 | Alberto Mulero Felix | Address on file | | | | | |
| 2448824 | Alberto Negron Rosado | Address on file | | | | | |
| 2440918 | Alberto Nu?Ez Lopez | Address on file | | | | | |
| 2456443 | Alberto Olavarria Trujillo | Address on file | | | | | |
| 2452851 | Alberto Olmeda Rodriguez | Address on file | | | | | |
| 2463787 | Alberto Ortiz Medina | Address on file | | | | | |
| 2430906 | Alberto P Nieves Luis | Address on file | | | | | |
| 2463566 | Alberto Pacheco Pacheco | Address on file | | | | | |
| 2463194 | Alberto Padilla Mojica | Address on file | | | | | |
| 2444718 | Alberto Padro Sanchez | Address on file | | | | | |
| 2424593 | Alberto Perez Garcia | Address on file | | | | | |
| 2433534 | Alberto Pietri | Address on file | | | | | |
| 2468051 | Alberto Polidura Mendez | Address on file | | | | | |
| 2468688 | Alberto Ponce Rodriguez | Address on file | | | | | |
| 2460992 | Alberto Portalatin Soto | Address on file | | | | | |
| 2434712 | Alberto R Cruz Garcia | Address on file | | | | | |
| 2427794 | Alberto R Guzman Lebron | Address on file | | | | | |
| 2464584 | Alberto R Navarro Torres | Address on file | | | | | |
| 2445227 | Alberto R Perez Felix | Address on file | | | | | |
| 2454820 | Alberto R Rivera Zayas | Address on file | | | | | |
| 2464646 | Alberto Ramirez Gallego | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 22 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432370 | Alberto Ramirez Vargas | Address on file | | | | | |
| 2447282 | Alberto Ramos Mendez | Address on file | | | | | |
| 2457206 | Alberto Ramos Rosario | Address on file | | | | | |
| 2425323 | Alberto Reyes Pagan | Address on file | | | | | |
| 2466037 | Alberto Reyes Pagan | Address on file | | | | | |
| 2456912 | Alberto Reyes Torres | Address on file | | | | | |
| 2458850 | Alberto Rios Nieves | Address on file | | | | | |
| 2450676 | Alberto Rivera Garcia | Address on file | | | | | |
| 2452399 | Alberto Rivera Morales | Address on file | | | | | |
| 2567111 | Alberto Rivera Sanchez | Address on file | | | | | |
| 2428737 | Alberto Rodriguez Diaz | Address on file | | | | | |
| 2437532 | Alberto Rodriguez Quiros | Address on file | | | | | |
| 2451461 | Alberto Rodriguez Rodrigue | Address on file | | | | | |
| 2445489 | Alberto Rodriguez Velez | Address on file | | | | | |
| 2440503 | Alberto Roman Rodriguez | Address on file | | | | | |
| 2468347 | Alberto Rosa Acevedo | Address on file | | | | | |
| 2435849 | Alberto Rosa Agosto | Address on file | | | | | |
| 2438840 | Alberto Rosado Rodriguez | Address on file | | | | | |
| 2460408 | Alberto Rosado Santiago | Address on file | | | | | |
| 2458971 | Alberto Rosario Velez | Address on file | | | | | |
| 2439425 | Alberto Santiago Ortiz | Address on file | | | | | |
| 2434684 | Alberto Semidei Feliciano | Address on file | | | | | |
| 2464572 | Alberto Serrano Baez | Address on file | | | | | |
| 2446930 | Alberto Serrano Delgado | Address on file | | | | | |
| 2438579 | Alberto Tirado Rodriguez | Address on file | | | | | |
| 2460854 | Alberto Torres | Address on file | | | | | |
| 2439112 | Alberto Torres Rivera | Address on file | | | | | |
| 2467274 | Alberto Torres Vega | Address on file | | | | | |
| 2444272 | Alberto Trabal Alicea | Address on file | | | | | |
| 2470696 | Alberto Valcarcel Ruiz | Address on file | | | | | |
| 2460474 | Alberto Valentin Perez | Address on file | | | | | |
| 2454721 | Alberto Vazquez Torres | Address on file | | | | | |
| 2445088 | Alberto Vega Santos | Address on file | | | | | |
| 2457513 | Alberto William Morales | Address on file | | | | | |
| 2461356 | Alberto Zayas | Address on file | | | | | |
| 2439403 | Albertorio Rivera Vilmarie | Address on file | | | | | |
| 2457540 | Albin M Luis Rosado | Address on file | | | | | |
| 2428073 | Albra J Ramos Santos | Address on file | | | | | |
| 2442683 | Alby O Rosa Martinez | Address on file | | | | | |
| 2428594 | Alcides Rivera Alicea | Address on file | | | | | |
| 2468216 | Alcides Serrano Gonzalez | Address on file | | | | | |
| 2433738 | Alcides Velazquez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 23 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432522 | Aldea Morales Isaias | Address on file | | | | | |
| 2469790 | Aldemar A Pacheco | Address on file | | | | | |
| 2456000 | Aldemar Rubio Pacheco | Address on file | | | | | |
| 2433209 | Alden Acosta Rivera | Address on file | | | | | |
| 2468410 | Aldio Alvarado Soto | Address on file | | | | | |
| 2443496 | Aldyl M Ortiz Hernandez | Address on file | | | | | |
| 2458062 | Alecxa M Rivera Santiago | Address on file | | | | | |
| 2443039 | Aleida Cosme De La Paz | Address on file | | | | | |
| 2445275 | Aleida Gonzalez Suarez | Address on file | | | | | |
| 2451002 | Aleida Hernandez Maestre | Address on file | | | | | |
| 2428795 | Aleida Martinez Rivera | Address on file | | | | | |
| 2449002 | Aleida Oquendo Hernandez | Address on file | | | | | |
| 2433291 | Aleida Rivera Guerrido | Address on file | | | | | |
| 2429156 | Aleida Rosario Flores | Address on file | | | | | |
| 2467398 | Aleida Santana Aponte | Address on file | | | | | |
| 2452488 | Aleilanie Ruiz Montes | Address on file | | | | | |
| 2435564 | Aleisa Cortes Millan | Address on file | | | | | |
| 2460766 | Aleja Cotto Jovet | Address on file | | | | | |
| 2427271 | Alejando Osorio Concepcion | Address on file | | | | | |
| 2432301 | Alejandra Ortiz Roque | Address on file | | | | | |
| 2429484 | Alejandrina A Caceres Santana | Address on file | | | | | |
| 2462210 | Alejandrina Alfonso Andino | Address on file | | | | | |
| 2462940 | Alejandrina Beltran Vargas | Address on file | | | | | |
| 2461097 | Alejandrina Castro Curbelo | Address on file | | | | | |
| 2460810 | Alejandrina Echevarria | Address on file | | | | | |
| 2425572 | Alejandrina Febres Morales | Address on file | | | | | |
| 2428147 | Alejandrina Ortiz Caraballo | Address on file | | | | | |
| 2427276 | Alejandrina Pinet Carrasquil | Address on file | | | | | |
| 2430981 | Alejandrina Qui?Ones | Address on file | | | | | |
| 2461436 | Alejandrina Ramos Osorio | Address on file | | | | | |
| 2461415 | Alejandrina Serrano | Address on file | | | | | |
| 2423293 | Alejandrina Velazquez Nieves | Address on file | | | | | |
| 2436234 | Alejandro A Perez Aponte | Address on file | | | | | |
| 2456247 | Alejandro Al Cruz | Address on file | | | | | |
| 2453901 | Alejandro Al Flores | Address on file | | | | | |
| 2437972 | Alejandro Al Lebron | Address on file | | | | | |
| 2454424 | Alejandro Al Rappa | Address on file | | | | | |
| 2456185 | Alejandro Al Santana | Address on file | | | | | |
| 2452429 | Alejandro Almodovar Quiles | Address on file | | | | | |
| 2465927 | Alejandro Alvarez Mora | Address on file | | | | | |
| 2434633 | Alejandro Aviles Rodriguez | Address on file | | | | | |
| 2464561 | Alejandro Baez Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 24 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470214 | Alejandro Berdecia Algarin | Address on file | | | | | |
| 2429331 | Alejandro Berrios Quinones | Address on file | | | | | |
| 2463507 | Alejandro Bruno Crespo | Address on file | | | | | |
| 2424160 | Alejandro Castillo Altreche | Address on file | | | | | |
| 2439387 | Alejandro Colon Lopez | Address on file | | | | | |
| 2466413 | Alejandro Crespo Ruiz | Address on file | | | | | |
| 2448092 | Alejandro Diaz Marrero | Address on file | | | | | |
| 2467142 | Alejandro E Sanjurjo Lanzo | Address on file | | | | | |
| 2434379 | Alejandro Escalera Calderon | Address on file | | | | | |
| 2441753 | Alejandro Estrada Deida | Address on file | | | | | |
| 2443698 | Alejandro Figueroa Ortiz | Address on file | | | | | |
| 2464958 | Alejandro Garcia Colon | Address on file | | | | | |
| 2457919 | Alejandro Gonzalez Gonzale | Address on file | | | | | |
| 2437390 | Alejandro Gonzalez Perez | Address on file | | | | | |
| 2464371 | Alejandro Gregory Ayala | Address on file | | | | | |
| 2462583 | Alejandro Hernandez Velez | Address on file | | | | | |
| 2470828 | Alejandro J Garcia Padilla | Address on file | | | | | |
| 2455198 | Alejandro J Tapia Berrios | Address on file | | | | | |
| 2433501 | Alejandro Jimenez Amezquit | Address on file | | | | | |
| 2434075 | Alejandro M Carmona Gonzal | Address on file | | | | | |
| 2441079 | Alejandro Maldonado Pomale | Address on file | | | | | |
| 2457577 | Alejandro Marquez Garcia | Address on file | | | | | |
| 2456683 | Alejandro Marrero Santiago | Address on file | | | | | |
| 2467589 | Alejandro Mendez Perez | Address on file | | | | | |
| 2460679 | Alejandro Ocasio | Address on file | | | | | |
| 2457597 | Alejandro Ocasio Arce | Address on file | | | | | |
| 2456640 | Alejandro Ortiz Santiago | Address on file | | | | | |
| 2457616 | Alejandro Perez Melendez | Address on file | | | | | |
| 2438836 | Alejandro Perez Ramirez | Address on file | | | | | |
| 2461804 | Alejandro Perez Vargas | Address on file | | | | | |
| 2467538 | Alejandro Quinones Carrasquillo | Address on file | | | | | |
| 2447432 | Alejandro R Bou Santiago | Address on file | | | | | |
| 2444632 | Alejandro R Pabon Arce | Address on file | | | | | |
| 2448943 | Alejandro Rivera Gloria M. | Address on file | | | | | |
| 2441738 | Alejandro Robles Lanzot | Address on file | | | | | |
| 2470151 | Alejandro Rodriguez Alvarado | Address on file | | | | | |
| 2466542 | Alejandro Rodriguez Delgado | Address on file | | | | | |
| 2454983 | Alejandro Roman Acevedo | Address on file | | | | | |
| 2458681 | Alejandro Roman Ramirez | Address on file | | | | | |
| 2457000 | Alejandro Ruiz Barroso | Address on file | | | | | |
| 2452502 | Alejandro Ruiz Rodriguez | Address on file | | | | | |
| 2446016 | Alejandro Trilla Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 25 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468223 | Alejandro Tubens Torres | Address on file | | | | | |
| 2469638 | Alejandro Valdes Solivan | Address on file | | | | | |
| 2458602 | Alejandro Velez Velazquez | Address on file | | | | | |
| 2464856 | Alejandro Ventura Paoli | Address on file | | | | | |
| 2451863 | Alejandro Vidal Robles | Address on file | | | | | |
| 2429302 | Alejita Santos Turull | Address on file | | | | | |
| 2448290 | Alejo Maldonado Ayala | Address on file | | | | | |
| 2437755 | Aleris Mejias Guerrero | Address on file | | | | | |
| 2423593 | Alers Arce Awanda | Address on file | | | | | |
| 2423722 | Alers Ortiz Jose R. | Address on file | | | | | |
| 2452670 | Alex A Bonefont Santana | Address on file | | | | | |
| 2459394 | Alex A Cruz Rivera | Address on file | | | | | |
| 2448612 | Alex A Gonzalez Caro | Address on file | | | | | |
| 2449901 | Alex A Herrera Rivera | Address on file | | | | | |
| 2434059 | Alex A Martinez Laboy | Address on file | | | | | |
| 2459293 | Alex A Novoa Gonzalez | Address on file | | | | | |
| 2460322 | Alex A Perez Roman | Address on file | | | | | |
| 2454517 | Alex Al Hernandez | Address on file | | | | | |
| 2453873 | Alex Al Jortiz | Address on file | | | | | |
| 2457062 | Alex Al Montanez | Address on file | | | | | |
| 2435755 | Alex Albino Ruiz | Address on file | | | | | |
| 2456862 | Alex Cruz Negron | Address on file | | | | | |
| 2455649 | Alex Cruz Torres | Address on file | | | | | |
| 2424932 | Alex Cruz Velez | Address on file | | | | | |
| 2470491 | Alex D Carrasquillo Lopez | Address on file | | | | | |
| 2426456 | Alex D Perez Figueroa | Address on file | | | | | |
| 2455142 | Alex Delgado Padovani | Address on file | | | | | |
| 2429506 | Alex Durieux Cruz | Address on file | | | | | |
| 2433840 | Alex E Hernandez Rosa | Address on file | | | | | |
| 2455061 | Alex G Rodriguez Aleman | Address on file | | | | | |
| 2432566 | Alex H Maldonado | Address on file | | | | | |
| 2445660 | Alex I Rivera Santiago | Address on file | | | | | |
| 2432840 | Alex J Alvarez Perez | Address on file | | | | | |
| 2458956 | Alex J Burgos Burgos | Address on file | | | | | |
| 2468342 | Alex J Gonzalez Rivera | Address on file | | | | | |
| 2470149 | Alex J Rodriguez Rodriguez | Address on file | | | | | |
| 2445027 | Alex J Vazquez | Address on file | | | | | |
| 2434104 | Alex M Cuadrado Ayala | Address on file | | | | | |
| 2431924 | Alex M Martinez Burgos | Address on file | | | | | |
| 2455680 | Alex M Santiago Ortiz | Address on file | | | | | |
| 2458123 | Alex Martinez Mendez | Address on file | | | | | |
| 2432918 | Alex Melendez Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 26 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470056 | Alex Ortiz Arroyo | Address on file | | | | | |
| 2469019 | Alex Perez Figueroa | Address on file | | | | | |
| 2456756 | Alex Plaza Maldonado | Address on file | | | | | |
| 2455364 | Alex R Diaz Sanchez | Address on file | | | | | |
| 2439239 | Alex R Santiago Bermudez | Address on file | | | | | |
| 2468785 | Alex Ramos Hernandez | Address on file | | | | | |
| 2454576 | Alex Rivera Berrios | Address on file | | | | | |
| 2451538 | Alex Rodriguez Ayala | Address on file | | | | | |
| 2433395 | Alex Rosa Morales | Address on file | | | | | |
| 2428808 | Alex Silva Ayala | Address on file | | | | | |
| 2439202 | Alex Soto Solano | Address on file | | | | | |
| 2446957 | Alex Torres Guzman | Address on file | | | | | |
| 2453347 | Alex Torres Pagan | Address on file | | | | | |
| 2445409 | Alex Torres Ramirez | Address on file | | | | | |
| 2452876 | Alex Venes Medina | Address on file | | | | | |
| 2455382 | Alex Vidal Gonzalez | Address on file | | | | | |
| 2444146 | Alex Volcy | Address on file | | | | | |
| 2440014 | Alex Woolcock Rodriguez | Address on file | | | | | |
| 2428570 | Alexa Salas Segui | Address on file | | | | | |
| 2434037 | Alexander A Garcia Core | Address on file | | | | | |
| 2435155 | Alexander A Gonzalez Cruz | Address on file | | | | | |
| 2470490 | Alexander A Morales | Address on file | | | | | |
| 2434214 | Alexander A Rodriguez Torres | Address on file | | | | | |
| 2459944 | Alexander Acevedo Ruiz | Address on file | | | | | |
| 2453842 | Alexander Al Ferrer | Address on file | | | | | |
| 2428000 | Alexander Al Garcia | Address on file | | | | | |
| 2454284 | Alexander Al Lugo | Address on file | | | | | |
| 2438546 | Alexander Al Morales | Address on file | | | | | |
| 2454567 | Alexander Al Soto | Address on file | | | | | |
| 2455303 | Alexander Arzuaga Castillo | Address on file | | | | | |
| 2433492 | Alexander Ballester Perez | Address on file | | | | | |
| 2449704 | Alexander Betancourt Garcia | Address on file | | | | | |
| 2430676 | Alexander Bonilla Colon | Address on file | | | | | |
| 2452509 | Alexander Delgado Ramos | Address on file | | | | | |
| 2452823 | Alexander Feliciano Doming | Address on file | | | | | |
| 2433519 | Alexander Gonzalez Rodrigu | Address on file | | | | | |
| 2433806 | Alexander Grafals Rivera | Address on file | | | | | |
| 2457402 | Alexander Irizarry Astor | Address on file | | | | | |
| 2468568 | Alexander Iturralde De Leon | Address on file | | | | | |
| 2469386 | Alexander J Arce Gonzalez | Address on file | | | | | |
| 2453198 | Alexander Jimenez Cancel | Address on file | | | | | |
| 2455943 | Alexander L Hernandez Flor | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 27 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437128 | Alexander Lopez Rojas | Address on file | | | | | |
| 2466670 | Alexander Lugo Valdivieso | Address on file | | | | | |
| 2434124 | Alexander Maldonado Gonzal | Address on file | | | | | |
| 2443310 | Alexander Marrero Guerrios | Address on file | | | | | |
| 2469966 | Alexander Mir Hernandez | Address on file | | | | | |
| 2465021 | Alexander Molina Perez | Address on file | | | | | |
| 2466263 | Alexander Muniz Ruiz | Address on file | | | | | |
| 2469495 | Alexander Nieves Molina | Address on file | | | | | |
| 2438209 | Alexander Ortiz Robles | Address on file | | | | | |
| 2454964 | Alexander Pe?A Davila | Address on file | | | | | |
| 2433824 | Alexander Perez Lopez | Address on file | | | | | |
| 2462550 | Alexander Quiles Berrios | Address on file | | | | | |
| 2454722 | Alexander Rivera Cuevas | Address on file | | | | | |
| 2427231 | Alexander Rivera Martinez | Address on file | | | | | |
| 2446868 | Alexander Rivera Matias | Address on file | | | | | |
| 2445285 | Alexander Rivera Ojeda | Address on file | | | | | |
| 2457809 | Alexander Rodriguez | Address on file | | | | | |
| 2444841 | Alexander Rodriguez Madera | Address on file | | | | | |
| 2470625 | Alexander Rodriguez Sanchez | Address on file | | | | | |
| 2434118 | Alexander Rosas Diaz | Address on file | | | | | |
| 2437544 | Alexander Salcedo Qui?Ones | Address on file | | | | | |
| 2454618 | Alexander Sanchez Cardona | Address on file | | | | | |
| 2423940 | Alexander Sanchez Febus | Address on file | | | | | |
| 2443101 | Alexander Sanchez Rivera | Address on file | | | | | |
| 2467110 | Alexander Santiago Santiag | Address on file | | | | | |
| 2424326 | Alexander Santos Ortiz | Address on file | | | | | |
| 2434105 | Alexander Santos Suarez | Address on file | | | | | |
| 2458479 | Alexander Silva Claudio | Address on file | | | | | |
| 2425533 | Alexander Silva Ramos | Address on file | | | | | |
| 2435808 | Alexander Tavarez Santiago | Address on file | | | | | |
| 2459474 | Alexander Tirado Ortiz | Address on file | | | | | |
| 2433315 | Alexander Valle De Jesus | Address on file | | | | | |
| 2456632 | Alexander Vazquez Rivera | Address on file | | | | | |
| 2441094 | Alexandra Castillo Santoni | Address on file | | | | | |
| 2431188 | Alexandra Guerrios | Address on file | | | | | |
| 2427953 | Alexandra I Vazquez Natal | Address on file | | | | | |
| 2436881 | Alexandra Mercado Rosa | Address on file | | | | | |
| 2454043 | Alexandra Rosa Lafontaine | Address on file | | | | | |
| 2448106 | Alexandra Ruiz Rodriguez | Address on file | | | | | |
| 2446331 | Alexandri Bernier Pagan | Address on file | | | | | |
| 2454836 | Alexandro Perez Nieves | Address on file | | | | | |
| 2436645 | Alexi Rios Irizarry | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435230 | Alexi Rosario Diaz | Address on file | | | | | |
| 2455155 | Alexie H Muniz Hernandez | Address on file | | | | | |
| 2427116 | Alexio Velez Martinez | Address on file | | | | | |
| 2454796 | Alexis A Amaro Oropeza | Address on file | | | | | |
| 2443634 | Alexis A Davila Matos | Address on file | | | | | |
| 2436023 | Alexis A De Alba Rodriguez | Address on file | | | | | |
| 2426412 | Alexis A Jimenez Perez | Address on file | | | | | |
| 2469868 | Alexis A Ortiz | Address on file | | | | | |
| 2440533 | Alexis A Ramirez Perez | Address on file | | | | | |
| 2426477 | Alexis A Ramos Sanchez | Address on file | | | | | |
| 2453972 | Alexis Al Castro | Address on file | | | | | |
| 2449251 | Alexis Al Cornier | Address on file | | | | | |
| 2454117 | Alexis Al Galarza | Address on file | | | | | |
| 2459109 | Alexis Al Gonzalez | Address on file | | | | | |
| 2454429 | Alexis Al Martinez | Address on file | | | | | |
| 2453864 | Alexis Al Quinones | Address on file | | | | | |
| 2458236 | Alexis Al Quinones | Address on file | | | | | |
| 2454549 | Alexis Al Ramirez | Address on file | | | | | |
| 2454474 | Alexis Al Rjimenez | Address on file | | | | | |
| 2454175 | Alexis Al Rodriguez | Address on file | | | | | |
| 2454208 | Alexis Al Rodriguez | Address on file | | | | | |
| 2440825 | Alexis Al Vega Garcia | Address on file | | | | | |
| 2467256 | Alexis Alfaro Robles | Address on file | | | | | |
| 2452157 | Alexis Alvarez Lebron | Address on file | | | | | |
| 2439298 | Alexis Bonilla Rodriguez | Address on file | | | | | |
| 2456876 | Alexis Calderon Esquilin | Address on file | | | | | |
| 2455688 | Alexis Camacho Soto | Address on file | | | | | |
| 2455729 | Alexis Caraballo Segarra | Address on file | | | | | |
| 2439721 | Alexis Cardona Rosario | Address on file | | | | | |
| 2458216 | Alexis Cepero Miranda | Address on file | | | | | |
| 2425751 | Alexis Colon Gonzalez | Address on file | | | | | |
| 2433349 | Alexis Cortes Aquino | Address on file | | | | | |
| 2456855 | Alexis Cosme Gonzalez | Address on file | | | | | |
| 2436437 | Alexis Cruz Montanez | Address on file | | | | | |
| 2433745 | Alexis Cruz Rivera | Address on file | | | | | |
| 2438650 | Alexis Cruz Rivera | Address on file | | | | | |
| 2443551 | Alexis De Leon Carrasquillo | Address on file | | | | | |
| 2452378 | Alexis Delgado Vazquez | Address on file | | | | | |
| 2456585 | Alexis E Coello De Jesus | Address on file | | | | | |
| 2435676 | Alexis E Leon Baez | Address on file | | | | | |
| 2455280 | Alexis Fuentes Ranero | Address on file | | | | | |
| 2457053 | Alexis G Morales Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 29 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426261 | Alexis Garcia Rosado | Address on file | | | | | |
| 2425947 | Alexis Gerena Mercado | Address on file | | | | | |
| 2470603 | Alexis Gonzalez Bermudez | Address on file | | | | | |
| 2458577 | Alexis Gonzalez Medina | Address on file | | | | | |
| 2433391 | Alexis I Lopez Santiago | Address on file | | | | | |
| 2454601 | Alexis Irizarry Valentin | Address on file | | | | | |
| 2436707 | Alexis J Alvarado | Address on file | | | | | |
| 2438574 | Alexis J Del Valle Rivera | Address on file | | | | | |
| 2436671 | Alexis J Lopez | Address on file | | | | | |
| 2454632 | Alexis J Maldonado Fernandez | Address on file | | | | | |
| 2444758 | Alexis J Martinez Mu?Oz | Address on file | | | | | |
| 2457706 | Alexis J Rosario Sierra | Address on file | | | | | |
| 2426929 | Alexis J Troche Rivera | Address on file | | | | | |
| 2455762 | Alexis Laracuente Seda | Address on file | | | | | |
| 2457150 | Alexis Lopez Bonilla | Address on file | | | | | |
| 2423566 | Alexis Lopez Nievez | Address on file | | | | | |
| 2459182 | Alexis M Soberal Serrano | Address on file | | | | | |
| 2455352 | Alexis Malave Cruz | Address on file | | | | | |
| 2426981 | Alexis Marrero Figueroa | Address on file | | | | | |
| 2450997 | Alexis Marrero Nevarez | Address on file | | | | | |
| 2455165 | Alexis Martinez Ortiz | Address on file | | | | | |
| 2437877 | Alexis Mojica Rodriguez | Address on file | | | | | |
| 2453041 | Alexis Mojica Rodriguez | Address on file | | | | | |
| 2437887 | Alexis Morales Cruz | Address on file | | | | | |
| 2470340 | Alexis N Rivera Clemente | Address on file | | | | | |
| 2459713 | Alexis Navarro Alvarez | Address on file | | | | | |
| 2443506 | Alexis Negron Flores | Address on file | | | | | |
| 2435227 | Alexis O Flores Ortiz | Address on file | | | | | |
| 2470445 | Alexis Ortiz Class | Address on file | | | | | |
| 2424279 | Alexis Ortiz Silva | Address on file | | | | | |
| 2455058 | Alexis P Gonzalez Espinosa | Address on file | | | | | |
| 2433563 | Alexis Perez Quirindongo | Address on file | | | | | |
| 2456896 | Alexis Perez Roldan | Address on file | | | | | |
| 2456816 | Alexis R Pizarro Espada | Address on file | | | | | |
| 2470879 | Alexis Ramos Merced | Address on file | | | | | |
| 2452251 | Alexis Rentas Munoz | Address on file | | | | | |
| 2455417 | Alexis Rios Perez | Address on file | | | | | |
| 2426288 | Alexis Rivera Perez | Address on file | | | | | |
| 2436725 | Alexis Rodriguez | Address on file | | | | | |
| 2436651 | Alexis Rodriguez Irizarry | Address on file | | | | | |
| 2442076 | Alexis Rodriguez Rivera | Address on file | | | | | |
| 2431414 | Alexis Rodriguez Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2448515 | Alexis Roldan Cotto | Address on file | | | | | |
| 2437649 | Alexis Rosario Matos | Address on file | | | | | |
| 2433972 | Alexis Ruiz Perez | Address on file | | | | | |
| 2430151 | Alexis Ruiz Sanchez | Address on file | | | | | |
| 2457065 | Alexis Ruiz Vazquez | Address on file | | | | | |
| 2457069 | Alexis Sanchez Agosto | Address on file | | | | | |
| 2455479 | Alexis Santana De Leon | Address on file | | | | | |
| 2469960 | Alexis Santana Viera | Address on file | | | | | |
| 2459950 | Alexis Santiago Caraballo | Address on file | | | | | |
| 2458698 | Alexis Serrano Hernandez | Address on file | | | | | |
| 2433855 | Alexis Torres Reyes | Address on file | | | | | |
| 2455260 | Alexis Vega Hernandez | Address on file | | | | | |
| 2429804 | Alfecedes Sepulveda Sanchez | Address on file | | | | | |
| 2454453 | Alfonso Al Marquez | Address on file | | | | | |
| 2454264 | Alfonso Al Ortiz | Address on file | | | | | |
| 2454643 | Alfonso Bachiller Estrada | Address on file | | | | | |
| 2448704 | Alfonso Colon Nieves | Address on file | | | | | |
| 2467896 | Alfonso Diaz Mendez | Address on file | | | | | |
| 2443804 | Alfonso Diaz Ortiz | Address on file | | | | | |
| 2424494 | Alfonso Fonseca Rodriguez | Address on file | | | | | |
| 2465395 | Alfonso Gonzalez Gonzalez | Address on file | | | | | |
| 2465818 | Alfonso Herrera Rodriguez | Address on file | | | | | |
| 2453623 | Alfonso L Fuentes Colon | Address on file | | | | | |
| 2445283 | Alfonso L Melendez | Address on file | | | | | |
| 2434440 | Alfonso Maldonado Guzman | Address on file | | | | | |
| 2470328 | Alfonso Montes Colon | Address on file | | | | | |
| 2451786 | Alfonso Morales Vazquez | Address on file | | | | | |
| 2436052 | Alfonso Ortiz Vazquez | Address on file | | | | | |
| 2468694 | Alfonso Pagan Perez | Address on file | | | | | |
| 2464118 | Alfonso Perez Valle | Address on file | | | | | |
| 2463737 | Alfonso Pizarro | Address on file | | | | | |
| 2438047 | Alfonso R Cede?O Oquendo | Address on file | | | | | |
| 2460659 | Alfonso Rodriguez Vargas | Address on file | | | | | |
| 2460469 | Alfonso Torres Vargas | Address on file | | | | | |
| 2426170 | Alfonso Vazquez Torres | Address on file | | | | | |
| 2461117 | Alfonso Vazquez Vera | Address on file | | | | | |
| 2450627 | Alfred Betancourt Betancourt | Address on file | | | | | |
| 2438590 | Alfred Colon Martinez | Address on file | | | | | |
| 2452061 | Alfred Gonzalez Rumgay | Address on file | | | | | |
| 2425140 | Alfred Maldonado Torres | Address on file | | | | | |
| 2455234 | Alfred Quintana Cardona | Address on file | | | | | |
| 2466023 | Alfred0 Ventura Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 31 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449018 | Alfredo *Pacheco Rivera | Address on file | | | | | |
| 2434069 | Alfredo A Perez Galan | Address on file | | | | | |
| 2467431 | Alfredo A Ramos | Address on file | | | | | |
| 2424513 | Alfredo Acevedo Ruiz | Address on file | | | | | |
| 2451828 | Alfredo Aguayo Cintron | Address on file | | | | | |
| 2453978 | Alfredo Al Badillo | Address on file | | | | | |
| 2456199 | Alfredo Al Costales | Address on file | | | | | |
| 2454072 | Alfredo Al Cruz | Address on file | | | | | |
| 2453720 | Alfredo Al Dmerino | Address on file | | | | | |
| 2454115 | Alfredo Al Fresse | Address on file | | | | | |
| 2432642 | Alfredo Al Rodriguez | Address on file | | | | | |
| 2446140 | Alfredo Alejandro Ortega | Address on file | | | | | |
| 2440060 | Alfredo Alvarez Perez | Address on file | | | | | |
| 2463110 | Alfredo Andino Carmona | Address on file | | | | | |
| 2438180 | Alfredo Aponte Montanez | Address on file | | | | | |
| 2439634 | Alfredo Benitez Delgado | Address on file | | | | | |
| 2430816 | Alfredo Binet Zapata | Address on file | | | | | |
| 2431811 | Alfredo Calderon Sanchez | Address on file | | | | | |
| 2448356 | Alfredo Collazo Santos | Address on file | | | | | |
| 2449630 | Alfredo Colon Mojica | Address on file | | | | | |
| 2440227 | Alfredo Concepcion R Ojas | Address on file | | | | | |
| 2450877 | Alfredo Cortes Soto | Address on file | | | | | |
| 2448559 | Alfredo Cruz Miranda | Address on file | | | | | |
| 2441349 | Alfredo De Leon Cruz | Address on file | | | | | |
| 2469357 | Alfredo Delgado Colon | Address on file | | | | | |
| 2440182 | Alfredo Diaz Gonzalez | Address on file | | | | | |
| 2456570 | Alfredo Diaz Sanchez | Address on file | | | | | |
| 2464796 | Alfredo Espada Rivera | Address on file | | | | | |
| 2427108 | Alfredo Fabery Torres | Address on file | | | | | |
| 2423715 | Alfredo Feliciano Hernandez | Address on file | | | | | |
| 2435536 | Alfredo Figueroa Ramos | Address on file | | | | | |
| 2455921 | Alfredo Fortier Gonzalez | Address on file | | | | | |
| 2464313 | Alfredo Gonzalez Melendez | Address on file | | | | | |
| 2459325 | Alfredo Gonzalez Perez | Address on file | | | | | |
| 2469476 | Alfredo Gonzalez Rivera | Address on file | | | | | |
| 2438691 | Alfredo Hernandez Gomez | Address on file | | | | | |
| 2461359 | Alfredo Hernandez Vilanova | Address on file | | | | | |
| 2429261 | Alfredo Irizarry Castillo | Address on file | | | | | |
| 2468938 | Alfredo Irrizarry Gonzalez | Address on file | | | | | |
| 2430996 | Alfredo J Quintana Cuevas | Address on file | | | | | |
| 2444141 | Alfredo Laboy Nunez | Address on file | | | | | |
| 2436142 | Alfredo Leon Jimenez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 32 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432402 | Alfredo Llorens Mercado | Address on file | | | | | |
| 2464990 | Alfredo Lopez Cabrera | Address on file | | | | | |
| 2438307 | Alfredo Lopez Gomez | Address on file | | | | | |
| 2456286 | Alfredo Lopez Parrilla | Address on file | | | | | |
| 2433808 | Alfredo Lopez Perez | Address on file | | | | | |
| 2435257 | Alfredo Lopez Vazquez | Address on file | | | | | |
| 2461043 | Alfredo Luciano Roman | Address on file | | | | | |
| 2436096 | Alfredo Luna Rodriguez | Address on file | | | | | |
| 2461588 | Alfredo Maisonet Noa | Address on file | | | | | |
| 2466859 | Alfredo Martinez Figueroa | Address on file | | | | | |
| 2446749 | Alfredo Martinez Perez | Address on file | | | | | |
| 2470247 | Alfredo Maura Salazar | Address on file | | | | | |
| 2465691 | Alfredo Medero Medero | Address on file | | | | | |
| 2434463 | Alfredo Miranda Maisonet | Address on file | | | | | |
| 2467965 | Alfredo Molina Fargas | Address on file | | | | | |
| 2436800 | Alfredo Molina Miller | Address on file | | | | | |
| 2424643 | Alfredo Molina Segarra | Address on file | | | | | |
| 2424745 | Alfredo Morales Montes | Address on file | | | | | |
| 2455553 | Alfredo Navarro Cald Eron | Address on file | | | | | |
| 2433700 | Alfredo Negron Rodriguez | Address on file | | | | | |
| 2454965 | Alfredo Orellano Vargas | Address on file | | | | | |
| 2441471 | Alfredo Perez Delbrey | Address on file | | | | | |
| 2461613 | Alfredo Perez Mendoza | Address on file | | | | | |
| 2464936 | Alfredo Portalatin Ramos | Address on file | | | | | |
| 2448826 | Alfredo R Burgos Luis | Address on file | | | | | |
| 2458017 | Alfredo R Delgado Molina | Address on file | | | | | |
| 2470719 | Alfredo Reyes Torres | Address on file | | | | | |
| 2430448 | Alfredo Rivera Marrero | Address on file | | | | | |
| 2467866 | Alfredo Rivera Olavarria | Address on file | | | | | |
| 2432001 | Alfredo Rivera Oneill | Address on file | | | | | |
| 2438469 | Alfredo Rivera Rodriguez | Address on file | | | | | |
| 2456448 | Alfredo Rivera Suarez | Address on file | | | | | |
| 2470797 | Alfredo Roche Acosta | Address on file | | | | | |
| 2426299 | Alfredo Rodriguez Cora | Address on file | | | | | |
| 2445546 | Alfredo Rodriguez Leandry | Address on file | | | | | |
| 2462208 | Alfredo Rodriguez Rivera | Address on file | | | | | |
| 2433481 | Alfredo Rodriguez Vega | Address on file | | | | | |
| 2434980 | Alfredo Rojas Velazquez | Address on file | | | | | |
| 2469546 | Alfredo Rosa Figueroa | Address on file | | | | | |
| 2425080 | Alfredo Ruiz Carrero | Address on file | | | | | |
| 2444364 | Alfredo Santiago Galarza | Address on file | | | | | |
| 2469086 | Alfredo Sierra Alamo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 33 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457352 | Alfredo Tirado Gonzalez | Address on file | | | | | |
| 2452722 | Alfredo Toledo Rosa | Address on file | | | | | |
| 2567172 | Alfredo Tomassini Alvarez | Address on file | | | | | |
| 2470697 | Alfredo Umpierre Perez | Address on file | | | | | |
| 2453233 | Alfredo Velez Quinon A Es Quizones | Address on file | | | | | |
| 2437654 | Alfredo Villegas Diaz | Address on file | | | | | |
| 2460019 | Alfredo Zayas Rivera | Address on file | | | | | |
| 2432166 | Ali C Carlo Villalobo | Address on file | | | | | |
| 2470914 | Ali Laboy Ramos | Address on file | | | | | |
| 2437826 | Alice Doris Diaz Gonzalez | Address on file | | | | | |
| 2455473 | Alice J Soto Perez | Address on file | | | | | |
| 2428543 | Alice M Andujar | Address on file | | | | | |
| 2438703 | Alice M Borges Cruz | Address on file | | | | | |
| 2438951 | Alice M Calderon Melendez | Address on file | | | | | |
| 2427292 | Alice S Colon Rosa | Address on file | | | | | |
| 2432838 | Alice V Valentin Flores | Address on file | | | | | |
| 2466697 | Alicea Ayala Rosalyn | Address on file | | | | | |
| 2450550 | Alicea Devarie Leandro | Address on file | | | | | |
| 2424586 | Alicea Rivera Ramon | Address on file | | | | | |
| 2449676 | Alicea Rodriguez Jesus | Address on file | | | | | |
| 2448904 | Alicea Rodriguez Luis A. | Address on file | | | | | |
| 2451127 | Alicea Rosado Abdier | Address on file | | | | | |
| 2448642 | Alicea Velazquez Miguel A. | Address on file | | | | | |
| 2469615 | Alicea Velazquez Nanette | Address on file | | | | | |
| 2436529 | Alicea-Colon R E Ne A | Address on file | | | | | |
| 2453650 | Alicedes Alvarez Crespo | Address on file | | | | | |
| 2439034 | Alicette Mendoza Rodriguez | Address on file | | | | | |
| 2431541 | Alicette Sepulveda Navas | Address on file | | | | | |
| 2455178 | Alicevette Ruiz Medina | Address on file | | | | | |
| 2447048 | Alichea Maldonado Vazquez | Address on file | | | | | |
| 2430678 | Alicia A Guadalupe Martinez | Address on file | | | | | |
| 2466385 | Alicia A Santiago | Address on file | | | | | |
| 2435998 | Alicia A Villegas Rivera | Address on file | | | | | |
| 2437648 | Alicia Acevedo De Rios | Address on file | | | | | |
| 2426012 | Alicia Adames Mercado | Address on file | | | | | |
| 2431918 | Alicia Agosto Rosario | Address on file | | | | | |
| 2443379 | Alicia Agosto Sanabria | Address on file | | | | | |
| 2453330 | Alicia Alfonzo Reyes | Address on file | | | | | |
| 2427498 | Alicia Aponte Ostolaza | Address on file | | | | | |
| 2429919 | Alicia Aviles Perez | Address on file | | | | | |
| 2444598 | Alicia Ayala Sanjurjo | Address on file | | | | | |
| 2468146 | Alicia B Rivera Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 34 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435046 | Alicia Colon Burgos | Address on file | | | | | |
| 2430462 | Alicia Colon Santos | Address on file | | | | | |
| 2468534 | Alicia Cubero Soto | Address on file | | | | | |
| 2459929 | Alicia D Toro Cotte | Address on file | | | | | |
| 2426663 | Alicia Feliciano Rodriguez | Address on file | | | | | |
| 2450149 | Alicia Ferrer Beltran | Address on file | | | | | |
| 2468689 | Alicia Figueroa Burgos | Address on file | | | | | |
| 2443744 | Alicia G Roman Hernandez | Address on file | | | | | |
| 2465067 | Alicia Guzman Bonilla | Address on file | | | | | |
| 2461281 | Alicia Laboy | Address on file | | | | | |
| 2427834 | Alicia M Lopez Navarro | Address on file | | | | | |
| 2446676 | Alicia M Maldonado Reyes | Address on file | | | | | |
| 2442649 | Alicia M Quijano Garcia | Address on file | | | | | |
| 2442199 | Alicia Maldonado Indio | Address on file | | | | | |
| 2428908 | Alicia Martinez Cruz | Address on file | | | | | |
| 2467500 | Alicia Melecio Santana | Address on file | | | | | |
| 2430923 | Alicia Miranda Matos | Address on file | | | | | |
| 2428561 | Alicia Monsegur Lopez | Address on file | | | | | |
| 2434488 | Alicia Negron Placer | Address on file | | | | | |
| 2440312 | Alicia Negron Rodriguez | Address on file | | | | | |
| 2464159 | Alicia Noriega Diaz | Address on file | | | | | |
| 2464543 | Alicia Padilla Velez | Address on file | | | | | |
| 2453033 | Alicia Perez Andujar | Address on file | | | | | |
| 2436969 | Alicia QuiOnes Parrilla | Address on file | | | | | |
| 2462558 | Alicia Rivera Rios | Address on file | | | | | |
| 2437582 | Alicia Salda?A Riascos | Address on file | | | | | |
| 2425571 | Alicia Serrano Pagan | Address on file | | | | | |
| 2437289 | Alicia Vega Aviles | Address on file | | | | | |
| 2461876 | Alicia Villaveitia Robles | Address on file | | | | | |
| 2444555 | Alida Arizmendi Corales | Address on file | | | | | |
| 2464609 | Alida Berrios Rubio | Address on file | | | | | |
| 2447418 | Alida Esther Santos Saez | Address on file | | | | | |
| 2452416 | Alida Febus Velez | Address on file | | | | | |
| 2461216 | Alida Garcia Lizardi | Address on file | | | | | |
| 2470748 | Alida L Guevara Reyes | Address on file | | | | | |
| 2428816 | Alida Lopez Rios | Address on file | | | | | |
| 2427221 | Alida R Gonzalez Lacend | Address on file | | | | | |
| 2428961 | Alida R Luciano Luciano | Address on file | | | | | |
| 2437301 | Alida Rodriguez Delgado | Address on file | | | | | |
| 2437581 | Alidaz V Burgos | Address on file | | | | | |
| 2426381 | Alimar Padron Valle,Sh | Address on file | | | | | |
| 2427071 | Alina A Vega Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 35 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2454972 | Alina Gonzalez Santana | Address on file | | | | | |
| 2466179 | Alisa T Torres | Address on file | | | | | |
| 2447997 | Alisabel Munoz | Address on file | | | | | |
| 2462880 | Alissa Rivera Lopez | Address on file | | | | | |
| 2442632 | Alissette S Camacho Torres | Address on file | | | | | |
| 2469277 | Aljady Soto Gonzalez | Address on file | | | | | |
| 2470095 | Allan A Bastidas | Address on file | | | | | |
| 2458437 | Allen Andujar Aponte | Address on file | | | | | |
| 2448815 | Allen Batista Morales | Address on file | | | | | |
| 2442452 | Allen Cardona Rodriguez | Address on file | | | | | |
| 2456604 | Allen Ortiz Rivera | Address on file | | | | | |
| 2449809 | Allende Al Manso | Address on file | | | | | |
| 2449858 | Allenny Hernandez Olivieri | Address on file | | | | | |
| 2451128 | Allexia J Medina Martinez | Address on file | | | | | |
| 2441282 | Alma A Hernandez Oca\A | Address on file | | | | | |
| 2436950 | Alma C Ortiz Melendez | Address on file | | | | | |
| 2458140 | Alma C Qui?Ones Troche | Address on file | | | | | |
| 2432051 | Alma C Texidor Gomez | Address on file | | | | | |
| 2446074 | Alma D Rodriguez Lopez | Address on file | | | | | |
| 2436076 | Alma D Vazquez Rosa | Address on file | | | | | |
| 2452320 | Alma E Marcano Maldonado | Address on file | | | | | |
| 2469885 | Alma E Otero Rodriguez | Address on file | | | | | |
| 2434779 | Alma Garcia Santiago | Address on file | | | | | |
| 2449602 | Alma I Carrion Ramirez | Address on file | | | | | |
| 2427575 | Alma I Gonzalez Perez | Address on file | | | | | |
| 2461102 | Alma I Jimenez | Address on file | | | | | |
| 2468739 | Alma I Manso Alma | Address on file | | | | | |
| 2423945 | Alma I Montesinos Camps | Address on file | | | | | |
| 2428091 | Alma I Navarro Matos | Address on file | | | | | |
| 2449567 | Alma I Ortiz Perez | Address on file | | | | | |
| 2432509 | Alma I Quesada Cruz | Address on file | | | | | |
| 2442014 | Alma L Marquez Espinoza | Address on file | | | | | |
| 2442581 | Alma L Pagan Santiago | Address on file | | | | | |
| 2431936 | Alma M De Leon Ocasio | Address on file | | | | | |
| 2442276 | Alma Marquez Maldonado | Address on file | | | | | |
| 2459180 | Alma Monta?Ez Vazquez | Address on file | | | | | |
| 2464030 | Alma N Gualdarrama Perez | Address on file | | | | | |
| 2442810 | Alma N Montes Madera | Address on file | | | | | |
| 2424500 | Alma N Torres Camacho | Address on file | | | | | |
| 2442309 | Alma Perez Suarez | Address on file | | | | | |
| 2430598 | Alma R David Malave | Address on file | | | | | |
| 2466234 | Alma R Matos Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 36 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426928 | Alma R Mora | Address on file | | | | | |
| 2470722 | Alma R Rodriguez Vazquez | Address on file | | | | | |
| 2441596 | Alma Rios Sanchez | Address on file | | | | | |
| 2459024 | Alma S Robles Osorio | Address on file | | | | | |
| 2441772 | Alma Santana Betancourt | Address on file | | | | | |
| 2447629 | Alma T Melendez Gonzalez | Address on file | | | | | |
| 2432123 | Alma V Flores Colon | Address on file | | | | | |
| 2445933 | Alma V Gomez Rivera | Address on file | | | | | |
| 2427919 | Almaida Colon Jimenez | Address on file | | | | | |
| 2465893 | Almiris A Santana Metz | Address on file | | | | | |
| 2423502 | Alnor Irizarry Rivera | Address on file | | | | | |
| 2460635 | Alnoris Lugo Laracuente | Address on file | | | | | |
| 2457131 | Alodia Acevedo Cano | Address on file | | | | | |
| 2426399 | Alonso E Barcelo | Address on file | | | | | |
| 2468397 | Alphonso Vazquez Guadalupe | Address on file | | | | | |
| 2430911 | Alsina Alsina Alsina | Address on file | | | | | |
| 2463114 | Altagracia A Rivera Nieves | Address on file | | | | | |
| 2442104 | Altagracia Chevere Medina | Address on file | | | | | |
| 2452357 | Altagracia Cintron Torres | Address on file | | | | | |
| 2451031 | Altagracia Fernandez Jimenez | Address on file | | | | | |
| 2441959 | Altagracia Mateo Vizcaino | Address on file | | | | | |
| 2463952 | Altagracia Y Tolentino Valdez | Address on file | | | | | |
| 2462058 | Altamira Rodriguez Perez | Address on file | | | | | |
| 2447109 | Alvarado Al Rodriguez | Address on file | | | | | |
| 2450563 | Alvarado Santiago Geraldo | Address on file | | | | | |
| 2452436 | Alvarez Al Figueroalexandra | Address on file | | | | | |
| 2451897 | Alvarez Al Ocasio | Address on file | | | | | |
| 2465564 | Alvarez Cruz Haydee | Address on file | | | | | |
| 2444244 | Alvarez F Ruiz Luis F | Address on file | | | | | |
| 2450515 | Alvarez M Sanes | Address on file | | | | | |
| 2444138 | Alvaro A Mendieta | Address on file | | | | | |
| 2462063 | Alvaro Ayala Rosario | Address on file | | | | | |
| 2430221 | Alvaro Basabe Del Moral | Address on file | | | | | |
| 2459067 | Alvaro Feliciano Nieves | Address on file | | | | | |
| 2450116 | Alvaro Sayan Ramos | Address on file | | | | | |
| 2454593 | Alvin Al Fsanchez | Address on file | | | | | |
| 2454789 | Alvin Al Jneris | Address on file | | | | | |
| 2454224 | Alvin Al Marrero | Address on file | | | | | |
| 2448326 | Alvin E Martir Rodriguez | Address on file | | | | | |
| 2467704 | Alvin Feliciano Velez | Address on file | | | | | |
| 2431316 | Alvin H Gonzalez Villegas | Address on file | | | | | |
| 2423752 | Alvin H Sierra Cotto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436383 | Alvin Hernandez Lopez | Address on file | | | | | |
| 2459151 | Alvin I Acevedo Correa | Address on file | | | | | |
| 2459439 | Alvin I Rodriguez Hernande | Address on file | | | | | |
| 2430486 | Alvin L Vega Velez | Address on file | | | | | |
| 2423792 | Alvin Lugo Zambrana | Address on file | | | | | |
| 2439714 | Alvin Melendez Medina | Address on file | | | | | |
| 2435608 | Alvin Morales Monta?Ez | Address on file | | | | | |
| 2453251 | Alvin Nieves Huertas | Address on file | | | | | |
| 2433988 | Alvin Nieves Rosa | Address on file | | | | | |
| 2466844 | Alvin R Rivera Guardiola | Address on file | | | | | |
| 2425351 | Alvin Ramos Rodriguez | Address on file | | | | | |
| 2468345 | Alvin Rivera De Leon | Address on file | | | | | |
| 2457802 | Alvin Rolon Alvelo | Address on file | | | | | |
| 2444574 | Alvin T Andujar Figueroa | Address on file | | | | | |
| 2454917 | Alvin Terron Colon | Address on file | | | | | |
| 2432967 | Alvin Toledo Melendez | Address on file | | | | | |
| 2433317 | Alvis Rodriguez Sepulveda | Address on file | | | | | |
| 2436303 | Alwin I Miranda Rodriguez | Address on file | | | | | |
| 2470516 | Alwin L Torres Ortiz | Address on file | | | | | |
| 2567104 | Alybeth Rodriguez Sanchez | Address on file | | | | | |
| 2431705 | Amada Ruiz Brito | Address on file | | | | | |
| 2428047 | Amadis L Caban Cotto | Address on file | | | | | |
| 2447234 | Amado E Rodriguez Gonzalez | Address on file | | | | | |
| 2462989 | Amado Lanzo Fuentes | Address on file | | | | | |
| 2449113 | Amado Laureano Ocasio | Address on file | | | | | |
| 2460856 | Amado Sanchez Monta?Ez | Address on file | | | | | |
| 2468687 | Amador Garcia Pastrana | Address on file | | | | | |
| 2468613 | Amador Gonzalez Acevedo | Address on file | | | | | |
| 2430215 | Amador Gonzalez Roman | Address on file | | | | | |
| 2465364 | Amador Soto Gonzalez | Address on file | | | | | |
| 2461068 | Amalia Gonzalez | Address on file | | | | | |
| 2448024 | Amalia I Mateo Santiago | Address on file | | | | | |
| 2444750 | Amalia M Rodriguez Guardiola | Address on file | | | | | |
| 2436265 | Amalia N Arce Rodriguez | Address on file | | | | | |
| 2449269 | Amaliaez E Montanez | Address on file | | | | | |
| 2459935 | Amalie Aponte Vera | Address on file | | | | | |
| 2453906 | Amalio Am Jimenez | Address on file | | | | | |
| 2440498 | Amalio Q Lopez Jr. | Address on file | | | | | |
| 2452674 | Amalydi Serrano Feli Ciano | Address on file | | | | | |
| 2425143 | Amalyn Figueroa Nieves | Address on file | | | | | |
| 2432349 | Amalyn Ramos Davila | Address on file | | | | | |
| 2441545 | Amanda E. E Romero Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 38 of 1141

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447415 | Amanda I Aponte Ramos | Address on file | | | | | |
| 2428311 | Amanda Pinto Vega | Address on file | | | | | |
| 2444180 | Amanda Rodriguez Martinez | Address on file | | | | | |
| 2429342 | Amarelis Pizarro Perez | Address on file | | | | | |
| 2450314 | Amarely Lopez Rivera | Address on file | | | | | |
| 2470096 | Amarilis A Cordero | Address on file | | | | | |
| 2443544 | Amarilis A Figueroa Gonzalez | Address on file | | | | | |
| 2445978 | Amarilis Contreras Muzoz | Address on file | | | | | |
| 2464403 | Amarilis Cortesb | Address on file | | | | | |
| 2453711 | Amarilis Cotto Rivera | Address on file | | | | | |
| 2432705 | Amarilis Del C Aponte | Address on file | | | | | |
| 2439841 | Amarilis Diaz Diaz | Address on file | | | | | |
| 2469434 | Amarilis Diaz Ocasio | Address on file | | | | | |
| 2429436 | Amarilis Hernandez Encarnacion | Address on file | | | | | |
| 2444080 | Amarilis Landrau Pagan | Address on file | | | | | |
| 2443016 | Amarilis Marquez Marquez | Address on file | | | | | |
| 2443010 | Amarilis Marquez Navarro | Address on file | | | | | |
| 2429127 | Amarilis Munet Vazquez | Address on file | | | | | |
| 2452789 | Amarilis Ortiz Carrasquill | Address on file | | | | | |
| 2425095 | Amarilis Ortiz Vargas | Address on file | | | | | |
| 2464564 | Amarilis Ralat Rivera | Address on file | | | | | |
| 2438838 | Amarilis Reyes Pomales | Address on file | | | | | |
| 2448269 | Amarilis Roman Marrero | Address on file | | | | | |
| 2443990 | Amarilis Sanchez Galarza | Address on file | | | | | |
| 2428095 | Amarilis Sosa Virela | Address on file | | | | | |
| 2427572 | Amarilis Vazquez Torres | Address on file | | | | | |
| 2423598 | Amarilis Velazquez Zayas | Address on file | | | | | |
| 2439805 | Amariliz Calderon Rosario | Address on file | | | | | |
| 2447399 | Amarilys A Padilla Vazquez | Address on file | | | | | |
| 2440131 | Amarilys A Pe?A Orellana | Address on file | | | | | |
| 2450037 | Amarilys A Silver Rodriguez | Address on file | | | | | |
| 2444309 | Amarilys Alvarez Sanchez | Address on file | | | | | |
| 2454153 | Amarilys Am Paneto | Address on file | | | | | |
| 2432525 | Amarilys Caceres Alvarez | Address on file | | | | | |
| 2468986 | Amarilys Caraballo Morales | Address on file | | | | | |
| 2424302 | Amarilys Carbo Fernandez | Address on file | | | | | |
| 2470003 | Amarilys Centeno Ramos | Address on file | | | | | |
| 2427980 | Amarilys Crespo Ramirez | Address on file | | | | | |
| 2445105 | Amarilys Delgado Lugo | Address on file | | | | | |
| 2440379 | Amarilys Diaz Torres | Address on file | | | | | |
| 2462748 | Amarilys Febo Mendez | Address on file | | | | | |
| 2462749 | Amarilys Febo Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 39 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426411 | Amarilys Lassalle Lopez | Address on file | | | | | |
| 2440107 | Amarilys Lebron Flores | Address on file | | | | | |
| 2447095 | Amarilys M. Rodriguez Aguayo | Address on file | | | | | |
| 2447633 | Amarilys Morales Qui?Ones | Address on file | | | | | |
| 2459711 | Amarilys Pagan Alonso | Address on file | | | | | |
| 2443730 | Amarilys Perez Roman | Address on file | | | | | |
| 2440507 | Amarilys Reyes Colon | Address on file | | | | | |
| 2467568 | Amarilys Rodriguez Algarin | Address on file | | | | | |
| 2445540 | Amarilys Rosario Ortiz | Address on file | | | | | |
| 2444854 | Amarilys Soto Perez | Address on file | | | | | |
| 2448213 | Amarilys Vila De Jesus | Address on file | | | | | |
| 2456988 | Amaris Ayala Hernandez | Address on file | | | | | |
| 2452786 | Amaris Monroig Marquez | Address on file | | | | | |
| 2458487 | Amarylis Calderon Melendez | Address on file | | | | | |
| 2423477 | Amarylis Guillama Orama | Address on file | | | | | |
| 2454716 | Amarylis Lopez Pacheco | Address on file | | | | | |
| 2442674 | Amarylis Torres Rodriguez | Address on file | | | | | |
| 2430767 | Amaryllis Y Curras Diaz | Address on file | | | | | |
| 2453154 | Amarys E Sanchez Sanchez | Address on file | | | | | |
| 2430267 | Amauri M Rodriguez Mojica | Address on file | | | | | |
| 2431150 | Amaury A Roman Santiago | Address on file | | | | | |
| 2469901 | Amaury Aguayo Hiraldo | Address on file | | | | | |
| 2458246 | Amaury Morales Ortiz | Address on file | | | | | |
| 2443808 | Amaury Rodriguez Pacheco | Address on file | | | | | |
| 2431996 | Ambert V Ramirez | Address on file | | | | | |
| 2448153 | Ambrocio Cruz Santiago | Address on file | | | | | |
| 2434343 | Ambrosio Maldonado | Address on file | | | | | |
| 2428115 | Amelia A Rivera Garcia | Address on file | | | | | |
| 2451629 | Amelia Aviles Vicenti | Address on file | | | | | |
| 2432755 | Amelia Cardoza Garcia | Address on file | | | | | |
| 2470230 | Amelia E Rodriguez Sanchez | Address on file | | | | | |
| 2443150 | Amelia Vazquez Rodriguez | Address on file | | | | | |
| 2437981 | Amelia Z Garcia Briones | Address on file | | | | | |
| 2440094 | America Anguita Rodriguez | Address on file | | | | | |
| 2461424 | America Campos Menendez | Address on file | | | | | |
| 2424523 | America Geigel Rivera | Address on file | | | | | |
| 2467517 | America Rodriguez Lopez | Address on file | | | | | |
| 2461734 | America Roldan Hernandez | Address on file | | | | | |
| 2470671 | Americo A Janglero | Address on file | | | | | |
| 2426262 | Americo Baez Rios | Address on file | | | | | |
| 2469706 | Americo Castro Castro | Address on file | | | | | |
| 2423227 | Americo Davila Ramirez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468878 | Americo De Jesus Castillo | Address on file | | | | | |
| 2458101 | Americo J Custodio Aponte | Address on file | | | | | |
| 2454780 | Americo Martinez Perez | Address on file | | | | | |
| 2467563 | Americo Rodriguez Lopez | Address on file | | | | | |
| 2436084 | Americo Valcarcel Nieves | Address on file | | | | | |
| 2461824 | Americo Vicente Gonzalez | Address on file | | | | | |
| 2470537 | Amilcar Carrasquillo Torres | Address on file | | | | | |
| 2433516 | Amilcar Collazo Ruiz | Address on file | | | | | |
| 2459354 | Amilcar Gonzalez Mendez | Address on file | | | | | |
| 2443311 | Amilcar Guillot Perez | Address on file | | | | | |
| 2455315 | Amilcar Huguet Gonzalez | Address on file | | | | | |
| 2444143 | Amilcar Rivera Guzman | Address on file | | | | | |
| 2442715 | Amilda M Apolinaris Rivera | Address on file | | | | | |
| 2436246 | Amindra Pietri Marrero | Address on file | | | | | |
| 2463592 | Aminta Nigaglioni Maldonad | Address on file | | | | | |
| 2428755 | Amir Rendon Sanchez | Address on file | | | | | |
| 2436593 | Amneris Bravo Davila | Address on file | | | | | |
| 2470403 | Amneris De Jesus Colon | Address on file | | | | | |
| 2462302 | Amneris Sanchez Cuadra | Address on file | | | | | |
| 2442650 | Amneris Soto Soto | Address on file | | | | | |
| 2430951 | Amnerys Escarfullery | Address on file | | | | | |
| 2432978 | Amos Calderon Acevedo | Address on file | | | | | |
| 2442504 | Amos Lopez Ortiz | Address on file | | | | | |
| 2427525 | Amparo A Rodriguez Gonzalez | Address on file | | | | | |
| 2444794 | Amparo A Rodriguez Ramos | Address on file | | | | | |
| 2430036 | Amparo Acevedo Echevarria | Address on file | | | | | |
| 2463683 | Amparo Aragones Jimenez | Address on file | | | | | |
| 2461338 | Amparo Cruz Cruz | Address on file | | | | | |
| 2426833 | Amparo Cruz Osorio | Address on file | | | | | |
| 2443220 | Amparo Diaz Rodriguez | Address on file | | | | | |
| 2459973 | Amparo Flores Isabel | Address on file | | | | | |
| 2467971 | Amparo J Cruz Carmona | Address on file | | | | | |
| 2441522 | Amparo Marrero Pabon | Address on file | | | | | |
| 2453131 | Amparo Rodriguez | Address on file | | | | | |
| 2438376 | Amparo Rodriguez Figueroa | Address on file | | | | | |
| 2447752 | Amparo Santiago Ocasio | Address on file | | | | | |
| 2438985 | Amy E Morales Ramos | Address on file | | | | | |
| 2457316 | An I Ortiz Riveraiv Rivera | Address on file | | | | | |
| 2437386 | Ana A Acevedo Perez | Address on file | | | | | |
| 2433225 | Ana A Andrades Maldonado | Address on file | | | | | |
| 2463574 | Ana A Cordero Ortiz | Address on file | | | | | |
| 2429647 | Ana A Cortes Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 41 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449149 | Ana A Diaz Cintron | Address on file | | | | | |
| 2441157 | Ana A Felix | Address on file | | | | | |
| 2425221 | Ana A Gonzalez Pagan | Address on file | | | | | |
| 2430447 | Ana A Maldonado Martinez | Address on file | | | | | |
| 2456635 | Ana A Melendez Ayala | Address on file | | | | | |
| 2429662 | Ana A Rivera Cartagena | Address on file | | | | | |
| 2429401 | Ana A Rodriguez Pagan | Address on file | | | | | |
| 2424766 | Ana A Romero Canales | Address on file | | | | | |
| 2448062 | Ana A Rosado Marcano | Address on file | | | | | |
| 2429725 | Ana A Saiter Velez | Address on file | | | | | |
| 2426415 | Ana A Serrano Colon | Address on file | | | | | |
| 2466536 | Ana A Valentin Romero | Address on file | | | | | |
| 2466828 | Ana A Vazquez De Leon | Address on file | | | | | |
| 2464215 | Ana Alitery Vigo | Address on file | | | | | |
| 2443221 | Ana Alvarado Henriquez | Address on file | | | | | |
| 2454684 | Ana Alvarez Burgos | Address on file | | | | | |
| 2436108 | Ana An Cmachado | Address on file | | | | | |
| 2453994 | Ana An Elebron | Address on file | | | | | |
| 2459104 | Ana An Iburgos | Address on file | | | | | |
| 2453847 | Ana An Lcandelario | Address on file | | | | | |
| 2454476 | Ana An Mbarbosa | Address on file | | | | | |
| 2454908 | Ana An Mgonzalez | Address on file | | | | | |
| 2454928 | Ana An Mrivera | Address on file | | | | | |
| 2453872 | Ana An Mrodriguez | Address on file | | | | | |
| 2463940 | Ana Arocho Cruz | Address on file | | | | | |
| 2442918 | Ana Aviles Escabi | Address on file | | | | | |
| 2449784 | Ana Ayuso Mendez | Address on file | | | | | |
| 2431570 | Ana B Beltran Ortiz | Address on file | | | | | |
| 2452187 | Ana B De Jeses Caraball | Address on file | | | | | |
| 2442785 | Ana B De Palermo | Address on file | | | | | |
| 2452777 | Ana B Gomez Martinez | Address on file | | | | | |
| 2443266 | Ana B Sanchez Gonzalez | Address on file | | | | | |
| 2449369 | Ana B Torres Perez | Address on file | | | | | |
| 2442667 | Ana B Vazquez Delgado | Address on file | | | | | |
| 2436062 | Ana Baez Irizarry | Address on file | | | | | |
| 2425910 | Ana Berrios Rivera | Address on file | | | | | |
| 2434900 | Ana Borrero Melendez | Address on file | | | | | |
| 2438085 | Ana C Arroyo Collazo | Address on file | | | | | |
| 2447770 | Ana C Benitez Torres | Address on file | | | | | |
| 2451204 | Ana C Bonilla Chiclana | Address on file | | | | | |
| 2461923 | Ana C Bonilla Nieves | Address on file | | | | | |
| 2451889 | Ana C Burgos Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 42 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459365 | Ana C Canales Lopez | Address on file | | | | | |
| 2446328 | Ana C Couvertier | Address on file | | | | | |
| 2447163 | Ana C Diaz Velasco | Address on file | | | | | |
| 2466213 | Ana C Figueroa Sosa | Address on file | | | | | |
| 2443467 | Ana C Flores Ruiz | Address on file | | | | | |
| 2434029 | Ana C Frias Pacheco | Address on file | | | | | |
| 2452038 | Ana C Fuentes | Address on file | | | | | |
| 2447857 | Ana C Gonzalez Cancel | Address on file | | | | | |
| 2446891 | Ana C Gonzalez Oliveras | Address on file | | | | | |
| 2430104 | Ana C Laboy Rivera | Address on file | | | | | |
| 2427854 | Ana C Leon Carrasquillo | Address on file | | | | | |
| 2442077 | Ana C Liciaga Acevedo | Address on file | | | | | |
| 2440002 | Ana C Lopez Alvarez | Address on file | | | | | |
| 2435250 | Ana C Martes Molina | Address on file | | | | | |
| 2435715 | Ana C Martinez Salcedo | Address on file | | | | | |
| 2440443 | Ana C Martinez Torres | Address on file | | | | | |
| 2461817 | Ana C Morales Ortiz | Address on file | | | | | |
| 2447565 | Ana C Mulero Butter | Address on file | | | | | |
| 2447333 | Ana C Nieves Diaz | Address on file | | | | | |
| 2436567 | Ana C Nieves Pacheco | Address on file | | | | | |
| 2452001 | Ana C Ocasio Arce | Address on file | | | | | |
| 2437357 | Ana C Perez Vargas | Address on file | | | | | |
| 2446296 | Ana C Resto Hernandez | Address on file | | | | | |
| 2464810 | Ana C Rivera Perez | Address on file | | | | | |
| 2469829 | Ana C Rodriguez Alvarez | Address on file | | | | | |
| 2434070 | Ana C Rodriguez Rivera | Address on file | | | | | |
| 2440027 | Ana C Roman Casado | Address on file | | | | | |
| 2430521 | Ana C Santiago | Address on file | | | | | |
| 2428112 | Ana C Segovia Chico | Address on file | | | | | |
| 2429505 | Ana C Sosa Ruiz | Address on file | | | | | |
| 2446248 | Ana C Velazquez Martinez | Address on file | | | | | |
| 2427951 | Ana C Velez Gonzalez | Address on file | | | | | |
| 2438711 | Ana C Vicente Santos | Address on file | | | | | |
| 2426908 | Ana Colon Negron | Address on file | | | | | |
| 2468296 | Ana Cortes Acevedo | Address on file | | | | | |
| 2461054 | Ana Cruz Reyes | Address on file | | | | | |
| 2457395 | Ana D Cortes Torres | Address on file | | | | | |
| 2442510 | Ana D Cortijo Jorge | Address on file | | | | | |
| 2441011 | Ana D Cruz Sanchez | Address on file | | | | | |
| 2425550 | Ana D De Jesus Hernandez | Address on file | | | | | |
| 2433410 | Ana D Diaz Alicea | Address on file | | | | | |
| 2440102 | Ana D Garcia Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 43 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470869 | Ana D Gonzalez Gerena | Address on file | | | | | |
| 2444552 | Ana D Hernandez Santiago | Address on file | | | | | |
| 2455329 | Ana D Laboy Velazquez | Address on file | | | | | |
| 2451546 | Ana D Lopez Berrios | Address on file | | | | | |
| 2461480 | Ana D Lopez Burgos | Address on file | | | | | |
| 2438803 | Ana D Martinez Gonzalez | Address on file | | | | | |
| 2440565 | Ana D Nieves Velez | Address on file | | | | | |
| 2453221 | Ana D Nu?Ez Rodriguez | Address on file | | | | | |
| 2457198 | Ana D Ortiz Ruiz | Address on file | | | | | |
| 2429633 | Ana D Perez Perez | Address on file | | | | | |
| 2463596 | Ana D Perez Torres | Address on file | | | | | |
| 2425650 | Ana D Qui?Ones Oquendo | Address on file | | | | | |
| 2451463 | Ana D Rios Velez | Address on file | | | | | |
| 2466287 | Ana D Rivera Sepulveda | Address on file | | | | | |
| 2428912 | Ana D Robles Ramos | Address on file | | | | | |
| 2464716 | Ana D Rodriguez | Address on file | | | | | |
| 2459649 | Ana D Rosario Morales | Address on file | | | | | |
| 2429516 | Ana D Serrano Correa | Address on file | | | | | |
| 2444957 | Ana D Torres Rivera | Address on file | | | | | |
| 2443153 | Ana D Ventura Rodriguez | Address on file | | | | | |
| 2438776 | Ana Del C Joubert Vazquez | Address on file | | | | | |
| 2449981 | Ana Domena Velez | Address on file | | | | | |
| 2439273 | Ana Dones Pabellon | Address on file | | | | | |
| 2440583 | Ana E Alamo | Address on file | | | | | |
| 2438622 | Ana E Alers Alers | Address on file | | | | | |
| 2429229 | Ana E Arroyo Gracia | Address on file | | | | | |
| 2423510 | Ana E Augusto | Address on file | | | | | |
| 2431770 | Ana E Beltran Lopez | Address on file | | | | | |
| 2441900 | Ana E Burgos Figueroa | Address on file | | | | | |
| 2442565 | Ana E Collazo Guzman | Address on file | | | | | |
| 2449187 | Ana E Conty Cruz | Address on file | | | | | |
| 2438946 | Ana E Cruz Marquez | Address on file | | | | | |
| 2469907 | Ana E Duran Capella | Address on file | | | | | |
| 2449933 | Ana E Elba Febres Morales | Address on file | | | | | |
| 2436974 | Ana E Gonzalez De Class | Address on file | | | | | |
| 2427468 | Ana E Guzman Claudio | Address on file | | | | | |
| 2447428 | Ana E Maldonado Rivas | Address on file | | | | | |
| 2449289 | Ana E Nazario Perez | Address on file | | | | | |
| 2448964 | Ana E Nieves Roldan | Address on file | | | | | |
| 2453771 | Ana E Ortiz Echevarria | Address on file | | | | | |
| 2450354 | Ana E Ortiz Sevilla | Address on file | | | | | |
| 2427700 | Ana E Paduani | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 44 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452017 | Ana E Rios Ramos | Address on file | | | | | |
| 2439115 | Ana E Rivera Del Valle | Address on file | | | | | |
| 2437851 | Ana E Rivera Irizarry | Address on file | | | | | |
| 2469702 | Ana E Rodriguez Granell | Address on file | | | | | |
| 2440650 | Ana E Rodriguez Rosario | Address on file | | | | | |
| 2452911 | Ana E Rojas Serrano | Address on file | | | | | |
| 2434228 | Ana E Rosario Ramos | Address on file | | | | | |
| 2434807 | Ana E Santos Lacend | Address on file | | | | | |
| 2432355 | Ana E Santos Molina | Address on file | | | | | |
| 2424749 | Ana E Serrano Vargas | Address on file | | | | | |
| 2427553 | Ana E Valentin Hernandez | Address on file | | | | | |
| 2449440 | Ana E Vicente Ortiz | Address on file | | | | | |
| 2429638 | Ana F Quirindongo | Address on file | | | | | |
| 2426031 | Ana Figueroa Gonzalez | Address on file | | | | | |
| 2423804 | Ana G Garcia Ortiz | Address on file | | | | | |
| 2425149 | Ana G Hidalgo Acevedo | Address on file | | | | | |
| 2432494 | Ana G Jimenez Rodriguez | Address on file | | | | | |
| 2442063 | Ana G Matos Sanchez | Address on file | | | | | |
| 2438324 | Ana G Tavarez Fermin | Address on file | | | | | |
| 2465042 | Ana G Walters Verdejo | Address on file | | | | | |
| 2468826 | Ana Guadalupe Rivera | Address on file | | | | | |
| 2462603 | Ana H Alvarado Astacio | Address on file | | | | | |
| 2567108 | Ana H Benitez Alamo | Address on file | | | | | |
| 2461785 | Ana H Calderon Gomez | Address on file | | | | | |
| 2461750 | Ana H Collazo Cruz | Address on file | | | | | |
| 2428454 | Ana H Gonzalez Nieves | Address on file | | | | | |
| 2428849 | Ana H Gonzalez Rivera | Address on file | | | | | |
| 2469383 | Ana H Hernandez Solis | Address on file | | | | | |
| 2441322 | Ana H Jimenez Suarez | Address on file | | | | | |
| 2441796 | Ana H Lugo Mu?Oz | Address on file | | | | | |
| 2440363 | Ana H Malave Ruiz | Address on file | | | | | |
| 2464434 | Ana H Marrero Vargas | Address on file | | | | | |
| 2466727 | Ana H Martinez Vega | Address on file | | | | | |
| 2441459 | Ana H Pe?A Cepeda | Address on file | | | | | |
| 2428060 | Ana H Ramirez Atanacio | Address on file | | | | | |
| 2431174 | Ana H Reyes Pagan | Address on file | | | | | |
| 2429998 | Ana H Rivera Sanchez | Address on file | | | | | |
| 2431708 | Ana H Torres Rodriguez | Address on file | | | | | |
| 2466892 | Ana H Vega Rivera | Address on file | | | | | |
| 2423376 | Ana H Velez Montalvo | Address on file | | | | | |
| 2441737 | Ana I Alomar Aponte | Address on file | | | | | |
| 2447368 | Ana I Alvarez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 45 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443232 | Ana I Aponte Barreto | Address on file | | | | | |
| 2468040 | Ana I Aruz Barbosa | Address on file | | | | | |
| 2443790 | Ana I Camacho Olivero | Address on file | | | | | |
| 2453372 | Ana I Centeno Almodovar | Address on file | | | | | |
| 2424493 | Ana I Colon Morales | Address on file | | | | | |
| 2451445 | Ana I Colon Santana | Address on file | | | | | |
| 2430018 | Ana I Cortes Roman | Address on file | | | | | |
| 2445944 | Ana I Del Moral Vera | Address on file | | | | | |
| 2435023 | Ana I Diaz Clemente | Address on file | | | | | |
| 2431195 | Ana I Diaz Monta?Ez | Address on file | | | | | |
| 2450812 | Ana I Escobar Pabon | Address on file | | | | | |
| 2438316 | Ana I Figueroa Colon | Address on file | | | | | |
| 2464455 | Ana I Figueroa Sierra | Address on file | | | | | |
| 2440910 | Ana I Flores Adorno | Address on file | | | | | |
| 2444683 | Ana I Flynn Cintron | Address on file | | | | | |
| 2447202 | Ana I Gonzalez Benitez | Address on file | | | | | |
| 2446196 | Ana I Gonzalez Rivera | Address on file | | | | | |
| 2436982 | Ana I Irizarry Toro | Address on file | | | | | |
| 2444088 | Ana I Jimenez Rivera | Address on file | | | | | |
| 2433086 | Ana I Leon Cruz | Address on file | | | | | |
| 2447414 | Ana I Linares Fuentes | Address on file | | | | | |
| 2462246 | Ana I Llanos Marquez | Address on file | | | | | |
| 2462255 | Ana I Lozada Feliciano | Address on file | | | | | |
| 2428571 | Ana I Maldonado Alvarado | Address on file | | | | | |
| 2432653 | Ana I Mangual Rivera | Address on file | | | | | |
| 2431500 | Ana I Marrero Lopez | Address on file | | | | | |
| 2427865 | Ana I Martinez Ramirez | Address on file | | | | | |
| 2425983 | Ana I Melendez Ortiz | Address on file | | | | | |
| 2433064 | Ana I Melendez Rivera | Address on file | | | | | |
| 2448288 | Ana I Nieves Santiago | Address on file | | | | | |
| 2448555 | Ana I Noriega Robles | Address on file | | | | | |
| 2438973 | Ana I Nu?Ez Canales | Address on file | | | | | |
| 2423802 | Ana I Ortiz Falu | Address on file | | | | | |
| 2461856 | Ana I Otero Polanco | Address on file | | | | | |
| 2453389 | Ana I Pellot Tirado | Address on file | | | | | |
| 2449272 | Ana I Perez Camacho | Address on file | | | | | |
| 2429215 | Ana I Rivera Carrasquillo | Address on file | | | | | |
| 2452532 | Ana I Rivera Garcia | Address on file | | | | | |
| 2467065 | Ana I Rivera Guzman | Address on file | | | | | |
| 2439996 | Ana I Rivera Rivera | Address on file | | | | | |
| 2449946 | Ana I Rodriguez Lozada | Address on file | | | | | |
| 2461873 | Ana I Rodriguez Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 46 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424646 | Ana I Santiago Febres | Address on file | | | | | |
| 2431186 | Ana I Torres Mendes | Address on file | | | | | |
| 2431771 | Ana I Vazquez Muniz | Address on file | | | | | |
| 2465788 | Ana I Vega Rios | Address on file | | | | | |
| 2442994 | Ana I Velazquez | Address on file | | | | | |
| 2429650 | Ana J Alicea Ramos | Address on file | | | | | |
| 2461494 | Ana J Cepeda Rosa | Address on file | | | | | |
| 2453143 | Ana J Cintron Carrasquillo | Address on file | | | | | |
| 2432074 | Ana J Davila Rosario | Address on file | | | | | |
| 2446346 | Ana J Figueroa Diaz | Address on file | | | | | |
| 2454840 | Ana J Martinez Vazquez | Address on file | | | | | |
| 2469291 | Ana J Oliveras Laguna | Address on file | | | | | |
| 2427482 | Ana J Qui?Ones Maldonado | Address on file | | | | | |
| 2450167 | Ana J Rivera Mercado | Address on file | | | | | |
| 2455478 | Ana J Rosario Morales | Address on file | | | | | |
| 2426437 | Ana J Sanjurjo Castillo | Address on file | | | | | |
| 2430744 | Ana J Vargas Perez | Address on file | | | | | |
| 2445033 | Ana Jimenez Ramirez | Address on file | | | | | |
| 2435600 | Ana L Abreu Gonzalez | Address on file | | | | | |
| 2451675 | Ana L Acevedo Candelario | Address on file | | | | | |
| 2446774 | Ana L Alomar Pagan | Address on file | | | | | |
| 2428054 | Ana L Alvelo Rivera | Address on file | | | | | |
| 2444022 | Ana L Bermudez Segarra | Address on file | | | | | |
| 2439834 | Ana L Berrios Torres | Address on file | | | | | |
| 2455371 | Ana L Bonilla Santiago | Address on file | | | | | |
| 2429012 | Ana L Candelaria Lopez | Address on file | | | | | |
| 2452463 | Ana L Carreras | Address on file | | | | | |
| 2446897 | Ana L Clemente | Address on file | | | | | |
| 2462026 | Ana L Concepcion Diaz | Address on file | | | | | |
| 2461116 | Ana L Corchado Qui?Ones | Address on file | | | | | |
| 2451429 | Ana L Correa | Address on file | | | | | |
| 2467428 | Ana L Cortes Vazquez | Address on file | | | | | |
| 2430441 | Ana L Crispin Morales | Address on file | | | | | |
| 2449500 | Ana L Del Toro Cruz | Address on file | | | | | |
| 2437645 | Ana L Dorta Dorta | Address on file | | | | | |
| 2446941 | Ana L Feliciano Ortega | Address on file | | | | | |
| 2450785 | Ana L Fernandez | Address on file | | | | | |
| 2445017 | Ana L Figueroa Rios | Address on file | | | | | |
| 2467286 | Ana L Franco Mateo | Address on file | | | | | |
| 2436539 | Ana L Fuentes Reyes | Address on file | | | | | |
| 2466921 | Ana L Garcia Garcia | Address on file | | | | | |
| 2428907 | Ana L Gonzalez Qui?Ones | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444939 | Ana L Jorge Morales | Address on file | | | | | |
| 2463009 | Ana L Laboy Rodriguez | Address on file | | | | | |
| 2461017 | Ana L Lopez De Velazquez | Address on file | | | | | |
| 2464826 | Ana L Lopez Martinez | Address on file | | | | | |
| 2444048 | Ana L Lugo Soto | Address on file | | | | | |
| 2466429 | Ana L Martinez Quiñones | Address on file | | | | | |
| 2427424 | Ana L Melendez Rivera | Address on file | | | | | |
| 2439151 | Ana L Mercado Borrero | Address on file | | | | | |
| 2466125 | Ana L Morera Martinez | Address on file | | | | | |
| 2436342 | Ana L Mulero Hernandez | Address on file | | | | | |
| 2466106 | Ana L Neifa Palmer | Address on file | | | | | |
| 2428111 | Ana L Ortiz Mercado | Address on file | | | | | |
| 2450004 | Ana L Osorio | Address on file | | | | | |
| 2425459 | Ana L Pacheco Saez | Address on file | | | | | |
| 2428995 | Ana L Pellicier Cintron | Address on file | | | | | |
| 2462134 | Ana L Prieto De Jesus | Address on file | | | | | |
| 2467467 | Ana L Ramos Gonzalez | Address on file | | | | | |
| 2468430 | Ana L Ramos Gonzalez | Address on file | | | | | |
| 2435883 | Ana L Ramos Maldonado | Address on file | | | | | |
| 2448171 | Ana L Resto Fuentes | Address on file | | | | | |
| 2463802 | Ana L Reyes Camacho | Address on file | | | | | |
| 2447153 | Ana L Rivera Massa | Address on file | | | | | |
| 2441098 | Ana L Rivera Navedo | Address on file | | | | | |
| 2424010 | Ana L Rivera Rivera | Address on file | | | | | |
| 2436315 | Ana L Rivera Rodriguez | Address on file | | | | | |
| 2461818 | Ana L Rivera Torres | Address on file | | | | | |
| 2449869 | Ana L Robles Alago | Address on file | | | | | |
| 2462670 | Ana L Rodriguez | Address on file | | | | | |
| 2425544 | Ana L Rodriguez Moreno | Address on file | | | | | |
| 2430078 | Ana L Rodriguez Zayas | Address on file | | | | | |
| 2431689 | Ana L Roman Velez | Address on file | | | | | |
| 2448422 | Ana L Rosado Osorio | Address on file | | | | | |
| 2428113 | Ana L Rosario Rosado | Address on file | | | | | |
| 2458351 | Ana L Rosario Santos | Address on file | | | | | |
| 2465918 | Ana L Sanabria Vega | Address on file | | | | | |
| 2434826 | Ana L Santiago Marrero | Address on file | | | | | |
| 2439134 | Ana L Santiago Rodriguez | Address on file | | | | | |
| 2450355 | Ana L Sastre Mejias | Address on file | | | | | |
| 2427923 | Ana L Soto Soto | Address on file | | | | | |
| 2468427 | Ana L Torres Camacho | Address on file | | | | | |
| 2429570 | Ana L Torres Sanchez | Address on file | | | | | |
| 2447097 | Ana L Velez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 48 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433071 | Ana Lozada Ayala | Address on file | | | | | |
| 2448282 | Ana M Abreu Delgado | Address on file | | | | | |
| 2440788 | Ana M Acosta Mercado | Address on file | | | | | |
| 2450829 | Ana M Aguilo Cortes | Address on file | | | | | |
| 2458092 | Ana M Alvarado Diaz | Address on file | | | | | |
| 2462554 | Ana M Amador | Address on file | | | | | |
| 2441303 | Ana M Andino Rohena | Address on file | | | | | |
| 2443843 | Ana M Arroyo Toro | Address on file | | | | | |
| 2465792 | Ana M Bagu Vicens | Address on file | | | | | |
| 2444447 | Ana M Barreto Reyes | Address on file | | | | | |
| 2452007 | Ana M Camacho Sanchez | Address on file | | | | | |
| 2448993 | Ana M Carlo Feliciano | Address on file | | | | | |
| 2451636 | Ana M Cintron Ofarri L | Address on file | | | | | |
| 2429327 | Ana M Collazo Torres | Address on file | | | | | |
| 2448421 | Ana M Colon Montanez | Address on file | | | | | |
| 2425164 | Ana M Colon Negron | Address on file | | | | | |
| 2462310 | Ana M Concepcion Mtnez | Address on file | | | | | |
| 2457969 | Ana M Cristobal Castillo | Address on file | | | | | |
| 2463652 | Ana M Cruz Colon | Address on file | | | | | |
| 2437093 | Ana M Cruz De Jesus | Address on file | | | | | |
| 2438789 | Ana M Cruz Morales | Address on file | | | | | |
| 2432398 | Ana M Cruz Quintana | Address on file | | | | | |
| 2438641 | Ana M Cruz Rodríguez | Address on file | | | | | |
| 2464553 | Ana M Cruz Santiago | Address on file | | | | | |
| 2453629 | Ana M Cubero Diaz | Address on file | | | | | |
| 2435214 | Ana M Diaz Telles | Address on file | | | | | |
| 2435546 | Ana M Dones Cruz | Address on file | | | | | |
| 2445391 | Ana M Echevarria Morales | Address on file | | | | | |
| 2463854 | Ana M Fernandez | Address on file | | | | | |
| 2448532 | Ana M Fernandez Betancourt | Address on file | | | | | |
| 2467655 | Ana M Figueroa | Address on file | | | | | |
| 2429375 | Ana M Figueroa Garcia | Address on file | | | | | |
| 2427799 | Ana M Figueroa Hernandez | Address on file | | | | | |
| 2430944 | Ana M Fontanez Sanchez | Address on file | | | | | |
| 2468476 | Ana M Forte Perez | Address on file | | | | | |
| 2429053 | Ana M Freigt Gracia | Address on file | | | | | |
| 2443023 | Ana M Fuster Lavin | Address on file | | | | | |
| 2449882 | Ana M Garcia Aguayo | Address on file | | | | | |
| 2436991 | Ana M Garcia Gaston | Address on file | | | | | |
| 2460689 | Ana M Garcia Morales | Address on file | | | | | |
| 2469402 | Ana M Gerena Gerena | Address on file | | | | | |
| 2433345 | Ana M Gielbolini Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 49 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443807 | Ana M Gonzalez Lugo | Address on file | | | | | |
| 2453778 | Ana M Gonzalez Maldonado | Address on file | | | | | |
| 2461981 | Ana M Gonzalez Valentin | Address on file | | | | | |
| 2434194 | Ana M Gonzalez Vega | Address on file | | | | | |
| 2466354 | Ana M Green Sanchez | Address on file | | | | | |
| 2426900 | Ana M Hernandez Davila | Address on file | | | | | |
| 2441263 | Ana M Hernandez Panet | Address on file | | | | | |
| 2445160 | Ana M Hortiz Casillas | Address on file | | | | | |
| 2435028 | Ana M Inoa Caba | Address on file | | | | | |
| 2465006 | Ana M Jeannot Maldonado | Address on file | | | | | |
| 2443139 | Ana M Kuilan Claudio | Address on file | | | | | |
| 2458079 | Ana M Laboy Medina | Address on file | | | | | |
| 2450021 | Ana M Lopez Erquicia | Address on file | | | | | |
| 2462860 | Ana M Lopez Lopez | Address on file | | | | | |
| 2462236 | Ana M Lorenzo Mendez | Address on file | | | | | |
| 2442300 | Ana M Maldonado | Address on file | | | | | |
| 2447941 | Ana M Maldonado Figueroa | Address on file | | | | | |
| 2447636 | Ana M Maldonado Santiago | Address on file | | | | | |
| 2453761 | Ana M Maria Fournier Benero | Address on file | | | | | |
| 2440792 | Ana M Martinez Gonzalez | Address on file | | | | | |
| 2465853 | Ana M Martinez Ramos | Address on file | | | | | |
| 2464478 | Ana M Martino Cruz | Address on file | | | | | |
| 2428252 | Ana M Maysonet Garcia | Address on file | | | | | |
| 2425565 | Ana M Mercado Montes | Address on file | | | | | |
| 2449363 | Ana M Montalvo Santiago | Address on file | | | | | |
| 2447631 | Ana M Montes Gonzalez | Address on file | | | | | |
| 2462931 | Ana M Morales | Address on file | | | | | |
| 2433303 | Ana M Morales Medina | Address on file | | | | | |
| 2456548 | Ana M Munett Lopez | Address on file | | | | | |
| 2431379 | Ana M Narvaez Ferrer | Address on file | | | | | |
| 2425148 | Ana M Navarro Pizarro | Address on file | | | | | |
| 2430379 | Ana M Negron Santiago | Address on file | | | | | |
| 2444567 | Ana M Nieves Franco | Address on file | | | | | |
| 2467716 | Ana M Nieves Yambo | Address on file | | | | | |
| 2465199 | Ana M Ocasio Molina | Address on file | | | | | |
| 2435824 | Ana M Ocasio Perez | Address on file | | | | | |
| 2431469 | Ana M Oneill Reyes | Address on file | | | | | |
| 2469811 | Ana M Oquendo Torres | Address on file | | | | | |
| 2459131 | Ana M Ortiz Alvarez | Address on file | | | | | |
| 2445820 | Ana M Ortiz Feliciano | Address on file | | | | | |
| 2457039 | Ana M Ortiz Ortiz | Address on file | | | | | |
| 2466363 | Ana M Ortiz Ressy | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 50 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467958 | Ana M Oyola Concepcion | Address on file | | | | | |
| 2464709 | Ana M Pacheco Ortiz | Address on file | | | | | |
| 2451476 | Ana M Pacheco Santana | Address on file | | | | | |
| 2429775 | Ana M Padilla Rodriguez | Address on file | | | | | |
| 2438012 | Ana M Padilla Rodriguez | Address on file | | | | | |
| 2447900 | Ana M Perez Espinosa | Address on file | | | | | |
| 2451283 | Ana M Perez Nieves | Address on file | | | | | |
| 2444692 | Ana M Qui?Ones Medina | Address on file | | | | | |
| 2466467 | Ana M Quiqones De Jesus | Address on file | | | | | |
| 2439052 | Ana M Ramirez Burgos | Address on file | | | | | |
| 2427425 | Ana M Rivera Alvarado | Address on file | | | | | |
| 2453417 | Ana M Rivera Batista | Address on file | | | | | |
| 2428168 | Ana M Rivera Class | Address on file | | | | | |
| 2458875 | Ana M Rivera Cordova | Address on file | | | | | |
| 2452737 | Ana M Rivera Cruz | Address on file | | | | | |
| 2426844 | Ana M Rivera Diaz | Address on file | | | | | |
| 2429486 | Ana M Rivera Oliveras | Address on file | | | | | |
| 2449810 | Ana M Rivera Rivera | Address on file | | | | | |
| 2462332 | Ana M Rivera Rodriguez | Address on file | | | | | |
| 2468893 | Ana M Rivera Sanchez | Address on file | | | | | |
| 2438086 | Ana M Robles Rosa | Address on file | | | | | |
| 2424903 | Ana M Rodriguez Caban | Address on file | | | | | |
| 2467689 | Ana M Rodriguez De Jesus | Address on file | | | | | |
| 2424891 | Ana M Rodriguez Garcia | Address on file | | | | | |
| 2430205 | Ana M Rodriguez Lugo | Address on file | | | | | |
| 2435421 | Ana M Roque Maldonado | Address on file | | | | | |
| 2451015 | Ana M Rosario Diaz | Address on file | | | | | |
| 2448073 | Ana M Rosario Garcia | Address on file | | | | | |
| 2470508 | Ana M Sainz | Address on file | | | | | |
| 2466930 | Ana M Sanchez Placeres | Address on file | | | | | |
| 2462317 | Ana M Sanchez Rivera | Address on file | | | | | |
| 2442854 | Ana M Santiago Gonzalez | Address on file | | | | | |
| 2441670 | Ana M Santiago Rivera | Address on file | | | | | |
| 2444331 | Ana M Santiago Torres | Address on file | | | | | |
| 2432542 | Ana M Santos Garcia | Address on file | | | | | |
| 2426619 | Ana M Santos Natal | Address on file | | | | | |
| 2427841 | Ana M Santos Nu?Ez | Address on file | | | | | |
| 2465377 | Ana M Sepulveda Sanchez | Address on file | | | | | |
| 2445133 | Ana M Toro Lopez | Address on file | | | | | |
| 2438094 | Ana M Torres Colon | Address on file | | | | | |
| 2432263 | Ana M Torres Gonzalez | Address on file | | | | | |
| 2428393 | Ana M Torres Marcano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 51 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452307 | Ana M Vale Soto | Address on file | | | | | |
| 2455690 | Ana M Vargas Rios | Address on file | | | | | |
| 2461250 | Ana M Vazquez Berrios | Address on file | | | | | |
| 2450794 | Ana M Vazquez Carrasquillo | Address on file | | | | | |
| 2470592 | Ana M Vazquez Lassen | Address on file | | | | | |
| 2457799 | Ana M Vega Torres | Address on file | | | | | |
| 2428813 | Ana M Villanueva Velez | Address on file | | | | | |
| 2435034 | Ana Maria Agosto Dia M Z Diaz | Address on file | | | | | |
| 2448840 | Ana Maria M Delgado Cotto | Address on file | | | | | |
| 2461188 | Ana Martinez Aleman | Address on file | | | | | |
| 2427019 | Ana Martinez Ramos | Address on file | | | | | |
| 2444306 | Ana Molinari Fontanez | Address on file | | | | | |
| 2461136 | Ana Montalvo Montalvo | Address on file | | | | | |
| 2453444 | Ana N Gonzalez Cancel | Address on file | | | | | |
| 2445115 | Ana N Lopez Perez | Address on file | | | | | |
| 2430602 | Ana O Rosado Lozada | Address on file | | | | | |
| 2460412 | Ana Oyola De Martinez | Address on file | | | | | |
| 2439038 | Ana P Canales Pizarro | Address on file | | | | | |
| 2470839 | Ana P Cruz Velez | Address on file | | | | | |
| 2448447 | Ana P Matos Diaz | Address on file | | | | | |
| 2447932 | Ana Perez Gonzalez | Address on file | | | | | |
| 2439180 | Ana R Alicea Morales | Address on file | | | | | |
| 2465867 | Ana R Arroyo Andino | Address on file | | | | | |
| 2459812 | Ana R Baez Guzman | Address on file | | | | | |
| 2430245 | Ana R Bencosme Cano | Address on file | | | | | |
| 2431360 | Ana R Berrios Rivera | Address on file | | | | | |
| 2425663 | Ana R Betancourt Rivera | Address on file | | | | | |
| 2462893 | Ana R Burgos Del Valle | Address on file | | | | | |
| 2452976 | Ana R Cintron Ramos | Address on file | | | | | |
| 2431518 | Ana R Cordero Otero | Address on file | | | | | |
| 2460759 | Ana R Cotto De Olivo | Address on file | | | | | |
| 2464092 | Ana R Crespo Matos | Address on file | | | | | |
| 2437774 | Ana R Figueroa Rivera | Address on file | | | | | |
| 2428962 | Ana R Garcia Rivera | Address on file | | | | | |
| 2461601 | Ana R Goldilla De Santos | Address on file | | | | | |
| 2426650 | Ana R Gonzalez Ortiz | Address on file | | | | | |
| 2451659 | Ana R Hernandez Vazquez | Address on file | | | | | |
| 2433077 | Ana R Laboy Sanchez | Address on file | | | | | |
| 2447014 | Ana R Maldonado Herrera | Address on file | | | | | |
| 2451766 | Ana R Martinez Olmeda | Address on file | | | | | |
| 2448036 | Ana R Mayol Cabassa | Address on file | | | | | |
| 2428820 | Ana R Perez Pe?A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 52 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443329 | Ana R Ramirez Cuevas | Address on file | | | | | |
| 2424650 | Ana R Rios Rios | Address on file | | | | | |
| 2444505 | Ana R Rodriguez Oliveras | Address on file | | | | | |
| 2425072 | Ana R Rohena Carmona | Address on file | | | | | |
| 2451469 | Ana R Sanchez De Hernandez | Address on file | | | | | |
| 2425724 | Ana R Santos Sierra | Address on file | | | | | |
| 2436753 | Ana R Solis | Address on file | | | | | |
| 2459813 | Ana R Varela Alvelo | Address on file | | | | | |
| 2461393 | Ana R Vazquez Mendez | Address on file | | | | | |
| 2431221 | Ana Resto Gonzalez | Address on file | | | | | |
| 2447450 | Ana Rivera Martinez | Address on file | | | | | |
| 2466174 | Ana Rivera Rivera | Address on file | | | | | |
| 2426933 | Ana Rodriguez Benitez | Address on file | | | | | |
| 2438108 | Ana Rodriguez Hernandez | Address on file | | | | | |
| 2468830 | Ana Rodriguez Pagan | Address on file | | | | | |
| 2432008 | Ana Rodriguez Rivera | Address on file | | | | | |
| 2455074 | Ana Romero Santiago | Address on file | | | | | |
| 2430105 | Ana Rosas Vega | Address on file | | | | | |
| 2424668 | Ana S Guma Torres | Address on file | | | | | |
| 2462500 | Ana S Irizarry Candelario | Address on file | | | | | |
| 2442669 | Ana S Maldonado Rolo | Address on file | | | | | |
| 2445083 | Ana S Ortiz Pagan | Address on file | | | | | |
| 2440603 | Ana S Reyes Reyes | Address on file | | | | | |
| 2470112 | Ana S Rivera Tavarez | Address on file | | | | | |
| 2433202 | Ana S Rosa Perez | Address on file | | | | | |
| 2448321 | Ana S Ruiz Muniz | Address on file | | | | | |
| 2456377 | Ana S Santiago Olivieri | Address on file | | | | | |
| 2445961 | Ana S Segarra Turull | Address on file | | | | | |
| 2431073 | Ana Sanchez Bidot | Address on file | | | | | |
| 2466826 | Ana Sanchez Quintana | Address on file | | | | | |
| 2446097 | Ana Sanchez Toro | Address on file | | | | | |
| 2427092 | Ana Santana Jimenez | Address on file | | | | | |
| 2461711 | Ana Santos Sostre | Address on file | | | | | |
| 2431449 | Ana Sonera Perez | Address on file | | | | | |
| 2441989 | Ana T Arocho Felix | Address on file | | | | | |
| 2443578 | Ana T Castro Hernandez | Address on file | | | | | |
| 2447127 | Ana T Cosme Rodriguez | Address on file | | | | | |
| 2460258 | Ana T Figueroa | Address on file | | | | | |
| 2446379 | Ana T Lopez Rodriguez | Address on file | | | | | |
| 2447321 | Ana T Melendez Vargas | Address on file | | | | | |
| 2435830 | Ana T Ortiz Cintron | Address on file | | | | | |
| 2446926 | Ana T Ortiz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 53 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427081 | Ana Tirado Figueroa | Address on file | | | | | |
| 2452498 | Ana Torregrosa Nieves | Address on file | | | | | |
| 2424415 | Ana V Andino Lago | Address on file | | | | | |
| 2455780 | Ana V Corrada Bonilla | Address on file | | | | | |
| 2448095 | Ana V Hernaiz Sanchez | Address on file | | | | | |
| 2457334 | Ana V Jimenez Puello | Address on file | | | | | |
| 2428303 | Ana V Martinez Martinez | Address on file | | | | | |
| 2468362 | Ana V Matos Fuentes | Address on file | | | | | |
| 2462361 | Ana V Perez Alvarado | Address on file | | | | | |
| 2467448 | Ana V Plaza Montero | Address on file | | | | | |
| 2423416 | Ana V Rosa Calderon | Address on file | | | | | |
| 2423937 | Ana V Zayas Burgos | Address on file | | | | | |
| 2468035 | Ana Vazquez Ortega | Address on file | | | | | |
| 2453528 | Ana Velazquez Ayala | Address on file | | | | | |
| 2469020 | Ana Vellon Ortiz | Address on file | | | | | |
| 2444305 | Ana Vidal Lopez | Address on file | | | | | |
| 2445999 | Ana Vives Figueroa | Address on file | | | | | |
| 2459643 | Ana W Rosado Calderon | Address on file | | | | | |
| 2464892 | Ana Y Guardiola Rosado | Address on file | | | | | |
| 2434139 | Ana Y Ortiz Figueroa | Address on file | | | | | |
| 2450190 | Ana Y Rivera Arocho | Address on file | | | | | |
| 2427223 | Ana Z Gonzalez Mercado | Address on file | | | | | |
| 2427619 | Anabel A Machado Rosario | Address on file | | | | | |
| 2425531 | Anabel A Melendez Capblanco | Address on file | | | | | |
| 2443012 | Anabel Arana Lanzas | Address on file | | | | | |
| 2468556 | Anabel Ayala Rodriguez | Address on file | | | | | |
| 2452403 | Anabel Burgos Guzman | Address on file | | | | | |
| 2453567 | Anabel Contreras Chiclana | Address on file | | | | | |
| 2453745 | Anabel Cora Delgado | Address on file | | | | | |
| 2431163 | Anabel Huertas Montezuma | Address on file | | | | | |
| 2427657 | Anabel Millan Garcia | Address on file | | | | | |
| 2463931 | Anabel Najera Yulfo | Address on file | | | | | |
| 2428581 | Anabel Navas Seneriz | Address on file | | | | | |
| 2441195 | Anabel Negron Sanchez | Address on file | | | | | |
| 2439475 | Anabel Rodriguez Rodriguez | Address on file | | | | | |
| 2456156 | Anabell Garcia Marrero | Address on file | | | | | |
| 2447125 | Anabelle An Rivera | Address on file | | | | | |
| 2438689 | Anabelle Colon Moreno | Address on file | | | | | |
| 2437167 | Anabelle Colon Serrano | Address on file | | | | | |
| 2437467 | Anabelle Exclusa Green | Address on file | | | | | |
| 2430879 | Anabelle Lopez Melendez | Address on file | | | | | |
| 2441371 | Anabelle Martinez Marcano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 54 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443616 | Anabelle Montero Valle | Address on file | | | | | |
| 2452014 | Anabelle Nieves Maldonado | Address on file | | | | | |
| 2431992 | Anabelle Rivas Ruiz | Address on file | | | | | |
| 2440193 | Anabelle Rodriguez | Address on file | | | | | |
| 2450697 | Anabelle Rosado Olmo | Address on file | | | | | |
| 2443107 | Anabelly Hance Lopez | Address on file | | | | | |
| 2467992 | Anacelis Carrasquillo | Address on file | | | | | |
| 2467379 | Anagali Quiles Pizarro | Address on file | | | | | |
| 2470900 | Anaida Garriga Laporte | Address on file | | | | | |
| 2442196 | Anaidel Fernandez Mora | Address on file | | | | | |
| 2427046 | Anais Delgado Laboy | Address on file | | | | | |
| 2467489 | Analia Plaza Maradiaga | Address on file | | | | | |
| 2432382 | Anamaris Morales Viera | Address on file | | | | | |
| 2439496 | Anamaris Rosario Ortiz | Address on file | | | | | |
| 2467050 | Ananette Salgado Rodriguez | Address on file | | | | | |
| 2441563 | Anardy Pastrana Borrero | Address on file | | | | | |
| 2447944 | Anastacia Berrios Torres | Address on file | | | | | |
| 2449756 | Anastacio Melendez Santiago | Address on file | | | | | |
| 2453596 | Anastacio Pena Garcia | Address on file | | | | | |
| 2469370 | Anastasia Mulero Guzman | Address on file | | | | | |
| 2428582 | Anatilde A Rubert Soto | Address on file | | | | | |
| 2448534 | Anayda Rodriguez Diaz | Address on file | | | | | |
| 2424677 | Anaydee Delgado Pagan | Address on file | | | | | |
| 2429058 | Anayra Ortiz Rivera | Address on file | | | | | |
| 2442621 | Anays A Santaliz Jimenez | Address on file | | | | | |
| 2450559 | Anda An Andino | Address on file | | | | | |
| 2453863 | Anderson An Cruz | Address on file | | | | | |
| 2448332 | Anderson Delgado Torres | Address on file | | | | | |
| 2447351 | Anderson Gonzalez Contreras | Address on file | | | | | |
| 2452996 | Andino M Perez Angel M | Address on file | | | | | |
| 2450739 | Andra An Osorio | Address on file | | | | | |
| 2425727 | Andrea Alejandro Hernandez | Address on file | | | | | |
| 2466090 | Andrea Clemente Benitez | Address on file | | | | | |
| 2439686 | Andrea Colon Colon | Address on file | | | | | |
| 2465045 | Andrea Nieves Resto | Address on file | | | | | |
| 2466397 | Andrea Ortega Arrietta | Address on file | | | | | |
| 2450771 | Andrea Perello De Cifredo | Address on file | | | | | |
| 2432267 | Andrea Rosario Otero | Address on file | | | | | |
| 2436846 | Andree R Bazan Plaud | Address on file | | | | | |
| 2435497 | Andres A Bonilla Alvarado | Address on file | | | | | |
| 2442314 | Andres A Feliciano Morales | Address on file | | | | | |
| 2460066 | Andres A Rosado Padilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 55 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2468647 | Andres A Vargas | Address on file | | | | | |
| 2450324 | Andres Acosta Cepeda | Address on file | | | | | |
| 2432421 | Andres Acosta Rodriguez | Address on file | | | | | |
| 2431279 | Andres Adorno Agosto | Address on file | | | | | |
| 2456941 | Andres Alvarado Vega | Address on file | | | | | |
| 2454477 | Andres An Rivera | Address on file | | | | | |
| 2460643 | Andres C Alicea Rivera | Address on file | | | | | |
| 2434863 | Andres Camacho Velazquez | Address on file | | | | | |
| 2452961 | Andres Carrasquillo Carrasquillo | Address on file | | | | | |
| 2460413 | Andres Castro Crespo | Address on file | | | | | |
| 2466498 | Andres Castro Landrau | Address on file | | | | | |
| 2460930 | Andres Centeno Villegas | Address on file | | | | | |
| 2459601 | Andres Chacon Mercado | Address on file | | | | | |
| 2433333 | Andres Clarke Vives | Address on file | | | | | |
| 2434843 | Andres Claudio Cortes | Address on file | | | | | |
| 2449139 | Andres Crespo Vazquez | Address on file | | | | | |
| 2426579 | Andres Cruz Qui?Ones | Address on file | | | | | |
| 2435725 | Andres Delgado Lebron | Address on file | | | | | |
| 2458218 | Andres Diaz Torres | Address on file | | | | | |
| 2461874 | Andres E Pimentel Peralta | Address on file | | | | | |
| 2440185 | Andres E Rodriguez Gaya | Address on file | | | | | |
| 2463419 | Andres Estrada Diaz | Address on file | | | | | |
| 2460308 | Andres G Debs Elias | Address on file | | | | | |
| 2446678 | Andres Garcia Rivera | Address on file | | | | | |
| 2433923 | Andres Gonzalez Andujar | Address on file | | | | | |
| 2464456 | Andres Gonzalez Conde | Address on file | | | | | |
| 2459114 | Andres Gonzalez Garcia | Address on file | | | | | |
| 2437663 | Andres Gorgas Rodriguez | Address on file | | | | | |
| 2469936 | Andres Gotay Figueroa | Address on file | | | | | |
| 2424558 | Andres Guzman Vega | Address on file | | | | | |
| 2438731 | Andres I Martinez Colon | Address on file | | | | | |
| 2435380 | Andres J Alicea Santiago | Address on file | | | | | |
| 2468471 | Andres J Rivera Olivencia | Address on file | | | | | |
| 2427363 | Andres J Rosado Ojeda | Address on file | | | | | |
| 2440523 | Andres J Santiago Martinez | Address on file | | | | | |
| 2468971 | Andres Jusino Henry | Address on file | | | | | |
| 2426187 | Andres Lamberty Marcucci | Address on file | | | | | |
| 2437326 | Andres Latalladi Rivera | Address on file | | | | | |
| 2448950 | Andres Lopez Lopez | Address on file | | | | | |
| 2460672 | Andres Lozada Aponte | Address on file | | | | | |
| 2437490 | Andres M Baez Reyes | Address on file | | | | | |
| 2448639 | Andres M Negron Landron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 56 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2439308 | Andres Malave Pagan | Address on file | | | | | |
| 2435244 | Andres Maldonado Velez | Address on file | | | | | |
| 2461864 | Andres Martinez Alvaladejo | Address on file | | | | | |
| 2446819 | Andres Martinez Gonzalez | Address on file | | | | | |
| 2462009 | Andres Martinez Morales | Address on file | | | | | |
| 2436174 | Andres Martinez Pedroza | Address on file | | | | | |
| 2458719 | Andres Martinez Quianes | Address on file | | | | | |
| 2426804 | Andres Medina Barbosa | Address on file | | | | | |
| 2460465 | Andres Melendez Oquendo | Address on file | | | | | |
| 2457094 | Andres Mendoza Rivera | Address on file | | | | | |
| 2436566 | Andres Morales De Jesus | Address on file | | | | | |
| 2432719 | Andres Morales Negron | Address on file | | | | | |
| 2467462 | Andres Nieves Guivas | Address on file | | | | | |
| 2456509 | Andres Nieves Jimenez | Address on file | | | | | |
| 2443525 | Andres Ojeda Ojeda | Address on file | | | | | |
| 2460646 | Andres Ortiz De Jesus | Address on file | | | | | |
| 2435399 | Andres Ortiz Franco | Address on file | | | | | |
| 2423903 | Andres Ortiz Velazquez | Address on file | | | | | |
| 2456686 | Andres Osorio Ortiz | Address on file | | | | | |
| 2431342 | Andres Plaud Soto | Address on file | | | | | |
| 2444330 | Andres Rivera Calderon | Address on file | | | | | |
| 2450861 | Andres Rivera Martin Ez Martinez | Address on file | | | | | |
| 2451894 | Andres Rivera Negron | Address on file | | | | | |
| 2465107 | Andres Rivera Rios | Address on file | | | | | |
| 2436089 | Andres Rodriguez Cede?O | Address on file | | | | | |
| 2460600 | Andres Rodriguez Pagan | Address on file | | | | | |
| 2450708 | Andres Rodriguez Quinones | Address on file | | | | | |
| 2438102 | Andres Rodriguez Rohena | Address on file | | | | | |
| 2466445 | Andres Rodriguez Soto | Address on file | | | | | |
| 2443154 | Andres Rodriguez Vega | Address on file | | | | | |
| 2451847 | Andres Rrios Pagan | Address on file | | | | | |
| 2437670 | Andres Salgado Dominguez | Address on file | | | | | |
| 2451420 | Andres Santiago Febres | Address on file | | | | | |
| 2448960 | Andres Santiago Marini | Address on file | | | | | |
| 2433624 | Andres Santiago Mulero | Address on file | | | | | |
| 2440433 | Andres Torres Diaz | Address on file | | | | | |
| 2461026 | Andres Torres Lopez | Address on file | | | | | |
| 2457792 | Andres Vachier Serrano | Address on file | | | | | |
| 2457745 | Andres Vazquez Rosado | Address on file | | | | | |
| 2429032 | Andres Velez Velez | Address on file | | | | | |
| 2463263 | Andres Villodas Soto | Address on file | | | | | |
| 2457231 | Andrew Arbello Caban | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 57 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456408 | Andrew Ortiz Algarin | Address on file | | | | | |
| 2464776 | Andujar Rosario Ricardo I. | Address on file | | | | | |
| 2428612 | Andy A Diaz Qui?Ones | Address on file | | | | | |
| 2454803 | Andy An Santiago | Address on file | | | | | |
| 2452254 | Andy Bonilla Heredia | Address on file | | | | | |
| 2468609 | Andy Crespo Rivera | Address on file | | | | | |
| 2435912 | Andy Pe?Aloza Qui?Ones | Address on file | | | | | |
| 2443262 | Andy Roman Ahorrio | Address on file | | | | | |
| 2462503 | Anel Rivera Santiago | Address on file | | | | | |
| 2443798 | Aneliese Cruz Carrion | Address on file | | | | | |
| 2441680 | Anelisa Soto Marquez | Address on file | | | | | |
| 2431475 | Anelly Reyes Figueroa | Address on file | | | | | |
| 2423969 | Anellys Ramirez Collazo | Address on file | | | | | |
| 2461003 | Anett Huertas Rivera | Address on file | | | | | |
| 2449757 | Anette Cordero Morales | Address on file | | | | | |
| 2434789 | Anette Gonzalez Perez | Address on file | | | | | |
| 2431072 | Anette Hernandez Rodriguez | Address on file | | | | | |
| 2426919 | Anette M Corchado Cuevas | Address on file | | | | | |
| 2428730 | Aneudy Navarro Pizarro | Address on file | | | | | |
| 2468068 | Anexy Reyes Velazquez | Address on file | | | | | |
| 2434114 | Angel A Arroyo Ferrer | Address on file | | | | | |
| 2470776 | Angel A Aviles Acosta | Address on file | | | | | |
| 2458907 | Angel A Castro Ramos | Address on file | | | | | |
| 2468417 | Angel A Collado Velez | Address on file | | | | | |
| 2442239 | Angel A Colon Rodrig A Uez Rodriguez | Address on file | | | | | |
| 2454817 | Angel A Colon Vazquez | Address on file | | | | | |
| 2433261 | Angel A Cornier Maldonado | Address on file | | | | | |
| 2470946 | Angel A Crespo Ortiz | Address on file | | | | | |
| 2468543 | Angel A Cruz Martinez | Address on file | | | | | |
| 2468175 | Angel A Diaz Dominguez | Address on file | | | | | |
| 2470438 | Angel A Diaz Rivera | Address on file | | | | | |
| 2469989 | Angel A Enazario | Address on file | | | | | |
| 2426695 | Angel A Figueroa Rivera | Address on file | | | | | |
| 2430180 | Angel A Flores Rivera | Address on file | | | | | |
| 2449013 | Angel A Green Ortiz | Address on file | | | | | |
| 2468819 | Angel A Horta Ramos | Address on file | | | | | |
| 2428736 | Angel A Lopez Sanchez | Address on file | | | | | |
| 2433510 | Angel A Lugo Gonzalez | Address on file | | | | | |
| 2470152 | Angel A Malave Troche | Address on file | | | | | |
| 2448874 | Angel A Maldonado Lledo | Address on file | | | | | |
| 2434162 | Angel A Maldonado Torres | Address on file | | | | | |
| 2456854 | Angel A Marrero Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 58 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447238 | Angel A Melendez Diaz | Address on file | | | | | |
| 2457894 | Angel A Mercado Velazquez | Address on file | | | | | |
| 2424950 | Angel A Morales Ruiz | Address on file | | | | | |
| 2456412 | Angel A Nazario Rolon | Address on file | | | | | |
| 2441912 | Angel A Oliviere | Address on file | | | | | |
| 2434103 | Angel A Orengo Diaz | Address on file | | | | | |
| 2464012 | Angel A Ortiz Cabot | Address on file | | | | | |
| 2466712 | Angel A Osorio Del Valle | Address on file | | | | | |
| 2435842 | Angel A Otero Vega | Address on file | | | | | |
| 2442716 | Angel A Pacheco | Address on file | | | | | |
| 2461435 | Angel A Pagan Rodriguez | Address on file | | | | | |
| 2460390 | Angel A Perez Otero | Address on file | | | | | |
| 2458313 | Angel A Perez Rosario | Address on file | | | | | |
| 2452438 | Angel A Ramos Atiles | Address on file | | | | | |
| 2462472 | Angel A Ramos Montalvo | Address on file | | | | | |
| 2469712 | Angel A Ramos Santiago | Address on file | | | | | |
| 2461406 | Angel A Rivera | Address on file | | | | | |
| 2430615 | Angel A Rivera Morales | Address on file | | | | | |
| 2438959 | Angel A Rivera Ortiz | Address on file | | | | | |
| 2438614 | Angel A Robles Rivera | Address on file | | | | | |
| 2433347 | Angel A Rodriguez Jimenez | Address on file | | | | | |
| 2444909 | Angel A Rodriguez Torres | Address on file | | | | | |
| 2458990 | Angel A Sanchez Rivera | Address on file | | | | | |
| 2447203 | Angel A Santiago Torres | Address on file | | | | | |
| 2430849 | Angel A Serrano Rosario | Address on file | | | | | |
| 2445483 | Angel A Tanco Galindez | Address on file | | | | | |
| 2435313 | Angel A Torres Bonilla | Address on file | | | | | |
| 2447602 | Angel A Vega Carrion | Address on file | | | | | |
| 2456596 | Angel A Velez Gonzalez | Address on file | | | | | |
| 2458164 | Angel Acevedo Gonzalez | Address on file | | | | | |
| 2464059 | Angel Acevedo Ramos | Address on file | | | | | |
| 2464287 | Angel Acosta Colon | Address on file | | | | | |
| 2456851 | Angel Agront Roman | Address on file | | | | | |
| 2460102 | Angel Alvarez Boneta | Address on file | | | | | |
| 2435636 | Angel Amaro Marquez | Address on file | | | | | |
| 2447828 | Angel An Balay | Address on file | | | | | |
| 2454930 | Angel An Dalvarez | Address on file | | | | | |
| 2431144 | Angel An David | Address on file | | | | | |
| 2454062 | Angel An Dberrios | Address on file | | | | | |
| 2454771 | Angel An Drivera | Address on file | | | | | |
| 2453844 | Angel An Efeliciano | Address on file | | | | | |
| 2453880 | Angel An Frivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 59 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458557 | Angel An Gsosa | Address on file | | | | | |
| 2458232 | Angel An Jbaergas | Address on file | | | | | |
| 2454791 | Angel An Jde | Address on file | | | | | |
| 2453970 | Angel An Laguilar | Address on file | | | | | |
| 2454089 | Angel An Larroyo | Address on file | | | | | |
| 2453302 | Angel An Lberrios | Address on file | | | | | |
| 2454512 | Angel An Lcruz | Address on file | | | | | |
| 2454489 | Angel An Ldiaz | Address on file | | | | | |
| 2456153 | Angel An Lgonzalez | Address on file | | | | | |
| 2442717 | Angel An Luis | Address on file | | | | | |
| 2454277 | Angel An Mrivera | Address on file | | | | | |
| 2456169 | Angel An Mrodriguez | Address on file | | | | | |
| 2454172 | Angel An Msotomayor | Address on file | | | | | |
| 2460225 | Angel An Perez | Address on file | | | | | |
| 2454466 | Angel An Rmartinez | Address on file | | | | | |
| 2435579 | Angel Baez Franco | Address on file | | | | | |
| 2433970 | Angel Belen Rivera | Address on file | | | | | |
| 2458168 | Angel Bermudez Figueroa | Address on file | | | | | |
| 2459285 | Angel Berrios Garay | Address on file | | | | | |
| 2443458 | Angel Birriel Diaz | Address on file | | | | | |
| 2463512 | Angel Bosque Galarza | Address on file | | | | | |
| 2453010 | Angel Bruno Zavala | Address on file | | | | | |
| 2423280 | Angel Burgos Cruz | Address on file | | | | | |
| 2451795 | Angel C Claverol Rodriguez | Address on file | | | | | |
| 2456561 | Angel C Rivera Casillas | Address on file | | | | | |
| 2431428 | Angel C Rivera Pizarro | Address on file | | | | | |
| 2461140 | Angel C Rodriguez Ramirez | Address on file | | | | | |
| 2427028 | Angel Caban Martell | Address on file | | | | | |
| 2462808 | Angel Calderon | Address on file | | | | | |
| 2463867 | Angel Calderon Nieves | Address on file | | | | | |
| 2467849 | Angel Calderon Vizcarrondo | Address on file | | | | | |
| 2448165 | Angel Camareno Cancel | Address on file | | | | | |
| 2444603 | Angel Carlo Segarra | Address on file | | | | | |
| 2470300 | Angel Centeno Caraballo | Address on file | | | | | |
| 2455193 | Angel Cintron Pacheco | Address on file | | | | | |
| 2438736 | Angel Colon Colon | Address on file | | | | | |
| 2450899 | Angel Colon Gonzalez | Address on file | | | | | |
| 2466138 | Angel Colon Nadal | Address on file | | | | | |
| 2442521 | Angel Corchado Medina | Address on file | | | | | |
| 2442714 | Angel Cordero Cruz | Address on file | | | | | |
| 2430641 | Angel Coss Nu?Ez | Address on file | | | | | |
| 2445909 | Angel Cotte Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 60 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2430072 | Angel Cotto Sanchez | Address on file | | | | | |
| 2450303 | Angel Cruz Cancel | Address on file | | | | | |
| 2459651 | Angel Cruz Lopez | Address on file | | | | | |
| 2447064 | Angel Cruz Medina | Address on file | | | | | |
| 2435440 | Angel Cruz Pacheco | Address on file | | | | | |
| 2457952 | Angel D Bareiro Velez | Address on file | | | | | |
| 2433518 | Angel D Camacho Mercado | Address on file | | | | | |
| 2452591 | Angel D Candelaria Qui?Ones | Address on file | | | | | |
| 2455909 | Angel D Cruz Lafuente | Address on file | | | | | |
| 2458340 | Angel D De Jesus Wonderwoo | Address on file | | | | | |
| 2428683 | Angel D Fuentes Villegas | Address on file | | | | | |
| 2441553 | Angel D Gonzalez Caraballo | Address on file | | | | | |
| 2423506 | Angel D Gonzalez Lopez | Address on file | | | | | |
| 2458036 | Angel D Hernandez Pe O Rez Perez | Address on file | | | | | |
| 2423395 | Angel D Jimenez Gonzalez | Address on file | | | | | |
| 2465172 | Angel D Martinez Rivera | Address on file | | | | | |
| 2465063 | Angel D Mattos Montañez | Address on file | | | | | |
| 2447186 | Angel D Mercado Chapman | Address on file | | | | | |
| 2453450 | Angel D Negron Mendez | Address on file | | | | | |
| 2456713 | Angel D Negron Velazquez | Address on file | | | | | |
| 2467762 | Angel D Nieves Reyes | Address on file | | | | | |
| 2448471 | Angel D Ortiz Reyes | Address on file | | | | | |
| 2443466 | Angel D Ortiz Zavala | Address on file | | | | | |
| 2428676 | Angel D Otero Ramos | Address on file | | | | | |
| 2428463 | Angel D Perez Torres | Address on file | | | | | |
| 2456122 | Angel D Ramos Irizarry | Address on file | | | | | |
| 2455882 | Angel D Rivera Pagan | Address on file | | | | | |
| 2468983 | Angel D Rivera Rodriguez | Address on file | | | | | |
| 2455786 | Angel D Rosario Rivera | Address on file | | | | | |
| 2458342 | Angel D Saldana Casillas | Address on file | | | | | |
| 2455135 | Angel D Santiago Colon | Address on file | | | | | |
| 2438113 | Angel D Santiago Perez | Address on file | | | | | |
| 2434993 | Angel D Soto Lugo | Address on file | | | | | |
| 2456101 | Angel D Soto Molina | Address on file | | | | | |
| 2430488 | Angel D Umpierre Morales | Address on file | | | | | |
| 2459036 | Angel D Valentin Davila | Address on file | | | | | |
| 2459806 | Angel D Vega Cortes | Address on file | | | | | |
| 2430492 | Angel Davila Castro | Address on file | | | | | |
| 2466218 | Angel De Jesus Figueroa | Address on file | | | | | |
| 2426398 | Angel Diaz Figueroa | Address on file | | | | | |
| 2435354 | Angel Diaz Saez | Address on file | | | | | |
| 2469250 | Angel Diaz Sanjurjo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 61 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469685 | Angel Diaz Suarez | Address on file | | | | | |
| 2425413 | Angel Dominguez Pagan | Address on file | | | | | |
| 2443523 | Angel Droz Rivera | Address on file | | | | | |
| 2444155 | Angel E Atienza Fernandez | Address on file | | | | | |
| 2449271 | Angel E Colon Vega | Address on file | | | | | |
| 2430438 | Angel E Cosme Martinez | Address on file | | | | | |
| 2459598 | Angel E Cruz Jimenez | Address on file | | | | | |
| 2457161 | Angel E Delgado Maldonado | Address on file | | | | | |
| 2427598 | Angel E E Reyes Rosado | Address on file | | | | | |
| 2428227 | Angel E Escobar Gomez | Address on file | | | | | |
| 2456671 | Angel E Marquez Fuentes | Address on file | | | | | |
| 2433785 | Angel E Morales Torres | Address on file | | | | | |
| 2423379 | Angel E Ortiz Ocasio | Address on file | | | | | |
| 2457346 | Angel E Pons Torres | Address on file | | | | | |
| 2455111 | Angel E Rodriguez Vargas | Address on file | | | | | |
| 2455448 | Angel E Rojas Morales | Address on file | | | | | |
| 2457515 | Angel E Sanchez Gonzalez | Address on file | | | | | |
| 2438533 | Angel E Serrano Morales | Address on file | | | | | |
| 2447322 | Angel E Vazquez Jimenez | Address on file | | | | | |
| 2458697 | Angel E Velez Soto | Address on file | | | | | |
| 2464661 | Angel Espada Molina | Address on file | | | | | |
| 2432278 | Angel F Campos Ramos | Address on file | | | | | |
| 2437597 | Angel F Maldonado Morales | Address on file | | | | | |
| 2424236 | Angel F Ojeda Morales | Address on file | | | | | |
| 2442449 | Angel F Paz Qui\Ones | Address on file | | | | | |
| 2464714 | Angel F Rivero Santiago | Address on file | | | | | |
| 2447829 | Angel F Viera Encarnacion | Address on file | | | | | |
| 2461194 | Angel Feliciano Castro | Address on file | | | | | |
| 2468510 | Angel Feliciano Figueroa | Address on file | | | | | |
| 2453569 | Angel Fernandez Centeno | Address on file | | | | | |
| 2440947 | Angel Fernandez Fernandez | Address on file | | | | | |
| 2463362 | Angel Ferreira Delgado | Address on file | | | | | |
| 2436270 | Angel Figueroa Serrano | Address on file | | | | | |
| 2439560 | Angel Fonseca Torres | Address on file | | | | | |
| 2430318 | Angel Fontanez Garcia | Address on file | | | | | |
| 2431559 | Angel Franceschi Mendez | Address on file | | | | | |
| 2437946 | Angel G Andino Ramos | Address on file | | | | | |
| 2425639 | Angel G Aviles Ramos | Address on file | | | | | |
| 2463178 | Angel G Cede?O Rondon | Address on file | | | | | |
| 2459494 | Angel G Figueroa Montezuma | Address on file | | | | | |
| 2457980 | Angel G Lopez Mendez | Address on file | | | | | |
| 2450866 | Angel G Medina Diaz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2461627 | Angel G Negron Ortiz | Address on file | | | | | |
| 2427353 | Angel G Negron Rivera | Address on file | | | | | |
| 2468907 | Angel G Perez Cuadrado | Address on file | | | | | |
| 2455235 | Angel G Perez Pena | Address on file | | | | | |
| 2440866 | Angel G Perez Rosario | Address on file | | | | | |
| 2457478 | Angel G Resto Adorno | Address on file | | | | | |
| 2450843 | Angel G Rodriguez Bernacet | Address on file | | | | | |
| 2458987 | Angel G Velez Collazo | Address on file | | | | | |
| 2457584 | Angel Garcia Mendez | Address on file | | | | | |
| 2466614 | Angel Garcia Mojica | Address on file | | | | | |
| 2451776 | Angel Georgi Rodriguez | Address on file | | | | | |
| 2445987 | Angel Gomez Gomez | Address on file | | | | | |
| 2426048 | Angel Gonzalez Domena | Address on file | | | | | |
| 2442743 | Angel Gonzalez Feliciano | Address on file | | | | | |
| 2438673 | Angel Gonzalez Llera | Address on file | | | | | |
| 2434690 | Angel Gonzalez Vega | Address on file | | | | | |
| 2465588 | Angel Guadalupe Nunez | Address on file | | | | | |
| 2464013 | Angel Guillermo Hernandez | Address on file | | | | | |
| 2438961 | Angel Guzman Castro | Address on file | | | | | |
| 2455841 | Angel Guzman Virella | Address on file | | | | | |
| 2457306 | Angel H Cosme Cintron | Address on file | | | | | |
| 2464512 | Angel H Morales De Leon | Address on file | | | | | |
| 2462776 | Angel H Pe?A Delgado | Address on file | | | | | |
| 2433989 | Angel H Rivera Correa | Address on file | | | | | |
| 2452344 | Angel H Rodriguez Sierra | Address on file | | | | | |
| 2448757 | Angel H Rodriguez Velez | Address on file | | | | | |
| 2450660 | Angel Hernandez | Address on file | | | | | |
| 2470590 | Angel Hernandez Reyes | Address on file | | | | | |
| 2467160 | Angel Hernandez Rios | Address on file | | | | | |
| 2462056 | Angel Herrera Cotal | Address on file | | | | | |
| 2433630 | Angel I Mateo Reyes | Address on file | | | | | |
| 2461305 | Angel I Rodriguez Lopez | Address on file | | | | | |
| 2448922 | Angel I Torres Velez | Address on file | | | | | |
| 2425684 | Angel I Torres Baez | Address on file | | | | | |
| 2464741 | Angel Irizarry Roman | Address on file | | | | | |
| 2465831 | Angel J Adrove Burgos | Address on file | | | | | |
| 2467894 | Angel J Arce Torres | Address on file | | | | | |
| 2442862 | Angel J Colon Otero | Address on file | | | | | |
| 2443229 | Angel J E Torres | Address on file | | | | | |
| 2463789 | Angel J Emmanuelli Espada | Address on file | | | | | |
| 2456362 | Angel J Feliciano Gaya | Address on file | | | | | |
| 2444795 | Angel J Figueroa Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 63 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459008 | Angel J Gonzalez Maldonado | Address on file | | | | | |
| 2455098 | Angel J Luyando Astacio | Address on file | | | | | |
| 2455590 | Angel J Maysonet Burgos | Address on file | | | | | |
| 2450048 | Angel J Mercado Ramos | Address on file | | | | | |
| 2461159 | Angel J Montalvo Rodriguez | Address on file | | | | | |
| 2456021 | Angel J Natal | Address on file | | | | | |
| 2451842 | Angel J Reyes Guzman | Address on file | | | | | |
| 2428333 | Angel J Reyes Ortega | Address on file | | | | | |
| 2464352 | Angel J Sanchez Velazquez | Address on file | | | | | |
| 2452537 | Angel J Torres Serrano | Address on file | | | | | |
| 2438378 | Angel Jimenez Nazario | Address on file | | | | | |
| 2468856 | Angel L Acevedo Ortiz | Address on file | | | | | |
| 2450669 | Angel L Acevedo Rios | Address on file | | | | | |
| 2458209 | Angel L Acevedo Rodriguez | Address on file | | | | | |
| 2460230 | Angel L Acevedo Santiago | Address on file | | | | | |
| 2433495 | Angel L Acevedo Segui | Address on file | | | | | |
| 2450906 | Angel L Acevedo Torres | Address on file | | | | | |
| 2426491 | Angel L Acosta Saez | Address on file | | | | | |
| 2452286 | Angel L Aleman Ramos | Address on file | | | | | |
| 2459039 | Angel L Algarin Vargas | Address on file | | | | | |
| 2424626 | Angel L Alicea Ramos | Address on file | | | | | |
| 2444669 | Angel L Almodovar Garcia | Address on file | | | | | |
| 2459320 | Angel L Alvarez Diaz | Address on file | | | | | |
| 2470349 | Angel L Alvarez Rosario | Address on file | | | | | |
| 2433138 | Angel L Aponte Colon | Address on file | | | | | |
| 2468807 | Angel L Aponte Maldonado | Address on file | | | | | |
| 2458671 | Angel L Arnau Aguilar | Address on file | | | | | |
| 2456612 | Angel L Ayala Abreu L No Apellido Abreu | Address on file | | | | | |
| 2424755 | Angel L Ayala Cruz | Address on file | | | | | |
| 2455122 | Angel L Ayala Montalvo | Address on file | | | | | |
| 2448147 | Angel L Ayala Torres | Address on file | | | | | |
| 2423703 | Angel L Barreto Concepcion | Address on file | | | | | |
| 2462154 | Angel L Benabe Roman | Address on file | | | | | |
| 2449786 | Angel L Benitez Qui?Ones | Address on file | | | | | |
| 2430818 | Angel L Berrocales Moreno | Address on file | | | | | |
| 2457224 | Angel L Bonilla Rodriguez | Address on file | | | | | |
| 2466237 | Angel L Bonilla Torres | Address on file | | | | | |
| 2450078 | Angel L Bultron Perez | Address on file | | | | | |
| 2435471 | Angel L Burgos Rivera | Address on file | | | | | |
| 2460777 | Angel L Caballero Pacheco | Address on file | | | | | |
| 2447387 | Angel L Caceres Felix | Address on file | | | | | |
| 2449576 | Angel L Calderon Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451975 | Angel L Calderon Rodriguez | Address on file | | | | | |
| 2437099 | Angel L Cardona Cardona | Address on file | | | | | |
| 2432460 | Angel L Cardona Gonzalez | Address on file | | | | | |
| 2442824 | Angel L Carmona Guadalupe | Address on file | | | | | |
| 2456553 | Angel L Carrasco Fuentes | Address on file | | | | | |
| 2465115 | Angel L Cartagena Ortiz | Address on file | | | | | |
| 2458995 | Angel L Cecilio Monell | Address on file | | | | | |
| 2463122 | Angel L Chevere Forestier | Address on file | | | | | |
| 2453412 | Angel L Cintron Claudio | Address on file | | | | | |
| 2437895 | Angel L Claudio Fernandez | Address on file | | | | | |
| 2434540 | Angel L Colon Cosme | Address on file | | | | | |
| 2423960 | Angel L Colon Drevon | Address on file | | | | | |
| 2433756 | Angel L Colon Perez | Address on file | | | | | |
| 2462010 | Angel L Colon Rios | Address on file | | | | | |
| 2465173 | Angel L Colon Sanchez | Address on file | | | | | |
| 2435729 | Angel L Colon Santiago | Address on file | | | | | |
| 2463873 | Angel L Cooper Diaz | Address on file | | | | | |
| 2445834 | Angel L Cora De Jesus | Address on file | | | | | |
| 2433262 | Angel L Cosme Oliveras | Address on file | | | | | |
| 2468113 | Angel L Cotto Febus | Address on file | | | | | |
| 2440872 | Angel L Cruz Acevedo | Address on file | | | | | |
| 2465362 | Angel L Cruz Cintron | Address on file | | | | | |
| 2452492 | Angel L Cruz Melendez | Address on file | | | | | |
| 2424781 | Angel L Cruz Ortiz | Address on file | | | | | |
| 2458380 | Angel L Cruz Rodriguez | Address on file | | | | | |
| 2460534 | Angel L Cupeles Negron | Address on file | | | | | |
| 2450390 | Angel L Davila Melendez | Address on file | | | | | |
| 2440477 | Angel L Davila Reyes | Address on file | | | | | |
| 2432100 | Angel L De Jesus Roman | Address on file | | | | | |
| 2465185 | Angel L De Leon Torres | Address on file | | | | | |
| 2425853 | Angel L Delgado Rivera | Address on file | | | | | |
| 2464905 | Angel L Diaz Cotto | Address on file | | | | | |
| 2462381 | Angel L Diaz Mojica | Address on file | | | | | |
| 2440241 | Angel L Diaz Ortiz | Address on file | | | | | |
| 2456335 | Angel L Diaz Ortiz | Address on file | | | | | |
| 2433432 | Angel L Diaz Torres | Address on file | | | | | |
| 2451518 | Angel L Diaz Villegas | Address on file | | | | | |
| 2428643 | Angel L Erazo Mejias | Address on file | | | | | |
| 2452603 | Angel L Feliciano Sanchez | Address on file | | | | | |
| 2467044 | Angel L Flores | Address on file | | | | | |
| 2437572 | Angel L Flores Lopez | Address on file | | | | | |
| 2443051 | Angel L Fontan Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436730 | Angel L Fragosa | Address on file | | | | | |
| 2449001 | Angel L Fraguada Reyes | Address on file | | | | | |
| 2463039 | Angel L Fuentes Perez | Address on file | | | | | |
| 2447757 | Angel L Garcia | Address on file | | | | | |
| 2427576 | Angel L Garcia Cruz | Address on file | | | | | |
| 2431727 | Angel L Garcia Flores | Address on file | | | | | |
| 2426065 | Angel L Garcia Marrero | Address on file | | | | | |
| 2464523 | Angel L Garcia Pagan | Address on file | | | | | |
| 2470210 | Angel L Garcia Ramos | Address on file | | | | | |
| 2467318 | Angel L Garcia Rodriguez | Address on file | | | | | |
| 2460700 | Angel L Garcia Rosario | Address on file | | | | | |
| 2433688 | Angel L Garcia Santiago | Address on file | | | | | |
| 2466924 | Angel L Gascon Ocasio | Address on file | | | | | |
| 2467801 | Angel L Gomez Gonzalez | Address on file | | | | | |
| 2453197 | Angel L Gomez Lebron | Address on file | | | | | |
| 2449352 | Angel L Gonzalez | Address on file | | | | | |
| 2425712 | Angel L Gonzalez Badillo | Address on file | | | | | |
| 2432319 | Angel L Gonzalez Del Toro | Address on file | | | | | |
| 2423555 | Angel L Gonzalez Velez | Address on file | | | | | |
| 2454600 | Angel L Gutierrez Cruz | Address on file | | | | | |
| 2448128 | Angel L Guzman Lopez | Address on file | | | | | |
| 2437492 | Angel L Hermina Santiago | Address on file | | | | | |
| 2433647 | Angel L Hernandez Lugo | Address on file | | | | | |
| 2430652 | Angel L Hernandez Nu?Ez | Address on file | | | | | |
| 2447616 | Angel L Hernandez Ruiz | Address on file | | | | | |
| 2433299 | Angel L Hernandez Santiago | Address on file | | | | | |
| 2428026 | Angel L Hernandez Santos | Address on file | | | | | |
| 2459363 | Angel L Hernandez Soto | Address on file | | | | | |
| 2462759 | Angel L Irizarry Colon | Address on file | | | | | |
| 2441843 | Angel L Irizarry Hernandez | Address on file | | | | | |
| 2462512 | Angel L Jimenez Mojica | Address on file | | | | | |
| 2464827 | Angel L Kuilan Santiago | Address on file | | | | | |
| 2432934 | Angel L L Crespo Santos, | Address on file | | | | | |
| 2470945 | Angel L Laboy Centeno | Address on file | | | | | |
| 2453275 | Angel L Lamar Maldonado | Address on file | | | | | |
| 2455737 | Angel L Lasalle Villoch | Address on file | | | | | |
| 2468503 | Angel L Latorre Gonzalez | Address on file | | | | | |
| 2463440 | Angel L Laureano Marrero | Address on file | | | | | |
| 2426818 | Angel L Laureano Santiago | Address on file | | | | | |
| 2428225 | Angel L Leon Lopez | Address on file | | | | | |
| 2463908 | Angel L Lopez | Address on file | | | | | |
| 2426450 | Angel L Lopez Cuevas | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455369 | Angel L Lopez Fernandez | Address on file | | | | | |
| 2430374 | Angel L Lopez Mesonero | Address on file | | | | | |
| 2459309 | Angel L Lopez Reyes | Address on file | | | | | |
| 2445044 | Angel L Lopez Rios | Address on file | | | | | |
| 2430159 | Angel L Lopez Rivera | Address on file | | | | | |
| 2423711 | Angel L Lopez Rodriguez | Address on file | | | | | |
| 2444231 | Angel L Lopez Rodriguez | Address on file | | | | | |
| 2466488 | Angel L Lopez Santiago | Address on file | | | | | |
| 2456241 | Angel L Lorenzo Lorenzo | Address on file | | | | | |
| 2467233 | Angel L Lozada Agosto | Address on file | | | | | |
| 2452294 | Angel L Machuca Rodriguez | Address on file | | | | | |
| 2462035 | Angel L Malave Serrano | Address on file | | | | | |
| 2432880 | Angel L Maldonado Falcon | Address on file | | | | | |
| 2468308 | Angel L Maldonado Perez | Address on file | | | | | |
| 2466129 | Angel L Martinez Bonilla | Address on file | | | | | |
| 2458746 | Angel L Martinez Garcia | Address on file | | | | | |
| 2459910 | Angel L Martinez Maldonado | Address on file | | | | | |
| 2456934 | Angel L Martinez Martinez | Address on file | | | | | |
| 2452938 | Angel L Martinez Perez | Address on file | | | | | |
| 2427001 | Angel L Martinez Pi?Eiro | Address on file | | | | | |
| 2456593 | Angel L Martinez Reyes | Address on file | | | | | |
| 2426368 | Angel L Martinez Rivera | Address on file | | | | | |
| 2459179 | Angel L Martinez Toro | Address on file | | | | | |
| 2436257 | Angel L Martinez Troche | Address on file | | | | | |
| 2430828 | Angel L Matos Rivera | Address on file | | | | | |
| 2436510 | Angel L Maysonet Rondon | Address on file | | | | | |
| 2437717 | Angel L Melendez Medina | Address on file | | | | | |
| 2469205 | Angel L Melendez Rodriguez | Address on file | | | | | |
| 2448177 | Angel L Melendez Velez | Address on file | | | | | |
| 2441264 | Angel L Mendez Mendez | Address on file | | | | | |
| 2463196 | Angel L Mendez Mu?Iz | Address on file | | | | | |
| 2448458 | Angel L Mercado Feliciano | Address on file | | | | | |
| 2444599 | Angel L Mercado Quiles | Address on file | | | | | |
| 2446319 | Angel L Millan Soto | Address on file | | | | | |
| 2444250 | Angel L Miranda Ortiz | Address on file | | | | | |
| 2425192 | Angel L Miranda Vega | Address on file | | | | | |
| 2431512 | Angel L Montalban Rodrigu | Address on file | | | | | |
| 2452890 | Angel L Montalvo Bonilla | Address on file | | | | | |
| 2467038 | Angel L Montanez Febres | Address on file | | | | | |
| 2431840 | Angel L Montes Rivera | Address on file | | | | | |
| 2453509 | Angel L Morales Ayala | Address on file | | | | | |
| 2440765 | Angel L Morales Flores | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451671 | Angel L Morales Mojica | Address on file | | | | | |
| 2433733 | Angel L Morales Perez | Address on file | | | | | |
| 2426356 | Angel L Morales Rosario | Address on file | | | | | |
| 2426114 | Angel L Morales Vazquez | Address on file | | | | | |
| 2430411 | Angel L Moralez Ramos | Address on file | | | | | |
| 2467094 | Angel L Moret Caraballo | Address on file | | | | | |
| 2449005 | Angel L Mu?Iz Gonzalez | Address on file | | | | | |
| 2425692 | Angel L Nazario Alvira | Address on file | | | | | |
| 2438800 | Angel L Negron Saldana | Address on file | | | | | |
| 2467126 | Angel L Nieves Mulero | Address on file | | | | | |
| 2459915 | Angel L Ocasio Vega | Address on file | | | | | |
| 2463743 | Angel L Olivo Burgos | Address on file | | | | | |
| 2438182 | Angel L Ortiz Camacho | Address on file | | | | | |
| 2467299 | Angel L Ortiz Diaz | Address on file | | | | | |
| 2423799 | Angel L Ortiz Hernandez | Address on file | | | | | |
| 2470674 | Angel L Ortiz Medina | Address on file | | | | | |
| 2462622 | Angel L Ortiz Melendez | Address on file | | | | | |
| 2463099 | Angel L Ortiz Santiago | Address on file | | | | | |
| 2465747 | Angel L Ortiz Torres | Address on file | | | | | |
| 2459156 | Angel L Ortiz Vazquez | Address on file | | | | | |
| 2426396 | Angel L Oyola Fontanez | Address on file | | | | | |
| 2454611 | Angel L Pabon Rosado | Address on file | | | | | |
| 2468407 | Angel L Pacheco Ramos | Address on file | | | | | |
| 2435775 | Angel L Pagan Andujar | Address on file | | | | | |
| 2452714 | Angel L Pagan Cristobal | Address on file | | | | | |
| 2453666 | Angel L Pagan Hernandez | Address on file | | | | | |
| 2440647 | Angel L Paoli Mendez | Address on file | | | | | |
| 2432443 | Angel L Parrilla Aragones | Address on file | | | | | |
| 2446163 | Angel L Pena Rivera | Address on file | | | | | |
| 2443856 | Angel L Peralta Martinez | Address on file | | | | | |
| 2438527 | Angel L Pereira Avila | Address on file | | | | | |
| 2426618 | Angel L Perez Barnecet | Address on file | | | | | |
| 2438652 | Angel L Perez Bosch | Address on file | | | | | |
| 2468330 | Angel L Perez Concepcion | Address on file | | | | | |
| 2465956 | Angel L Perez Marquez | Address on file | | | | | |
| 2465096 | Angel L Perez Pratts | Address on file | | | | | |
| 2427632 | Angel L Perez Roman | Address on file | | | | | |
| 2458871 | Angel L Perez Romero | Address on file | | | | | |
| 2444723 | Angel L Perez Ruiz | Address on file | | | | | |
| 2429975 | Angel L Pizarro Osorio | Address on file | | | | | |
| 2456348 | Angel L Placeres Milian | Address on file | | | | | |
| 2433973 | Angel L Plaza Manso | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 68 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469152 | Angel L Quintana Perez | Address on file | | | | | |
| 2470642 | Angel L Quirindongo Vega | Address on file | | | | | |
| 2446655 | Angel L Ramirez Arroyo | Address on file | | | | | |
| 2458009 | Angel L Ramirez Picon | Address on file | | | | | |
| 2461906 | Angel L Ramos Cosme | Address on file | | | | | |
| 2469119 | Angel L Ramos Soto | Address on file | | | | | |
| 2456799 | Angel L Ramos Torres | Address on file | | | | | |
| 2461607 | Angel L Ramos Valentin | Address on file | | | | | |
| 2439939 | Angel L Reyes Cruz | Address on file | | | | | |
| 2426286 | Angel L Reyes Gonzalez | Address on file | | | | | |
| 2455470 | Angel L Reyes Lopez | Address on file | | | | | |
| 2465078 | Angel L Rios Cosme | Address on file | | | | | |
| 2436159 | Angel L Rios Mercado | Address on file | | | | | |
| 2435003 | Angel L Rios Vazquez | Address on file | | | | | |
| 2425121 | Angel L Rivera Agosto | Address on file | | | | | |
| 2431059 | Angel L Rivera Bonilla | Address on file | | | | | |
| 2425090 | Angel L Rivera Colon | Address on file | | | | | |
| 2449093 | Angel L Rivera Cruz | Address on file | | | | | |
| 2468674 | Angel L Rivera Diaz | Address on file | | | | | |
| 2463000 | Angel L Rivera Gonzalez | Address on file | | | | | |
| 2436845 | Angel L Rivera Leon | Address on file | | | | | |
| 2427005 | Angel L Rivera Lopez | Address on file | | | | | |
| 2451006 | Angel L Rivera Melendez | Address on file | | | | | |
| 2465711 | Angel L Rivera Mercado | Address on file | | | | | |
| 2459809 | Angel L Rivera Monta?Ez | Address on file | | | | | |
| 2463653 | Angel L Rivera Rivera | Address on file | | | | | |
| 2465478 | Angel L Rivera Robles | Address on file | | | | | |
| 2435957 | Angel L Rivera Santiago | Address on file | | | | | |
| 2442369 | Angel L Rivera Vargas | Address on file | | | | | |
| 2465253 | Angel L Rivera Velez | Address on file | | | | | |
| 2458054 | Angel L Robles Schmidt | Address on file | | | | | |
| 2444183 | Angel L Rodriguez | Address on file | | | | | |
| 2449450 | Angel L Rodriguez | Address on file | | | | | |
| 2460658 | Angel L Rodriguez | Address on file | | | | | |
| 2457804 | Angel L Rodriguez Aceve | Address on file | | | | | |
| 2436958 | Angel L Rodriguez Aviles | Address on file | | | | | |
| 2424331 | Angel L Rodriguez Cedeno | Address on file | | | | | |
| 2458310 | Angel L Rodriguez De Jesus | Address on file | | | | | |
| 2434975 | Angel L Rodriguez Diaz | Address on file | | | | | |
| 2433719 | Angel L Rodriguez Felician | Address on file | | | | | |
| 2424311 | Angel L Rodriguez Medina | Address on file | | | | | |
| 2436475 | Angel L Rodriguez Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 69 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424545 | Angel L Rodriguez Morales | Address on file | | | | | |
| 2450911 | Angel L Rodriguez Mu?lz | Address on file | | | | | |
| 2425216 | Angel L Rodriguez Segarra | Address on file | | | | | |
| 2458456 | Angel L Rodriguez Serrano | Address on file | | | | | |
| 2463433 | Angel L Rojas Rodriguez | Address on file | | | | | |
| 2461307 | Angel L Roman Martinez | Address on file | | | | | |
| 2463244 | Angel L Roman Martinez | Address on file | | | | | |
| 2462350 | Angel L Roman Melendez | Address on file | | | | | |
| 2434579 | Angel L Roman Millet | Address on file | | | | | |
| 2454622 | Angel L Romero Ramos | Address on file | | | | | |
| 2451849 | Angel L Rondon Perez | Address on file | | | | | |
| 2451345 | Angel L Rosa Feliciano | Address on file | | | | | |
| 2453537 | Angel L Rosa Ortiz | Address on file | | | | | |
| 2456539 | Angel L Rosado Hernandez | Address on file | | | | | |
| 2455072 | Angel L Rosario Franqui | Address on file | | | | | |
| 2468379 | Angel L Rosario Gomez | Address on file | | | | | |
| 2438966 | Angel L Rosario Rosario | Address on file | | | | | |
| 2455381 | Angel L Rosario Velez | Address on file | | | | | |
| 2465363 | Angel L Ruiz Echevarria | Address on file | | | | | |
| 2432306 | Angel L Ruiz Sanchez | Address on file | | | | | |
| 2423852 | Angel L Saez Alicea | Address on file | | | | | |
| 2446791 | Angel L Sanchez Duran | Address on file | | | | | |
| 2470370 | Angel L Sanchez Martinez | Address on file | | | | | |
| 2435841 | Angel L Sanchez Torres | Address on file | | | | | |
| 2457336 | Angel L Sanchez Torres | Address on file | | | | | |
| 2470245 | Angel L Sandoval Aviles | Address on file | | | | | |
| 2444242 | Angel L Santiago Galarza | Address on file | | | | | |
| 2468101 | Angel L Santiago Garcia | Address on file | | | | | |
| 2436374 | Angel L Santiago Ortiz | Address on file | | | | | |
| 2424177 | Angel L Santiago Pena | Address on file | | | | | |
| 2437119 | Angel L Santiago Rosario | Address on file | | | | | |
| 2434493 | Angel L Santos | Address on file | | | | | |
| 2440275 | Angel L Santos Rivera | Address on file | | | | | |
| 2424955 | Angel L Serra | Address on file | | | | | |
| 2467703 | Angel L Serrano Sosa | Address on file | | | | | |
| 2439090 | Angel L Sierra Gonzalez | Address on file | | | | | |
| 2454677 | Angel L Silva Sanchez | Address on file | | | | | |
| 2459191 | Angel L Soto Miranda | Address on file | | | | | |
| 2467893 | Angel L Suarez Montalvo | Address on file | | | | | |
| 2460934 | Angel L Tirado Moreira | Address on file | | | | | |
| 2448892 | Angel L Tirado Rosa | Address on file | | | | | |
| 2434575 | Angel L Toledo Colon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464828 | Angel L Torres Aponte | Address on file | | | | | |
| 2464847 | Angel L Torres Cancela | Address on file | | | | | |
| 2464006 | Angel L Torres Colon | Address on file | | | | | |
| 2434739 | Angel L Torres Martinez | Address on file | | | | | |
| 2459152 | Angel L Torres Miranda | Address on file | | | | | |
| 2451936 | Angel L Torres Mojica | Address on file | | | | | |
| 2441484 | Angel L Torres Padilla | Address on file | | | | | |
| 2464009 | Angel L Torres Robles | Address on file | | | | | |
| 2432218 | Angel L Torres Velez | Address on file | | | | | |
| 2426079 | Angel L Trinidad Alvarez | Address on file | | | | | |
| 2437934 | Angel L Vargas Colon | Address on file | | | | | |
| 2469699 | Angel L Vargas Ramos | Address on file | | | | | |
| 2462762 | Angel L Vazquez Laboy | Address on file | | | | | |
| 2464767 | Angel L Vazquez Munoz | Address on file | | | | | |
| 2469962 | Angel L Vazquez Rodriguez | Address on file | | | | | |
| 2467663 | Angel L Vega Gonzalez | Address on file | | | | | |
| 2463155 | Angel L Velazquez Garcia | Address on file | | | | | |
| 2456085 | Angel L Velazquez Qui?Ones | Address on file | | | | | |
| 2427359 | Angel L Velez Figueroa | Address on file | | | | | |
| 2423692 | Angel L Velez Mercado | Address on file | | | | | |
| 2457725 | Angel L Velez Rosado | Address on file | | | | | |
| 2469491 | Angel L Verdejo Cruz | Address on file | | | | | |
| 2461821 | Angel L Vicente Qui?Ones | Address on file | | | | | |
| 2466342 | Angel L Vidal Fontanez | Address on file | | | | | |
| 2434598 | Angel L Vidro Ocasio | Address on file | | | | | |
| 2460216 | Angel L Viera Mendoza | Address on file | | | | | |
| 2459445 | Angel L Villanueva Perez | Address on file | | | | | |
| 2426405 | Angel L Villegas Morales | Address on file | | | | | |
| 2423675 | Angel L Vizcarrondo L Perez Perez | Address on file | | | | | |
| 2461861 | Angel L Williams Rivera | Address on file | | | | | |
| 2447950 | Angel L Zayas Perez | Address on file | | | | | |
| 2424256 | Angel L. L Cruz Cruz | Address on file | | | | | |
| 2425940 | Angel L. L Medero Rosario | Address on file | | | | | |
| 2459194 | Angel Lugo Morales | Address on file | | | | | |
| 2436116 | Angel Luis L Malaret Mendez | Address on file | | | | | |
| 2424596 | Angel M Alejandro Cancel | Address on file | | | | | |
| 2465798 | Angel M Alers Rodriguez | Address on file | | | | | |
| 2452314 | Angel M Alomar Concepcion | Address on file | | | | | |
| 2469594 | Angel M Alvarado Barrios | Address on file | | | | | |
| 2430258 | Angel M Aponte Torres | Address on file | | | | | |
| 2457610 | Angel M Armaiz Rodriguez | Address on file | | | | | |
| 2461348 | Angel M Ayala Figueroa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2434231 | Angel M Baez Zayas | Address on file | | | | | |
| 2433714 | Angel M Barreto Tirado | Address on file | | | | | |
| 2424653 | Angel M Barrientos Lopez | Address on file | | | | | |
| 2437636 | Angel M Batiz Rodriguez | Address on file | | | | | |
| 2434382 | Angel M Bonilla | Address on file | | | | | |
| 2438496 | Angel M Bonilla Hernandez | Address on file | | | | | |
| 2451564 | Angel M Botti Garcia | Address on file | | | | | |
| 2429497 | Angel M Caraballo Reyes | Address on file | | | | | |
| 2465862 | Angel M Cardona Hernandez | Address on file | | | | | |
| 2465035 | Angel M Carrasquillo Ramos | Address on file | | | | | |
| 2450825 | Angel M Carrion Cruz | Address on file | | | | | |
| 2432711 | Angel M Chico Morales | Address on file | | | | | |
| 2426599 | Angel M Cirino Caraballo | Address on file | | | | | |
| 2423756 | Angel M Colon Colon | Address on file | | | | | |
| 2464214 | Angel M Colon Romero | Address on file | | | | | |
| 2435342 | Angel M Colon Soto | Address on file | | | | | |
| 2470475 | Angel M Corchado Carides | Address on file | | | | | |
| 2444883 | Angel M Cordero Rivera | Address on file | | | | | |
| 2451630 | Angel M Cordero Sanchez | Address on file | | | | | |
| 2423431 | Angel M Cordova | Address on file | | | | | |
| 2455558 | Angel M Cortes Aponte | Address on file | | | | | |
| 2449826 | Angel M Cortes Rivera | Address on file | | | | | |
| 2426164 | Angel M Cruz Rodriguez | Address on file | | | | | |
| 2431944 | Angel M Custodio Torres | Address on file | | | | | |
| 2425623 | Angel M Davila Maymi | Address on file | | | | | |
| 2461718 | Angel M De Jesus Alejandro | Address on file | | | | | |
| 2456831 | Angel M Del Rio Gonzalez | Address on file | | | | | |
| 2430083 | Angel M Del Valle | Address on file | | | | | |
| 2445676 | Angel M Diaz Adames | Address on file | | | | | |
| 2470825 | Angel M Diaz Vazquez | Address on file | | | | | |
| 2441612 | Angel M Domenech Rivera | Address on file | | | | | |
| 2427446 | Angel M Echevarria Ortiz | Address on file | | | | | |
| 2439374 | Angel M Escribano Morales | Address on file | | | | | |
| 2428727 | Angel M Figueroa Alamo | Address on file | | | | | |
| 2441928 | Angel M Figueroa Angulo | Address on file | | | | | |
| 2437844 | Angel M Figueroa Rolon | Address on file | | | | | |
| 2470944 | Angel M Flores Colon | Address on file | | | | | |
| 2426344 | Angel M Flores Flores | Address on file | | | | | |
| 2460974 | Angel M Franco Aponte | Address on file | | | | | |
| 2457042 | Angel M Frontanes Yeye | Address on file | | | | | |
| 2433438 | Angel M Galarza Hermina | Address on file | | | | | |
| 2436217 | Angel M Garcia Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 72 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2448825 | Angel M Garcia Maldonado | Address on file | | | | | |
| 2460039 | Angel M Garcia Martinez | Address on file | | | | | |
| 2432722 | Angel M Gonzalez Torres | Address on file | | | | | |
| 2441021 | Angel M Gonzalez Valentin | Address on file | | | | | |
| 2458888 | Angel M Gueits Gallego | Address on file | | | | | |
| 2434613 | Angel M Hernandez Collazo | Address on file | | | | | |
| 2434605 | Angel M Hernandez Martinez | Address on file | | | | | |
| 2470347 | Angel M Hernandez Nieves | Address on file | | | | | |
| 2423832 | Angel M Huertas Bermudez | Address on file | | | | | |
| 2438371 | Angel M Jimenez Robles | Address on file | | | | | |
| 2434551 | Angel M Lacen Bonilla | Address on file | | | | | |
| 2466407 | Angel M Llanes Aponte | Address on file | | | | | |
| 2459337 | Angel M Lopez Diaz | Address on file | | | | | |
| 2436201 | Angel M Lopez Quintana | Address on file | | | | | |
| 2428515 | Angel M Maisonet Nevarez | Address on file | | | | | |
| 2456599 | Angel M Marin Boulogne | Address on file | | | | | |
| 2462191 | Angel M Marrero Perez | Address on file | | | | | |
| 2460203 | Angel M Martinez Rosario | Address on file | | | | | |
| 2458410 | Angel M Martinez Velez | Address on file | | | | | |
| 2423906 | Angel M Medina Aviles | Address on file | | | | | |
| 2428895 | Angel M Mendez Duran | Address on file | | | | | |
| 2460653 | Angel M Mendoza Fontanez | Address on file | | | | | |
| 2445575 | Angel M Mercado Lopez | Address on file | | | | | |
| 2468926 | Angel M Mercado Perez | Address on file | | | | | |
| 2430821 | Angel M Mercado Quiles | Address on file | | | | | |
| 2467933 | Angel M Mojica Abreu | Address on file | | | | | |
| 2449381 | Angel M Molina | Address on file | | | | | |
| 2448997 | Angel M Montanez Canales | Address on file | | | | | |
| 2458471 | Angel M Morales Sanchez | Address on file | | | | | |
| 2456280 | Angel M Moya Delfont | Address on file | | | | | |
| 2431124 | Angel M Mvega | Address on file | | | | | |
| 2446127 | Angel M Nevarez Rios | Address on file | | | | | |
| 2458836 | Angel M Nunez Reyes | Address on file | | | | | |
| 2452404 | Angel M Oliveras Alvarez | Address on file | | | | | |
| 2461290 | Angel M Olivero Negron | Address on file | | | | | |
| 2463689 | Angel M Ortiz Acevedo | Address on file | | | | | |
| 2426845 | Angel M Ortiz Berrios | Address on file | | | | | |
| 2467140 | Angel M Ortiz Flores | Address on file | | | | | |
| 2465221 | Angel M Ortiz Roche | Address on file | | | | | |
| 2456497 | Angel M Ortiz Rodriguez | Address on file | | | | | |
| 2455143 | Angel M Osorio Simmons | Address on file | | | | | |
| 2451510 | Angel M Otero Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 73 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455824 | Angel M Pabon Nieves | Address on file | | | | | |
| 2462529 | Angel M Perez Feliciano | Address on file | | | | | |
| 2465425 | Angel M Perez Rodriguez | Address on file | | | | | |
| 2469742 | Angel M Perez Velez | Address on file | | | | | |
| 2449273 | Angel M Perez Zambrana | Address on file | | | | | |
| 2452242 | Angel M Qui?Onez Flores | Address on file | | | | | |
| 2465751 | Angel M Quinones Matos | Address on file | | | | | |
| 2449062 | Angel M Quinones Pin Eda Pinela | Address on file | | | | | |
| 2424274 | Angel M Ramos Marcano | Address on file | | | | | |
| 2423767 | Angel M Ramos Rosario | Address on file | | | | | |
| 2456781 | Angel M Rivera Alvarado | Address on file | | | | | |
| 2434166 | Angel M Rivera Cruz | Address on file | | | | | |
| 2465233 | Angel M Rivera Flores | Address on file | | | | | |
| 2450986 | Angel M Rivera Laboy | Address on file | | | | | |
| 2434134 | Angel M Rivera Marti | Address on file | | | | | |
| 2434288 | Angel M Rivera Martinez | Address on file | | | | | |
| 2460848 | Angel M Rivera Nieves | Address on file | | | | | |
| 2460069 | Angel M Rivera Otero | Address on file | | | | | |
| 2463095 | Angel M Rivera Padilla | Address on file | | | | | |
| 2423639 | Angel M Rivera Quintana | Address on file | | | | | |
| 2438962 | Angel M Rivera Ruiz | Address on file | | | | | |
| 2458606 | Angel M Robles Oquendo | Address on file | | | | | |
| 2467092 | Angel M Rodriguez Acevedo | Address on file | | | | | |
| 2446535 | Angel M Rodriguez Davila | Address on file | | | | | |
| 2449030 | Angel M Rodriguez De Jesus | Address on file | | | | | |
| 2457072 | Angel M Rodriguez Laguna | Address on file | | | | | |
| 2446919 | Angel M Rodriguez Mercado | Address on file | | | | | |
| 2456752 | Angel M Rodriguez Ortiz | Address on file | | | | | |
| 2441628 | Angel M Rodriguez Ramos | Address on file | | | | | |
| 2452097 | Angel M Romero Valdes | Address on file | | | | | |
| 2424222 | Angel M Rosado | Address on file | | | | | |
| 2457227 | Angel M Rosado Medina | Address on file | | | | | |
| 2423831 | Angel M Rosario Rivera | Address on file | | | | | |
| 2461700 | Angel M Ruiz Perez | Address on file | | | | | |
| 2431897 | Angel M Salcedo Melendez | Address on file | | | | | |
| 2439095 | Angel M San Inocencio | Address on file | | | | | |
| 2455069 | Angel M Sanchez Berberena | Address on file | | | | | |
| 2461752 | Angel M Santana Padilla | Address on file | | | | | |
| 2464202 | Angel M Santiago Arroyo | Address on file | | | | | |
| 2466739 | Angel M Santiago Cintron | Address on file | | | | | |
| 2463686 | Angel M Santiago Marrero | Address on file | | | | | |
| 2448767 | Angel M Santiago Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424379 | Angel M Santiago Sosa | Address on file | | | | | |
| 2433706 | Angel M Silva Martinez | Address on file | | | | | |
| 2435270 | Angel M Torres Velazquez | Address on file | | | | | |
| 2464307 | Angel M Vargas Laboy | Address on file | | | | | |
| 2452424 | Angel M Vega Caban | Address on file | | | | | |
| 2463942 | Angel M Velazquez Vargas | Address on file | | | | | |
| 2435329 | Angel M Velez Ramos | Address on file | | | | | |
| 2443330 | Angel Marin Rodriguez | Address on file | | | | | |
| 2432758 | Angel Marrero Plantenys | Address on file | | | | | |
| 2460708 | Angel Martinez Amaro | Address on file | | | | | |
| 2470209 | Angel Martinez Cruz | Address on file | | | | | |
| 2425689 | Angel Martinez Flores | Address on file | | | | | |
| 2452066 | Angel Martinez Llanos | Address on file | | | | | |
| 2468942 | Angel Martinez Quiñones | Address on file | | | | | |
| 2462419 | Angel Martinez Remigio | Address on file | | | | | |
| 2463358 | Angel Mateo Miranda | Address on file | | | | | |
| 2457881 | Angel Melendez Valentin | Address on file | | | | | |
| 2463866 | Angel Mendez Berdecia | Address on file | | | | | |
| 2462469 | Angel Mercado Del Valle | Address on file | | | | | |
| 2461688 | Angel Miranda Oyola | Address on file | | | | | |
| 2464886 | Angel Morales Manzano | Address on file | | | | | |
| 2433781 | Angel Mu?Iz Sastre | Address on file | | | | | |
| 2466208 | Angel Muñiz Acevedo | Address on file | | | | | |
| 2455464 | Angel N Montalvo Perez | Address on file | | | | | |
| 2427451 | Angel N Oquendo Colon | Address on file | | | | | |
| 2462772 | Angel N Soto Oliver | Address on file | | | | | |
| 2459839 | Angel O Alvarez Diaz | Address on file | | | | | |
| 2443811 | Angel O Bujosa Gabriel | Address on file | | | | | |
| 2462400 | Angel O Collazo Figueroa | Address on file | | | | | |
| 2434170 | Angel O Cora Rosa | Address on file | | | | | |
| 2454020 | Angel O Delgado Jimenez | Address on file | | | | | |
| 2454993 | Angel O Rosario Rivera | Address on file | | | | | |
| 2456827 | Angel Ocasio Vazquez | Address on file | | | | | |
| 2448672 | Angel Ortiz Alvarado | Address on file | | | | | |
| 2463411 | Angel Ortiz Mendez | Address on file | | | | | |
| 2434599 | Angel Ortiz Rivera | Address on file | | | | | |
| 2466254 | Angel Ortiz Roman | Address on file | | | | | |
| 2466307 | Angel Ota?O Hernandez | Address on file | | | | | |
| 2454703 | Angel Padilla Cintron | Address on file | | | | | |
| 2465302 | Angel Pedrogo Munera | Address on file | | | | | |
| 2439467 | Angel Perdomo Ortiz | Address on file | | | | | |
| 2460654 | Angel Perez Benitez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 75 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436111 | Angel Perez Irene | Address on file | | | | | |
| 2466618 | Angel Perez Pagan | Address on file | | | | | |
| 2426094 | Angel Perez Perez | Address on file | | | | | |
| 2461002 | Angel Perez Suazo | Address on file | | | | | |
| 2464874 | Angel Perez Vazquez | Address on file | | | | | |
| 2463185 | Angel Pizarro Feijoo | Address on file | | | | | |
| 2467811 | Angel Prieto Guzman | Address on file | | | | | |
| 2435922 | Angel Qui?Onez Cordova | Address on file | | | | | |
| 2453323 | Angel Quiles Ortiz | Address on file | | | | | |
| 2469104 | Angel Quinones Reices | Address on file | | | | | |
| 2437248 | Angel Quintana Guardiola | Address on file | | | | | |
| 2438432 | Angel R Acosta Castillo | Address on file | | | | | |
| 2456351 | Angel R Agosto Salgado | Address on file | | | | | |
| 2443110 | Angel R Aleman Verdejo | Address on file | | | | | |
| 2429761 | Angel R Aquino Torres | Address on file | | | | | |
| 2430764 | Angel R Arroyo Otero | Address on file | | | | | |
| 2423950 | Angel R Ayala Escobar | Address on file | | | | | |
| 2434327 | Angel R Bayron Andino | Address on file | | | | | |
| 2434049 | Angel R Beltran Cruz | Address on file | | | | | |
| 2446174 | Angel R Cabrera Colon | Address on file | | | | | |
| 2445654 | Angel R Carrion Rodriguez | Address on file | | | | | |
| 2436955 | Angel R Colon Rosado | Address on file | | | | | |
| 2459037 | Angel R Corretser Figueroa | Address on file | | | | | |
| 2456381 | Angel R Delgado Colon | Address on file | | | | | |
| 2458810 | Angel R Diaz David | Address on file | | | | | |
| 2423283 | Angel R Due?O Natal | Address on file | | | | | |
| 2438195 | Angel R Feliciano Feliciano | Address on file | | | | | |
| 2428272 | Angel R Fuentes Garcia | Address on file | | | | | |
| 2455947 | Angel R Gotay Guzman | Address on file | | | | | |
| 2460090 | Angel R Iglesias Tapia | Address on file | | | | | |
| 2446725 | Angel R Jimenez Padilla | Address on file | | | | | |
| 2458717 | Angel R Lopez Carrion | Address on file | | | | | |
| 2465313 | Angel R Lopez Figueroa | Address on file | | | | | |
| 2449988 | Angel R Maldonado Diaz | Address on file | | | | | |
| 2456465 | Angel R Maldonado Montalvo | Address on file | | | | | |
| 2427629 | Angel R Maldonado Nu?Ez | Address on file | | | | | |
| 2424880 | Angel R Maldonado Oyola | Address on file | | | | | |
| 2445082 | Angel R Maldonado Rivera | Address on file | | | | | |
| 2464607 | Angel R Marquez Figueroa | Address on file | | | | | |
| 2463475 | Angel R Martinez Rodriguez | Address on file | | | | | |
| 2449049 | Angel R Melendez Aguilar | Address on file | | | | | |
| 2470412 | Angel R Melendez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 76 of 1141

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456113 | Angel R Mendez Rivera | Address on file | | | | | |
| 2438988 | Angel R Miranda Machado | Address on file | | | | | |
| 2428765 | Angel R Mojica Rodriguez | Address on file | | | | | |
| 2457398 | Angel R Molina Vazquez | Address on file | | | | | |
| 2465561 | Angel R Nieves Figueroa | Address on file | | | | | |
| 2455161 | Angel R Ortega Rivera | Address on file | | | | | |
| 2466257 | Angel R Padilla Gonzalez | Address on file | | | | | |
| 2433378 | Angel R Perez Marquez | Address on file | | | | | |
| 2454753 | Angel R R Burgos Gonzalez | Address on file | | | | | |
| 2441588 | Angel R Rivera Baerga | Address on file | | | | | |
| 2430056 | Angel R Rivera Vazquez | Address on file | | | | | |
| 2433928 | Angel R Rodriguez Benbraut | Address on file | | | | | |
| 2444827 | Angel R Rodriguez Felix | Address on file | | | | | |
| 2462463 | Angel R Rosa Alvarez | Address on file | | | | | |
| 2455166 | Angel R Ruiz Caraballo | Address on file | | | | | |
| 2466442 | Angel R Santiago Nieves | Address on file | | | | | |
| 2434054 | Angel R Santiago Rodriguez | Address on file | | | | | |
| 2470796 | Angel R Santos Garcia | Address on file | | | | | |
| 2445398 | Angel R Sosa Gaston | Address on file | | | | | |
| 2444193 | Angel R Suarez Torres | Address on file | | | | | |
| 2434401 | Angel R Vazquez | Address on file | | | | | |
| 2434230 | Angel R Vazquez Castillo | Address on file | | | | | |
| 2427583 | Angel R Vega Avila | Address on file | | | | | |
| 2470045 | Angel R Velazquez Diaz | Address on file | | | | | |
| 2445303 | Angel R Villa Rodriguez | Address on file | | | | | |
| 2463914 | Angel Rabelo Perez | Address on file | | | | | |
| 2447661 | Angel Ramirez Lugo | Address on file | | | | | |
| 2464345 | Angel Ramirez Torres | Address on file | | | | | |
| 2424207 | Angel Ramos Ayala | Address on file | | | | | |
| 2466641 | Angel Ramos Figueroa | Address on file | | | | | |
| 2466645 | Angel Ramos Rios | Address on file | | | | | |
| 2464626 | Angel Ramos Sanchez | Address on file | | | | | |
| 2448953 | Angel Ramos Torres | Address on file | | | | | |
| 2454782 | Angel Reyes Figueroa | Address on file | | | | | |
| 2457700 | Angel Rivera Colon | Address on file | | | | | |
| 2423779 | Angel Rivera Cruz | Address on file | | | | | |
| 2449373 | Angel Rivera Fernandez | Address on file | | | | | |
| 2461381 | Angel Rivera Garcia | Address on file | | | | | |
| 2426836 | Angel Rivera Oliveras | Address on file | | | | | |
| 2463794 | Angel Rivera Pagan | Address on file | | | | | |
| 2437831 | Angel Rivera Qui?Ones | Address on file | | | | | |
| 2448452 | Angel Rivera Soto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423712 | Angel Rivera Vega | Address on file | | | | | |
| 2448122 | Angel Rodriguez Aldebol | Address on file | | | | | |
| 2458396 | Angel Rodriguez Figueroa | Address on file | | | | | |
| 2439098 | Angel Rodriguez Flores | Address on file | | | | | |
| 2425985 | Angel Rodriguez Mercado | Address on file | | | | | |
| 2467435 | Angel Rodriguez Montero | Address on file | | | | | |
| 2466436 | Angel Rodriguez Ortiz | Address on file | | | | | |
| 2425025 | Angel Rodriguez Pagan | Address on file | | | | | |
| 2446631 | Angel Rodriguez Rodriguez | Address on file | | | | | |
| 2435419 | Angel Rodriguez Ruiz | Address on file | | | | | |
| 2424054 | Angel Rodriguez Santiago | Address on file | | | | | |
| 2423440 | Angel Rodriguez Velazquez | Address on file | | | | | |
| 2460438 | Angel Romero Arroyo | Address on file | | | | | |
| 2434908 | Angel Romero Duprey | Address on file | | | | | |
| 2455588 | Angel Romero Torres | Address on file | | | | | |
| 2431329 | Angel Roque Ortiz | Address on file | | | | | |
| 2467890 | Angel Rosado Hernandez | Address on file | | | | | |
| 2455542 | Angel Rosado Morales | Address on file | | | | | |
| 2459297 | Angel Rosario Melendez | Address on file | | | | | |
| 2464363 | Angel Rosario Santiago | Address on file | | | | | |
| 2437360 | Angel S Conde Plerqui | Address on file | | | | | |
| 2449296 | Angel S Costa Lorensi | Address on file | | | | | |
| 2451197 | Angel S Garcia Orengo | Address on file | | | | | |
| 2470798 | Angel S Muntaner Marrero | Address on file | | | | | |
| 2434437 | Angel S Vega Acosta | Address on file | | | | | |
| 2457714 | Angel S Vega Montalvo | Address on file | | | | | |
| 2432808 | Angel Sanchez Nieves | Address on file | | | | | |
| 2455436 | Angel Sanchez Ortiz | Address on file | | | | | |
| 2444219 | Angel Santell Velazquez | Address on file | | | | | |
| 2450857 | Angel Santiago Agosto | Address on file | | | | | |
| 2461144 | Angel Santiago Aquino | Address on file | | | | | |
| 2456573 | Angel Santiago Garcia | Address on file | | | | | |
| 2447748 | Angel Santiago Guzman | Address on file | | | | | |
| 2442242 | Angel Santiago Rivera | Address on file | | | | | |
| 2464960 | Angel Santiago Rosado | Address on file | | | | | |
| 2470682 | Angel Seda Martinez | Address on file | | | | | |
| 2456390 | Angel Sepulveda Albino | Address on file | | | | | |
| 2465958 | Angel Serrano Reyes | Address on file | | | | | |
| 2450289 | Angel Sierra Adorno | Address on file | | | | | |
| 2460878 | Angel Sosa Rodriguez | Address on file | | | | | |
| 2450942 | Angel Sostre Santos | Address on file | | | | | |
| 2447253 | Angel T Aguiar Leguillou | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 78 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463970 | Angel T Calderon Santos | Address on file | | | | | |
| 2469014 | Angel T Mendoza Sanchez | Address on file | | | | | |
| 2437707 | Angel T Osorio | Address on file | | | | | |
| 2433397 | Angel T Perez Ruiz | Address on file | | | | | |
| 2423922 | Angel T Reyes Melendez | Address on file | | | | | |
| 2440968 | Angel T Rodriguez Melendez | Address on file | | | | | |
| 2464436 | Angel Torres Cruz | Address on file | | | | | |
| 2437212 | Angel Torres Escribano | Address on file | | | | | |
| 2470122 | Angel Torres Figueroa | Address on file | | | | | |
| 2423761 | Angel Torres Rodriguez | Address on file | | | | | |
| 2454851 | Angel V Santiago Vazquez | Address on file | | | | | |
| 2466945 | Angel V Seijo Felix | Address on file | | | | | |
| 2461990 | Angel Valentin Solares | Address on file | | | | | |
| 2444657 | Angel Valle Valle | Address on file | | | | | |
| 2455968 | Angel Vargas Cruz | Address on file | | | | | |
| 2462897 | Angel Vargas Figueroa | Address on file | | | | | |
| 2449078 | Angel Vargas Gonzalez | Address on file | | | | | |
| 2431055 | Angel Vargas Villanueva | Address on file | | | | | |
| 2468627 | Angel Vazquez Arroyo | Address on file | | | | | |
| 2451577 | Angel Vazquez Torres | Address on file | | | | | |
| 2459700 | Angel Velez Maldonado | Address on file | | | | | |
| 2433218 | Angel Velez Rivera | Address on file | | | | | |
| 2425324 | Angel Velez Romero | Address on file | | | | | |
| 2429729 | Angel Vicens Vicens | Address on file | | | | | |
| 2465532 | Angel Villegas Vila | Address on file | | | | | |
| 2445947 | Angel W Brioso Texidor | Address on file | | | | | |
| 2438682 | Angel W Santiago Rodriguez | Address on file | | | | | |
| 2457847 | Angel Z Ortiz Victoria | Address on file | | | | | |
| 2466002 | Angela Acosta Gonzalez | Address on file | | | | | |
| 2446187 | Angela Adams Amador | Address on file | | | | | |
| 2439378 | Angela Alvarado Colon | Address on file | | | | | |
| 2438846 | Angela Baez Contrera | Address on file | | | | | |
| 2452933 | Angela C Del Toro Quiros | Address on file | | | | | |
| 2462987 | Angela Caquias De Jesus | Address on file | | | | | |
| 2424091 | Angela Cortes Figueroa | Address on file | | | | | |
| 2432662 | Angela Cortes Hernandez | Address on file | | | | | |
| 2444070 | Angela Del Valle Rivera | Address on file | | | | | |
| 2462812 | Angela Delgado Diaz | Address on file | | | | | |
| 2455864 | Angela E Perez Aguayo | Address on file | | | | | |
| 2435881 | Angela Estrada Diaz | Address on file | | | | | |
| 2429551 | Angela Garcia Muntaner | Address on file | | | | | |
| 2459933 | Angela Garcia Rosari O Rosario | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427880 | Angela Garcia Suarez | Address on file | | | | | |
| 2442865 | Angela Hernandez Miranda | Address on file | | | | | |
| 2442421 | Angela I Rivera Martinez | Address on file | | | | | |
| 2453649 | Angela L Alicea Rivera | Address on file | | | | | |
| 2439782 | Angela L Lebron Lebron | Address on file | | | | | |
| 2427848 | Angela L Leon Velazquez | Address on file | | | | | |
| 2455441 | Angela L Rivera Soto | Address on file | | | | | |
| 2462963 | Angela Linares Nu?Ez | Address on file | | | | | |
| 2470821 | Angela M Avila Marrero | Address on file | | | | | |
| 2462926 | Angela M Camacho Ortiz | Address on file | | | | | |
| 2469139 | Angela M Lopez Perez | Address on file | | | | | |
| 2447147 | Angela M Rodriguez Merced | Address on file | | | | | |
| 2469672 | Angela M Sanchez Gonzalez | Address on file | | | | | |
| 2467892 | Angela M Serrano Serrano | Address on file | | | | | |
| 2427959 | Angela M Velez Salda?A | Address on file | | | | | |
| 2469439 | Angela Muriel Falcon | Address on file | | | | | |
| 2441833 | Angela Nieves Martinez | Address on file | | | | | |
| 2432327 | Angela Robles Torres | Address on file | | | | | |
| 2438773 | Angela Rodriguez Cruz | Address on file | | | | | |
| 2459019 | Angela Rodriguez Rosario | Address on file | | | | | |
| 2437160 | Angela Santiago Rodriguez | Address on file | | | | | |
| 2444466 | Angela Soto Toro | Address on file | | | | | |
| 2431018 | Angela T Ramos Guzman | Address on file | | | | | |
| 2448878 | Angela Tirado Rivera | Address on file | | | | | |
| 2451804 | Angela V Suarez | Address on file | | | | | |
| 2448310 | Angela Varela Rivera | Address on file | | | | | |
| 2444153 | Angelana Martinez Pagan | Address on file | | | | | |
| 2431730 | Angeles Acosta Garcia | Address on file | | | | | |
| 2432869 | Angeles Del R Pacheco Burgos | Address on file | | | | | |
| 2429921 | Angeles M Martinez Reyes | Address on file | | | | | |
| 2466657 | Angeles Muñiz Caban | Address on file | | | | | |
| 2440405 | Angeles Rivera Boirie | Address on file | | | | | |
| 2467945 | Angeles Vazquez Ortiz | Address on file | | | | | |
| 2425394 | Angelica Aviles Torres | Address on file | | | | | |
| 2451801 | Angelica Berrios Pizarro | Address on file | | | | | |
| 2464314 | Angelica Castro Marquez | Address on file | | | | | |
| 2470477 | Angelica Cepeda Martinez | Address on file | | | | | |
| 2431966 | Angelica E Rodriguez Huaca | Address on file | | | | | |
| 2439850 | Angelica Narvaez M | Address on file | | | | | |
| 2467027 | Angelica Ortiz Santiago | Address on file | | | | | |
| 2453100 | Angelica Pagan Echevarria | Address on file | | | | | |
| 2461496 | Angelica Valentin Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 80 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465756 | Angelica Vargas Medina | Address on file | | | | | |
| 2443617 | Angelina An Jimenez | Address on file | | | | | |
| 2462025 | Angelina Aviles Qui?Ones | Address on file | | | | | |
| 2463065 | Angelina Baez Santiago | Address on file | | | | | |
| 2461225 | Angelina Cruz | Address on file | | | | | |
| 2443899 | Angelina Estrada Pi?Ero | Address on file | | | | | |
| 2423538 | Angelina Gonzalez Roman | Address on file | | | | | |
| 2448394 | Angelina Guzman De Jesus | Address on file | | | | | |
| 2463963 | Angelina Hiraldo Marquez | Address on file | | | | | |
| 2450988 | Angelina Maldonado Figueroa | Address on file | | | | | |
| 2466523 | Angelina Mangual Hernandez | Address on file | | | | | |
| 2424329 | Angelina Martinez Arroyo | Address on file | | | | | |
| 2465312 | Angelina Morales | Address on file | | | | | |
| 2433142 | Angelina Morales Perez | Address on file | | | | | |
| 2427963 | Angelina Ocasio Rivera | Address on file | | | | | |
| 2424334 | Angelina Osorio Qui?Ones | Address on file | | | | | |
| 2424971 | Angelina Rivera Torres | Address on file | | | | | |
| 2431890 | Angelina Santana Algarin | Address on file | | | | | |
| 2432242 | Angeline Colon Colon | Address on file | | | | | |
| 2433099 | Angeline Garcia Parrilla | Address on file | | | | | |
| 2432852 | Angelita A Thomas Crespo | Address on file | | | | | |
| 2447896 | Angelita Allende Pe?Alosa | Address on file | | | | | |
| 2466217 | Angelita Fernandez Rodriguez | Address on file | | | | | |
| 2426788 | Angelita Goytia Salgado | Address on file | | | | | |
| 2469406 | Angelita Irizarry Acevedo | Address on file | | | | | |
| 2461173 | Angelita Landrau Miranda | Address on file | | | | | |
| 2432042 | Angelita Montes Rodriguez | Address on file | | | | | |
| 2425356 | Angelita Ortiz Rodriguez | Address on file | | | | | |
| 2451837 | Angelita Paneto Cruz | Address on file | | | | | |
| 2428558 | Angelita Sanchez Rosa | Address on file | | | | | |
| 2426712 | Angelles A Cruz | Address on file | | | | | |
| 2457407 | Angelm Malave Velez | Address on file | | | | | |
| 2445444 | Angelo Aviles Cortijo | Address on file | | | | | |
| 2458622 | Angelo D Carrion Lopez | Address on file | | | | | |
| 2462584 | Angelo M Sanabria Sanabria | Address on file | | | | | |
| 2447245 | Angie A Teissonniere | Address on file | | | | | |
| 2451669 | Angie E Hernandez | Address on file | | | | | |
| 2459887 | Angie E Zayas Santiago | Address on file | | | | | |
| 2447515 | Angie Gonzalez Santana | Address on file | | | | | |
| 2438858 | Angie Hernaiz Rivera | Address on file | | | | | |
| 2427960 | Angie J Maldonado Rivera | Address on file | | | | | |
| 2430169 | Angie M Collazo Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 81 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448603 | Angie M Mendez | Address on file | | | | | |
| 2429576 | Angie M Ortiz Ortiz | Address on file | | | | | |
| 2457872 | Angie Ortega Serrano | Address on file | | | | | |
| 2423819 | Angie Ortiz Ortiz | Address on file | | | | | |
| 2470255 | Angie Rodriguez De Llitera | Address on file | | | | | |
| 2444310 | Angie Velez Serrano No Apellido Serrano | Address on file | | | | | |
| 2442678 | Anginette Pagan Gonzalez | Address on file | | | | | |
| 2470622 | Anibal A Acosta Cruz | Address on file | | | | | |
| 2457362 | Anibal A Rodriguez Hermini | Address on file | | | | | |
| 2448809 | Anibal Acevedo Lopez | Address on file | | | | | |
| 2466887 | Anibal Albert Albert | Address on file | | | | | |
| 2468154 | Anibal Alvarez Medina | Address on file | | | | | |
| 2453898 | Anibal An Diaz | Address on file | | | | | |
| 2453832 | Anibal An Navarro | Address on file | | | | | |
| 2446657 | Anibal Aponte Martinez | Address on file | | | | | |
| 2469777 | Anibal Arcelay Jimenez | Address on file | | | | | |
| 2426274 | Anibal Astacio Quintana | Address on file | | | | | |
| 2444899 | Anibal Barreto Hernandez | Address on file | | | | | |
| 2440719 | Anibal Batista Marquez | Address on file | | | | | |
| 2469121 | Anibal Bermudez Brito | Address on file | | | | | |
| 2433687 | Anibal Caraballo Segarra | Address on file | | | | | |
| 2451381 | Anibal Castro Sainz | Address on file | | | | | |
| 2469538 | Anibal Colon Burgos | Address on file | | | | | |
| 2423866 | Anibal Colon Chevere | Address on file | | | | | |
| 2438468 | Anibal Colon Lopez | Address on file | | | | | |
| 2426783 | Anibal Concepcion Felician | Address on file | | | | | |
| 2430873 | Anibal Cruz Lugo | Address on file | | | | | |
| 2440965 | Anibal Cruz Ojeda | Address on file | | | | | |
| 2435276 | Anibal Cruz Rodriguez | Address on file | | | | | |
| 2463499 | Anibal D Rodriguez Iamante | Address on file | | | | | |
| 2445284 | Anibal De Gracia | Address on file | | | | | |
| 2429560 | Anibal E Rodriguez Ayala | Address on file | | | | | |
| 2466630 | Anibal Echevarria | Address on file | | | | | |
| 2425068 | Anibal Echevarria Afanador | Address on file | | | | | |
| 2423759 | Anibal Escalante Tor Res | Address on file | | | | | |
| 2457524 | Anibal Esmurria Santiago | Address on file | | | | | |
| 2463301 | Anibal Febo Febo | Address on file | | | | | |
| 2445270 | Anibal G Gonzalez Rodrigue | Address on file | | | | | |
| 2457630 | Anibal Gonzalez Irizarry | Address on file | | | | | |
| 2458485 | Anibal Gonzalez Montalvo | Address on file | | | | | |
| 2426113 | Anibal Gonzalez Perez | Address on file | | | | | |
| 2459148 | Anibal I Perez Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 82 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2459734 | Anibal Jimenez Rivera | Address on file | | | | | |
| 2430160 | Anibal L Rosario Rivera | Address on file | | | | | |
| 2433531 | Anibal L Torres Torres | Address on file | | | | | |
| 2436119 | Anibal Laguna Udeburg | Address on file | | | | | |
| 2445669 | Anibal Lamboy Rodriguez | Address on file | | | | | |
| 2435261 | Anibal Lebron Perales | Address on file | | | | | |
| 2437577 | Anibal Lopez Quintana | Address on file | | | | | |
| 2461538 | Anibal Marrero Alvarez | Address on file | | | | | |
| 2460795 | Anibal Martinez Cruz | Address on file | | | | | |
| 2461429 | Anibal Melendez Montalvo | Address on file | | | | | |
| 2438105 | Anibal Mendez Cruz | Address on file | | | | | |
| 2433110 | Anibal Mendez Perez | Address on file | | | | | |
| 2439059 | Anibal Mercado Vazquez | Address on file | | | | | |
| 2438111 | Anibal Miranda Diaz | Address on file | | | | | |
| 2445774 | Anibal Morales Aponte | Address on file | | | | | |
| 2455804 | Anibal Mu?Oz Mu?Oz | Address on file | | | | | |
| 2457406 | Anibal Nu?Ez Beltran | Address on file | | | | | |
| 2436861 | Anibal O Medina Torres | Address on file | | | | | |
| 2434560 | Anibal Ortiz Ayala | Address on file | | | | | |
| 2455174 | Anibal Pabon Rivera | Address on file | | | | | |
| 2430965 | Anibal Ramos Feliciano | Address on file | | | | | |
| 2467164 | Anibal Ramos Santana | Address on file | | | | | |
| 2469130 | Anibal Ramos Suarez | Address on file | | | | | |
| 2465999 | Anibal Reyes Maisonet | Address on file | | | | | |
| 2438993 | Anibal Rivera Vargas | Address on file | | | | | |
| 2465552 | Anibal Rivera Vazquez | Address on file | | | | | |
| 2449265 | Anibal Rodriguez De Jesus | Address on file | | | | | |
| 2454696 | Anibal Rodriguez Hernandez | Address on file | | | | | |
| 2434357 | Anibal Rodriguez Medina | Address on file | | | | | |
| 2459251 | Anibal Rodriguez Vazquez | Address on file | | | | | |
| 2467994 | Anibal Rodriguez Vazquez | Address on file | | | | | |
| 2434614 | Anibal Roman Morales | Address on file | | | | | |
| 2455523 | Anibal Rosario Berrios | Address on file | | | | | |
| 2464665 | Anibal S Ferrer Colon | Address on file | | | | | |
| 2458111 | Anibal Sanchez Velazquez | Address on file | | | | | |
| 2438678 | Anibal Santiago Cruz | Address on file | | | | | |
| 2448395 | Anibal Santos Curbelo | Address on file | | | | | |
| 2431798 | Anibal Seone Martinez | Address on file | | | | | |
| 2439554 | Anibal Soto Bosques | Address on file | | | | | |
| 2436776 | Anibal Soto Plaza | Address on file | | | | | |
| 2446199 | Anibal Torres Machicote | Address on file | | | | | |
| 2455859 | Anibal Torres Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 83 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460927 | Anibal Torres Santiago | Address on file | | | | | |
| 2434348 | Anibal Velazquez Ruiz | Address on file | | | | | |
| 2423505 | Anibalz F Abreu | Address on file | | | | | |
| 2434537 | Anicacia Ortiz Ramos | Address on file | | | | | |
| 2462669 | Anicacio Gomez Ortiz | Address on file | | | | | |
| 2467574 | Aniceto Alturet Marte | Address on file | | | | | |
| 2467654 | Anidsa Claudio Roman | Address on file | | | | | |
| 2451992 | Anievette Rivera Rivera | Address on file | | | | | |
| 2440271 | Anir De Jesus Llovet | Address on file | | | | | |
| 2470845 | Aniram Del Valle Figueroa | Address on file | | | | | |
| 2440036 | Aniris Avila Jimenez | Address on file | | | | | |
| 2430863 | Anita Montalvo Oliver | Address on file | | | | | |
| 2470410 | Anita Nazario Ruiz | Address on file | | | | | |
| 2429246 | Anita Vargas Roman | Address on file | | | | | |
| 2439486 | Anitza Rivera Colon | Address on file | | | | | |
| 2438107 | Anly Morales Arroyo | Address on file | | | | | |
| 2443891 | Ann E Ayala Rivera | Address on file | | | | | |
| 2456552 | Ann M Collier | Address on file | | | | | |
| 2457984 | Ann Z Lebron Vega | Address on file | | | | | |
| 2448456 | Anna Fosse Fornes | Address on file | | | | | |
| 2456429 | Anna I Vega Santiago | Address on file | | | | | |
| 2443842 | Annabelle Gonzalez Arvelo | Address on file | | | | | |
| 2428329 | Annabelle Munoz Pagan | Address on file | | | | | |
| 2423926 | Annalouette M Maldonado Alanca | Address on file | | | | | |
| 2444905 | Annelis Rivera Marquez | Address on file | | | | | |
| 2447593 | Anner Varela Negron | Address on file | | | | | |
| 2439662 | Annet Virella Matias | Address on file | | | | | |
| 2449197 | Annette C Del C Esteves | Address on file | | | | | |
| 2430691 | Annette C Ramirez Santiag | Address on file | | | | | |
| 2435567 | Annette Camacho Montalvo | Address on file | | | | | |
| 2430722 | Annette Concepcion De Jesu | Address on file | | | | | |
| 2457022 | Annette Crespo Torres | Address on file | | | | | |
| 2446865 | Annette Feliberty Ruiz | Address on file | | | | | |
| 2427265 | Annette Fernandez Rivas | Address on file | | | | | |
| 2447945 | Annette Figueroa Rivas | Address on file | | | | | |
| 2442751 | Annette G Dechoudens Ruiz | Address on file | | | | | |
| 2469321 | Annette Gomez Cruz | Address on file | | | | | |
| 2463615 | Annette Gonzalez Roman | Address on file | | | | | |
| 2438322 | Annette I Buscamper | Address on file | | | | | |
| 2432837 | Annette J Gomez Rodrigu | Address on file | | | | | |
| 2445955 | Annette M Cuebas Lopez | Address on file | | | | | |
| 2450476 | Annette Medina Agostini | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 84 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439389 | Annette Melendez Rivera | Address on file | | | | | |
| 2451869 | Annette Ortiz Flores | Address on file | | | | | |
| 2460134 | Annette Ortiz Torres | Address on file | | | | | |
| 2448202 | Annette Perez Orta | Address on file | | | | | |
| 2463189 | Annette Perez Perez | Address on file | | | | | |
| 2447768 | Annette Perez Ramos | Address on file | | | | | |
| 2446872 | Annette Pirela Rivera | Address on file | | | | | |
| 2467790 | Annette Ramos Bosque | Address on file | | | | | |
| 2426739 | Annette Ramos Nieves | Address on file | | | | | |
| 2443711 | Annette Rivera Navedo | Address on file | | | | | |
| 2469175 | Annette Roman Sanchez | Address on file | | | | | |
| 2456453 | Annette Rosario Tellado | Address on file | | | | | |
| 2459594 | Annette Silva Figueroa | Address on file | | | | | |
| 2439188 | Annette Toro Villanueva | Address on file | | | | | |
| 2431715 | Annette Torres Mendez | Address on file | | | | | |
| 2432605 | Annette V Sanjurjo | Address on file | | | | | |
| 2429860 | Annette Valentin Esquilin | Address on file | | | | | |
| 2431215 | Annie A Rivera Martinez | Address on file | | | | | |
| 2453047 | Annie A Rosado Molina | Address on file | | | | | |
| 2445117 | Annie J Cari?O Williams | Address on file | | | | | |
| 2430824 | Annie L Bermudez Ortiz | Address on file | | | | | |
| 2442757 | Annie Medina Castro | Address on file | | | | | |
| 2442049 | Annie Ortiz Figueroa | Address on file | | | | | |
| 2428193 | Annie Otero Matos | Address on file | | | | | |
| 2442012 | Annsonia Colon Laboy | Address on file | | | | | |
| 2463704 | Anselma Caraballo Allen | Address on file | | | | | |
| 2463529 | Anselma Ramos Diaz | Address on file | | | | | |
| 2461442 | Anselmo Irizarry Zayas | Address on file | | | | | |
| 2459785 | Anthony Acevedo Cuevas | Address on file | | | | | |
| 2424682 | Anthony Acevedo Maldonado | Address on file | | | | | |
| 2444643 | Anthony Cortes Torres | Address on file | | | | | |
| 2426378 | Anthony Costoso Rodriguez | Address on file | | | | | |
| 2427224 | Anthony Crespo Rivera | Address on file | | | | | |
| 2469475 | Anthony Del  Valle Gomez | Address on file | | | | | |
| 2454685 | Anthony Hernandez Castro | Address on file | | | | | |
| 2445857 | Anthony Irizarry Arce | Address on file | | | | | |
| 2465842 | Anthony Jr Roman Freytes | Address on file | | | | | |
| 2430081 | Anthony Lebron Rivera | Address on file | | | | | |
| 2428025 | Anthony Lopez Ferrer | Address on file | | | | | |
| 2460410 | Anthony M Duran Gelabert | Address on file | | | | | |
| 2456723 | Anthony M Esteves Barrera | Address on file | | | | | |
| 2456111 | Anthony Marrero Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 85 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459005 | Anthony Ortiz Rodriguez | Address on file | | | | | |
| 2446667 | Anthony Otero Santana | Address on file | | | | | |
| 2439787 | Anthony Pons Cruz | Address on file | | | | | |
| 2441009 | Anthony Rivera Malave | Address on file | | | | | |
| 2462768 | Anthony Rivera Mateo | Address on file | | | | | |
| 2467119 | Anthony Rodriguez Medina | Address on file | | | | | |
| 2458801 | Anthony Santana Torres | Address on file | | | | | |
| 2457989 | Anthony Vega Gonzalez | Address on file | | | | | |
| 2441143 | Anthony Vega Hernandez | Address on file | | | | | |
| 2444278 | Antiago P Rivera Pedro | Address on file | | | | | |
| 2445615 | Antoliano Garcia Escalera | Address on file | | | | | |
| 2460389 | Antolin Pi?Eda Rodriguez | Address on file | | | | | |
| 2458584 | Antolin Rodriguez Rios | Address on file | | | | | |
| 2466121 | Antolin Soto Burgos | Address on file | | | | | |
| 2438632 | Antolin Torres Castro | Address on file | | | | | |
| 2462394 | Antolin Villanueva Centeno | Address on file | | | | | |
| 2426203 | Antomanet An Vera | Address on file | | | | | |
| 2470834 | Antongiorgi Jusino Balinda | Address on file | | | | | |
| 2441587 | Antoni0 Roman Nieves | Address on file | | | | | |
| 2436432 | Antonia A Rodeiguez Ruiz | Address on file | | | | | |
| 2452198 | Antonia Ayala Ortiz | Address on file | | | | | |
| 2466379 | Antonia Bones Sanchez | Address on file | | | | | |
| 2424908 | Antonia Cedeno Garcia | Address on file | | | | | |
| 2427905 | Antonia De Jesus Carrero | Address on file | | | | | |
| 2449261 | Antonia Diaz Reyes | Address on file | | | | | |
| 2438124 | Antonia Fontan Qui?Onez | Address on file | | | | | |
| 2468580 | Antonia Gomez Rodriguez | Address on file | | | | | |
| 2449612 | Antonia Gonzalez Sanchez | Address on file | | | | | |
| 2427729 | Antonia Hernandez Acevedo | Address on file | | | | | |
| 2436639 | Antonia Hernandez Morales | Address on file | | | | | |
| 2427394 | Antonia Hernandez Torres | Address on file | | | | | |
| 2460338 | Antonia Laboy Lugo No Apellido | Address on file | | | | | |
| 2460579 | Antonia Lopez Morales | Address on file | | | | | |
| 2428173 | Antonia Maldonado Rivera | Address on file | | | | | |
| 2441472 | Antonia Muriel Rodriguez | Address on file | | | | | |
| 2462223 | Antonia Oliveras Colon | Address on file | | | | | |
| 2439404 | Antonia Perez Matos | Address on file | | | | | |
| 2426840 | Antonia Pizarro | Address on file | | | | | |
| 2460935 | Antonia Prado Polo | Address on file | | | | | |
| 2427775 | Antonia Ramos Perez | Address on file | | | | | |
| 2461413 | Antonia Reyes Vega | Address on file | | | | | |
| 2465143 | Antonia Rivera Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 86 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463923 | Antonia Rodriguez Gonzalez | Address on file | | | | | |
| 2449736 | Antonia Rodriguez Nieves | Address on file | | | | | |
| 2425411 | Antonia Silva Garcia | Address on file | | | | | |
| 2463946 | Antonia Soto Rosario | Address on file | | | | | |
| 2467482 | Antonia Torres Correa | Address on file | | | | | |
| 2462070 | Antonia Valentin Arroyo | Address on file | | | | | |
| 2463076 | Antonia Vazquez Figueroa | Address on file | | | | | |
| 2459298 | Antonio A Hernandez Lopez | Address on file | | | | | |
| 2440132 | Antonio A Lopez Amieiro | Address on file | | | | | |
| 2432420 | Antonio A Morales Pizarro | Address on file | | | | | |
| 2469785 | Antonio A Ramos | Address on file | | | | | |
| 2469861 | Antonio A Santiago | Address on file | | | | | |
| 2440577 | Antonio A Vega Velazquez | Address on file | | | | | |
| 2450410 | Antonio Adrover Robles | Address on file | | | | | |
| 2459741 | Antonio Aguilar Nieves | Address on file | | | | | |
| 2437523 | Antonio Alvarado Lorenzo | Address on file | | | | | |
| 2442783 | Antonio Alvarez Medina | Address on file | | | | | |
| 2463402 | Antonio Alvarez Mendez | Address on file | | | | | |
| 2451691 | Antonio An Benitez | Address on file | | | | | |
| 2436757 | Antonio An Carrasquillo | Address on file | | | | | |
| 2456182 | Antonio An Lmartinez | Address on file | | | | | |
| 2454478 | Antonio An Lsostre | Address on file | | | | | |
| 2454314 | Antonio An Quiles | Address on file | | | | | |
| 2456191 | Antonio An Rivera | Address on file | | | | | |
| 2453912 | Antonio An Valentin | Address on file | | | | | |
| 2454556 | Antonio An Vazquez | Address on file | | | | | |
| 2427136 | Antonio Andino Monta?Ez | Address on file | | | | | |
| 2431810 | Antonio Aponte Nu?Ez | Address on file | | | | | |
| 2467794 | Antonio Arocho Jimenez | Address on file | | | | | |
| 2448527 | Antonio Aviles Pacheco | Address on file | | | | | |
| 2428782 | Antonio Benitez Rodriguez | Address on file | | | | | |
| 2453072 | Antonio Berdecia Ortiz | Address on file | | | | | |
| 2456304 | Antonio Berrios Rosado | Address on file | | | | | |
| 2460855 | Antonio Briones Padial | Address on file | | | | | |
| 2461379 | Antonio Cacho Baez | Address on file | | | | | |
| 2439208 | Antonio Camacho Garcia | Address on file | | | | | |
| 2432467 | Antonio Carbo Fernandez | Address on file | | | | | |
| 2461067 | Antonio Carmenatty Gordils | Address on file | | | | | |
| 2458858 | Antonio Carrero Jusino | Address on file | | | | | |
| 2443009 | Antonio Cesareo Pinto | Address on file | | | | | |
| 2461076 | Antonio Cintron Pabon | Address on file | | | | | |
| 2446551 | Antonio Claudio Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 87 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428271 | Antonio Colon Alejandro | Address on file | | | | | |
| 2457645 | Antonio Colon Malave | Address on file | | | | | |
| 2435283 | Antonio Colon Olivencia | Address on file | | | | | |
| 2435675 | Antonio Colon Ortiz | Address on file | | | | | |
| 2453140 | Antonio Colon Rodriguez | Address on file | | | | | |
| 2440643 | Antonio Cortes Gonzalez | Address on file | | | | | |
| 2435151 | Antonio Cosme Calderon | Address on file | | | | | |
| 2460596 | Antonio Crespo Lopez | Address on file | | | | | |
| 2464678 | Antonio Cruz Calo | Address on file | | | | | |
| 2451809 | Antonio Cruz Montanez | Address on file | | | | | |
| 2463506 | Antonio Cruz Rodriguez | Address on file | | | | | |
| 2465324 | Antonio Cruz Santiago | Address on file | | | | | |
| 2449763 | Antonio D Borrero Mu?lz | Address on file | | | | | |
| 2470437 | Antonio De Jesus Sanchez | Address on file | | | | | |
| 2464392 | Antonio De Leon Pantojas | Address on file | | | | | |
| 2450001 | Antonio Delgado Diaz | Address on file | | | | | |
| 2432480 | Antonio Delgado Huertas | Address on file | | | | | |
| 2437956 | Antonio Delgado Lopez | Address on file | | | | | |
| 2460788 | Antonio E Carrion | Address on file | | | | | |
| 2464868 | Antonio Espendez Navarro | Address on file | | | | | |
| 2467882 | Antonio F Rodriguez Boyrie | Address on file | | | | | |
| 2459077 | Antonio Feliciano Fernande | Address on file | | | | | |
| 2446700 | Antonio Flores Lopez | Address on file | | | | | |
| 2464769 | Antonio Fuentes Figueroa | Address on file | | | | | |
| 2455399 | Antonio G Perez Irizarry | Address on file | | | | | |
| 2458466 | Antonio G Santiago Espada | Address on file | | | | | |
| 2463059 | Antonio Garcia Felix | Address on file | | | | | |
| 2467560 | Antonio Gaudino Hernandez | Address on file | | | | | |
| 2448079 | Antonio Giorgi Colon | Address on file | | | | | |
| 2457399 | Antonio Guadalupe Rodrigue | Address on file | | | | | |
| 2465327 | Antonio Guzman Reyes | Address on file | | | | | |
| 2459832 | Antonio Hernandez Bianchi | Address on file | | | | | |
| 2461500 | Antonio Hernandez Glez | Address on file | | | | | |
| 2446546 | Antonio Hernandez Mercado | Address on file | | | | | |
| 2470917 | Antonio Hernandez Santos | Address on file | | | | | |
| 2444122 | Antonio Hernandez Vargas | Address on file | | | | | |
| 2450119 | Antonio I Flores Rivera | Address on file | | | | | |
| 2459514 | Antonio I Morales Jaime | Address on file | | | | | |
| 2455981 | Antonio Ibanez Martinez | Address on file | | | | | |
| 2462705 | Antonio Irizarry Hernandez | Address on file | | | | | |
| 2438749 | Antonio Isaac Salim | Address on file | | | | | |
| 2458929 | Antonio Izquierdo Ocacio | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456651 | Antonio J Cintron Rivera | Address on file | | | | | |
| 2432066 | Antonio J Diaz Rivera | Address on file | | | | | |
| 2424025 | Antonio J Esteves Rodriguez | Address on file | | | | | |
| 2429388 | Antonio J Gonzalez | Address on file | | | | | |
| 2454878 | Antonio J Martinez Harrison | Address on file | | | | | |
| 2446098 | Antonio J Morales Pesa | Address on file | | | | | |
| 2469578 | Antonio J Rosa Suarez | Address on file | | | | | |
| 2447927 | Antonio J Russe Perez | Address on file | | | | | |
| 2423204 | Antonio J Torres Vazquez | Address on file | | | | | |
| 2455506 | Antonio L Calderon Precssa | Address on file | | | | | |
| 2444964 | Antonio L Castro Herrera | Address on file | | | | | |
| 2466582 | Antonio L Colon Velazquez | Address on file | | | | | |
| 2460311 | Antonio L Fernandez Pagan | Address on file | | | | | |
| 2423986 | Antonio L Marquez | Address on file | | | | | |
| 2423746 | Antonio L Ortiz Diaz | Address on file | | | | | |
| 2462037 | Antonio L Ortiz Gilot | Address on file | | | | | |
| 2437312 | Antonio L Pena Ortiz | Address on file | | | | | |
| 2428451 | Antonio L Torres | Address on file | | | | | |
| 2452738 | Antonio L Torres Negron | Address on file | | | | | |
| 2470294 | Antonio L Torres Rivera | Address on file | | | | | |
| 2469048 | Antonio L Velazquez Mercad | Address on file | | | | | |
| 2468968 | Antonio Lebron Gonzalez | Address on file | | | | | |
| 2468794 | Antonio Llanes Santiago | Address on file | | | | | |
| 2455033 | Antonio Llorens Rodriguez | Address on file | | | | | |
| 2460403 | Antonio Lopez Figueroa | Address on file | | | | | |
| 2456118 | Antonio Lorenzo Castro | Address on file | | | | | |
| 2424792 | Antonio Lozada Resto | Address on file | | | | | |
| 2455426 | Antonio Lozada Velazquez | Address on file | | | | | |
| 2447233 | Antonio M Cintron Almodova | Address on file | | | | | |
| 2444226 | Antonio M Mena Moreno | Address on file | | | | | |
| 2453425 | Antonio Maldonado Hernand | Address on file | | | | | |
| 2460709 | Antonio Maldonado Torres | Address on file | | | | | |
| 2424184 | Antonio Martinez Diaz | Address on file | | | | | |
| 2432150 | Antonio Martinez Rivera | Address on file | | | | | |
| 2462418 | Antonio Martinez Rivera | Address on file | | | | | |
| 2442722 | Antonio Matos Collazo | Address on file | | | | | |
| 2464920 | Antonio Mercado Gonzalez | Address on file | | | | | |
| 2469673 | Antonio Mercado Sanchez | Address on file | | | | | |
| 2435166 | Antonio Merced Rosario | Address on file | | | | | |
| 2466549 | Antonio Mojica Torres | Address on file | | | | | |
| 2423834 | Antonio Montalvo Her Nandez | Address on file | | | | | |
| 2452818 | Antonio Montalvo Jimenez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426283 | Antonio Montijo Correa | Address on file | | | | | |
| 2448461 | Antonio Morales Olan | Address on file | | | | | |
| 2445619 | Antonio Morales Rivera | Address on file | | | | | |
| 2448958 | Antonio Morales Vazquez | Address on file | | | | | |
| 2458720 | Antonio Mounier Rivera | Address on file | | | | | |
| 2425633 | Antonio Mulero Nieves | Address on file | | | | | |
| 2465911 | Antonio N Daleccio | Address on file | | | | | |
| 2469992 | Antonio N Perez Cruz | Address on file | | | | | |
| 2463829 | Antonio Natal Viruet | Address on file | | | | | |
| 2443454 | Antonio Negron Davila | Address on file | | | | | |
| 2428257 | Antonio Nieves Garcia | Address on file | | | | | |
| 2430870 | Antonio Nieves Gonzalez | Address on file | | | | | |
| 2459443 | Antonio Nu?Ez Fox | Address on file | | | | | |
| 2448143 | Antonio O Borras Borrero | Address on file | | | | | |
| 2468761 | Antonio Ortiz Adorno | Address on file | | | | | |
| 2470568 | Antonio Ortiz Rodriguez | Address on file | | | | | |
| 2426159 | Antonio Ortiz Solis | Address on file | | | | | |
| 2429330 | Antonio Ortiz Vega | Address on file | | | | | |
| 2444743 | Antonio Pagan Candelaria | Address on file | | | | | |
| 2446106 | Antonio Pardo Rosado | Address on file | | | | | |
| 2457350 | Antonio Perez Maldonado | Address on file | | | | | |
| 2434911 | Antonio Perez Rivera | Address on file | | | | | |
| 2470027 | Antonio Perez Vargas | Address on file | | | | | |
| 2463422 | Antonio Pi?Ero Febres | Address on file | | | | | |
| 2441762 | Antonio Pizarro Adorno | Address on file | | | | | |
| 2450034 | Antonio Quintero Melendez | Address on file | | | | | |
| 2469921 | Antonio R Allende Colmenero | Address on file | | | | | |
| 2442238 | Antonio R Colon Huertas | Address on file | | | | | |
| 2453090 | Antonio R Fernandez Matos | Address on file | | | | | |
| 2447588 | Antonio R Piar Reyes | Address on file | | | | | |
| 2466186 | Antonio R Ramos Vazquez | Address on file | | | | | |
| 2458702 | Antonio R Rivera Perez | Address on file | | | | | |
| 2469271 | Antonio R Rivera Rios | Address on file | | | | | |
| 2470334 | Antonio R Rodriguez Ortiz | Address on file | | | | | |
| 2447656 | Antonio Rios Diaz | Address on file | | | | | |
| 2451129 | Antonio Rivera Adorno | Address on file | | | | | |
| 2426172 | Antonio Rivera Cruz | Address on file | | | | | |
| 2448867 | Antonio Rivera Perez | Address on file | | | | | |
| 2461336 | Antonio Rivera Qui?Ones | Address on file | | | | | |
| 2427560 | Antonio Rivera Rivera | Address on file | | | | | |
| 2458884 | Antonio Rivera Torres | Address on file | | | | | |
| 2428843 | Antonio Rivera Villanueva | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 90 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462261 | Antonio Robles Miranda | Address on file | | | | | |
| 2463484 | Antonio Rodriguez | Address on file | | | | | |
| 2470392 | Antonio Rodriguez Caraball | Address on file | | | | | |
| 2460678 | Antonio Rodriguez Gonzalez | Address on file | | | | | |
| 2461474 | Antonio Rodriguez Lopez | Address on file | | | | | |
| 2439213 | Antonio Rodriguez Ramos | Address on file | | | | | |
| 2466336 | Antonio Rodriguez Salgado | Address on file | | | | | |
| 2468680 | Antonio Rodriguez Valle | Address on file | | | | | |
| 2447519 | Antonio Roldan Massa | Address on file | | | | | |
| 2441895 | Antonio Rosado Arroyo | Address on file | | | | | |
| 2464982 | Antonio Rosado Valle | Address on file | | | | | |
| 2465117 | Antonio Rosario Perez | Address on file | | | | | |
| 2466460 | Antonio Ruiz Ruiz | Address on file | | | | | |
| 2462374 | Antonio Rullan | Address on file | | | | | |
| 2434595 | Antonio Saez Rivera | Address on file | | | | | |
| 2424408 | Antonio Sanchez Rivera | Address on file | | | | | |
| 2434144 | Antonio Sanchez Rivera | Address on file | | | | | |
| 2463642 | Antonio Santana Lee | Address on file | | | | | |
| 2468913 | Antonio Santiago Alvarado | Address on file | | | | | |
| 2438340 | Antonio Santiago Fernando | Address on file | | | | | |
| 2443974 | Antonio Santiago Gonzalez | Address on file | | | | | |
| 2448340 | Antonio Santiago Santiago | Address on file | | | | | |
| 2445412 | Antonio Seda Zacour | Address on file | | | | | |
| 2449254 | Antonio Sepulveda Berrios | Address on file | | | | | |
| 2468267 | Antonio Serrano Medina | Address on file | | | | | |
| 2453724 | Antonio Sifontes Ramirez | Address on file | | | | | |
| 2443099 | Antonio Silva Rodriguez | Address on file | | | | | |
| 2464102 | Antonio Solis Peraza | Address on file | | | | | |
| 2430570 | Antonio Soto Leon | Address on file | | | | | |
| 2462054 | Antonio Soto Maisonet | Address on file | | | | | |
| 2458390 | Antonio Soto Medina | Address on file | | | | | |
| 2438834 | Antonio Soto Perez | Address on file | | | | | |
| 2423987 | Antonio Suarez Rolon | Address on file | | | | | |
| 2432442 | Antonio T Camacho Gines | Address on file | | | | | |
| 2445721 | Antonio T Rivera Cantres | Address on file | | | | | |
| 2433929 | Antonio Torres Irizarry | Address on file | | | | | |
| 2459413 | Antonio Torres Rivera | Address on file | | | | | |
| 2464424 | Antonio Urdaneta Batista | Address on file | | | | | |
| 2438997 | Antonio Valentin Pagan | Address on file | | | | | |
| 2428787 | Antonio Valle Arroyo | Address on file | | | | | |
| 2460236 | Antonio Vazquez Collazo | Address on file | | | | | |
| 2438301 | Antonio Vazquez Olivencia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 91 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460535 | Antonio Vega Cajigas | Address on file | | | | | |
| 2424049 | Antonio Vega Perez | Address on file | | | | | |
| 2446561 | Antonio Vega Santana | Address on file | | | | | |
| 2448549 | Antonio Velez Martinez | Address on file | | | | | |
| 2466977 | Antuan Traverso Castro | Address on file | | | | | |
| 2449805 | Apolonio Claudio Oquendo | Address on file | | | | | |
| 2444959 | Aponte Ap Medina | Address on file | | | | | |
| 2452609 | Aponte Colon Ivelisse | Address on file | | | | | |
| 2450011 | Aponte G Gracianizoraya | Address on file | | | | | |
| 2424676 | Aponte Jose Ramos | Address on file | | | | | |
| 2452810 | Aponte Pagan Jesinette | Address on file | | | | | |
| 2426630 | Aponte Quinonez Melba | Address on file | | | | | |
| 2424066 | Aponte Rivera Rivera | Address on file | | | | | |
| 2426376 | Aponte Rodriguez Carmen A. | Address on file | | | | | |
| 2432866 | Aponte Rodriguez Norma I. | Address on file | | | | | |
| 2467443 | April J Ramos Rosario | Address on file | | | | | |
| 2446131 | Aquino L Mendez | Address on file | | | | | |
| 2445422 | Araceli Ar Malave | Address on file | | | | | |
| 2445501 | Araceli Vazquez Velazquez | Address on file | | | | | |
| 2463973 | Aracelia De Jesus Medina | Address on file | | | | | |
| 2441164 | Aracelia Reyes Vargas | Address on file | | | | | |
| 2464369 | Aracelia Rivera Diaz | Address on file | | | | | |
| 2444384 | Aracelia Santiago Cruz | Address on file | | | | | |
| 2426043 | Aracelio Caraballo Pietri | Address on file | | | | | |
| 2452121 | Aracelis A Gonzalez Arroyo | Address on file | | | | | |
| 2429242 | Aracelis A Rosario Rivera | Address on file | | | | | |
| 2427469 | Aracelis A Seda De Rivera | Address on file | | | | | |
| 2453118 | Aracelis Ar Martinez | Address on file | | | | | |
| 2447963 | Aracelis Arguinzoni Guerrido | Address on file | | | | | |
| 2453272 | Aracelis Beltran Burgos | Address on file | | | | | |
| 2448342 | Aracelis Bermudez Olivo | Address on file | | | | | |
| 2442176 | Aracelis Bracero Rosado | Address on file | | | | | |
| 2447930 | Aracelis Cabrera Alicea | Address on file | | | | | |
| 2452859 | Aracelis Caraballo Garcia | Address on file | | | | | |
| 2467920 | Aracelis Casillas Gordillo | Address on file | | | | | |
| 2467793 | Aracelis Castro | Address on file | | | | | |
| 2456753 | Aracelis Colon Davila | Address on file | | | | | |
| 2429853 | Aracelis Cupeles | Address on file | | | | | |
| 2424986 | Aracelis Curras Diaz | Address on file | | | | | |
| 2453307 | Aracelis Encarnacion Rodriguez | Address on file | | | | | |
| 2441615 | Aracelis Fuentes Oneill | Address on file | | | | | |
| 2463824 | Aracelis Garcia Pena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 92 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454967 | Aracelis Gonzalez Sostre | Address on file | | | | | |
| 2442293 | Aracelis Hernaiz Sanchez | Address on file | | | | | |
| 2464784 | Aracelis Laureano Martinez | Address on file | | | | | |
| 2423468 | Aracelis Lebron Bultron | Address on file | | | | | |
| 2463776 | Aracelis Machin De Aponte | Address on file | | | | | |
| 2450601 | Aracelis Martinez Castro | Address on file | | | | | |
| 2468011 | Aracelis Mirabal Fernandez | Address on file | | | | | |
| 2470436 | Aracelis Morales Rodriguez | Address on file | | | | | |
| 2426205 | Aracelis Mu?Oz Lopez | Address on file | | | | | |
| 2450053 | Aracelis Negron Rivas | Address on file | | | | | |
| 2468392 | Aracelis Parrilla Vargas | Address on file | | | | | |
| 2433827 | Aracelis Perez Alvarado | Address on file | | | | | |
| 2442093 | Aracelis Quiles Mojica | Address on file | | | | | |
| 2452567 | Aracelis Ramos Colon | Address on file | | | | | |
| 2424806 | Aracelis Reyes Reyes | Address on file | | | | | |
| 2425466 | Aracelis Rivera Betancourt | Address on file | | | | | |
| 2464994 | Aracelis Rivera Mendez | Address on file | | | | | |
| 2429765 | Aracelis Rivera Rivera | Address on file | | | | | |
| 2445121 | Aracelis Rivera Rivera | Address on file | | | | | |
| 2448044 | Aracelis Rivera Sastre | Address on file | | | | | |
| 2446603 | Aracelis Rodriguez Colon | Address on file | | | | | |
| 2441735 | Aracelis Rosario Rodriguez | Address on file | | | | | |
| 2462796 | Aracelis Sanchez Ortiz | Address on file | | | | | |
| 2467175 | Aracelis Varga Birriel | Address on file | | | | | |
| 2432500 | Aracelis VillafaE Rivera | Address on file | | | | | |
| 2453610 | Aracelly Rios Bedoya | Address on file | | | | | |
| 2444092 | Aracelys Diaz Rivera | Address on file | | | | | |
| 2429624 | Aracelys Rijos Cruz | Address on file | | | | | |
| 2452747 | Araminta Febles Pabon | Address on file | | | | | |
| 2443455 | Araminta Molina Santiago | Address on file | | | | | |
| 2464242 | Aramis Cruz Castro | Address on file | | | | | |
| 2450948 | Aranyelis Rios Rodriguez | Address on file | | | | | |
| 2463188 | Arayanes Cruz Carrasquillo | Address on file | | | | | |
| 2465877 | Arcadia Sandoval Claudio | Address on file | | | | | |
| 2462181 | Arcadio Amaro Amaro | Address on file | | | | | |
| 2461454 | Arcadio Aponte Rosario | Address on file | | | | | |
| 2470802 | Arcadio Arroyo Vazquez | Address on file | | | | | |
| 2450209 | Arcadio Concepcion Nieves | Address on file | | | | | |
| 2469940 | Arcadio Rosario Santiago | Address on file | | | | | |
| 2459344 | Arcadio Santiago Toro | Address on file | | | | | |
| 2465764 | Arcadio Trinidad Rolon | Address on file | | | | | |
| 2466111 | Arcadio Villegas Cancel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 93 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2454370 | Arcangel Ar Negron | Address on file | | | | | |
| 2448629 | Arce Ar Lugo | Address on file | | | | | |
| 2446245 | Arce Ar Rosa | Address on file | | | | | |
| 2425440 | Arce Rosa Diana W. | Address on file | | | | | |
| 2432893 | Arce Rosa Hector Luis | Address on file | | | | | |
| 2431190 | Arcelia Rivera | Address on file | | | | | |
| 2432822 | Arcelio Caraballo Ruiz | Address on file | | | | | |
| 2447144 | Arcelio Vega Castillo | Address on file | | | | | |
| 2447338 | Arcenio Lopez Gonzalez | Address on file | | | | | |
| 2426270 | Archie Gonzalez Figueroa | Address on file | | | | | |
| 2468382 | Archilla A Diaz | Address on file | | | | | |
| 2459324 | Arcides Hernandez Medina | Address on file | | | | | |
| 2440981 | Arcides Soto Aviles | Address on file | | | | | |
| 2425200 | Arcides Vera Crespo | Address on file | | | | | |
| 2463090 | Arcisclo Velazquez Roque | Address on file | | | | | |
| 2449458 | Areizaga Salinas Mariano | Address on file | | | | | |
| 2432240 | Areli Alicea Vazquez | Address on file | | | | | |
| 2447699 | Arelies M Rivera Barbosa | Address on file | | | | | |
| 2469203 | Arelis A Quinonez | Address on file | | | | | |
| 2454327 | Arelis Ar Rivera | Address on file | | | | | |
| 2454305 | Arelis Ar Rodriguez | Address on file | | | | | |
| 2425156 | Arelis M Tapia Melendez | Address on file | | | | | |
| 2445591 | Arelis Mancebo Perez | Address on file | | | | | |
| 2430620 | Arelis Muriel De Ramirez | Address on file | | | | | |
| 2457537 | Arelis Rosario Torres | Address on file | | | | | |
| 2457270 | Arelis Torres Martinez | Address on file | | | | | |
| 2443222 | Arelis Torres Ofarril | Address on file | | | | | |
| 2468881 | Argelia Moret Colon | Address on file | | | | | |
| 2446815 | Argie Diaz Gonzalez | Address on file | | | | | |
| 2470980 | Ariagna L Leon Garcia | Address on file | | | | | |
| 2470754 | Arianne M Rios Hernandez | Address on file | | | | | |
| 2431068 | Aribel M Rivera Rivera M Rivera | Address on file | | | | | |
| 2438422 | Aricelle Cardona Crespo | Address on file | | | | | |
| 2426470 | Ariedwin Colon Cortes | Address on file | | | | | |
| 2443785 | Ariel A Colon Rodriguez | Address on file | | | | | |
| 2466803 | Ariel A Gonzalez Melendez | Address on file | | | | | |
| 2455007 | Ariel A Hernandez Hernandez | Address on file | | | | | |
| 2455914 | Ariel A Morales Franco | Address on file | | | | | |
| 2430269 | Ariel A Rivera Nieves | Address on file | | | | | |
| 2437364 | Ariel A Robles Rodriguez | Address on file | | | | | |
| 2442916 | Ariel A Rodriguez Velez | Address on file | | | | | |
| 2426387 | Ariel Alers Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453916 | Ariel Ar Dcolon | Address on file | | | | | |
| 2424084 | Ariel Barroso Ortega | Address on file | | | | | |
| 2456508 | Ariel Burgos Castellano | Address on file | | | | | |
| 2458516 | Ariel C Irizarry Cortes | Address on file | | | | | |
| 2438805 | Ariel Castilloveitia Velez | Address on file | | | | | |
| 2446217 | Ariel Curet Boffill | Address on file | | | | | |
| 2438134 | Ariel E Quijano Vargas | Address on file | | | | | |
| 2434597 | Ariel Estrella Cerezo | Address on file | | | | | |
| 2431218 | Ariel Figueroa Cruz | Address on file | | | | | |
| 2457734 | Ariel G Maldonado Lebron | Address on file | | | | | |
| 2456316 | Ariel Goden Cruz | Address on file | | | | | |
| 2449219 | Ariel H Chico Juarbe | Address on file | | | | | |
| 2426811 | Ariel Hernandez Valentin | Address on file | | | | | |
| 2453499 | Ariel J Andujar Betancourt | Address on file | | | | | |
| 2457563 | Ariel Jimenez Nieves | Address on file | | | | | |
| 2438006 | Ariel L Rivera Rosa | Address on file | | | | | |
| 2433474 | Ariel M Lopez Oliver | Address on file | | | | | |
| 2463884 | Ariel Mangual Marcucci | Address on file | | | | | |
| 2455248 | Ariel Miranda Bonilla | Address on file | | | | | |
| 2436356 | Ariel Morales Rodriguez | Address on file | | | | | |
| 2430512 | Ariel O Acevedo Cede?O | Address on file | | | | | |
| 2452109 | Ariel O Rivera Escalera | Address on file | | | | | |
| 2427280 | Ariel Pascual Rodriguez | Address on file | | | | | |
| 2469595 | Ariel Perez Vega | Address on file | | | | | |
| 2432548 | Ariel Qui?Ones Romero | Address on file | | | | | |
| 2451683 | Ariel Ramos Soto | Address on file | | | | | |
| 2467267 | Ariel Ramos Vazquez | Address on file | | | | | |
| 2425615 | Ariel Rios Rivera | Address on file | | | | | |
| 2429558 | Ariel Rivera Guillama | Address on file | | | | | |
| 2440431 | Ariel Rivera Zayas | Address on file | | | | | |
| 2459050 | Ariel Rodriguez Martinez | Address on file | | | | | |
| 2455658 | Ariel Rodriguez Valentin | Address on file | | | | | |
| 2434141 | Ariel Rolon Rodriguez | Address on file | | | | | |
| 2456301 | Ariel Rosario Ayala | Address on file | | | | | |
| 2463195 | Ariel Ruiz Casillas | Address on file | | | | | |
| 2470285 | Ariel Ruiz Rivera | Address on file | | | | | |
| 2456510 | Ariel Santiago Borrero | Address on file | | | | | |
| 2429728 | Ariel Serrano Carrion | Address on file | | | | | |
| 2435737 | Ariel Tirado Miranda | Address on file | | | | | |
| 2464112 | Ariel Vega Vega | Address on file | | | | | |
| 2457271 | Ariel Vera Talavera | Address on file | | | | | |
| 2432318 | Ariel Villegas Alverio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 95 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463951 | Arilda Torres Rosario | Address on file | | | | | |
| 2439680 | Arilerda A Ure?A Almonte | Address on file | | | | | |
| 2445807 | Aris L Soto Aquino Lim Aquino | Address on file | | | | | |
| 2453918 | Arisanto Ar Santiago | Address on file | | | | | |
| 2442895 | Arisdelis Calderon Davila | Address on file | | | | | |
| 2429291 | Aristides A Pastor Perez | Address on file | | | | | |
| 2443138 | Aristides Arce Gonzalez | Address on file | | | | | |
| 2461237 | Aristides G Martinez Diaz | Address on file | | | | | |
| 2468009 | Aristides Julia Carraballo | Address on file | | | | | |
| 2448598 | Aristides Montalvo Santiago | Address on file | | | | | |
| 2456089 | Aristides Pe A Plaza | Address on file | | | | | |
| 2435501 | Aristides Rodriguez Rodriguez | Address on file | | | | | |
| 2450217 | Aristides Torres Albarran | Address on file | | | | | |
| 2459232 | Aristides Vazquez Diaz | Address on file | | | | | |
| 2444839 | Aritza E Hernandez Gonzale | Address on file | | | | | |
| 2441943 | Arivera A Jose | Address on file | | | | | |
| 2453908 | Ariz Ar Mnavedo | Address on file | | | | | |
| 2449877 | Arkel A Sanchez Torres | Address on file | | | | | |
| 2433932 | Arkel Rivera Cintron | Address on file | | | | | |
| 2454204 | Arleen Ar Yrosario | Address on file | | | | | |
| 2456110 | Arleen De Jesus Santiago | Address on file | | | | | |
| 2426195 | Arleen E Morell Otero | Address on file | | | | | |
| 2446630 | Arleen Garcia Hernandez | Address on file | | | | | |
| 2438034 | Arleen L Mendoza Velez | Address on file | | | | | |
| 2445157 | Arleen L Valcarcel Delgado | Address on file | | | | | |
| 2439627 | Arleen Santo Domingo Torres | Address on file | | | | | |
| 2436256 | Arleen Sonera Ramos | Address on file | | | | | |
| 2443240 | Arlene A Colom Cordero | Address on file | | | | | |
| 2454337 | Arlene Ar Guerrero | Address on file | | | | | |
| 2445755 | Arlene Ar Smith | Address on file | | | | | |
| 2447623 | Arlene C Cintron Correa | Address on file | | | | | |
| 2441961 | Arlene C Pimentel Dubocq | Address on file | | | | | |
| 2444294 | Arlene Colon Rodriguez | Address on file | | | | | |
| 2462545 | Arlene Gonzalez Luciano | Address on file | | | | | |
| 2447678 | Arlene Gonzalez Soto | Address on file | | | | | |
| 2431892 | Arlene I Castillo Marquez | Address on file | | | | | |
| 2457761 | Arlene J Caban Vargas | Address on file | | | | | |
| 2444895 | Arlene Jimenez Colon | Address on file | | | | | |
| 2465824 | Arlene Lebron Cortes | Address on file | | | | | |
| 2467839 | Arlene Lebron Maldonado | Address on file | | | | | |
| 2447486 | Arlene Lopez Rodriguez | Address on file | | | | | |
| 2449871 | Arlene M Gardon Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 96 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428501 | Arlene M Lugo Goibe | Address on file | | | | | |
| 2436027 | Arlene M Ortiz Ortiz | Address on file | | | | | |
| 2444009 | Arlene Morales Gomez | Address on file | | | | | |
| 2423402 | Arlene Rivera Melendez | Address on file | | | | | |
| 2436155 | Arlene Rivera Reyes | Address on file | | | | | |
| 2447682 | Arlene Rodriguez Rivera | Address on file | | | | | |
| 2449738 | Arlene Rodriguez Villegas | Address on file | | | | | |
| 2470906 | Arlene Torres Ortiz | Address on file | | | | | |
| 2432253 | Arlene Valentin Santiago | Address on file | | | | | |
| 2443801 | Arlene Velez Torres | Address on file | | | | | |
| 2467674 | Arlene Y Arroyo Sanchez | Address on file | | | | | |
| 2429456 | Arlene Zayas | Address on file | | | | | |
| 2443549 | Arline Alicea Falcon | Address on file | | | | | |
| 2432431 | Arlos A. A Molini Santosc Santos | Address on file | | | | | |
| 2450740 | Arlos J Villanueva | Address on file | | | | | |
| 2435869 | Arlyn A Molina Logro#O | Address on file | | | | | |
| 2460095 | Arlyn Landrau Febres | Address on file | | | | | |
| 2441262 | Arlyn Lopez Cede?O | Address on file | | | | | |
| 2466511 | Arlyne Solivan Colon | Address on file | | | | | |
| 2462696 | Armanda Diaz Aviles | Address on file | | | | | |
| 2458180 | Armanda Morales Morales | Address on file | | | | | |
| 2463570 | Armanda Saavedra Oropeza | Address on file | | | | | |
| 2443464 | Armando A Aponte Morales | Address on file | | | | | |
| 2439319 | Armando A Figueroa Marte | Address on file | | | | | |
| 2444352 | Armando Agron Valentin | Address on file | | | | | |
| 2438339 | Armando Alvarez Reyes | Address on file | | | | | |
| 2466277 | Armando Anglero Rivera | Address on file | | | | | |
| 2454448 | Armando Ar Melendez | Address on file | | | | | |
| 2454449 | Armando Ar Rivera | Address on file | | | | | |
| 2457538 | Armando Barreto Marquez | Address on file | | | | | |
| 2430063 | Armando Berrios Santiago | Address on file | | | | | |
| 2434849 | Armando Cancel Rivera | Address on file | | | | | |
| 2457208 | Armando Cruz Castro | Address on file | | | | | |
| 2469563 | Armando Delgado Roman | Address on file | | | | | |
| 2462688 | Armando Diaz Rodriguez | Address on file | | | | | |
| 2470717 | Armando E Nieves Ramos | Address on file | | | | | |
| 2446951 | Armando Elias Rivera | Address on file | | | | | |
| 2470120 | Armando Estrada Miranda | Address on file | | | | | |
| 2435405 | Armando Fabery Torres | Address on file | | | | | |
| 2432508 | Armando Franco Gonzalez | Address on file | | | | | |
| 2438882 | Armando Fuentes Molina | Address on file | | | | | |
| 2466348 | Armando G Julia Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 97 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449499 | Armando Garcia Aviles | Address on file | | | | | |
| 2463326 | Armando Garcia Correa | Address on file | | | | | |
| 2458078 | Armando Gonzalez Collazo | Address on file | | | | | |
| 2443399 | Armando Guzman Villanueva | Address on file | | | | | |
| 2431446 | Armando J Cordero Santiago | Address on file | | | | | |
| 2428243 | Armando J Marquez Arce | Address on file | | | | | |
| 2428410 | Armando J Rodriguez Cruz | Address on file | | | | | |
| 2464089 | Armando L Cruz Diaz | Address on file | | | | | |
| 2433119 | Armando L Fernandez Velez | Address on file | | | | | |
| 2437787 | Armando M Perez Medina | Address on file | | | | | |
| 2437897 | Armando Maldonado Leon | Address on file | | | | | |
| 2458745 | Armando Maldonado Soto | Address on file | | | | | |
| 2456312 | Armando Mercado Vazquez | Address on file | | | | | |
| 2435288 | Armando Morales Baez | Address on file | | | | | |
| 2447436 | Armando Morales Guadalupe | Address on file | | | | | |
| 2436698 | Armando N Vazquez | Address on file | | | | | |
| 2440944 | Armando Oriz Massanet | Address on file | | | | | |
| 2457258 | Armando Ortiz Figueroa | Address on file | | | | | |
| 2437433 | Armando Ortiz Monta?Ez | Address on file | | | | | |
| 2437412 | Armando Reyes Rodriguez | Address on file | | | | | |
| 2440488 | Armando Rivera Diaz | Address on file | | | | | |
| 2437507 | Armando Rodriguez De Jesus | Address on file | | | | | |
| 2459367 | Armando Rodriguez Rivas | Address on file | | | | | |
| 2445408 | Armando Sanchez Avila | Address on file | | | | | |
| 2460548 | Armando Serrano Andujar | Address on file | | | | | |
| 2465716 | Armando Soto Velez | Address on file | | | | | |
| 2470726 | Armando Tapia Figueroa | Address on file | | | | | |
| 2453112 | Armando Toledo Melendez | Address on file | | | | | |
| 2466405 | Armando Vargas Mendez | Address on file | | | | | |
| 2434689 | Armando Vazquez Arroyo | Address on file | | | | | |
| 2440067 | Armando Vazquez Rosario | Address on file | | | | | |
| 2458099 | Armando Zayas | Address on file | | | | | |
| 2445187 | Armida R Nina Espinosa | Address on file | | | | | |
| 2448536 | Arminda E Velez Fernandez | Address on file | | | | | |
| 2437026 | Arminda Gonzalez Alvarado | Address on file | | | | | |
| 2441854 | Arnalda B Diaz Hernandez | Address on file | | | | | |
| 2438737 | Arnaldo A Moralesvelez Velez | Address on file | | | | | |
| 2434838 | Arnaldo A Rodriguez Reyes | Address on file | | | | | |
| 2432672 | Arnaldo A Roig Cardenales | Address on file | | | | | |
| 2438871 | Arnaldo Alamo Pena | Address on file | | | | | |
| 2454058 | Arnaldo Ar Rivera | Address on file | | | | | |
| 2454198 | Arnaldo Ar Suarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 98 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458297 | Arnaldo Arzola Franco | Address on file | | | | | |
| 2429151 | Arnaldo Camacho Velez | Address on file | | | | | |
| 2430674 | Arnaldo Castro Rodriguez | Address on file | | | | | |
| 2430909 | Arnaldo Colon Colon | Address on file | | | | | |
| 2440964 | Arnaldo Diaz Feliciano | Address on file | | | | | |
| 2443516 | Arnaldo E Gonzalez Prieto | Address on file | | | | | |
| 2438681 | Arnaldo Echevarria Medina | Address on file | | | | | |
| 2436409 | Arnaldo Falcon Ramirez | Address on file | | | | | |
| 2446592 | Arnaldo Flecha Santana | Address on file | | | | | |
| 2459448 | Arnaldo Gonzalez Cortes | Address on file | | | | | |
| 2456873 | Arnaldo Hernandez Blanco | Address on file | | | | | |
| 2443376 | Arnaldo L Cruz Santiago | Address on file | | | | | |
| 2463522 | Arnaldo L Cubero Quesada | Address on file | | | | | |
| 2459755 | Arnaldo Lozada Berdecia | Address on file | | | | | |
| 2470762 | Arnaldo Maestre Pujals | Address on file | | | | | |
| 2426672 | Arnaldo Maldonado Vega | Address on file | | | | | |
| 2465378 | Arnaldo Martinez Cruz | Address on file | | | | | |
| 2438896 | Arnaldo Martinez Rodriguez | Address on file | | | | | |
| 2457868 | Arnaldo Matos Torres | Address on file | | | | | |
| 2466426 | Arnaldo Melendez De Jesus | Address on file | | | | | |
| 2447921 | Arnaldo Mercado Tapia | Address on file | | | | | |
| 2459672 | Arnaldo Misla Burgos | Address on file | | | | | |
| 2455225 | Arnaldo Mora Rodriguez | Address on file | | | | | |
| 2437881 | Arnaldo Moreira Medina | Address on file | | | | | |
| 2435826 | Arnaldo Negron Rivera | Address on file | | | | | |
| 2446917 | Arnaldo O Muriel Ortega | Address on file | | | | | |
| 2427327 | Arnaldo Ortiz Burgos | Address on file | | | | | |
| 2469315 | Arnaldo Ortiz Quinones | Address on file | | | | | |
| 2432194 | Arnaldo Qui?Ones Ramos | Address on file | | | | | |
| 2466065 | Arnaldo Quinones Negron | Address on file | | | | | |
| 2442149 | Arnaldo R Aponte Zayas | Address on file | | | | | |
| 2443534 | Arnaldo R Rivera Gonzalez | Address on file | | | | | |
| 2458337 | Arnaldo R Rosario Rosado | Address on file | | | | | |
| 2423668 | Arnaldo Ramos Casiano | Address on file | | | | | |
| 2437964 | Arnaldo Ramos Torres | Address on file | | | | | |
| 2438405 | Arnaldo Rivera Baez | Address on file | | | | | |
| 2436954 | Arnaldo Rivera Perez | Address on file | | | | | |
| 2445700 | Arnaldo Rivera Serrano | Address on file | | | | | |
| 2463432 | Arnaldo Rodriguez Salas | Address on file | | | | | |
| 2426552 | Arnaldo Rodriguez Santiago | Address on file | | | | | |
| 2428061 | Arnaldo Ruiz Lopez | Address on file | | | | | |
| 2433640 | Arnaldo Ruiz Zambrana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 99 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451171 | Arnaldo Santiago Berrios | Address on file | | | | | |
| 2446699 | Arnaldo Santiago Lugo | Address on file | | | | | |
| 2455455 | Arnaldo Sepulveda Gonzague | Address on file | | | | | |
| 2458042 | Arnaldo Torres Delgado | Address on file | | | | | |
| 2438329 | Arnaldo Vazquez Gonzalez | Address on file | | | | | |
| 2423709 | Arnardo L Jaiman Hernandez | Address on file | | | | | |
| 2430673 | Arnel Gonzalez Garcia | Address on file | | | | | |
| 2468178 | Arnol Olivera Rivera | Address on file | | | | | |
| 2433018 | Arnold D Ortiz Laboy | Address on file | | | | | |
| 2437564 | Arnold Rodriguez Sanchez | Address on file | | | | | |
| 2450859 | Arol J Martinez | Address on file | | | | | |
| 2465249 | Arquelio Feliciano Rivera | Address on file | | | | | |
| 2424422 | Arquelio Mendez Almodovar | Address on file | | | | | |
| 2469597 | Arquimides Santiago Maldonado | Address on file | | | | | |
| 2449384 | Arriaga Torres Jose L. | Address on file | | | | | |
| 2452386 | Arroyo Ar Agosto | Address on file | | | | | |
| 2450494 | Arroyo Ar Camacho | Address on file | | | | | |
| 2453727 | Arroyo Ar Estrada | Address on file | | | | | |
| 2446132 | Arroyo Ar Rios | Address on file | | | | | |
| 2423433 | Arroyo Ar Seda | Address on file | | | | | |
| 2453217 | Arroyo Feliciano Edwin | Address on file | | | | | |
| 2452691 | Arroyo Gonzalez Idaliz | Address on file | | | | | |
| 2425377 | Arroyo Reyes Reyes | Address on file | | | | | |
| 2428222 | Arroyo-Gonzalez D Luz D. | Address on file | | | | | |
| 2470233 | Arsenio Astacio Pagan | Address on file | | | | | |
| 2454759 | Arsenio Febus Ortiz | Address on file | | | | | |
| 2461931 | Arsenio Figueroa Hernandez | Address on file | | | | | |
| 2463542 | Arsenio Mercado Vazquez | Address on file | | | | | |
| 2469085 | Arsenio Morales Matos | Address on file | | | | | |
| 2429034 | Arsenio Rosado Cancel | Address on file | | | | | |
| 2433755 | Arsenio Ruiz Acevedo | Address on file | | | | | |
| 2465971 | Arsenio Vega Sepulveda | Address on file | | | | | |
| 2468834 | Artemio Almeda Cruz | Address on file | | | | | |
| 2452486 | Artemio Garcia Aponte | Address on file | | | | | |
| 2434045 | Artemio Irizarry Vera | Address on file | | | | | |
| 2439780 | Artemio Lopez Colon | Address on file | | | | | |
| 2466502 | Arthur G Garcia Agosto | Address on file | | | | | |
| 2441688 | Arturo A Rivera Hernandez | Address on file | | | | | |
| 2434340 | Arturo A?Eses Torres | Address on file | | | | | |
| 2449007 | Arturo Acevedo Cordero | Address on file | | | | | |
| 2425634 | Arturo Aguayo Ortiz | Address on file | | | | | |
| 2434290 | Arturo Almestica Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 100 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425537 | Arturo Ar Castro | Address on file | | | | | |
| 2456244 | Arturo Arizmendi Ayala | Address on file | | | | | |
| 2461206 | Arturo Baez Ortiz | Address on file | | | | | |
| 2439414 | Arturo Cantres Castro | Address on file | | | | | |
| 2433129 | Arturo Caraballo Morales | Address on file | | | | | |
| 2434136 | Arturo Carde Maldonado | Address on file | | | | | |
| 2435933 | Arturo Cintron Gonzalez | Address on file | | | | | |
| 2461453 | Arturo Gonzalez Robledo | Address on file | | | | | |
| 2456024 | Arturo J Roman Santiago | Address on file | | | | | |
| 2434767 | Arturo Lopez Lopez | Address on file | | | | | |
| 2445236 | Arturo N Santos Soto | Address on file | | | | | |
| 2446921 | Arturo Nieves Vega | Address on file | | | | | |
| 2439282 | Arturo Ortiz Pacheco | Address on file | | | | | |
| 2456745 | Arturo R Pomales Alicea | Address on file | | | | | |
| 2451841 | Arturo Ramos Cruz | Address on file | | | | | |
| 2446103 | Arturo Rosa Ramos | Address on file | | | | | |
| 2453283 | Arturo Santini Cosme | Address on file | | | | | |
| 2444730 | Arturo Serrano Padin | Address on file | | | | | |
| 2425625 | Arturo Vargas Mendez | Address on file | | | | | |
| 2436805 | Arturo Vega Velazquez | Address on file | | | | | |
| 2434492 | Asbertly A Vargas Fraticelli | Address on file | | | | | |
| 2451460 | Asdrubal Curet Ortiz | Address on file | | | | | |
| 2447312 | Asdrubal Pascual Rodriguez | Address on file | | | | | |
| 2430066 | Ashley Ocasio Serrano | Address on file | | | | | |
| 2426750 | Ashmedaly Rivera Guzman | Address on file | | | | | |
| 2453276 | Asia E Santos Llanos | Address on file | | | | | |
| 2423253 | Aslin Soto Jimenez | Address on file | | | | | |
| 2466098 | Asterio Dieppa Mendoza | Address on file | | | | | |
| 2437158 | Astrid D Carmona Colon | Address on file | | | | | |
| 2466601 | Astrid Gutierrez Pibernus | Address on file | | | | | |
| 2451316 | Astrid J Cruz Medina | Address on file | | | | | |
| 2450180 | Astrid J Green Caceres | Address on file | | | | | |
| 2430931 | Astrid L Caraballo Robles | Address on file | | | | | |
| 2442768 | Astrid M Santiago Ortiz | Address on file | | | | | |
| 2470791 | Astrid Otero Pereles | Address on file | | | | | |
| 2440897 | Astrid R Ferrer Santiago | Address on file | | | | | |
| 2443005 | Astrid Schmidt | Address on file | | | | | |
| 2466202 | Astrid Tirado Aviles | Address on file | | | | | |
| 2445371 | Astrid Y Ayabarreno Laasan | Address on file | | | | | |
| 2434219 | Astrid Z Rosario Clemente | Address on file | | | | | |
| 2447098 | Astry C Rivera Rodriguez | Address on file | | | | | |
| 2444553 | Asuncion A Ortiz Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 101 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445306 | Asuncion Colon Ramos | Address on file | | | | | |
| 2464027 | Asuncion Figueroa De Jesus | Address on file | | | | | |
| 2467340 | Asuncion Perez Nieves | Address on file | | | | | |
| 2424909 | Atanacio Lopez David | Address on file | | | | | |
| 2469731 | Atienza E Serrano Atienza Serrano Ange | Address on file | | | | | |
| 2448193 | Atilano Montalvo Roque | Address on file | | | | | |
| 2439663 | Atnel Natali Quiros | Address on file | | | | | |
| 2460080 | Aubrey Rodriguez Ortiz | Address on file | | | | | |
| 2443160 | Audelino Perez Ramos | Address on file | | | | | |
| 2437462 | Audeliz Perez Vazquez | Address on file | | | | | |
| 2458768 | Audeliz Vargas Barreto | Address on file | | | | | |
| 2429434 | Audeliz Velez Torres | Address on file | | | | | |
| 2442395 | Audra P Millan Rivera | Address on file | | | | | |
| 2430123 | Audrey David Alvarado | Address on file | | | | | |
| 2442363 | Audrey Mcconnell Jimenez | Address on file | | | | | |
| 2428623 | Audrey Torres Aragon | Address on file | | | | | |
| 2438059 | Audrey Torres Ramirez | Address on file | | | | | |
| 2454602 | Augusto F Lugo Guzman | Address on file | | | | | |
| 2460299 | Augusto Gandia Ojeda | Address on file | | | | | |
| 2433997 | Augusto Gonzalez Serrano | Address on file | | | | | |
| 2443650 | Augusto Matheu Sepulveda | Address on file | | | | | |
| 2450566 | Augusto Mendoza Monserrate | Address on file | | | | | |
| 2470471 | Augusto Sanchez Fuentes | Address on file | | | | | |
| 2450852 | Aura I Rosa Vazquez | Address on file | | | | | |
| 2445446 | Aura M Zavala Guillen | Address on file | | | | | |
| 2452788 | Aurea A Velez Morales | Address on file | | | | | |
| 2436445 | Aurea Cintron Nieves | Address on file | | | | | |
| 2429091 | Aurea Coreano Salcedo | Address on file | | | | | |
| 2444050 | Aurea Correa Ramos | Address on file | | | | | |
| 2462078 | Aurea Cuevas Feliciano | Address on file | | | | | |
| 2462891 | Aurea De Jesus Rodriguez | Address on file | | | | | |
| 2429009 | Aurea E Alequin Perez | Address on file | | | | | |
| 2429290 | Aurea E Andino Colon | Address on file | | | | | |
| 2449885 | Aurea E Claudio Molina | Address on file | | | | | |
| 2463991 | Aurea E Couvertier Salabar | Address on file | | | | | |
| 2467158 | Aurea E Cruz Baez | Address on file | | | | | |
| 2461735 | Aurea E Diaz Melendez | Address on file | | | | | |
| 2467678 | Aurea E Echevarria Santiago | Address on file | | | | | |
| 2452247 | Aurea E Filomeno Cruz | Address on file | | | | | |
| 2440781 | Aurea E Gordils Perez | Address on file | | | | | |
| 2426247 | Aurea E Martinez Perez | Address on file | | | | | |
| 2444519 | Aurea E Meaux Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 102 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461049 | Aurea E Rivera Collazo | Address on file | | | | | |
| 2452797 | Aurea E Torres Marquez | Address on file | | | | | |
| 2451439 | Aurea E Torres Pagan | Address on file | | | | | |
| 2462217 | Aurea E Velazquez | Address on file | | | | | |
| 2446726 | Aurea Enilda Cruz Zavala | Address on file | | | | | |
| 2468482 | Aurea Fantauzzi Rosado | Address on file | | | | | |
| 2437471 | Aurea I Alvarez | Address on file | | | | | |
| 2446398 | Aurea L Garcia Vazquez | Address on file | | | | | |
| 2431334 | Aurea L Moreno Aviles | Address on file | | | | | |
| 2463981 | Aurea Lopez Cano | Address on file | | | | | |
| 2462889 | Aurea Lopez Malave | Address on file | | | | | |
| 2470101 | Aurea M Cartagena Ortolaza | Address on file | | | | | |
| 2435836 | Aurea M Ortiz Zaragoza | Address on file | | | | | |
| 2460581 | Aurea Miranda De Piovanett | Address on file | | | | | |
| 2429089 | Aurea N Rodriguez Irizarry | Address on file | | | | | |
| 2466543 | Aurea Nieves Torres | Address on file | | | | | |
| 2460488 | Aurea Peralta H | Address on file | | | | | |
| 2428143 | Aurea Rivera Vargas | Address on file | | | | | |
| 2428342 | Aurea T Gonzalez Nu?Ez | Address on file | | | | | |
| 2439173 | Aurea V Matos Acosta | Address on file | | | | | |
| 2442318 | Aurelia Alvarado Santiago | Address on file | | | | | |
| 2447736 | Aurelia M Hernandez | Address on file | | | | | |
| 2469341 | Aurelio Calero Medina | Address on file | | | | | |
| 2456884 | Aurelio Jimenez Roman | Address on file | | | | | |
| 2449469 | Aurelio Mertinez Calderon | Address on file | | | | | |
| 2439093 | Aurelio Osorio Medero | Address on file | | | | | |
| 2445902 | Aurelio Pagan Marrero | Address on file | | | | | |
| 2435013 | Aurelio Portalatin | Address on file | | | | | |
| 2455682 | Aurelio Rodriguez Santiago | Address on file | | | | | |
| 2462799 | Aurelio Segundo Diaz | Address on file | | | | | |
| 2466078 | Aurelio Tardy Garcia | Address on file | | | | | |
| 2454273 | Aurelis Au Tmarquez | Address on file | | | | | |
| 2443295 | Aureo R Gonzalez Andino | Address on file | | | | | |
| 2444662 | Aurie D Roque Rodriguez | Address on file | | | | | |
| 2427849 | Aurora Barreto Bosques | Address on file | | | | | |
| 2434988 | Aurora Espada Gonzalez | Address on file | | | | | |
| 2426702 | Aurora Lopez Vazquez | Address on file | | | | | |
| 2425686 | Aurora Montero Alicea | Address on file | | | | | |
| 2470813 | Aurora Ramos Quintero | Address on file | | | | | |
| 2427805 | Aurora Soto Ramos | Address on file | | | | | |
| 2435561 | Aurora Villegas Villegas | Address on file | | | | | |
| 2430762 | Aury A Cruz Alvira | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 103 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2469259 | Auryanex Rodriguez Ortiz | Address on file | | | | | |
| 2460101 | Ausberto Nieves Albino | Address on file | | | | | |
| 2439233 | Avelino Perez Ramos | Address on file | | | | | |
| 2460463 | Avelino Rosasrio Arroyo | Address on file | | | | | |
| 2424702 | Avila Castilla Yolanda | Address on file | | | | | |
| 2424848 | Aviles Av Rivera | Address on file | | | | | |
| 2449028 | Aviles Bosques Edwin | Address on file | | | | | |
| 2452592 | Aviles Colon Andy | Address on file | | | | | |
| 2449573 | Aviles F Acosta | Address on file | | | | | |
| 2446068 | Aviles Hernandez Felix | Address on file | | | | | |
| 2452561 | Aviles O Torres | Address on file | | | | | |
| 2466124 | Aviles Torres Luz N. | Address on file | | | | | |
| 2436352 | Awilda A Morales Sepulveda | Address on file | | | | | |
| 2427762 | Awilda A Nieves Ramirez | Address on file | | | | | |
| 2427694 | Awilda A Otero Caban | Address on file | | | | | |
| 2436347 | Awilda A Rios Carrion | Address on file | | | | | |
| 2436439 | Awilda Agosto NuEz | Address on file | | | | | |
| 2463959 | Awilda Alvarez Cruz | Address on file | | | | | |
| 2429176 | Awilda Aponte Colon | Address on file | | | | | |
| 2431237 | Awilda Aponte Sanchez | Address on file | | | | | |
| 2448846 | Awilda Arroyo De Cardona | Address on file | | | | | |
| 2438901 | Awilda Arroyo Lebron | Address on file | | | | | |
| 2433509 | Awilda Arroyo Ocasio | Address on file | | | | | |
| 2441589 | Awilda Batista Ocasio | Address on file | | | | | |
| 2426910 | Awilda Benitez Rodriguez | Address on file | | | | | |
| 2467916 | Awilda Bermudez Rodriguez | Address on file | | | | | |
| 2450525 | Awilda Bermudez Roldan | Address on file | | | | | |
| 2431827 | Awilda Berrios Qui?Ones | Address on file | | | | | |
| 2426042 | Awilda Blondet Santiago | Address on file | | | | | |
| 2430158 | Awilda Bonilla Aponte | Address on file | | | | | |
| 2438363 | Awilda Calderon Rodriguez | Address on file | | | | | |
| 2427563 | Awilda Castro Santiago | Address on file | | | | | |
| 2447353 | Awilda Corchado Ortiz | Address on file | | | | | |
| 2444648 | Awilda Cruz De Ortiz | Address on file | | | | | |
| 2426498 | Awilda Cruz Gomez | Address on file | | | | | |
| 2430524 | Awilda Cruz Torres | Address on file | | | | | |
| 2430946 | Awilda De Jesus Colon | Address on file | | | | | |
| 2468217 | Awilda Diaz Cruz | Address on file | | | | | |
| 2423500 | Awilda E Crespo Mendez | Address on file | | | | | |
| 2428745 | Awilda Figueroa Maldonado | Address on file | | | | | |
| 2432153 | Awilda Flores Flores | Address on file | | | | | |
| 2440748 | Awilda Flores Melo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 104 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435781 | Awilda Forestier Olivencia | Address on file | | | | | |
| 2452648 | Awilda Franco Garcia | Address on file | | | | | |
| 2443192 | Awilda Garcia Garcia | Address on file | | | | | |
| 2428591 | Awilda Garcia Gonzalez | Address on file | | | | | |
| 2428406 | Awilda Garcia Rodriguez | Address on file | | | | | |
| 2432831 | Awilda Gonzalez Del Valle | Address on file | | | | | |
| 2455431 | Awilda Gonzalez Qui?Ones | Address on file | | | | | |
| 2428664 | Awilda Gonzalez Valle | Address on file | | | | | |
| 2445393 | Awilda Gonzalez Velez | Address on file | | | | | |
| 2424601 | Awilda Gracia Ruiz | Address on file | | | | | |
| 2467707 | Awilda Guasp Yimet | Address on file | | | | | |
| 2446326 | Awilda Hernandez Carrion | Address on file | | | | | |
| 2461139 | Awilda Illas Laguerre | Address on file | | | | | |
| 2466050 | Awilda L Irizarry Rosado | Address on file | | | | | |
| 2465028 | Awilda Labrador | Address on file | | | | | |
| 2427636 | Awilda Lopez Marrero | Address on file | | | | | |
| 2442360 | Awilda Lopez Negron | Address on file | | | | | |
| 2445613 | Awilda Lozano Aviles | Address on file | | | | | |
| 2467702 | Awilda M Cruz Suarez | Address on file | | | | | |
| 2446425 | Awilda M Llauger Marrero | Address on file | | | | | |
| 2440516 | Awilda M Olmeda Rivera | Address on file | | | | | |
| 2446430 | Awilda M Ortiz Rivera | Address on file | | | | | |
| 2463346 | Awilda Machuca Felix | Address on file | | | | | |
| 2462092 | Awilda Maldonado Aviles | Address on file | | | | | |
| 2451079 | Awilda Marrero Gonzalez | Address on file | | | | | |
| 2425858 | Awilda Martinez Leon | Address on file | | | | | |
| 2429620 | Awilda Medina Torres | Address on file | | | | | |
| 2470952 | Awilda Nunez Sanchez | Address on file | | | | | |
| 2438634 | Awilda Orozco Betancourt | Address on file | | | | | |
| 2451670 | Awilda Ortiz Colon | Address on file | | | | | |
| 2430806 | Awilda Ortiz Falu | Address on file | | | | | |
| 2441915 | Awilda Ortiz Rivera | Address on file | | | | | |
| 2447409 | Awilda Padilla Bracero | Address on file | | | | | |
| 2432444 | Awilda Perez De Jesus | Address on file | | | | | |
| 2430037 | Awilda Qui?Ones Colon | Address on file | | | | | |
| 2467346 | Awilda Qui?Ones De Jesus | Address on file | | | | | |
| 2432297 | Awilda Ramirez Torres | Address on file | | | | | |
| 2438801 | Awilda Rentas Rivera | Address on file | | | | | |
| 2467696 | Awilda Reyes Figueroa | Address on file | | | | | |
| 2429823 | Awilda Reyes Rentas | Address on file | | | | | |
| 2452016 | Awilda Rivera Gonzalez | Address on file | | | | | |
| 2448084 | Awilda Rivera Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 105 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423669 | Awilda Rivera Tirado | Address on file | | | | | |
| 2432188 | Awilda Robles Rodriguez | Address on file | | | | | |
| 2444359 | Awilda Robles Vazquez | Address on file | | | | | |
| 2464763 | Awilda Rodriguez Santiago | Address on file | | | | | |
| 2432101 | Awilda Roman Adames | Address on file | | | | | |
| 2460280 | Awilda Rosado Rodriguez | Address on file | | | | | |
| 2433156 | Awilda Rosario | Address on file | | | | | |
| 2469939 | Awilda Rosario Lugo | Address on file | | | | | |
| 2463079 | Awilda Rosario Ocasio | Address on file | | | | | |
| 2469562 | Awilda Ruperto Soto | Address on file | | | | | |
| 2434390 | Awilda Salgado Rivera | Address on file | | | | | |
| 2423897 | Awilda Santaiaago Sanchez | Address on file | | | | | |
| 2431322 | Awilda Santiago Crespo | Address on file | | | | | |
| 2455070 | Awilda Santiago Velez | Address on file | | | | | |
| 2469849 | Awilda Semidey Montanez | Address on file | | | | | |
| 2436404 | Awilda Sepulveda Hernandez | Address on file | | | | | |
| 2459579 | Awilda Serrano Rivera | Address on file | | | | | |
| 2445059 | Awilda Soto De Jesus | Address on file | | | | | |
| 2427463 | Awilda Toro Rivera | Address on file | | | | | |
| 2468944 | Awilda Vazquez Rodriguez | Address on file | | | | | |
| 2465908 | Axel A Alvarado Rivera | Address on file | | | | | |
| 2463328 | Axel A Castillo Baco | Address on file | | | | | |
| 2442157 | Axel A Mojica Ruiz | Address on file | | | | | |
| 2469862 | Axel A Nhernandez | Address on file | | | | | |
| 2439140 | Axel A Pena Cosme | Address on file | | | | | |
| 2470060 | Axel A Rosa Valentin | Address on file | | | | | |
| 2471001 | Axel A Soto Perez | Address on file | | | | | |
| 2437387 | Axel Acevedo Agostini | Address on file | | | | | |
| 2456386 | Axel Andujar Velez | Address on file | | | | | |
| 2454585 | Axel Ax Rivera | Address on file | | | | | |
| 2454484 | Axel Ax Rodriguez | Address on file | | | | | |
| 2447280 | Axel B Bierd Rivera | Address on file | | | | | |
| 2468290 | Axel Cordero Rivera | Address on file | | | | | |
| 2428944 | Axel Cortes Bernacet | Address on file | | | | | |
| 2432579 | Axel Dones Rodriguez | Address on file | | | | | |
| 2440961 | Axel E Davila Sanchez | Address on file | | | | | |
| 2454879 | Axel E Matos Matos | Address on file | | | | | |
| 2451185 | Axel E Munoz Marrero | Address on file | | | | | |
| 2462519 | Axel Eleutice Acevedo | Address on file | | | | | |
| 2449041 | Axel F Torres Vargas | Address on file | | | | | |
| 2434117 | Axel Figueroa Velez | Address on file | | | | | |
| 2447230 | Axel Figueroa Zeno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 106 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451690 | Axel G Vega Roman | Address on file | | | | | |
| 2427002 | Axel Gonzalez Mercado | Address on file | | | | | |
| 2459177 | Axel I Bosh Nu Ez | Address on file | | | | | |
| 2431383 | Axel I Miranda Rodriguez | Address on file | | | | | |
| 2434680 | Axel J Rivera Feliciano | Address on file | | | | | |
| 2446579 | Axel M Perez Rodriguez | Address on file | | | | | |
| 2459222 | Axel Marrero Marrero | Address on file | | | | | |
| 2441897 | Axel Mu?Iz Ruiz | Address on file | | | | | |
| 2445986 | Axel Ortiz Torres | Address on file | | | | | |
| 2456915 | Axel R Irizarry Martinez | Address on file | | | | | |
| 2442401 | Axel R Qui?Ones Escalera | Address on file | | | | | |
| 2456725 | Axel Rios Carrasco | Address on file | | | | | |
| 2440497 | Axel Rivera Becerra | Address on file | | | | | |
| 2454855 | Axel Rivera Sabalier | Address on file | | | | | |
| 2431012 | Axel Santiago Martinez | Address on file | | | | | |
| 2434184 | Axel Santiago Rodriguez | Address on file | | | | | |
| 2435767 | Axel Torres Caraballo | Address on file | | | | | |
| 2459959 | Axel Valencia Figueroa | Address on file | | | | | |
| 2458344 | Axel W Quinones Baez | Address on file | | | | | |
| 2445255 | Axer D Santana Rohena | Address on file | | | | | |
| 2450029 | Ayala A Sanchez Hector A. | Address on file | | | | | |
| 2424101 | Ayala Calzada Elizabeth | Address on file | | | | | |
| 2424321 | Ayala Perez Dwight | Address on file | | | | | |
| 2451040 | Ayala Quinones Modesto | Address on file | | | | | |
| 2452907 | Ayala Quinones Tamariz | Address on file | | | | | |
| 2448731 | Ayala Quinones Wilberto | Address on file | | | | | |
| 2452649 | Ayala Rodriguez Victoria | Address on file | | | | | |
| 2450222 | Ayala Vazquez Julio | Address on file | | | | | |
| 2423613 | Ayleen Carlo Padilla | Address on file | | | | | |
| 2445150 | Ayleen Malavez Figueroa | Address on file | | | | | |
| 2470514 | Ayme E Burgos Sosa | Address on file | | | | | |
| 2456223 | Ayme Rosado Soto | Address on file | | | | | |
| 2459854 | Aymee Alvarado Cardona | Address on file | | | | | |
| 2438462 | Ayra L Cruz Valentin | Address on file | | | | | |
| 2424038 | Ayuso Ortiz Frank | Address on file | | | | | |
| 2463985 | Azael Lozada Cruz | Address on file | | | | | |
| 2453815 | Azlyn D Perez Soto | Address on file | | | | | |
| 2433258 | Azm[N J Rivera Tiradoj Tirado | Address on file | | | | | |
| 2432245 | Azucena A Milla Bonilla | Address on file | | | | | |
| 2434664 | Azucena Burgos Perez | Address on file | | | | | |
| 2452547 | Badillo Cordero Marvin | Address on file | | | | | |
| 2439006 | Bae E Luz Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 107 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436945 | Baerga G Nda Perez | Address on file | | | | | |
| 2425361 | Baez A Carlos Santiago | Address on file | | | | | |
| 2444849 | Baez A Pacheco | Address on file | | | | | |
| 2423286 | Baez Algarin | Address on file | | | | | |
| 2441860 | Baez Ba Arroyo | Address on file | | | | | |
| 2449663 | Baez Ba Rodriguez | Address on file | | | | | |
| 2429810 | Baez Ba Serrano | Address on file | | | | | |
| 2423885 | Baez Flores Wilson | Address on file | | | | | |
| 2466700 | Baez Pagan Daniel | Address on file | | | | | |
| 2427667 | Balbino Martinez Diaz | Address on file | | | | | |
| 2463768 | Baltazar Echevarria Cotto | Address on file | | | | | |
| 2432464 | Baltazar Rodriguez Vidal | Address on file | | | | | |
| 2424105 | Baltazar Torres Acevedo | Address on file | | | | | |
| 2425451 | Barbara Ayala Negron | Address on file | | | | | |
| 2446409 | Barbara Ba Irizarry | Address on file | | | | | |
| 2456782 | Barbara Bell Cortes | Address on file | | | | | |
| 2437071 | Barbara C Rodriguez Simono | Address on file | | | | | |
| 2440316 | Barbara Decene Lopez | Address on file | | | | | |
| 2442914 | Barbara Gonzalez Nieves | Address on file | | | | | |
| 2428405 | Barbara Hernandez Rivera | Address on file | | | | | |
| 2441559 | Barbara J Rivera Cruz | Address on file | | | | | |
| 2434995 | Barbara L E Burgos | Address on file | | | | | |
| 2451834 | Barbara M Oliver De Arce | Address on file | | | | | |
| 2458289 | Barbara R Ortiz Vega | Address on file | | | | | |
| 2450791 | Barbara Rosario Rivera | Address on file | | | | | |
| 2437207 | Barbot I Aguirre Yadira | Address on file | | | | | |
| 2453120 | Barbra Ba Carlo | Address on file | | | | | |
| 2467875 | Barrera Ramos Pedro | Address on file | | | | | |
| 2445805 | Barreto I Roman | Address on file | | | | | |
| 2449495 | Barriera E Ortiz | Address on file | | | | | |
| 2448658 | Bartolo Alicea Soto | Address on file | | | | | |
| 2468097 | Bartolo Toro Sanchez | Address on file | | | | | |
| 2424327 | Bartolome Cintron Lamela | Address on file | | | | | |
| 2458674 | Bartolome Pagan Coll | Address on file | | | | | |
| 2465731 | Bartolomey Marrero Maria | Address on file | | | | | |
| 2429194 | Basilia E Mu?Oz Reyes | Address on file | | | | | |
| 2449025 | Basilia Mendez Colon | Address on file | | | | | |
| 2444215 | Basilio Graciani Pereira | Address on file | | | | | |
| 2463604 | Basilio Gutierrez Rodrigue | Address on file | | | | | |
| 2427461 | Basilio Medina Concepcion | Address on file | | | | | |
| 2458927 | Basilio Molina Afanador | Address on file | | | | | |
| 2425803 | Basilio Monclova Garcia | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2456092 | Basilio Montalvo Rodriguez | Address on file | | | | | |
| 2463262 | Basilio Rivera Otero | Address on file | | | | | |
| 2425884 | Basilio Rodriguez | Address on file | | | | | |
| 2453341 | Batista Ambert Janette | Address on file | | | | | |
| 2465413 | Baudilio Ruiz Perez | Address on file | | | | | |
| 2462924 | Baudina Tapia | Address on file | | | | | |
| 2452104 | Bayron I Rivera | Address on file | | | | | |
| 2430726 | Beatrice Martinez Morales | Address on file | | | | | |
| 2433899 | Beatrice Rosado Ortiz | Address on file | | | | | |
| 2428419 | Beatriz Avila Ojeda | Address on file | | | | | |
| 2439195 | Beatriz B Guzman Rivera | Address on file | | | | | |
| 2446081 | Beatriz B Rodriguez Vales | Address on file | | | | | |
| 2443979 | Beatriz Be Carrion Feliciano | Address on file | | | | | |
| 2431990 | Beatriz Be Del | Address on file | | | | | |
| 2454347 | Beatriz Be Vazquez | Address on file | | | | | |
| 2469195 | Beatriz Burgos Diaz | Address on file | | | | | |
| 2429159 | Beatriz Camacho Tittley | Address on file | | | | | |
| 2423786 | Beatriz Caraballo Soto | Address on file | | | | | |
| 2423426 | Beatriz Carrasquillo Cruz | Address on file | | | | | |
| 2467430 | Beatriz Carrasquillo Munoz | Address on file | | | | | |
| 2433174 | Beatriz Carrero Olmo | Address on file | | | | | |
| 2451576 | Beatriz Castro Hernandez | Address on file | | | | | |
| 2442960 | Beatriz Chapman Martinez | Address on file | | | | | |
| 2455136 | Beatriz Collazo Bermudez | Address on file | | | | | |
| 2451534 | Beatriz Davila Cabrera | Address on file | | | | | |
| 2442721 | Beatriz Delgado Carbo | Address on file | | | | | |
| 2451792 | Beatriz Echevarria Colon | Address on file | | | | | |
| 2465223 | Beatriz Fernandez De Jesus | Address on file | | | | | |
| 2450063 | Beatriz Galloza Cortes | Address on file | | | | | |
| 2468743 | Beatriz Garcia Ayala | Address on file | | | | | |
| 2426394 | Beatriz I Mojica Corbet | Address on file | | | | | |
| 2429812 | Beatriz Laguna Oliveras | Address on file | | | | | |
| 2424606 | Beatriz Leon Cornier | Address on file | | | | | |
| 2430061 | Beatriz Lugardo Negron | Address on file | | | | | |
| 2447741 | Beatriz Maymi Torres | Address on file | | | | | |
| 2441424 | Beatriz Melendez Aponte | Address on file | | | | | |
| 2466522 | Beatriz Millan | Address on file | | | | | |
| 2430331 | Beatriz Nieves Melendez | Address on file | | | | | |
| 2467236 | Beatriz Ocasio Garay | Address on file | | | | | |
| 2437408 | Beatriz Ortiz Lozada | Address on file | | | | | |
| 2431949 | Beatriz Pachot Vazquez | Address on file | | | | | |
| 2432560 | Beatriz Pellot Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 109 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2467599 | Beatriz Perez Hernandez | Address on file | | | | | |
| 2457682 | Beatriz Reyes Del Valle | Address on file | | | | | |
| 2456542 | Beatriz Rivera Alvarrado | Address on file | | | | | |
| 2439132 | Beatriz Rivera Torres | Address on file | | | | | |
| 2450337 | Beatriz Robles Echevarria | Address on file | | | | | |
| 2466835 | Beatriz Rodriguez Oquendo | Address on file | | | | | |
| 2467549 | Beatriz Rodriguez Rosario | Address on file | | | | | |
| 2439297 | Beatriz Ruiz Soto | Address on file | | | | | |
| 2431292 | Beatriz Santiago De Jesus | Address on file | | | | | |
| 2445584 | Beatriz Santiago Lopez | Address on file | | | | | |
| 2453774 | Beatriz Vale Pagan | Address on file | | | | | |
| 2459629 | Beatriz Vargas Perez | Address on file | | | | | |
| 2453709 | Beatriz Vazquez Pedrosa | Address on file | | | | | |
| 2424034 | Becerril Lopez Rene | Address on file | | | | | |
| 2424127 | Becerril N Lopez Victor N. | Address on file | | | | | |
| 2425431 | Becky I Burgos Ramos | Address on file | | | | | |
| 2447412 | Beda D Rosario Pizarro | Address on file | | | | | |
| 2469946 | Beira Jaramillo Calderon | Address on file | | | | | |
| 2456154 | Bel M Muziz Calomari Calo | Address on file | | | | | |
| 2451300 | Belbel M Santos Zuleika | Address on file | | | | | |
| 2454718 | Belbeline Ramos Carmona | Address on file | | | | | |
| 2424876 | Belen Baez Castro | Address on file | | | | | |
| 2425651 | Belen Guzman Roman | Address on file | | | | | |
| 2452299 | Belen H Dalmau | Address on file | | | | | |
| 2437796 | Belen Rivera Diaz | Address on file | | | | | |
| 2436501 | Belen Roche Santos No Apellido Santos | Address on file | | | | | |
| 2438788 | Belen Sanchez Hernandez | Address on file | | | | | |
| 2468783 | Belford I Camacho Soto | Address on file | | | | | |
| 2445373 | Belinda B Crescioni Cuevas | Address on file | | | | | |
| 2457567 | Belinda B Ortiz Molina | Address on file | | | | | |
| 2447493 | Belinda Martinez Giraud | Address on file | | | | | |
| 2451990 | Belisa Rivera Negron | Address on file | | | | | |
| 2425018 | Belisita Morales Rosario | Address on file | | | | | |
| 2451688 | Belkis X Merle Mcdougal | Address on file | | | | | |
| 2438098 | Belkiss E Segarra Vazquez | Address on file | | | | | |
| 2441513 | Belkys A Rodriguez Correa | Address on file | | | | | |
| 2444953 | Belkys Belen Ayala | Address on file | | | | | |
| 2446507 | Bello Madeline Vega | Address on file | | | | | |
| 2443747 | Belma L Cruz Serrano | Address on file | | | | | |
| 2441070 | Belmari Rivera Padilla | Address on file | | | | | |
| 2428005 | Belmarie Maldonado Montes | Address on file | | | | | |
| 2431549 | Belmis Lizardi Camacho | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444740 | Belna A Fernandez Reyes | Address on file | | | | | |
| 2444296 | Belquis Z Matias Echevarri | Address on file | | | | | |
| 2449459 | Beltran Luciano Anismel | Address on file | | | | | |
| 2463782 | Beltran Suren Felix | Address on file | | | | | |
| 2440450 | Belvin D Ramos Robles | Address on file | | | | | |
| 2446447 | Benabe Be Garcia | Address on file | | | | | |
| 2457729 | Bene Rodriguez Nigaglioni | Address on file | | | | | |
| 2435867 | Benedicta B Arocho Arocho | Address on file | | | | | |
| 2438733 | Benedicta Brigantly C Alsina Perez | Address on file | | | | | |
| 2466538 | Benedicta Flores Torres | Address on file | | | | | |
| 2426445 | Benedicta Hernandez Ramos | Address on file | | | | | |
| 2462816 | Benedicta Irene Maldonado | Address on file | | | | | |
| 2433184 | Benedicta Velazquez Ocasio | Address on file | | | | | |
| 2445148 | Benedicto Velazquez Felix | Address on file | | | | | |
| 2458811 | Benedito Oquendo Torres | Address on file | | | | | |
| 2465472 | Beni G Ramirez Rodriguez | Address on file | | | | | |
| 2470676 | Benicio Carmona Marquez | Address on file | | | | | |
| 2461014 | Benigna Reyes Reyes | Address on file | | | | | |
| 2463135 | Benigno Caraballo Rodriguez | Address on file | | | | | |
| 2462950 | Benigno Collazo Rodriguez | Address on file | | | | | |
| 2437069 | Benigno Colon Davila | Address on file | | | | | |
| 2432949 | Benigno De Jesus Valcarcel | Address on file | | | | | |
| 2444448 | Benigno Del Valle Santiago | Address on file | | | | | |
| 2430149 | Benigno Lopez Gonzalez | Address on file | | | | | |
| 2430023 | Benigno Ocasio Monserrate | Address on file | | | | | |
| 2469893 | Benigno Seda Rios | Address on file | | | | | |
| 2458828 | Benigno Vargas Muller | Address on file | | | | | |
| 2448813 | Benilda Calloza Lopez | Address on file | | | | | |
| 2450489 | Benita Baez Diaz | Address on file | | | | | |
| 2435081 | Benita Castellano Vazquez | Address on file | | | | | |
| 2467030 | Benita Contreras Flores | Address on file | | | | | |
| 2466271 | Benita Santiago De Jesus | Address on file | | | | | |
| 2450837 | Benitez Be Rolon | Address on file | | | | | |
| 2457985 | Benitez Garcia Morales | Address on file | | | | | |
| 2431726 | Benitez Osorio Griselle | Address on file | | | | | |
| 2445767 | Benitez Raul Suarez | Address on file | | | | | |
| 2463305 | Benito Canales S Errano | Address on file | | | | | |
| 2463851 | Benito Caraballo Nicolau | Address on file | | | | | |
| 2435265 | Benito Cardona Medina | Address on file | | | | | |
| 2428441 | Benito Cartagena Berrios | Address on file | | | | | |
| 2428042 | Benito Cotto Lopez | Address on file | | | | | |
| 2428264 | Benito Diodonet Martinez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449050 | Benito Figueroa Cordova | Address on file | | | | | |
| 2460460 | Benito Gonzalez Rodriguez | Address on file | | | | | |
| 2441100 | Benito Hernandez Roldan | Address on file | | | | | |
| 2466743 | Benito Hidalgo Claudio | Address on file | | | | | |
| 2463286 | Benito Martinez Melendez | Address on file | | | | | |
| 2451946 | Benito Perez Aviles | Address on file | | | | | |
| 2439078 | Benito Rivera Rodriguez | Address on file | | | | | |
| 2460999 | Benito Rivera Santana | Address on file | | | | | |
| 2435271 | Benito Soto Mejias | Address on file | | | | | |
| 2463264 | Benito Tapia Romero | Address on file | | | | | |
| 2425846 | Benito Vargas | Address on file | | | | | |
| 2463471 | Benito Vega Marin | Address on file | | | | | |
| 2426330 | Benito Walker Fuentes | Address on file | | | | | |
| 2468852 | Benito Zapata Suarez | Address on file | | | | | |
| 2426363 | Benjamin Agron Ramirez | Address on file | | | | | |
| 2463330 | Benjamin Alicea Rivera | Address on file | | | | | |
| 2439352 | Benjamin Aponte Dominguez | Address on file | | | | | |
| 2462425 | Benjamin Arroyo Mendez | Address on file | | | | | |
| 2443196 | Benjamin B Hernandez Irizarry | Address on file | | | | | |
| 2437478 | Benjamin B Hernandez Ralat | Address on file | | | | | |
| 2431423 | Benjamin B Perez Gandia | Address on file | | | | | |
| 2452421 | Benjamin Baez Cruz | Address on file | | | | | |
| 2454426 | Benjamin Be Batista | Address on file | | | | | |
| 2454920 | Benjamin Be Calderon | Address on file | | | | | |
| 2454156 | Benjamin Be Rodriguez | Address on file | | | | | |
| 2428880 | Benjamin Bernier Roman | Address on file | | | | | |
| 2443681 | Benjamin Berrios Villafane | Address on file | | | | | |
| 2459230 | Benjamin Burgos Del Toro | Address on file | | | | | |
| 2433364 | Benjamin Calderon Pizarro | Address on file | | | | | |
| 2457001 | Benjamin Camacho Padilla | Address on file | | | | | |
| 2445307 | Benjamin Castro Hiraldo | Address on file | | | | | |
| 2424566 | Benjamin Chico Osorio | Address on file | | | | | |
| 2464648 | Benjamin Cole Simon | Address on file | | | | | |
| 2439963 | Benjamin Colon Bermudez | Address on file | | | | | |
| 2455759 | Benjamin Colon Berrios | Address on file | | | | | |
| 2434695 | Benjamin Cornier Cruz | Address on file | | | | | |
| 2437139 | Benjamin Cotto Gonzalez | Address on file | | | | | |
| 2465997 | Benjamin Cruz Correa | Address on file | | | | | |
| 2438136 | Benjamin Davila Rodriguez | Address on file | | | | | |
| 2453850 | Benjamin De Jesus | Address on file | | | | | |
| 2450981 | Benjamin De Leon Santiago | Address on file | | | | | |
| 2432094 | Benjamin Diaz Castro | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452191 | Benjamin Diaz Charriez | Address on file | | | | | |
| 2445237 | Benjamin Diaz Irizarry | Address on file | | | | | |
| 2454787 | Benjamin Diaz Torres | Address on file | | | | | |
| 2426380 | Benjamin E Quintero | Address on file | | | | | |
| 2436640 | Benjamin Figueroa Morales | Address on file | | | | | |
| 2424869 | Benjamin Figueroa Torres | Address on file | | | | | |
| 2431258 | Benjamin Francis Delgado | Address on file | | | | | |
| 2455683 | Benjamin Garcia Rondon | Address on file | | | | | |
| 2429430 | Benjamin Gonzalez Rivera | Address on file | | | | | |
| 2427594 | Benjamin Guadalupe Lopez | Address on file | | | | | |
| 2437208 | Benjamin Hernandez Carrion | Address on file | | | | | |
| 2453186 | Benjamin Hernandez Moreno | Address on file | | | | | |
| 2445484 | Benjamin J Marsh Kennerley | Address on file | | | | | |
| 2449212 | Benjamin J Miranda Rivera | Address on file | | | | | |
| 2457092 | Benjamin J Nieves Ayala | Address on file | | | | | |
| 2457303 | Benjamin Jimenez Torres | Address on file | | | | | |
| 2442035 | Benjamin Leon Rivera | Address on file | | | | | |
| 2428946 | Benjamin Lopez Belen | Address on file | | | | | |
| 2444079 | Benjamin Lopez Navedo | Address on file | | | | | |
| 2434389 | Benjamin Lozada Arroyo | Address on file | | | | | |
| 2470227 | Benjamin Martell Gomez | Address on file | | | | | |
| 2453325 | Benjamin Martinez Oliveras | Address on file | | | | | |
| 2425366 | Benjamin Medina Aponte | Address on file | | | | | |
| 2463525 | Benjamin Mejias Lopez | Address on file | | | | | |
| 2442555 | Benjamin Melendez Cuadrado | Address on file | | | | | |
| 2465981 | Benjamin Melendez Velazque | Address on file | | | | | |
| 2433542 | Benjamin Mendez Velazquez | Address on file | | | | | |
| 2461287 | Benjamin Monta?Ez | Address on file | | | | | |
| 2469164 | Benjamin Morales Colon | Address on file | | | | | |
| 2463206 | Benjamin Morales Laboy | Address on file | | | | | |
| 2427435 | Benjamin Morales Morales | Address on file | | | | | |
| 2445526 | Benjamin Nieves Barbosa | Address on file | | | | | |
| 2464240 | Benjamin Oliveras Borrero | Address on file | | | | | |
| 2451413 | Benjamin Ortiz Rivera | Address on file | | | | | |
| 2459392 | Benjamin Pabon Rosado | Address on file | | | | | |
| 2444223 | Benjamin Pagan Saez | Address on file | | | | | |
| 2458499 | Benjamin Perez Badillo | Address on file | | | | | |
| 2466571 | Benjamin Perez Rosa | Address on file | | | | | |
| 2453367 | Benjamin Pizarro Guadalupe | Address on file | | | | | |
| 2462506 | Benjamin Reyes Ortiz | Address on file | | | | | |
| 2433786 | Benjamin Rios Colombani | Address on file | | | | | |
| 2430579 | Benjamin Rivera Ayala | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462743 | Benjamin Rivera Ortiz | Address on file | | | | | |
| 2431895 | Benjamin Rivera Rodriguez | Address on file | | | | | |
| 2432408 | Benjamin Rivera Santiago | Address on file | | | | | |
| 2465292 | Benjamin Rivera Suarez | Address on file | | | | | |
| 2458439 | Benjamin Rodriguez Bermude | Address on file | | | | | |
| 2464596 | Benjamin Rodriguez Martinez | Address on file | | | | | |
| 2455077 | Benjamin Rodriguez Mattos | Address on file | | | | | |
| 2466105 | Benjamin Rodriguez Suarez | Address on file | | | | | |
| 2431433 | Benjamin Romero Gomez | Address on file | | | | | |
| 2432417 | Benjamin Rosario Torres | Address on file | | | | | |
| 2464284 | Benjamin Ruiz Figueroa | Address on file | | | | | |
| 2435910 | Benjamin Salinas Hernandez | Address on file | | | | | |
| 2428004 | Benjamin Sanchez Rivera | Address on file | | | | | |
| 2456427 | Benjamin Santiago Acosta | Address on file | | | | | |
| 2460816 | Benjamin Santiago Toledo | Address on file | | | | | |
| 2457619 | Benjamin Valdez Adorno | Address on file | | | | | |
| 2454660 | Benjamin Vazquez Padro | Address on file | | | | | |
| 2470469 | Benjamin Velez Hernandez | Address on file | | | | | |
| 2427804 | Bennie Echevarria Gomez | Address on file | | | | | |
| 2459571 | Benny I Espada Matos | Address on file | | | | | |
| 2434705 | Benny Ortiz Albino | Address on file | | | | | |
| 2459133 | Benny Rodriguez Ortiz | Address on file | | | | | |
| 2454857 | Berelyn Rivera Febo | Address on file | | | | | |
| 2455347 | Berenice Santana Betancourt | Address on file | | | | | |
| 2442036 | Berenid Bayron Ferreira | Address on file | | | | | |
| 2424699 | Bergnes Rivera Vilma | Address on file | | | | | |
| 2456204 | Berlitz I David Rodriguez | Address on file | | | | | |
| 2447647 | Berly M Torres | Address on file | | | | | |
| 2423825 | Bermaris Rodriguez Rivera | Address on file | | | | | |
| 2442466 | Bernabe Adorno Nichols | Address on file | | | | | |
| 2463267 | Bernabe Alicea Cordero | Address on file | | | | | |
| 2457337 | Bernabe Gonzalez Carrero | Address on file | | | | | |
| 2469232 | Bernabe Gonzalez Colon | Address on file | | | | | |
| 2437290 | Bernabe Nieves Soto | Address on file | | | | | |
| 2462158 | Bernabe Pellot Rodriguez | Address on file | | | | | |
| 2426810 | Bernaldino Vega Cortes | Address on file | | | | | |
| 2466169 | Bernard Aviles Velez | Address on file | | | | | |
| 2441532 | Bernardette Laguerra Pabon | Address on file | | | | | |
| 2461834 | Bernardina Salas Ramos | Address on file | | | | | |
| 2434730 | Bernardino Lugo Figueroa | Address on file | | | | | |
| 2434297 | Bernardino Miranda Romero | Address on file | | | | | |
| 2460747 | Bernardino Pallens Curbelo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 114 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434776 | Bernardino Pallens Guzman | Address on file | | | | | |
| 2444461 | Bernardo B Acevedo Gonzalez | Address on file | | | | | |
| 2446087 | Bernardo Carrillo Delgado | Address on file | | | | | |
| 2445756 | Bernardo Colon Sola | Address on file | | | | | |
| 2457854 | Bernardo De Jesus Silvia | Address on file | | | | | |
| 2442141 | Bernardo Diaz Diaz | Address on file | | | | | |
| 2466741 | Bernardo Figueroa Martinez | Address on file | | | | | |
| 2449927 | Bernardo Flecha Mestre | Address on file | | | | | |
| 2453565 | Bernardo Gonzalez Cortijo | Address on file | | | | | |
| 2448226 | Bernardo Gonzalez Quinonez | Address on file | | | | | |
| 2432320 | Bernardo J Negron Beltran | Address on file | | | | | |
| 2459600 | Bernardo Nieves Acevedo | Address on file | | | | | |
| 2465188 | Bernardo Nieves Carrero | Address on file | | | | | |
| 2448214 | Bernardo Nieves Cruz | Address on file | | | | | |
| 2444348 | Bernardo Nieves Reyes | Address on file | | | | | |
| 2449712 | Bernardo Perez Olmeda | Address on file | | | | | |
| 2460729 | Bernardo Ramos Ramos | Address on file | | | | | |
| 2425119 | Bernardo Reyes Aviles | Address on file | | | | | |
| 2460979 | Bernardo Rivera Ferrer | Address on file | | | | | |
| 2434616 | Bernardo Sanchez Castro | Address on file | | | | | |
| 2445244 | Bernardo Santiago Cuevas | Address on file | | | | | |
| 2460603 | Bernardo Vazquez Vargas | Address on file | | | | | |
| 2463560 | Bernice Diaz Marzan | Address on file | | | | | |
| 2447982 | Bernice Espinet Lopez | Address on file | | | | | |
| 2435363 | Bernice Miranda Gonzalez | Address on file | | | | | |
| 2447476 | Bernice V Mojica Velazquez | Address on file | | | | | |
| 2469502 | Bernnis Burgos Davila | Address on file | | | | | |
| 2424019 | Berrio R Luis Oquendo | Address on file | | | | | |
| 2426015 | Berrios Edwin Reyes | Address on file | | | | | |
| 2450902 | Berrios Gracia Alvin | Address on file | | | | | |
| 2424436 | Berrios Lopez | Address on file | | | | | |
| 2453172 | Berrios Y Alvarez | Address on file | | | | | |
| 2424769 | Berrios-Suarez Maria E. | Address on file | | | | | |
| 2428862 | Bersy N Morales Mercado | Address on file | | | | | |
| 2433081 | Berta Baez De Pe&A | Address on file | | | | | |
| 2424383 | Berta Caraballo Feliciano | Address on file | | | | | |
| 2424299 | Bertha B Rodriguez Sanabria | Address on file | | | | | |
| 2425879 | Berto L Leon Rivera | Address on file | | | | | |
| 2431903 | Berto Mendez Rodriguez | Address on file | | | | | |
| 2449123 | Berynet Rosado Cancel | Address on file | | | | | |
| 2451648 | Betancourt Nieves Mildred | Address on file | | | | | |
| 2449334 | Betancourt Quinones Mayra | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 115 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447523 | Betarys Betancourt Santiago | Address on file | | | | | |
| 2447871 | Bethaida Santana | Address on file | | | | | |
| 2460589 | Bethel Acevedo Roman | Address on file | | | | | |
| 2427168 | Bethsaida B Lugo Ocasio | Address on file | | | | | |
| 2438860 | Bethzaida Andino Tapia | Address on file | | | | | |
| 2426849 | Bethzaida B Cintron Mojica | Address on file | | | | | |
| 2439652 | Bethzaida B Gonzalez Redondo | Address on file | | | | | |
| 2425024 | Bethzaida B Montalvo Negron | Address on file | | | | | |
| 2431799 | Bethzaida Berrios Colon | Address on file | | | | | |
| 2431250 | Bethzaida Castro Valencia | Address on file | | | | | |
| 2443700 | Bethzaida Cruz Sosa | Address on file | | | | | |
| 2433038 | Bethzaida Cruz Valentin | Address on file | | | | | |
| 2453342 | Bethzaida Garcia Serrrano | Address on file | | | | | |
| 2451119 | Bethzaida Hernandez Mercado | Address on file | | | | | |
| 2453396 | Bethzaida Hernandez Mercado | Address on file | | | | | |
| 2469972 | Bethzaida Jimenez Vazquez | Address on file | | | | | |
| 2452967 | Bethzaida Mattos Melendez | Address on file | | | | | |
| 2437074 | Bethzaida Nieves Morales | Address on file | | | | | |
| 2433283 | Bethzaida Nieves Ruiz | Address on file | | | | | |
| 2439174 | Bethzaida Perez Blanco | Address on file | | | | | |
| 2439039 | Bethzaida Rojas Gonzalez | Address on file | | | | | |
| 2439570 | Bethzaida Rosado Cabrera | Address on file | | | | | |
| 2464664 | Bethzaida Santiago Luciano | Address on file | | | | | |
| 2431874 | Bethzaida Serrano Irizarry | Address on file | | | | | |
| 2448345 | Bethzaida Soto Santiago | Address on file | | | | | |
| 2437479 | Bethzaida Torres Castillo | Address on file | | | | | |
| 2431613 | Bethzaida Valentin Caban | Address on file | | | | | |
| 2451056 | Bethzaida_Rosad Molina | Address on file | | | | | |
| 2466804 | Betiria Qui&Ones Ocasio | Address on file | | | | | |
| 2445278 | Betsabe Viana De Jesus | Address on file | | | | | |
| 2434970 | Betsaida B Perez Rebollo | Address on file | | | | | |
| 2444897 | Betsie I Rodriguez Vega | Address on file | | | | | |
| 2444328 | Betsy A Alicea Cora | Address on file | | | | | |
| 2429790 | Betsy Alameda Vargas | Address on file | | | | | |
| 2430231 | Betsy B Acosta Santiago | Address on file | | | | | |
| 2442058 | Betsy B Rodriguez Plaza | Address on file | | | | | |
| 2467715 | Betsy B Vazquez Feliciano | Address on file | | | | | |
| 2454313 | Betsy Be Soto | Address on file | | | | | |
| 2427047 | Betsy Cintron Vega | Address on file | | | | | |
| 2448060 | Betsy Colon Jimenez | Address on file | | | | | |
| 2455149 | Betsy Cruz Gonzalez | Address on file | | | | | |
| 2453718 | Betsy D Rosado Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 116 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464823 | Betsy De Jesus Garcia | Address on file | | | | | |
| 2467630 | Betsy Del Toro Colon | Address on file | | | | | |
| 2467368 | Betsy Fernandez Barbosa | Address on file | | | | | |
| 2447983 | Betsy Fernandez Soler | Address on file | | | | | |
| 2429023 | Betsy I Diaz Figueroa | Address on file | | | | | |
| 2450820 | Betsy I Roasado Velazquez | Address on file | | | | | |
| 2423241 | Betsy I Santiago Marrero | Address on file | | | | | |
| 2458525 | Betsy Irizarry Molin A | Address on file | | | | | |
| 2469361 | Betsy J Collazo Ortiz | Address on file | | | | | |
| 2464624 | Betsy J Pacheco Rivas | Address on file | | | | | |
| 2469709 | Betsy L Ortiz Colon | Address on file | | | | | |
| 2434209 | Betsy L Zeno Acevedo | Address on file | | | | | |
| 2445338 | Betsy M Nunez Rivera | Address on file | | | | | |
| 2430128 | Betsy M Santiago Torres | Address on file | | | | | |
| 2450947 | Betsy Martinez Montalvo | Address on file | | | | | |
| 2470453 | Betsy Montalvo Oliver | Address on file | | | | | |
| 2451039 | Betsy Nieves Gonzalez | Address on file | | | | | |
| 2440817 | Betsy Ocasio Adorno | Address on file | | | | | |
| 2436308 | Betsy Ortiz Ortiz | Address on file | | | | | |
| 2427890 | Betsy Rios Rodriguez | Address on file | | | | | |
| 2451378 | Betsy Roman Pereira | Address on file | | | | | |
| 2445403 | Betsy Tirado Lopez | Address on file | | | | | |
| 2431912 | Bettsy Y Rodriguez Rivera | Address on file | | | | | |
| 2469464 | Betty A Rosario Carrasquil | Address on file | | | | | |
| 2432387 | Betty Alvalle Alvarado | Address on file | | | | | |
| 2440400 | Betty B Matos Ciarez | Address on file | | | | | |
| 2459673 | Betty B Rivera Carrillo | Address on file | | | | | |
| 2426196 | Betty D Garcia Guzman | Address on file | | | | | |
| 2443032 | Betty Emmanuel Vincent | Address on file | | | | | |
| 2433669 | Betty Gonzalez Gonzalez | Address on file | | | | | |
| 2441878 | Betty Gonzalez Rivera | Address on file | | | | | |
| 2446723 | Betty Navarro Algarin | Address on file | | | | | |
| 2457349 | Betty O Capo Santiago | Address on file | | | | | |
| 2469447 | Betty Pagan Figueroa | Address on file | | | | | |
| 2468995 | Betty R Lebron Pagan | Address on file | | | | | |
| 2461878 | Betty Rivera Corretger | Address on file | | | | | |
| 2432225 | Betty Rivera Torres | Address on file | | | | | |
| 2452879 | Betzaida Allende Manso | Address on file | | | | | |
| 2435476 | Betzaida B Baez Lopez | Address on file | | | | | |
| 2427716 | Betzaida B Ferrer Diaz | Address on file | | | | | |
| 2427617 | Betzaida B Ocasio Cuadrado | Address on file | | | | | |
| 2442598 | Betzaida B Pizarro Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440686 | Betzaida Borrero Velazquez | Address on file | | | | | |
| 2466967 | Betzaida Concepcion Isern | Address on file | | | | | |
| 2438402 | Betzaida Cosme Roque | Address on file | | | | | |
| 2441249 | Betzaida Cruz Cruz | Address on file | | | | | |
| 2447606 | Betzaida Cruz Laguer | Address on file | | | | | |
| 2450838 | Betzaida Cruz Lozada | Address on file | | | | | |
| 2425474 | Betzaida Diaz Ortiz | Address on file | | | | | |
| 2451756 | Betzaida Donato Ortiz | Address on file | | | | | |
| 2449507 | Betzaida Gaetan | Address on file | | | | | |
| 2428934 | Betzaida L Perez Santana | Address on file | | | | | |
| 2435179 | Betzaida Laboy Rosa | Address on file | | | | | |
| 2423573 | Betzaida Lamourt Segarra | Address on file | | | | | |
| 2429520 | Betzaida Lazu Irizarry | Address on file | | | | | |
| 2437416 | Betzaida Martinez Cordero | Address on file | | | | | |
| 2426554 | Betzaida Miranda Ruiz | Address on file | | | | | |
| 2446152 | Betzaida Moctezuma Santana | Address on file | | | | | |
| 2446197 | Betzaida Muriel Santana | Address on file | | | | | |
| 2434469 | Betzaida Pagan Reyes | Address on file | | | | | |
| 2448138 | Betzaida Principe Garcia | Address on file | | | | | |
| 2438640 | Betzaida Quiles Colon | Address on file | | | | | |
| 2434981 | Betzaida Quiles Mendez | Address on file | | | | | |
| 2470854 | Betzaida Rios Rivera | Address on file | | | | | |
| 2439619 | Betzaida Rivera Colon | Address on file | | | | | |
| 2451353 | Betzaida Rodriguez Cordero | Address on file | | | | | |
| 2429395 | Betzaida Rosado Arroyo | Address on file | | | | | |
| 2442450 | Betzaida Santiago Vargas | Address on file | | | | | |
| 2438213 | Betzaida Solano Acosta | Address on file | | | | | |
| 2455085 | Betzaida Villegas Aviles | Address on file | | | | | |
| 2462390 | Beverly A Torres Pagan | Address on file | | | | | |
| 2442991 | Beverly Baez Hernandez | Address on file | | | | | |
| 2460187 | Beverly Davila Morales | Address on file | | | | | |
| 2449492 | Beverly Rivera Haddock | Address on file | | | | | |
| 2424189 | Beverly Robles Cancel | Address on file | | | | | |
| 2461645 | Beverly Rodriguez Morales | Address on file | | | | | |
| 2447939 | Beverly V Ortiz Berrios | Address on file | | | | | |
| 2432981 | Bexaida Martinez Mirabal | Address on file | | | | | |
| 2466777 | Beysaida Torres Perez | Address on file | | | | | |
| 2447107 | Bezares Be Diaz | Address on file | | | | | |
| 2446080 | Bianca A Aldoy Mexia | Address on file | | | | | |
| 2429744 | Bianca Pagan Hansen | Address on file | | | | | |
| 2445632 | Bianca Pujol Angomas | Address on file | | | | | |
| 2430607 | Bibetta Sierra Erazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 118 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2438855 | Bienvenida Ortega | Address on file | | | | | |
| 2445291 | Bienvenida Rolon Perez | Address on file | | | | | |
| 2428119 | Bienvenido Abraham Jimenez | Address on file | | | | | |
| 2456607 | Bienvenido Acuna Ramos | Address on file | | | | | |
| 2468629 | Bienvenido Baez Qui?Ones | Address on file | | | | | |
| 2454120 | Bienvenido Bi Cirino | Address on file | | | | | |
| 2460876 | Bienvenido Burgos | Address on file | | | | | |
| 2451614 | Bienvenido Cordova Oquendo | Address on file | | | | | |
| 2435061 | Bienvenido De Jesus Rosado | Address on file | | | | | |
| 2424234 | Bienvenido Marcano Rosa | Address on file | | | | | |
| 2456068 | Bienvenido Marin Rivera | Address on file | | | | | |
| 2450400 | Bienvenido Molina | Address on file | | | | | |
| 2465382 | Bienvenido Ramos Figueroa | Address on file | | | | | |
| 2424178 | Bienvenido Rosario Barrios | Address on file | | | | | |
| 2426320 | Bienvenido Valentin Caban | Address on file | | | | | |
| 2445470 | Bigio Bi Lopez | Address on file | | | | | |
| 2469959 | Bill A Fernandez Aponte | Address on file | | | | | |
| 2449839 | Bill Oquendo Rivera | Address on file | | | | | |
| 2452256 | Billy A Rentas Biascochea | Address on file | | | | | |
| 2453919 | Billy Bi Jmontalvo | Address on file | | | | | |
| 2458647 | Billy Feliciano Valentin | Address on file | | | | | |
| 2459000 | Billy Irizarry Vega | Address on file | | | | | |
| 2467815 | Billy J Torres Pantojas | Address on file | | | | | |
| 2434222 | Billy Machado Monta\Ez | Address on file | | | | | |
| 2451964 | Billy Nieves Hernandez | Address on file | | | | | |
| 2443206 | Billy Torres Rodriguez | Address on file | | | | | |
| 2463317 | Bilvis Riblett Castro | Address on file | | | | | |
| 2427253 | Biomarie Qui?Ones De Jesus | Address on file | | | | | |
| 2449317 | Bionely Rohena Maisonet | Address on file | | | | | |
| 2459313 | Bionett V Carrion Garcia | Address on file | | | | | |
| 2467464 | Bionette Claudio Rivera | Address on file | | | | | |
| 2431263 | Birriel Bi Fernandez | Address on file | | | | | |
| 2434810 | Bladimir B Diaz Nieves | Address on file | | | | | |
| 2426308 | Bladimir Cruz Estremera | Address on file | | | | | |
| 2468403 | Bladimir Torres Albertorio | Address on file | | | | | |
| 2443495 | Bladwell Martinez Costas | Address on file | | | | | |
| 2444529 | Blanca A Ramos Fumero | Address on file | | | | | |
| 2450320 | Blanca Ballester Sosa | Address on file | | | | | |
| 2470366 | Blanca Beauchamp De Jesus | Address on file | | | | | |
| 2454304 | Blanca Bl Icarrasquillo | Address on file | | | | | |
| 2454356 | Blanca Bl Irivera | Address on file | | | | | |
| 2446938 | Blanca C Cardona Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 119 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429115 | Blanca Cordero Hilerio | Address on file | | | | | |
| 2567170 | Blanca D Ortiz Espada | Address on file | | | | | |
| 2429883 | Blanca E Ballester | Address on file | | | | | |
| 2443761 | Blanca E Caraballo | Address on file | | | | | |
| 2428957 | Blanca E Garcia Ortega | Address on file | | | | | |
| 2437021 | Blanca E Martinez Jimenez | Address on file | | | | | |
| 2465335 | Blanca E Miranda Maltes | Address on file | | | | | |
| 2460525 | Blanca E Ramon Ortiz | Address on file | | | | | |
| 2469980 | Blanca E Reyes Merced | Address on file | | | | | |
| 2427674 | Blanca E Rodriguez Diaz | Address on file | | | | | |
| 2442928 | Blanca E Santiago Deida | Address on file | | | | | |
| 2438054 | Blanca Feliciano Del Valle | Address on file | | | | | |
| 2431709 | Blanca Garcia Carlo | Address on file | | | | | |
| 2447998 | Blanca H Sanchez Denizard | Address on file | | | | | |
| 2469639 | Blanca I Adames Aviles | Address on file | | | | | |
| 2452562 | Blanca I Amaro Diaz | Address on file | | | | | |
| 2465280 | Blanca I Antonsanti Garcia | Address on file | | | | | |
| 2470355 | Blanca I Babilonia Perez | Address on file | | | | | |
| 2454654 | Blanca I Barreto Barreto | Address on file | | | | | |
| 2445837 | Blanca I Bonilla Sanchez | Address on file | | | | | |
| 2465406 | Blanca I Burgos Cruz | Address on file | | | | | |
| 2428349 | Blanca I Crespo Mu?lz | Address on file | | | | | |
| 2432186 | Blanca I Cruz Valle | Address on file | | | | | |
| 2440091 | Blanca I Diaz Beltran | Address on file | | | | | |
| 2447691 | Blanca I Diaz Colon | Address on file | | | | | |
| 2456993 | Blanca I Encarnacion Marin | Address on file | | | | | |
| 2430833 | Blanca I Falcon | Address on file | | | | | |
| 2461822 | Blanca I Falcon Rivera | Address on file | | | | | |
| 2436829 | Blanca I Fradera Vargas | Address on file | | | | | |
| 2428942 | Blanca I Gonzalez Rivera | Address on file | | | | | |
| 2430176 | Blanca I Gracia Jimenez | Address on file | | | | | |
| 2464312 | Blanca I Hernandez Torres | Address on file | | | | | |
| 2467724 | Blanca I Lopez Correa | Address on file | | | | | |
| 2436886 | Blanca I Maldonado Ortiz | Address on file | | | | | |
| 2462974 | Blanca I Martinez | Address on file | | | | | |
| 2438506 | Blanca I Morales Marrero | Address on file | | | | | |
| 2462692 | Blanca I Nieto Caballero | Address on file | | | | | |
| 2427784 | Blanca I Nieves Mu?lz | Address on file | | | | | |
| 2430182 | Blanca I Ortiz Torres | Address on file | | | | | |
| 2466693 | Blanca I Pacheco Ramos | Address on file | | | | | |
| 2457251 | Blanca I Pagan Hernandez | Address on file | | | | | |
| 2451994 | Blanca I Perez Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 120 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460223 | Blanca I Perez Monroig | Address on file | | | | | |
| 2430417 | Blanca I Pizarro Quiles | Address on file | | | | | |
| 2428008 | Blanca I Ramos Alvarado | Address on file | | | | | |
| 2425883 | Blanca I Ramos Cruz | Address on file | | | | | |
| 2426915 | Blanca I Rios Reyes | Address on file | | | | | |
| 2465744 | Blanca I Rivera Cruz | Address on file | | | | | |
| 2466392 | Blanca I Rivera Jimenez | Address on file | | | | | |
| 2443482 | Blanca I Rivera Perez | Address on file | | | | | |
| 2429409 | Blanca I Rodz Sierra | Address on file | | | | | |
| 2454845 | Blanca I Roman Correa | Address on file | | | | | |
| 2443011 | Blanca I Santiago Adorno | Address on file | | | | | |
| 2462455 | Blanca I Santiago Cuevas | Address on file | | | | | |
| 2443654 | Blanca I Santiago Diaz | Address on file | | | | | |
| 2443637 | Blanca I Segui Ramirez | Address on file | | | | | |
| 2448011 | Blanca I Torres Hernandez | Address on file | | | | | |
| 2461916 | Blanca Iris Acevedo Toro | Address on file | | | | | |
| 2447397 | Blanca Iris Miranda Ortiz | Address on file | | | | | |
| 2427485 | Blanca L Cardona Salas | Address on file | | | | | |
| 2446892 | Blanca L Castro Estrada | Address on file | | | | | |
| 2469733 | Blanca L Cedeno De Landron | Address on file | | | | | |
| 2441568 | Blanca L Del Valle Rivera | Address on file | | | | | |
| 2448127 | Blanca M Arias Franqui | Address on file | | | | | |
| 2451718 | Blanca Marcano Narvaez | Address on file | | | | | |
| 2444554 | Blanca Martinez Rivera | Address on file | | | | | |
| 2442202 | Blanca N Rodriguez Diaz | Address on file | | | | | |
| 2431839 | Blanca Ortega Diaz | Address on file | | | | | |
| 2429717 | Blanca Perez Melendez | Address on file | | | | | |
| 2428503 | Blanca R Crespo Vargas | Address on file | | | | | |
| 2445506 | Blanca R Lopez Agudo | Address on file | | | | | |
| 2440714 | Blanca R Martinez Reyes | Address on file | | | | | |
| 2429581 | Blanca R Matos Rivera | Address on file | | | | | |
| 2466134 | Blanca R Mendez Ramos | Address on file | | | | | |
| 2457843 | Blanca R Paris Qui?Ones | Address on file | | | | | |
| 2459900 | Blanca R Perez Colon | Address on file | | | | | |
| 2437630 | Blanca R Ramirez Santos | Address on file | | | | | |
| 2436828 | Blanca R Sepulveda Lugo | Address on file | | | | | |
| 2450959 | Blanca Rivera Gonzalez | Address on file | | | | | |
| 2449899 | Blanca Rivera Nieves | Address on file | | | | | |
| 2424778 | Blanca Ruiz Rosario | Address on file | | | | | |
| 2428911 | Blanca Ruiz Velez | Address on file | | | | | |
| 2447069 | Blanca S Rodriguez Soler | Address on file | | | | | |
| 2445299 | Blanca Sastre Armaiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 121 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441248 | Blanca Sepulveda De Garcia | Address on file | | | | | |
| 2460540 | Blanca Toledo Ramos | Address on file | | | | | |
| 2468078 | Blanca Torres Mercado | Address on file | | | | | |
| 2462201 | Blanca Torres Ruiz | Address on file | | | | | |
| 2445184 | Blanca Vera Velazquez | Address on file | | | | | |
| 2446336 | Blanca Y Rodriguez Gonzale | Address on file | | | | | |
| 2445120 | Blanca Z Burgos Hernandez | Address on file | | | | | |
| 2423889 | Blanco Rivera Miriam L. | Address on file | | | | | |
| 2470249 | Blasina Capo Rodriguez | Address on file | | | | | |
| 2457302 | Bmaria M Garcia Santos | Address on file | | | | | |
| 2449796 | Bocachica Colon Aracelis | Address on file | | | | | |
| 2450152 | Bolivar Bermudez Rosado | Address on file | | | | | |
| 2431407 | Bolivar G Ochart Resto | Address on file | | | | | |
| 2459574 | Bolivar Jaiman Gonzalez | Address on file | | | | | |
| 2431002 | Bolivar Lopez Reyes | Address on file | | | | | |
| 2431717 | Bolivar Roque Rivas | Address on file | | | | | |
| 2449677 | Bones Ortiz Atilano | Address on file | | | | | |
| 2446049 | Bonet Bo Fantauzzi | Address on file | | | | | |
| 2424671 | Bonet Bo Rivera | Address on file | | | | | |
| 2428769 | Bonifacia Dominguez Valera | Address on file | | | | | |
| 2457559 | Bonifacio Ortiz Arroyo | Address on file | | | | | |
| 2445583 | Bonifacio Rivera Virella | Address on file | | | | | |
| 2429255 | Bonilla Aponte Blas | Address on file | | | | | |
| 2445685 | Bonilla Bo Albino | Address on file | | | | | |
| 2446600 | Bonilla Bo Diaz | Address on file | | | | | |
| 2448654 | Bonilla Bo Loerenzo | Address on file | | | | | |
| 2451704 | Bonilla Bo Montes | Address on file | | | | | |
| 2423933 | Bonilla Bo Toro | Address on file | | | | | |
| 2471005 | Bonilla De Jesus Hector L. | Address on file | | | | | |
| 2463781 | Bonilla Martinez Jorge A | Address on file | | | | | |
| 2467730 | Bonilla Miranda Ramon | Address on file | | | | | |
| 2448259 | Bonilla Rodriguez Aida | Address on file | | | | | |
| 2463158 | Borges Figueroa Ledys De Los A | Address on file | | | | | |
| 2464366 | Borgos Torres Hector L. | Address on file | | | | | |
| 2446776 | Borgos Torres Samuel | Address on file | | | | | |
| 2451255 | Borras Diaz Angel R. | Address on file | | | | | |
| 2451599 | Bosques Perez Adelaida | Address on file | | | | | |
| 2423876 | Bracero Ramos Abelardo | Address on file | | | | | |
| 2436153 | Braulio B Perez Rosa | Address on file | | | | | |
| 2439713 | Braulio B Torres Jimenez | Address on file | | | | | |
| 2462532 | Braulio Echevarria Perez | Address on file | | | | | |
| 2455739 | Braulio Gonzalez Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 122 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434377 | Braulio Martinez Mercado | Address on file | | | | | |
| 2429958 | Braulio Moreno Clemente | Address on file | | | | | |
| 2445463 | Braulio Ortiz Santiago | Address on file | | | | | |
| 2435942 | Braulio Ramirez Vives | Address on file | | | | | |
| 2440868 | Braulio Ramos Vera | Address on file | | | | | |
| 2460684 | Braulio Valentin De Jesus | Address on file | | | | | |
| 2446369 | Bravo Br Blasini | Address on file | | | | | |
| 2469925 | Brayan Zayas Lajara | Address on file | | | | | |
| 2440495 | Bregna Mu Iz Vazquez | Address on file | | | | | |
| 2444340 | Brenda A Colon Gomez | Address on file | | | | | |
| 2452918 | Brenda A Cotto Guzman | Address on file | | | | | |
| 2449224 | Brenda A Garcia Ramos | Address on file | | | | | |
| 2425521 | Brenda Agosto Garcia | Address on file | | | | | |
| 2434409 | Brenda Alvarado Pagan | Address on file | | | | | |
| 2436255 | Brenda Aponte Marin | Address on file | | | | | |
| 2440669 | Brenda B Baez Acaba | Address on file | | | | | |
| 2459945 | Brenda B Charriez Rivera | Address on file | | | | | |
| 2439483 | Brenda B Colon Nieves | Address on file | | | | | |
| 2439024 | Brenda B Gaud Figueroa | Address on file | | | | | |
| 2457076 | Brenda Balaguer Rosario | Address on file | | | | | |
| 2452880 | Brenda Benitez Soto | Address on file | | | | | |
| 2439705 | Brenda Berrios Rodriguez | Address on file | | | | | |
| 2452668 | Brenda Br Lopez | Address on file | | | | | |
| 2454341 | Brenda Br Lortiz | Address on file | | | | | |
| 2454248 | Brenda Br Mercado | Address on file | | | | | |
| 2437967 | Brenda Colon Alvarez | Address on file | | | | | |
| 2425305 | Brenda D Carrasquillo Baez | Address on file | | | | | |
| 2444235 | Brenda D Robles Rodriguez | Address on file | | | | | |
| 2429640 | Brenda Del Toro Flores | Address on file | | | | | |
| 2469744 | Brenda Delgado Lancara | Address on file | | | | | |
| 2464368 | Brenda Delgado Ruiz | Address on file | | | | | |
| 2469087 | Brenda E Berberena Cortijo | Address on file | | | | | |
| 2431731 | Brenda E Collazo Algarin | Address on file | | | | | |
| 2457373 | Brenda E Davila Vazquez | Address on file | | | | | |
| 2426769 | Brenda E Gonzalez Roman | Address on file | | | | | |
| 2464671 | Brenda E Herrans Otero | Address on file | | | | | |
| 2438327 | Brenda E Juan Rivera | Address on file | | | | | |
| 2456779 | Brenda E Masa Sanchez | Address on file | | | | | |
| 2442907 | Brenda E Mass Pagan | Address on file | | | | | |
| 2431531 | Brenda E Ortega Figueroa | Address on file | | | | | |
| 2463520 | Brenda E Perez Laboy | Address on file | | | | | |
| 2459200 | Brenda E Rivera Cosme | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2429844 | Brenda E Rodriguez Colon | Address on file | | | | | |
| 2438953 | Brenda E Rosario Pizarro | Address on file | | | | | |
| 2440383 | Brenda Encarnacion Reyes | Address on file | | | | | |
| 2442989 | Brenda Feliciano Perez | Address on file | | | | | |
| 2424735 | Brenda Fernandez Rodriguez | Address on file | | | | | |
| 2447294 | Brenda Figueroa Medina | Address on file | | | | | |
| 2450235 | Brenda Garay Rosario | Address on file | | | | | |
| 2433210 | Brenda Gierbolini Flores | Address on file | | | | | |
| 2431411 | Brenda Gonzalez Sanchez | Address on file | | | | | |
| 2470164 | Brenda Gonzalez Vega | Address on file | | | | | |
| 2450332 | Brenda Guilbe Bahamonde | Address on file | | | | | |
| 2448788 | Brenda Guzman Rodriguez | Address on file | | | | | |
| 2435705 | Brenda Hernandez Zavala | Address on file | | | | | |
| 2424255 | Brenda I Allende Rivera | Address on file | | | | | |
| 2429114 | Brenda I Cajigas Ruiz | Address on file | | | | | |
| 2442868 | Brenda I Cardona Perez | Address on file | | | | | |
| 2446406 | Brenda I Class Jurado | Address on file | | | | | |
| 2437644 | Brenda I Collazo Torres | Address on file | | | | | |
| 2438668 | Brenda I Colon Qui?Ones | Address on file | | | | | |
| 2440223 | Brenda I Correa Medina | Address on file | | | | | |
| 2432457 | Brenda I Cortes Oquendo | Address on file | | | | | |
| 2441188 | Brenda I Flores Morales | Address on file | | | | | |
| 2457319 | Brenda I Gilbes Lopez | Address on file | | | | | |
| 2441201 | Brenda I Gonzalez La Luz | Address on file | | | | | |
| 2444119 | Brenda I Gonzalez Marfisi | Address on file | | | | | |
| 2431591 | Brenda I Hernandez Rios | Address on file | | | | | |
| 2454835 | Brenda I Hiraldo Mojica | Address on file | | | | | |
| 2445957 | Brenda I I Palermo Vargas | Address on file | | | | | |
| 2429901 | Brenda I Lopez Cesareo | Address on file | | | | | |
| 2444356 | Brenda I Lugo Segarra | Address on file | | | | | |
| 2455279 | Brenda I Morales Bonilla | Address on file | | | | | |
| 2438955 | Brenda I Moro Padin | Address on file | | | | | |
| 2435181 | Brenda I Quiros Ortiz | Address on file | | | | | |
| 2567128 | Brenda I Ramos Velez | Address on file | | | | | |
| 2458293 | Brenda I Rivera Perez | Address on file | | | | | |
| 2467812 | Brenda I Rivera Zayas | Address on file | | | | | |
| 2453667 | Brenda I Rodriguez Rodriguez | Address on file | | | | | |
| 2442006 | Brenda I Roman Gonzalez | Address on file | | | | | |
| 2447374 | Brenda I Sanchez Sanchez | Address on file | | | | | |
| 2466265 | Brenda I Suazo Catala | Address on file | | | | | |
| 2455011 | Brenda I Torres Borrero | Address on file | | | | | |
| 2439314 | Brenda I Torres Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 124 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2437481 | Brenda I Velez Lliteras | Address on file | | | | | |
| 2438042 | Brenda I Velez Medina | Address on file | | | | | |
| 2427229 | Brenda Irizarry Garcia | Address on file | | | | | |
| 2436791 | Brenda J Caceres Carrasquillo | Address on file | | | | | |
| 2437585 | Brenda J Concepcion Serrano | Address on file | | | | | |
| 2446879 | Brenda J Garcia Rodriguez | Address on file | | | | | |
| 2430903 | Brenda J Lugo Ramos | Address on file | | | | | |
| 2459650 | Brenda J Monta?Ez Cruz | Address on file | | | | | |
| 2455121 | Brenda J Rios Zeno | Address on file | | | | | |
| 2468477 | Brenda J Roman Montero | Address on file | | | | | |
| 2426881 | Brenda J Vega Vazquez | Address on file | | | | | |
| 2439797 | Brenda L Abreu Ramos | Address on file | | | | | |
| 2447672 | Brenda L Acevedo Ayala | Address on file | | | | | |
| 2435000 | Brenda L Adorno Morales | Address on file | | | | | |
| 2469645 | Brenda L Aguilar Carmona | Address on file | | | | | |
| 2468902 | Brenda L Aquino Diaz | Address on file | | | | | |
| 2456763 | Brenda L Arocho Arocho | Address on file | | | | | |
| 2431262 | Brenda L Bonilla Irizarry | Address on file | | | | | |
| 2443198 | Brenda L Bonilla Martinez | Address on file | | | | | |
| 2442322 | Brenda L Burgos Morales | Address on file | | | | | |
| 2433308 | Brenda L Carrasquillo | Address on file | | | | | |
| 2427165 | Brenda L Castro Colon | Address on file | | | | | |
| 2426956 | Brenda L Chevere Rodriguez | Address on file | | | | | |
| 2444333 | Brenda L Cruz Figueroa | Address on file | | | | | |
| 2470157 | Brenda L De Jesus Crespo | Address on file | | | | | |
| 2451048 | Brenda L De Jesus Delgado | Address on file | | | | | |
| 2456992 | Brenda L De Jesus Gavillan | Address on file | | | | | |
| 2432626 | Brenda L De Jesus Ledesma | Address on file | | | | | |
| 2447726 | Brenda L Dross Morales | Address on file | | | | | |
| 2429372 | Brenda L Feliciano Algarin | Address on file | | | | | |
| 2446027 | Brenda L Figueroa | Address on file | | | | | |
| 2470687 | Brenda L Figueroa Lopez | Address on file | | | | | |
| 2434874 | Brenda L Fontanez Vicente | Address on file | | | | | |
| 2435591 | Brenda L Forty Casillas | Address on file | | | | | |
| 2456145 | Brenda L Gandia Echevarria | Address on file | | | | | |
| 2431389 | Brenda L Garcia Cabrera | Address on file | | | | | |
| 2431219 | Brenda L Garcia Ruiz | Address on file | | | | | |
| 2447254 | Brenda L Gonzalez Carrasco | Address on file | | | | | |
| 2434467 | Brenda L Gonzalez Sanchez | Address on file | | | | | |
| 2431714 | Brenda L Lopez Vives | Address on file | | | | | |
| 2446753 | Brenda L Marrero Roman | Address on file | | | | | |
| 2424261 | Brenda L Martinez Robles | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469149 | Brenda L Mercado Rodriguez | Address on file | | | | | |
| 2427175 | Brenda L Merced Mulero | Address on file | | | | | |
| 2428140 | Brenda L Miranda Gonzalez | Address on file | | | | | |
| 2457643 | Brenda L Moreales Suarez | Address on file | | | | | |
| 2429013 | Brenda L Mu?Oz Rosario | Address on file | | | | | |
| 2440755 | Brenda L Orengo Bonilla | Address on file | | | | | |
| 2428988 | Brenda L Ortiz Monta?Ez | Address on file | | | | | |
| 2427984 | Brenda L Pabellon Benitez | Address on file | | | | | |
| 2440529 | Brenda L Padilla Perez | Address on file | | | | | |
| 2444496 | Brenda L Pere Orozco | Address on file | | | | | |
| 2438575 | Brenda L Perez Clemente | Address on file | | | | | |
| 2455885 | Brenda L Perez Colon | Address on file | | | | | |
| 2443986 | Brenda L Perez Crespo | Address on file | | | | | |
| 2445215 | Brenda L Perez Crespo | Address on file | | | | | |
| 2433725 | Brenda L Qui?Ones Rosario | Address on file | | | | | |
| 2450455 | Brenda L Quijano Rivera | Address on file | | | | | |
| 2455402 | Brenda L Rodriguez Alvarez | Address on file | | | | | |
| 2435692 | Brenda L Rodriguez Rios | Address on file | | | | | |
| 2460036 | Brenda L Rodriguez Rivera | Address on file | | | | | |
| 2447655 | Brenda L Rodriguez Serrano | Address on file | | | | | |
| 2447670 | Brenda L Rodriguez Soto | Address on file | | | | | |
| 2432401 | Brenda L Rosado Algarin | Address on file | | | | | |
| 2429285 | Brenda L Rosario Ruiz | Address on file | | | | | |
| 2441378 | Brenda L Santiago | Address on file | | | | | |
| 2437135 | Brenda L Santiago CalcaO | Address on file | | | | | |
| 2440975 | Brenda L Santiago Poche | Address on file | | | | | |
| 2439900 | Brenda L Torres Medina | Address on file | | | | | |
| 2460378 | Brenda L Torres Ramos | Address on file | | | | | |
| 2451032 | Brenda L Torres Rivera | Address on file | | | | | |
| 2451998 | Brenda L Torres Ruiz | Address on file | | | | | |
| 2433060 | Brenda L Velazquez Diaz | Address on file | | | | | |
| 2464549 | Brenda L Zeno Flores | Address on file | | | | | |
| 2432614 | Brenda Le L Rivera Hernandez | Address on file | | | | | |
| 2441205 | Brenda Lebron Castillo | Address on file | | | | | |
| 2467845 | Brenda Lee L Mejias Arroyo | Address on file | | | | | |
| 2446050 | Brenda Liz Acevedo Nieves | Address on file | | | | | |
| 2448268 | Brenda Liz Gonzalez Matos | Address on file | | | | | |
| 2465937 | Brenda Lizardi Pietri | Address on file | | | | | |
| 2468950 | Brenda Lopez Arroyo | Address on file | | | | | |
| 2444877 | Brenda M Diaz Guadalupe | Address on file | | | | | |
| 2432160 | Brenda M Fernandez Diaz | Address on file | | | | | |
| 2442889 | Brenda M Fernandez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 126 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447079 | Brenda M Ferrer Ramos | Address on file | | | | | |
| 2456538 | Brenda M Garcia Ortiz | Address on file | | | | | |
| 2457529 | Brenda M Garcia Vargas | Address on file | | | | | |
| 2427958 | Brenda M Pi?Eiro Santos | Address on file | | | | | |
| 2432734 | Brenda M Ramirez Torrens | Address on file | | | | | |
| 2437853 | Brenda M Robles Raya | Address on file | | | | | |
| 2434334 | Brenda M Rosario Ruiz | Address on file | | | | | |
| 2466879 | Brenda M Vargas Oliveras | Address on file | | | | | |
| 2424828 | Brenda M Vives Morales | Address on file | | | | | |
| 2435959 | Brenda Maldonado Ocasio | Address on file | | | | | |
| 2452767 | Brenda Maldonado Reyes | Address on file | | | | | |
| 2452521 | Brenda Martinez Vargas | Address on file | | | | | |
| 2436633 | Brenda Millan Marquez | Address on file | | | | | |
| 2469642 | Brenda Morales Montalvo | Address on file | | | | | |
| 2445702 | Brenda Morales Rios | Address on file | | | | | |
| 2455367 | Brenda N Galan Ostolaza | Address on file | | | | | |
| 2441130 | Brenda N Vazquez Nieves | Address on file | | | | | |
| 2438926 | Brenda Ortiz Velez | Address on file | | | | | |
| 2429513 | Brenda Otero Reyes | Address on file | | | | | |
| 2427517 | Brenda Padilla Davila | Address on file | | | | | |
| 2438411 | Brenda Padilla Ramos | Address on file | | | | | |
| 2440990 | Brenda Pe?A Vega | Address on file | | | | | |
| 2435864 | Brenda Ramos Pomales | Address on file | | | | | |
| 2425436 | Brenda Rivera Nu?Ez | Address on file | | | | | |
| 2470202 | Brenda Rodriguez Davila | Address on file | | | | | |
| 2467885 | Brenda Rolon Matos | Address on file | | | | | |
| 2435789 | Brenda Rosa Garcia | Address on file | | | | | |
| 2448773 | Brenda S Rivera Rochet | Address on file | | | | | |
| 2429547 | Brenda Santos Clemente | Address on file | | | | | |
| 2434416 | Brenda Serrano Vazquez | Address on file | | | | | |
| 2452784 | Brenda Simonetti Cruz | Address on file | | | | | |
| 2432577 | Brenda Torres Figueroa | Address on file | | | | | |
| 2452528 | Brenda Torres Mercado | Address on file | | | | | |
| 2431128 | Brenda Trujillo Caraballo | Address on file | | | | | |
| 2441308 | Brenda V Rodriguez Alvarado | Address on file | | | | | |
| 2456693 | Brenda V Rodriguez Mu?Oz | Address on file | | | | | |
| 2426454 | Brenda Varela Garcia | Address on file | | | | | |
| 2453867 | Brendaliz Br Ortiz | Address on file | | | | | |
| 2436942 | Brendaliz Grau Sotomayor | Address on file | | | | | |
| 2458139 | Brenice Rosario Gonzalez | Address on file | | | | | |
| 2447940 | Brian Melendez Burgos | Address on file | | | | | |
| 2453071 | Brian Segarra Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 127 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467006 | Bridgett K Torres Miranda | Address on file | | | | | |
| 2461313 | Brigido Rodriguez Martinez | Address on file | | | | | |
| 2425359 | Brigitte Bartum Santos | Address on file | | | | | |
| 2426213 | Brigitte L Hernandez Carlo | Address on file | | | | | |
| 2430495 | Brindisez M Saez | Address on file | | | | | |
| 2455298 | Brisceida Cardona Malpica | Address on file | | | | | |
| 2426027 | Briseida B Zayas Vazquez | Address on file | | | | | |
| 2444402 | Briseida Castro Hiraldo | Address on file | | | | | |
| 2450992 | Briseida J Berrios Morales | Address on file | | | | | |
| 2439061 | Briseida Sanchez Cruz | Address on file | | | | | |
| 2439985 | Brito N Jannette Nunez | Address on file | | | | | |
| 2459223 | Brulio Franco Perez | Address on file | | | | | |
| 2426441 | Brunilda Adorno Monta?Ez | Address on file | | | | | |
| 2450121 | Brunilda Arocho Caraballo | Address on file | | | | | |
| 2423412 | Brunilda B Gonzalez Miranda | Address on file | | | | | |
| 2455103 | Brunilda Borrero Torres | Address on file | | | | | |
| 2445090 | Brunilda Cintron Benitez | Address on file | | | | | |
| 2423274 | Brunilda Claudio Rivera | Address on file | | | | | |
| 2442955 | Brunilda Colon Medina | Address on file | | | | | |
| 2464959 | Brunilda Colon Rivera | Address on file | | | | | |
| 2467328 | Brunilda Cornier Feliciano | Address on file | | | | | |
| 2468389 | Brunilda Cruz Colon | Address on file | | | | | |
| 2452627 | Brunilda Cruz Rivera | Address on file | | | | | |
| 2425823 | Brunilda De La Torre Perez | Address on file | | | | | |
| 2462280 | Brunilda Delgado Vargas | Address on file | | | | | |
| 2442394 | Brunilda Diaz Molina | Address on file | | | | | |
| 2441659 | Brunilda Escalera Figu5roa | Address on file | | | | | |
| 2461636 | Brunilda Feliciano Flcno | Address on file | | | | | |
| 2429249 | Brunilda Feliciano Soto | Address on file | | | | | |
| 2440010 | Brunilda Galindez Tanco | Address on file | | | | | |
| 2424595 | Brunilda Gomez Guzman | Address on file | | | | | |
| 2437038 | Brunilda Hernandez Lopez | Address on file | | | | | |
| 2424517 | Brunilda Hernandez Mendez | Address on file | | | | | |
| 2441488 | Brunilda Irizarry Borrero | Address on file | | | | | |
| 2442576 | Brunilda Lopez Velez | Address on file | | | | | |
| 2442356 | Brunilda Martinez Rivera | Address on file | | | | | |
| 2466119 | Brunilda Molina Vientos | Address on file | | | | | |
| 2465410 | Brunilda Mu?Oz De Caro | Address on file | | | | | |
| 2445554 | Brunilda Narvaez Melendez | Address on file | | | | | |
| 2468061 | Brunilda Negron Laboy | Address on file | | | | | |
| 2426483 | Brunilda Negron Oquendo | Address on file | | | | | |
| 2434758 | Brunilda Nieves Cepeda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 128 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2446310 | Brunilda Nieves Torres | Address on file | | | | | |
| 2443502 | Brunilda Ocasio Martinez | Address on file | | | | | |
| 2425096 | Brunilda Olan Ramos | Address on file | | | | | |
| 2460731 | Brunilda Olazagasti De Dia | Address on file | | | | | |
| 2439653 | Brunilda Perez Perez | Address on file | | | | | |
| 2428187 | Brunilda Qui?Onez Cruz | Address on file | | | | | |
| 2437367 | Brunilda Ramos Feliciano | Address on file | | | | | |
| 2466046 | Brunilda Ramos Pi?Eiro | Address on file | | | | | |
| 2448411 | Brunilda Reyes Mercado | Address on file | | | | | |
| 2450573 | Brunilda Rodriguez Arroyo | Address on file | | | | | |
| 2468033 | Brunilda Rosario Merced | Address on file | | | | | |
| 2428285 | Brunilda Rosario Rivera | Address on file | | | | | |
| 2467986 | Brunilda Santana Rosado | Address on file | | | | | |
| 2465817 | Brunilda Santiago Varela | Address on file | | | | | |
| 2470865 | Brunilda Varona Collazo | Address on file | | | | | |
| 2463539 | Brunilda Vazquez Sanchez | Address on file | | | | | |
| 2436058 | Brunilda Velazquez Miranda | Address on file | | | | | |
| 2429881 | Brunilda Velez Mercado | Address on file | | | | | |
| 2465736 | Bruno Ruiz De Porras Gonzalez | Address on file | | | | | |
| 2465505 | Bruno Vega Santiago | Address on file | | | | | |
| 2455544 | Bryant K Torres Torres | Address on file | | | | | |
| 2435114 | Bryant Villegas Olivero | Address on file | | | | | |
| 2460470 | Buenaventura Molina Lopez | Address on file | | | | | |
| 2450980 | Bulgala Rodriguez Rafael | Address on file | | | | | |
| 2424941 | Bultron Ayala Asley | Address on file | | | | | |
| 2425222 | Burgos A Rivera | Address on file | | | | | |
| 2449579 | Burgos Candelario Oscar | Address on file | | | | | |
| 2451486 | Burgos Cruz Migdalia | Address on file | | | | | |
| 2449326 | Burgos Lopez Carmen V. | Address on file | | | | | |
| 2424512 | Burgos Pinero Eliezer | Address on file | | | | | |
| 2451111 | Burgos Rosado Luis | Address on file | | | | | |
| 2432802 | Burgos Rosario | Address on file | | | | | |
| 2452122 | Burnice Rios Tirado | Address on file | | | | | |
| 2456818 | Buster L Pizarro Tamari | Address on file | | | | | |
| 2451134 | Caballero Feliciano Sonia N. | Address on file | | | | | |
| 2449137 | Caballero Miran Ada | Address on file | | | | | |
| 2450394 | Caballero Nieves Angel | Address on file | | | | | |
| 2450095 | Caballero Rios Juan A | Address on file | | | | | |
| 2450045 | Caban Valentin Pelegrin | Address on file | | | | | |
| 2434259 | Cabral Hidalgo | Address on file | | | | | |
| 2447276 | Cabrera Ca Bonilla | Address on file | | | | | |
| 2446629 | Cabrera Ca Caban | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453443 | Cabrera Ca Resto | Address on file | | | | | |
| 2465925 | Cabrera Rivera Nancy I | Address on file | | | | | |
| 2443052 | Cabrero Ca Nunezdaniel | Address on file | | | | | |
| 2449954 | Calcano De Jesus | Address on file | | | | | |
| 2441910 | Cald Lianabel Velazquez | Address on file | | | | | |
| 2449006 | Calderin Ca Astacio | Address on file | | | | | |
| 2447532 | Caldero Ca Olivero | Address on file | | | | | |
| 2452085 | Calderon Ca Rosadoalex | Address on file | | | | | |
| 2445168 | Calderon Ca Rosario | Address on file | | | | | |
| 2450064 | Calderon Huertas Amneries | Address on file | | | | | |
| 2450249 | Calderon J Gonzalez | Address on file | | | | | |
| 2423736 | Caleb Torres Rodriguez | Address on file | | | | | |
| 2423543 | Calero Alfaro Peter | Address on file | | | | | |
| 2440807 | Calex Figueroa Bobe | Address on file | | | | | |
| 2428324 | Calixta C Caez Serrano | Address on file | | | | | |
| 2431761 | Calixta Resto Villegas | Address on file | | | | | |
| 2454960 | Calixto Caama?O De Jesus | Address on file | | | | | |
| 2455003 | Calixto Correa Santiago | Address on file | | | | | |
| 2464151 | Calixto Morales Ortiz | Address on file | | | | | |
| 2463691 | Calixto Rodriguez Mendez | Address on file | | | | | |
| 2451559 | Caliz Lopez Alvarez | Address on file | | | | | |
| 2451533 | Calo L Ramos | Address on file | | | | | |
| 2452243 | Camacho A Rivera | Address on file | | | | | |
| 2425010 | Camacho B Rodriguez Javier B | Address on file | | | | | |
| 2428524 | Camacho Ca Ruiz | Address on file | | | | | |
| 2449435 | Camacho Rosario Carmen V. | Address on file | | | | | |
| 2430416 | Camalich Albino Crespo | Address on file | | | | | |
| 2464505 | Camelia Feliciano Estrella | Address on file | | | | | |
| 2432531 | Camelia J Ortiz Estay | Address on file | | | | | |
| 2470789 | Camelia Montilla Alvarado | Address on file | | | | | |
| 2470652 | Camilie Rivera Dueno Camilie | Address on file | | | | | |
| 2440936 | Camille Guadalupe Casilla | Address on file | | | | | |
| 2424845 | Camille L Rodriguez | Address on file | | | | | |
| 2453245 | Camille Rivera Mu?Oz | Address on file | | | | | |
| 2466155 | Camille Santiago Gonzalez | Address on file | | | | | |
| 2426506 | Camille Torres Vicente | Address on file | | | | | |
| 2446439 | Camilo C Ramirez | Address on file | | | | | |
| 2466840 | Camilo Diaz Batista | Address on file | | | | | |
| 2429967 | Camilo Ortiz Nieves | Address on file | | | | | |
| 2442893 | Caminero Torres Morayma | Address on file | | | | | |
| 2446557 | Campos M Centeno | Address on file | | | | | |
| 2423878 | Cancel A Castro | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452092 | Cancel Ca Rivera | Address on file | | | | | |
| 2452083 | Cancel Ca Rodriguesamuel | Address on file | | | | | |
| 2446635 | Candelaria A Rodriguez | Address on file | | | | | |
| 2424930 | Candelaria Ca Rosa | Address on file | | | | | |
| 2424925 | Candelaria Class Juan I. | Address on file | | | | | |
| 2460844 | Candelario Alicea Camilo | Address on file | | | | | |
| 2450498 | Candelario Ca Pacheco | Address on file | | | | | |
| 2437138 | Candelario M Walke Maldonado | Address on file | | | | | |
| 2466613 | Candelario Rios Ayala | Address on file | | | | | |
| 2463478 | Candida Alamo Rivera | Address on file | | | | | |
| 2462591 | Candida D Paulus De Lopez | Address on file | | | | | |
| 2430338 | Candida De Jesus Baez | Address on file | | | | | |
| 2465985 | Candida Feliciano Cruz | Address on file | | | | | |
| 2427452 | Candida Feliciano Galarza | Address on file | | | | | |
| 2439086 | Candida I Torres Jimenez | Address on file | | | | | |
| 2464109 | Candida L Lugo Torres | Address on file | | | | | |
| 2461926 | Candida M Lopez Gomez | Address on file | | | | | |
| 2466495 | Candida N Morales Ortiz | Address on file | | | | | |
| 2451620 | Candida Ortiz Rodriguez | Address on file | | | | | |
| 2424393 | Candida R De Leon Ramos | Address on file | | | | | |
| 2443958 | Candida R Vazquez Valentin | Address on file | | | | | |
| 2456277 | Candida Semidei Velez | Address on file | | | | | |
| 2448980 | Candido A Yulfo Blas | Address on file | | | | | |
| 2449957 | Candido Arriaga Correa | Address on file | | | | | |
| 2452945 | Candido Arroyo Martinez | Address on file | | | | | |
| 2434737 | Candido Brito Burgos | Address on file | | | | | |
| 2447006 | Candido Camacho Ayala | Address on file | | | | | |
| 2456891 | Candido Carrasquillo Pedra | Address on file | | | | | |
| 2459568 | Candido G Pagan Otero | Address on file | | | | | |
| 2426082 | Candido M Laza Santiago | Address on file | | | | | |
| 2425339 | Candido Martinez Aponte | Address on file | | | | | |
| 2463754 | Candido Melendez Pagan | Address on file | | | | | |
| 2467742 | Candido Mendoza Vega | Address on file | | | | | |
| 2456803 | Candido Morales Cintron | Address on file | | | | | |
| 2429139 | Candido Ramos Rios | Address on file | | | | | |
| 2453311 | Candido Rivera Gomez | Address on file | | | | | |
| 2456836 | Candido Rivera Santos | Address on file | | | | | |
| 2429959 | Candido Rodriguez Diffut | Address on file | | | | | |
| 2423410 | Candido Rosario Gomez | Address on file | | | | | |
| 2426736 | Candido Santiago Morales | Address on file | | | | | |
| 2434587 | Candido Vazquez Martinez | Address on file | | | | | |
| 2458640 | Candido W Alvarado Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 131 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2446670 | Candy I Cintron Laureano | Address on file | | | | | |
| 2439305 | Candy I Lopez Castillo | Address on file | | | | | |
| 2450229 | Cantre Molina Hipolito | Address on file | | | | | |
| 2439969 | Cantres Ca Rivera | Address on file | | | | | |
| 2453816 | Cantres Nieves William | Address on file | | | | | |
| 2443420 | Caonabo Vicente Vazquez | Address on file | | | | | |
| 2426536 | Capeles Torres Torres | Address on file | | | | | |
| 2426096 | Caraballo Ca Mori | Address on file | | | | | |
| 2424381 | Caraballo Caraballo Eliot | Address on file | | | | | |
| 2430653 | Caraballo Castr Carlos | Address on file | | | | | |
| 2424992 | Caraballo Dingu | Address on file | | | | | |
| 2427330 | Caraballo Galar Carlos | Address on file | | | | | |
| 2423890 | Carbonell D Morales Maria D. | Address on file | | | | | |
| 2423845 | Cardona Ca Lopezcarlos | Address on file | | | | | |
| 2462549 | Cardona Lamboy Sandra V. | Address on file | | | | | |
| 2423951 | Caridad Ayala Casado | Address on file | | | | | |
| 2441077 | Caridad Baez Mendizabal | Address on file | | | | | |
| 2444762 | Caridad Gonzalez Rodriguez | Address on file | | | | | |
| 2461667 | Caridad I Colon Paoli | Address on file | | | | | |
| 2427245 | Caridad Morales Cruz | Address on file | | | | | |
| 2442547 | Caridad Ronda Rivera | Address on file | | | | | |
| 2466771 | Caridad Rubert Figueroa | Address on file | | | | | |
| 2457691 | Caridad Sanabria Rivera | Address on file | | | | | |
| 2428881 | Carilyn Febres Qui?Ones | Address on file | | | | | |
| 2443166 | Carisa Lopez Galib | Address on file | | | | | |
| 2468142 | Carl Nazario Rodriguez | Address on file | | | | | |
| 2463463 | Carl R West Muñoz | Address on file | | | | | |
| 2427387 | Carla M Rosario Geigel | Address on file | | | | | |
| 2457880 | Carlina Fernandez Torres | Address on file | | | | | |
| 2442445 | Carlo E Vidal Cordero | Address on file | | | | | |
| 2448013 | Carlos A Acevedo Caballero | Address on file | | | | | |
| 2469583 | Carlos A Aldrey Cuadro | Address on file | | | | | |
| 2439838 | Carlos A Aleman Marquez | Address on file | | | | | |
| 2435906 | Carlos A Alicea Figueroa | Address on file | | | | | |
| 2449750 | Carlos A Alonso Sanchez | Address on file | | | | | |
| 2436266 | Carlos A Alvarez Flores | Address on file | | | | | |
| 2432987 | Carlos A Andino Ayala | Address on file | | | | | |
| 2459774 | Carlos A Arroyo Cortes | Address on file | | | | | |
| 2459417 | Carlos A Baez Borrero | Address on file | | | | | |
| 2444368 | Carlos A Baez Romero | Address on file | | | | | |
| 2433902 | Carlos A Bones Cora | Address on file | | | | | |
| 2467614 | Carlos A Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 132 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468234 | Carlos A Bonilla Alfonso | Address on file | | | | | |
| 2424907 | Carlos A Brandi Vazquez | Address on file | | | | | |
| 2459088 | Carlos A Burgos Gonzalez | Address on file | | | | | |
| 2456473 | Carlos A Caban Olmeda | Address on file | | | | | |
| 2446644 | Carlos A Cabrera Velilla | Address on file | | | | | |
| 2466958 | Carlos A Cajigas Cortez | Address on file | | | | | |
| 2426225 | Carlos A Camacho Ramirez | Address on file | | | | | |
| 2467116 | Carlos A Candelaria Thille | Address on file | | | | | |
| 2437907 | Carlos A Candelario Hernan | Address on file | | | | | |
| 2457284 | Carlos A Casado Fortis | Address on file | | | | | |
| 2462488 | Carlos A Cestero Polidura | Address on file | | | | | |
| 2456864 | Carlos A Chaparro Rosa | Address on file | | | | | |
| 2458020 | Carlos A Chevere Sanchez | Address on file | | | | | |
| 2448851 | Carlos A Colon Rosario | Address on file | | | | | |
| 2455141 | Carlos A Colon Soto | Address on file | | | | | |
| 2438277 | Carlos A Corchado Medina | Address on file | | | | | |
| 2457499 | Carlos A Corchado Sierra | Address on file | | | | | |
| 2447669 | Carlos A Cordero Del Pilar | Address on file | | | | | |
| 2438810 | Carlos A Cortijo Medina | Address on file | | | | | |
| 2426341 | Carlos A Cruz Cruz | Address on file | | | | | |
| 2445245 | Carlos A Cruz Cruz | Address on file | | | | | |
| 2461529 | Carlos A Cruz De Leon | Address on file | | | | | |
| 2454049 | Carlos A Cruz Roman | Address on file | | | | | |
| 2442066 | Carlos A Curuchet Hernande | Address on file | | | | | |
| 2450622 | Carlos A Daumont Crespo | Address on file | | | | | |
| 2436496 | Carlos A Davila Rios | Address on file | | | | | |
| 2469488 | Carlos A De Jesus Cardona | Address on file | | | | | |
| 2451715 | Carlos A De Jesus Ramos | Address on file | | | | | |
| 2469131 | Carlos A Del Valle Hiraldo | Address on file | | | | | |
| 2455145 | Carlos A Delgado Perez | Address on file | | | | | |
| 2428821 | Carlos A Delgado Pietri | Address on file | | | | | |
| 2430558 | Carlos A Diaz Garcia | Address on file | | | | | |
| 2454944 | Carlos A Diaz Ponce | Address on file | | | | | |
| 2464569 | Carlos A Diaz Rivera | Address on file | | | | | |
| 2429161 | Carlos A Dumeng Lopez | Address on file | | | | | |
| 2430560 | Carlos A Esquilin | Address on file | | | | | |
| 2454024 | Carlos A Fabregas Morales | Address on file | | | | | |
| 2460111 | Carlos A Fernandez Buil | Address on file | | | | | |
| 2450055 | Carlos A Figueroa Flores | Address on file | | | | | |
| 2433162 | Carlos A Flores Carbonell | Address on file | | | | | |
| 2445368 | Carlos A Fontanez Perez | Address on file | | | | | |
| 2436184 | Carlos A Gabriel Zeno | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425543 | Carlos A Galloza Chaparro | Address on file | | | | | |
| 2441069 | Carlos A Gamez Torres | Address on file | | | | | |
| 2469527 | Carlos A Garcia Santiago | Address on file | | | | | |
| 2434563 | Carlos A Garcia Torres | Address on file | | | | | |
| 2455692 | Carlos A Gonzalez Colon | Address on file | | | | | |
| 2438617 | Carlos A Gonzalez MontaEz | Address on file | | | | | |
| 2459861 | Carlos A Gonzalez Rodrigue | Address on file | | | | | |
| 2463591 | Carlos A Gonzalez Solivan | Address on file | | | | | |
| 2430586 | Carlos A Hernandez | Address on file | | | | | |
| 2440335 | Carlos A Hernandez Carrion | Address on file | | | | | |
| 2459096 | Carlos A Hernandez Torres | Address on file | | | | | |
| 2443176 | Carlos A Hiraldo Cruz | Address on file | | | | | |
| 2460887 | Carlos A Irizarry | Address on file | | | | | |
| 2423688 | Carlos A Jimenez Colon | Address on file | | | | | |
| 2460605 | Carlos A Jimenez Fiol | Address on file | | | | | |
| 2466412 | Carlos A Jimenez Jimenez | Address on file | | | | | |
| 2470481 | Carlos A Juarbe Sanchez | Address on file | | | | | |
| 2445865 | Carlos A Lebron Claudio | Address on file | | | | | |
| 2458279 | Carlos A Leon Acosta | Address on file | | | | | |
| 2448540 | Carlos A Lloveras Ma A Ttei Mattei | Address on file | | | | | |
| 2425619 | Carlos A Lopez Acevedo | Address on file | | | | | |
| 2448679 | Carlos A Lozada Rodriguez | Address on file | | | | | |
| 2458791 | Carlos A Lugo Ayala | Address on file | | | | | |
| 2446991 | Carlos A Malbert Nieves | Address on file | | | | | |
| 2459017 | Carlos A Maldonado Rodrigu | Address on file | | | | | |
| 2436751 | Carlos A Marrero | Address on file | | | | | |
| 2470584 | Carlos A Marrero | Address on file | | | | | |
| 2443663 | Carlos A Martinez Colon | Address on file | | | | | |
| 2434904 | Carlos A Melendez Viera | Address on file | | | | | |
| 2457764 | Carlos A Mercado Salamanca | Address on file | | | | | |
| 2426310 | Carlos A Mercado Sosa | Address on file | | | | | |
| 2434884 | Carlos A Mercado Telleria | Address on file | | | | | |
| 2451078 | Carlos A Merced Del Valle | Address on file | | | | | |
| 2437655 | Carlos A Montalvo | Address on file | | | | | |
| 2468576 | Carlos A Morales Espinosa | Address on file | | | | | |
| 2463643 | Carlos A Morales Garcia | Address on file | | | | | |
| 2433568 | Carlos A Murillo Rodriguez | Address on file | | | | | |
| 2467980 | Carlos A Nazario Vargas | Address on file | | | | | |
| 2433752 | Carlos A Nieves Nieves | Address on file | | | | | |
| 2428240 | Carlos A Nieves Rivera | Address on file | | | | | |
| 2455037 | Carlos A Orta Aviles | Address on file | | | | | |
| 2437405 | Carlos A Ortiz Galarza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 134 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2434359 | Carlos A Padilla Ortiz | Address on file | | | | | |
| 2435587 | Carlos A Pagan Laureano | Address on file | | | | | |
| 2445556 | Carlos A Paniagua Valverde | Address on file | | | | | |
| 2437668 | Carlos A Parrilla Ortiz | Address on file | | | | | |
| 2439765 | Carlos A Perales Gonzalez | Address on file | | | | | |
| 2455083 | Carlos A Perez Albino | Address on file | | | | | |
| 2439364 | Carlos A Perez Merced | Address on file | | | | | |
| 2461367 | Carlos A Perez Perez | Address on file | | | | | |
| 2458298 | Carlos A Perez Santiago | Address on file | | | | | |
| 2446518 | Carlos A Perez Vega | Address on file | | | | | |
| 2458859 | Carlos A Qui?Ones Baez | Address on file | | | | | |
| 2448208 | Carlos A Quinones Rivera | Address on file | | | | | |
| 2435920 | Carlos A Ramos Falu | Address on file | | | | | |
| 2425578 | Carlos A Ramos Perez | Address on file | | | | | |
| 2468525 | Carlos A Rentas Mercado | Address on file | | | | | |
| 2455956 | Carlos A Reyes Lopez | Address on file | | | | | |
| 2445804 | Carlos A Reyes Rivera | Address on file | | | | | |
| 2466311 | Carlos A Rios Ocasio | Address on file | | | | | |
| 2440142 | Carlos A Ripoll Olmeda | Address on file | | | | | |
| 2458760 | Carlos A Riquelme Roman | Address on file | | | | | |
| 2459697 | Carlos A Rivera Ayala | Address on file | | | | | |
| 2458638 | Carlos A Rivera Carrasqui | Address on file | | | | | |
| 2467803 | Carlos A Rivera Maysonet | Address on file | | | | | |
| 2470359 | Carlos A Rivera Oquendo | Address on file | | | | | |
| 2425749 | Carlos A Rivera Perez | Address on file | | | | | |
| 2469230 | Carlos A Rivera Perez | Address on file | | | | | |
| 2427278 | Carlos A Rivera Rijos | Address on file | | | | | |
| 2462588 | Carlos A Rivera Rodriguez | Address on file | | | | | |
| 2455253 | Carlos A Rivera Santana | Address on file | | | | | |
| 2453733 | Carlos A Rivera Torres | Address on file | | | | | |
| 2449464 | Carlos A Robles Villegas | Address on file | | | | | |
| 2458548 | Carlos A Rodriguez Arroyo | Address on file | | | | | |
| 2454822 | Carlos A Rodriguez Diaz | Address on file | | | | | |
| 2456792 | Carlos A Rodriguez Rivera | Address on file | | | | | |
| 2433448 | Carlos A Rodriguez Torres | Address on file | | | | | |
| 2436825 | Carlos A Rodriguez Torres | Address on file | | | | | |
| 2466318 | Carlos A Roman Rodriguez | Address on file | | | | | |
| 2444896 | Carlos A Roman Roman | Address on file | | | | | |
| 2470279 | Carlos A Rosa Rosa | Address on file | | | | | |
| 2455597 | Carlos A Rosado Colon | Address on file | | | | | |
| 2456904 | Carlos A Rosado Montalvo | Address on file | | | | | |
| 2441286 | Carlos A Salamo Domenech | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 135 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447308 | Carlos A Santaliz Porrata | Address on file | | | | | |
| 2458701 | Carlos A Santana Estrada | Address on file | | | | | |
| 2469619 | Carlos A Santana Valle | Address on file | | | | | |
| 2456140 | Carlos A Santiago Ba Rbosa | Address on file | | | | | |
| 2459831 | Carlos A Santiago Soto | Address on file | | | | | |
| 2434704 | Carlos A Santos Vazquez | Address on file | | | | | |
| 2457102 | Carlos A Serrano Madera | Address on file | | | | | |
| 2441024 | Carlos A Serrano Reveron | Address on file | | | | | |
| 2433585 | Carlos A Sierra Rodriguez | Address on file | | | | | |
| 2455969 | Carlos A Sierra Rodriguez | Address on file | | | | | |
| 2435762 | Carlos A Simonetty Green | Address on file | | | | | |
| 2434720 | Carlos A Soto Ocasio | Address on file | | | | | |
| 2470351 | Carlos A Soto Ortiz | Address on file | | | | | |
| 2465646 | Carlos A Soto Rosa | Address on file | | | | | |
| 2460516 | Carlos A Stuart Rodriguez | Address on file | | | | | |
| 2452259 | Carlos A Toro Rivera | Address on file | | | | | |
| 2457566 | Carlos A Torres Garcia | Address on file | | | | | |
| 2443587 | Carlos A Torres Herrero | Address on file | | | | | |
| 2455086 | Carlos A Torres Ortiz | Address on file | | | | | |
| 2470260 | Carlos A Torres Robles | Address on file | | | | | |
| 2437185 | Carlos A Torres Rodriguez | Address on file | | | | | |
| 2442688 | Carlos A Torres Santos | Address on file | | | | | |
| 2440660 | Carlos A Vargas Rodriguez | Address on file | | | | | |
| 2463666 | Carlos A Vega Colon | Address on file | | | | | |
| 2455516 | Carlos A Vega Santiago | Address on file | | | | | |
| 2462093 | Carlos A Velazquez Colon | Address on file | | | | | |
| 2434679 | Carlos A Velez Davila | Address on file | | | | | |
| 2470308 | Carlos A Velez Gelabert | Address on file | | | | | |
| 2459925 | Carlos A Velez Hernandez | Address on file | | | | | |
| 2445665 | Carlos A Velez Marrero | Address on file | | | | | |
| 2457750 | Carlos A Velez Rodriguez | Address on file | | | | | |
| 2456136 | Carlos A Velez Torres | Address on file | | | | | |
| 2469637 | Carlos A Wiscovitch Ruiz | Address on file | | | | | |
| 2450613 | Carlos A Zapata Quintero | Address on file | | | | | |
| 2426223 | Carlos A Zayas Torres | Address on file | | | | | |
| 2446816 | Carlos Acevedo Cardona | Address on file | | | | | |
| 2460660 | Carlos Acosta Lebron | Address on file | | | | | |
| 2438394 | Carlos Acosta Rivera | Address on file | | | | | |
| 2423443 | Carlos Acosta Velez | Address on file | | | | | |
| 2425694 | Carlos Alayon Rivera | Address on file | | | | | |
| 2445725 | Carlos Alberto Romero Rodrigue | Address on file | | | | | |
| 2438264 | Carlos Alicea Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 136 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442744 | Carlos Alicea Guzman | Address on file | | | | | |
| 2438588 | Carlos Alvarado Alicea | Address on file | | | | | |
| 2463038 | Carlos Alvarado Santos | Address on file | | | | | |
| 2423958 | Carlos Alvarez Munoz | Address on file | | | | | |
| 2469011 | Carlos Amaro Gonzalez | Address on file | | | | | |
| 2448749 | Carlos Aponte Hernandez | Address on file | | | | | |
| 2459708 | Carlos Arroyo Martinez | Address on file | | | | | |
| 2465710 | Carlos Ayala Rivera | Address on file | | | | | |
| 2437960 | Carlos Ayes Suarez | Address on file | | | | | |
| 2432928 | Carlos B Rios Chavez | Address on file | | | | | |
| 2455264 | Carlos B Roman Martinez | Address on file | | | | | |
| 2463102 | Carlos B Rosario Huertas | Address on file | | | | | |
| 2454734 | Carlos B Santos Agosto | Address on file | | | | | |
| 2430632 | Carlos Balestier Rodriguez | Address on file | | | | | |
| 2424533 | Carlos Barbosa Gonzalez | Address on file | | | | | |
| 2424555 | Carlos Barreto Arocho | Address on file | | | | | |
| 2470702 | Carlos Bastian Echevarria | Address on file | | | | | |
| 2436452 | Carlos Benitez Martinez | Address on file | | | | | |
| 2457434 | Carlos Berrocales Matos | Address on file | | | | | |
| 2464058 | Carlos Betancourt Calderon | Address on file | | | | | |
| 2451578 | Carlos Boria Vizcarrondo | Address on file | | | | | |
| 2442791 | Carlos Burgos Morales | Address on file | | | | | |
| 2440548 | Carlos C Avila Del Pilar | Address on file | | | | | |
| 2431382 | Carlos C Ayala Soto | Address on file | | | | | |
| 2442975 | Carlos C Cortes Ramos | Address on file | | | | | |
| 2429400 | Carlos C Escudero Rodriguez | Address on file | | | | | |
| 2469739 | Carlos C Fuentes | Address on file | | | | | |
| 2470066 | Carlos C Llugo | Address on file | | | | | |
| 2426765 | Carlos C Lopez Torres | Address on file | | | | | |
| 2435463 | Carlos C Perez Ortiz | Address on file | | | | | |
| 2436606 | Carlos C Quinones Pizarro | Address on file | | | | | |
| 2430543 | Carlos C Rentas Diaz | Address on file | | | | | |
| 2469213 | Carlos C Rrodriguez | Address on file | | | | | |
| 2424669 | Carlos C Ruiz Brignoni | Address on file | | | | | |
| 2439567 | Carlos C Santana Rodriguez | Address on file | | | | | |
| 2437773 | Carlos C Santos Cintron | Address on file | | | | | |
| 2454441 | Carlos Ca Afeliciano | Address on file | | | | | |
| 2454776 | Carlos Ca Alicea | Address on file | | | | | |
| 2455619 | Carlos Ca Amaldonado | Address on file | | | | | |
| 2448337 | Carlos Ca Arodriguez | Address on file | | | | | |
| 2454107 | Carlos Ca Aroman | Address on file | | | | | |
| 2454491 | Carlos Ca Bari | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 137 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458237 | Carlos Ca Candelaria | Address on file | | | | | |
| 2454470 | Carlos Ca Colon | Address on file | | | | | |
| 2454552 | Carlos Ca Enunez | Address on file | | | | | |
| 2434251 | Carlos Ca Evicente | Address on file | | | | | |
| 2456196 | Carlos Ca Fperez | Address on file | | | | | |
| 2454270 | Carlos Ca Garcia | Address on file | | | | | |
| 2454788 | Carlos Ca Gonzalez | Address on file | | | | | |
| 2454440 | Carlos Ca Igartua | Address on file | | | | | |
| 2456260 | Carlos Ca Isalgado | Address on file | | | | | |
| 2436537 | Carlos Ca Jcuret | Address on file | | | | | |
| 2454083 | Carlos Ca Jgonzalez | Address on file | | | | | |
| 2454481 | Carlos Ca Jgonzalez | Address on file | | | | | |
| 2454200 | Carlos Ca Jmerced | Address on file | | | | | |
| 2458234 | Carlos Ca Jriollano | Address on file | | | | | |
| 2453866 | Carlos Ca Jrivera | Address on file | | | | | |
| 2453910 | Carlos Ca Jrosario | Address on file | | | | | |
| 2454101 | Carlos Ca Jsuarez | Address on file | | | | | |
| 2454081 | Carlos Ca Lrodriguez | Address on file | | | | | |
| 2458558 | Carlos Ca Martell | Address on file | | | | | |
| 2454134 | Carlos Ca Mdiaz | Address on file | | | | | |
| 2454252 | Carlos Ca Mendez | Address on file | | | | | |
| 2452297 | Carlos Ca Mfigueroa | Address on file | | | | | |
| 2454883 | Carlos Ca Mleon | Address on file | | | | | |
| 2454926 | Carlos Ca Ovega | Address on file | | | | | |
| 2453845 | Carlos Ca Pagan | Address on file | | | | | |
| 2454452 | Carlos Ca Perez | Address on file | | | | | |
| 2454391 | Carlos Ca Rcolon | Address on file | | | | | |
| 2454502 | Carlos Ca Rcolon | Address on file | | | | | |
| 2454582 | Carlos Ca Rdiaz | Address on file | | | | | |
| 2453895 | Carlos Ca Rivera | Address on file | | | | | |
| 2454079 | Carlos Ca Rmiranda | Address on file | | | | | |
| 2454423 | Carlos Ca Royola | Address on file | | | | | |
| 2454894 | Carlos Ca Rrodriguez | Address on file | | | | | |
| 2453957 | Carlos Ca Rtorres | Address on file | | | | | |
| 2446499 | Carlos Cajigas Juarbe | Address on file | | | | | |
| 2465968 | Carlos Cancel Maldonado | Address on file | | | | | |
| 2463141 | Carlos Cardona Martinez | Address on file | | | | | |
| 2457020 | Carlos Carlo Salcedo | Address on file | | | | | |
| 2445281 | Carlos Carrasquillo Cruz | Address on file | | | | | |
| 2426190 | Carlos Cartagena Vazquez | Address on file | | | | | |
| 2438292 | Carlos Casanova Martino | Address on file | | | | | |
| 2445491 | Carlos Casiano Parrilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 138 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2464722 | Carlos Castellanos Rosado | Address on file | | | | | |
| 2461681 | Carlos Castillo Osorio | Address on file | | | | | |
| 2456436 | Carlos Cede?O Victorino | Address on file | | | | | |
| 2448982 | Carlos Cedeno Cintron | Address on file | | | | | |
| 2467551 | Carlos Centeno Serrano | Address on file | | | | | |
| 2443257 | Carlos Chico Guzman | Address on file | | | | | |
| 2468245 | Carlos Cintron Feliciano | Address on file | | | | | |
| 2442170 | Carlos Cintron Irizarry | Address on file | | | | | |
| 2453267 | Carlos Cintron Rivera | Address on file | | | | | |
| 2465353 | Carlos Claudio Colon | Address on file | | | | | |
| 2438512 | Carlos Colon Castro | Address on file | | | | | |
| 2440971 | Carlos Colon Colon | Address on file | | | | | |
| 2465489 | Carlos Colon Ocasio | Address on file | | | | | |
| 2457571 | Carlos Colon Rosa | Address on file | | | | | |
| 2460160 | Carlos Corchado Vargas | Address on file | | | | | |
| 2458599 | Carlos Cordero Irizarry | Address on file | | | | | |
| 2443562 | Carlos Cordero Rosa | Address on file | | | | | |
| 2433667 | Carlos Cordero Santos | Address on file | | | | | |
| 2458924 | Carlos Cortes Mejias | Address on file | | | | | |
| 2459218 | Carlos Cotto Pomales | Address on file | | | | | |
| 2459296 | Carlos Cruz Bracero | Address on file | | | | | |
| 2468544 | Carlos Cruz Cruz | Address on file | | | | | |
| 2429951 | Carlos Cruz De Jesus | Address on file | | | | | |
| 2449843 | Carlos Cruz Pagan | Address on file | | | | | |
| 2469912 | Carlos D Aguilar Acevedo | Address on file | | | | | |
| 2442082 | Carlos D Betancourt Ortiz | Address on file | | | | | |
| 2457853 | Carlos D Bonet Quiles | Address on file | | | | | |
| 2454943 | Carlos D Coll Escudero | Address on file | | | | | |
| 2441808 | Carlos D De Jesus Andaluz | Address on file | | | | | |
| 2454914 | Carlos D Gonzalez Diaz | Address on file | | | | | |
| 2455284 | Carlos D Guzman Ortiz | Address on file | | | | | |
| 2456618 | Carlos D Hernandez Delgado | Address on file | | | | | |
| 2432842 | Carlos D Ortiz Velazquez | Address on file | | | | | |
| 2459949 | Carlos D Perez Medina | Address on file | | | | | |
| 2438050 | Carlos D Quinones Quintana | Address on file | | | | | |
| 2431737 | Carlos D Rivera Delgado | Address on file | | | | | |
| 2439704 | Carlos D Rodriguez Moreno | Address on file | | | | | |
| 2459166 | Carlos D Roman Vega | Address on file | | | | | |
| 2444271 | Carlos D Sanchez De Jesus | Address on file | | | | | |
| 2459543 | Carlos D Santiago Barbosa | Address on file | | | | | |
| 2455207 | Carlos D Soto Gonzalez | Address on file | | | | | |
| 2469643 | Carlos D Vessup | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 139 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2425348 | Carlos D Vidal Diaz | Address on file | | | | | |
| 2447498 | Carlos D. D Cardona Garcia Garcia | Address on file | | | | | |
| 2440948 | Carlos De Gracia Luna | Address on file | | | | | |
| 2433529 | Carlos De Jesus Madera | Address on file | | | | | |
| 2470817 | Carlos Del Valle Reyes | Address on file | | | | | |
| 2446915 | Carlos Delgado Garay | Address on file | | | | | |
| 2462128 | Carlos Delgado Maldonado | Address on file | | | | | |
| 2464048 | Carlos Diaz Delgado | Address on file | | | | | |
| 2458980 | Carlos Diaz Rivera | Address on file | | | | | |
| 2465349 | Carlos E Albizu Merced | Address on file | | | | | |
| 2438712 | Carlos E Alvarado Parra | Address on file | | | | | |
| 2462865 | Carlos E Barreto Adorno | Address on file | | | | | |
| 2437550 | Carlos E Benitez Castro | Address on file | | | | | |
| 2443647 | Carlos E Bigay Rivera | Address on file | | | | | |
| 2446903 | Carlos E Burgos Cuevas | Address on file | | | | | |
| 2461444 | Carlos E Burgos Mateo | Address on file | | | | | |
| 2448080 | Carlos E Cacho Rodriguez | Address on file | | | | | |
| 2437680 | Carlos E Camacho Calderon | Address on file | | | | | |
| 2470386 | Carlos E Candelario Santia | Address on file | | | | | |
| 2458793 | Carlos E De Jesus Gonzalez | Address on file | | | | | |
| 2443144 | Carlos E Delgado | Address on file | | | | | |
| 2444321 | Carlos E Diez Gonzalez | Address on file | | | | | |
| 2429399 | Carlos E Escalera Romero | Address on file | | | | | |
| 2435539 | Carlos E Ferrer Ferrer | Address on file | | | | | |
| 2469955 | Carlos E Figueroa Rosario | Address on file | | | | | |
| 2466451 | Carlos E Flores Gonzalez | Address on file | | | | | |
| 2446344 | Carlos E Garcia Ramos | Address on file | | | | | |
| 2457456 | Carlos E Gautier Rivera | Address on file | | | | | |
| 2467159 | Carlos E Gonzalez Velazque | Address on file | | | | | |
| 2439178 | Carlos E Huertas Figueroa | Address on file | | | | | |
| 2438980 | Carlos E Irizarry Rivera | Address on file | | | | | |
| 2438207 | Carlos E Lastra Fernandez | Address on file | | | | | |
| 2467673 | Carlos E Lopez Barreto | Address on file | | | | | |
| 2427031 | Carlos E Maldonado Benabe | Address on file | | | | | |
| 2469551 | Carlos E Martinez Palmer | Address on file | | | | | |
| 2442075 | Carlos E Molina Mendez | Address on file | | | | | |
| 2457702 | Carlos E Montosa Garc | Address on file | | | | | |
| 2459185 | Carlos E Morell Vazquez | Address on file | | | | | |
| 2451526 | Carlos E Oliveras Torres | Address on file | | | | | |
| 2437389 | Carlos E Oquendo Diaz | Address on file | | | | | |
| 2444613 | Carlos E Oquendo Larracuente | Address on file | | | | | |
| 2462700 | Carlos E Ortiz Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455227 | Carlos E Ortiz Santiago | Address on file | | | | | |
| 2461576 | Carlos E Padilla Luciano | Address on file | | | | | |
| 2440329 | Carlos E Picart Clavell | Address on file | | | | | |
| 2468451 | Carlos E Pratts Ferrer | Address on file | | | | | |
| 2436209 | Carlos E Reyes Torres | Address on file | | | | | |
| 2463843 | Carlos E Rivera Garcia | Address on file | | | | | |
| 2446391 | Carlos E Rivera Perez | Address on file | | | | | |
| 2444128 | Carlos E Rodriguez | Address on file | | | | | |
| 2458282 | Carlos E Roman Gonzalez | Address on file | | | | | |
| 2467300 | Carlos E Roman Normandia | Address on file | | | | | |
| 2469968 | Carlos E Sanchez Pi?Eiro | Address on file | | | | | |
| 2449023 | Carlos E Santiago Amador | Address on file | | | | | |
| 2424532 | Carlos E Santos Rivera | Address on file | | | | | |
| 2464951 | Carlos E Torres Lopez | Address on file | | | | | |
| 2433006 | Carlos E Torruellas Perez | Address on file | | | | | |
| 2440487 | Carlos E Vazquez Call | Address on file | | | | | |
| 2425817 | Carlos E Vazquez Perez | Address on file | | | | | |
| 2439675 | Carlos E Vazquez Rivera | Address on file | | | | | |
| 2469329 | Carlos E Velazquez Irizarry | Address on file | | | | | |
| 2423649 | Carlos Esquilin Ocasio | Address on file | | | | | |
| 2453076 | Carlos Esquivia Gomez | Address on file | | | | | |
| 2439715 | Carlos F Bermudez Sanchez | Address on file | | | | | |
| 2425956 | Carlos F Gonzalez | Address on file | | | | | |
| 2452041 | Carlos F Guzman | Address on file | | | | | |
| 2470902 | Carlos F Marquez Rosario | Address on file | | | | | |
| 2434688 | Carlos F Matias Gerena | Address on file | | | | | |
| 2455671 | Carlos F Rodriguez Alamo | Address on file | | | | | |
| 2449568 | Carlos F Sanjurjo Echevarria | Address on file | | | | | |
| 2432714 | Carlos F Silva Roman | Address on file | | | | | |
| 2456433 | Carlos F Velez Cruz | Address on file | | | | | |
| 2458302 | Carlos F Zalduondo Villanu | Address on file | | | | | |
| 2458491 | Carlos Feliciano Cruz | Address on file | | | | | |
| 2455449 | Carlos Figueroa Collazo | Address on file | | | | | |
| 2432089 | Carlos Figueroa Ferrer | Address on file | | | | | |
| 2435517 | Carlos Figueroa Gracia | Address on file | | | | | |
| 2452434 | Carlos Figueroa Martinez | Address on file | | | | | |
| 2462367 | Carlos Figueroa Poventud | Address on file | | | | | |
| 2428357 | Carlos Figueroa Ramos | Address on file | | | | | |
| 2445498 | Carlos Figueroa Santiago | Address on file | | | | | |
| 2462836 | Carlos Flores Charneco | Address on file | | | | | |
| 2436090 | Carlos Fonseca Soto | Address on file | | | | | |
| 2437756 | Carlos Fragoso Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454683 | Carlos G Casas Alicea | Address on file | | | | | |
| 2470450 | Carlos G Casillas Cruz | Address on file | | | | | |
| 2449322 | Carlos G Del Rio Pina | Address on file | | | | | |
| 2460350 | Carlos G Diaz Carrasquillo | Address on file | | | | | |
| 2437358 | Carlos G Qui?Ones Camacho | Address on file | | | | | |
| 2465283 | Carlos G Rios Quiles | Address on file | | | | | |
| 2459497 | Carlos G Rosado Rodriguez | Address on file | | | | | |
| 2448426 | Carlos G Sanchez Garcia | Address on file | | | | | |
| 2449281 | Carlos G Vazquez Colon | Address on file | | | | | |
| 2436272 | Carlos G Velez Toro | Address on file | | | | | |
| 2424060 | Carlos Garcia Lopez | Address on file | | | | | |
| 2462505 | Carlos Gomez Guzman | Address on file | | | | | |
| 2462225 | Carlos Gomez Marcano | Address on file | | | | | |
| 2449589 | Carlos Gonzalez Alvarez | Address on file | | | | | |
| 2425839 | Carlos Gonzalez Marquez | Address on file | | | | | |
| 2468017 | Carlos Gonzalez Morales | Address on file | | | | | |
| 2453419 | Carlos Gonzalez Velazquez | Address on file | | | | | |
| 2451347 | Carlos Gracia Martinez | Address on file | | | | | |
| 2445322 | Carlos Guzman Otero | Address on file | | | | | |
| 2435216 | Carlos Guzman Rivera | Address on file | | | | | |
| 2449015 | Carlos Guzman Vadi | Address on file | | | | | |
| 2429160 | Carlos H Alvarado Aviles | Address on file | | | | | |
| 2440592 | Carlos H Carmona Guadalupe | Address on file | | | | | |
| 2460365 | Carlos H Colon Burgos | Address on file | | | | | |
| 2469687 | Carlos H Cuevas Aponte | Address on file | | | | | |
| 2455353 | Carlos H Felix Gonzalez | Address on file | | | | | |
| 2457323 | Carlos H Jenaro Diaz | Address on file | | | | | |
| 2432337 | Carlos H Milian Cardona | Address on file | | | | | |
| 2444688 | Carlos H Montanez Martinez | Address on file | | | | | |
| 2468141 | Carlos H Nieves Rodriguez | Address on file | | | | | |
| 2470420 | Carlos H Rodriguez Arroyo | Address on file | | | | | |
| 2455215 | Carlos H Torres Santos | Address on file | | | | | |
| 2433104 | Carlos H Velez Maldonado | Address on file | | | | | |
| 2451805 | Carlos Hernandez Rodriguez | Address on file | | | | | |
| 2424837 | Carlos Hernandez Sanchez | Address on file | | | | | |
| 2424322 | Carlos Hernandez Torres | Address on file | | | | | |
| 2456472 | Carlos Hernandez Viruet | Address on file | | | | | |
| 2463711 | Carlos I Acevedo Mendez | Address on file | | | | | |
| 2469218 | Carlos I Alfaro Quintero | Address on file | | | | | |
| 2457647 | Carlos I Almodovar Hernand | Address on file | | | | | |
| 2449614 | Carlos I Alvarez Valdes | Address on file | | | | | |
| 2440541 | Carlos I Asencio Terron | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449158 | Carlos I Berrios Concepcion | Address on file | | | | | |
| 2438812 | Carlos I Camuy Santiago | Address on file | | | | | |
| 2427120 | Carlos I Carballo Delgado | Address on file | | | | | |
| 2447239 | Carlos I Carlos | Address on file | | | | | |
| 2425495 | Carlos I Cartagena Manso | Address on file | | | | | |
| 2448209 | Carlos I Castro Correa | Address on file | | | | | |
| 2455626 | Carlos I Correa Borrero | Address on file | | | | | |
| 2430358 | Carlos I Cuevas Ortiz | Address on file | | | | | |
| 2434806 | Carlos I De Jesus Rosado | Address on file | | | | | |
| 2446261 | Carlos I Delgado Cruz | Address on file | | | | | |
| 2433751 | Carlos I Esquilin Pizarro | Address on file | | | | | |
| 2435603 | Carlos I Farraro Plaud | Address on file | | | | | |
| 2451324 | Carlos I Figueroa Soto | Address on file | | | | | |
| 2459908 | Carlos I Figueroa Torres | Address on file | | | | | |
| 2457827 | Carlos I Gomez Ocasio | Address on file | | | | | |
| 2431254 | Carlos I Gonzalez | Address on file | | | | | |
| 2435295 | Carlos I Gutierrez Torres | Address on file | | | | | |
| 2440925 | Carlos I Hernandez Mendez | Address on file | | | | | |
| 2446294 | Carlos I Maldonado Lopez | Address on file | | | | | |
| 2433249 | Carlos I Marrero Rosario | Address on file | | | | | |
| 2440708 | Carlos I Matos Rodriguez | Address on file | | | | | |
| 2452852 | Carlos I Rivera Ramirez | Address on file | | | | | |
| 2433880 | Carlos I Rodriguez De Jesu | Address on file | | | | | |
| 2442923 | Carlos I Rosario Nieves | Address on file | | | | | |
| 2438349 | Carlos I Ruiz Flores | Address on file | | | | | |
| 2453856 | Carlos I Sonera Rivera | Address on file | | | | | |
| 2455872 | Carlos I Torres Matos | Address on file | | | | | |
| 2443812 | Carlos I Torres Nieves | Address on file | | | | | |
| 2446606 | Carlos I Vallescorbo Colon | Address on file | | | | | |
| 2435919 | Carlos I Vazquez Rosario | Address on file | | | | | |
| 2459272 | Carlos I Velez Class | Address on file | | | | | |
| 2444189 | Carlos I Velez Diaz | Address on file | | | | | |
| 2454055 | Carlos I Velez Melendez | Address on file | | | | | |
| 2444018 | Carlos Irigoyen Gonzalez | Address on file | | | | | |
| 2456349 | Carlos Irizarry Figueroa | Address on file | | | | | |
| 2465147 | Carlos Irizarry Silva | Address on file | | | | | |
| 2456222 | Carlos J Acevedo Robles | Address on file | | | | | |
| 2431430 | Carlos J Alejandro Febres | Address on file | | | | | |
| 2434608 | Carlos J Almodovar Galarza | Address on file | | | | | |
| 2462661 | Carlos J Alvarado Arzola | Address on file | | | | | |
| 2453089 | Carlos J Asencio Rivera | Address on file | | | | | |
| 2462395 | Carlos J Ayuso Escalera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 143 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457580 | Carlos J Beltra Cortes | Address on file | | | | | |
| 2467852 | Carlos J Bonilla Perez | Address on file | | | | | |
| 2458412 | Carlos J Bou Rodriguez | Address on file | | | | | |
| 2458890 | Carlos J Burgos Santiago | Address on file | | | | | |
| 2431528 | Carlos J Camacho Correa | Address on file | | | | | |
| 2456879 | Carlos J Camacho Medina | Address on file | | | | | |
| 2437034 | Carlos J Caraballo Madera | Address on file | | | | | |
| 2434919 | Carlos J Casiano Silva | Address on file | | | | | |
| 2457781 | Carlos J Castro Mu?Iz | Address on file | | | | | |
| 2460139 | Carlos J Castro Rivera | Address on file | | | | | |
| 2457870 | Carlos J Cintron Rodriguez | Address on file | | | | | |
| 2458266 | Carlos J Claudio Borges | Address on file | | | | | |
| 2424447 | Carlos J Colon Lopez | Address on file | | | | | |
| 2459273 | Carlos J Cordero Rivera | Address on file | | | | | |
| 2437563 | Carlos J Cordero Rosa | Address on file | | | | | |
| 2459480 | Carlos J Cortes Brignoni | Address on file | | | | | |
| 2456369 | Carlos J Cortes Hernandez | Address on file | | | | | |
| 2427660 | Carlos J Cruz Cruz | Address on file | | | | | |
| 2470824 | Carlos J Cuevas Arocho | Address on file | | | | | |
| 2452762 | Carlos J Davila Alvarez | Address on file | | | | | |
| 2443239 | Carlos J Del Valle Arroyo | Address on file | | | | | |
| 2451650 | Carlos J Diaz Ceballos | Address on file | | | | | |
| 2434031 | Carlos J Diaz Colon | Address on file | | | | | |
| 2463319 | Carlos J Diaz Rosario | Address on file | | | | | |
| 2427587 | Carlos J Encarnacion Vega | Address on file | | | | | |
| 2443915 | Carlos J Estrada Martinez | Address on file | | | | | |
| 2458624 | Carlos J Febus Monta?Ez | Address on file | | | | | |
| 2450171 | Carlos J Figueroa Miranda | Address on file | | | | | |
| 2460005 | Carlos J Figueroa Ortolaza | Address on file | | | | | |
| 2435306 | Carlos J Figueroa Torres | Address on file | | | | | |
| 2449163 | Carlos J Fiol Matta | Address on file | | | | | |
| 2424099 | Carlos J Fontanez Pabellon | Address on file | | | | | |
| 2439323 | Carlos J Frontera Orta | Address on file | | | | | |
| 2461998 | Carlos J Garcia Alvarez | Address on file | | | | | |
| 2428447 | Carlos J Garcia Burgos | Address on file | | | | | |
| 2459165 | Carlos J Garcia Perez | Address on file | | | | | |
| 2435324 | Carlos J Gonzales Andino | Address on file | | | | | |
| 2451662 | Carlos J Gonzalez Collazo | Address on file | | | | | |
| 2453147 | Carlos J Gonzalez Gonzalez | Address on file | | | | | |
| 2424028 | Carlos J Gonzalez Gutierrez | Address on file | | | | | |
| 2430596 | Carlos J Gonzalez Martinez | Address on file | | | | | |
| 2434016 | Carlos J Gonzalez Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 144 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440572 | Carlos J Gonzalez Salas | Address on file | | | | | |
| 2433966 | Carlos J Gonzalez Santiago | Address on file | | | | | |
| 2441179 | Carlos J Guzman Rivera | Address on file | | | | | |
| 2437489 | Carlos J Hernandez Ayala | Address on file | | | | | |
| 2468210 | Carlos J Irizarry Irizarry | Address on file | | | | | |
| 2470310 | Carlos J Laureano Cruz | Address on file | | | | | |
| 2457057 | Carlos J Lopez | Address on file | | | | | |
| 2462430 | Carlos J Lopez De Jesus | Address on file | | | | | |
| 2470784 | Carlos J Lopez Jimenez | Address on file | | | | | |
| 2438518 | Carlos J Lopez Lopez | Address on file | | | | | |
| 2458443 | Carlos J Lopez Torres | Address on file | | | | | |
| 2459197 | Carlos J Luis Rosado | Address on file | | | | | |
| 2437925 | Carlos J Madera Santana | Address on file | | | | | |
| 2428052 | Carlos J Malave Rodriguez | Address on file | | | | | |
| 2437700 | Carlos J Maldonado Padua | Address on file | | | | | |
| 2436934 | Carlos J Marquez Roman | Address on file | | | | | |
| 2455428 | Carlos J Medina Delgado | Address on file | | | | | |
| 2456617 | Carlos J Melendez Rivera | Address on file | | | | | |
| 2451363 | Carlos J Mercado | Address on file | | | | | |
| 2443405 | Carlos J Mercado Ruiz | Address on file | | | | | |
| 2435761 | Carlos J Miranda Rodriguez | Address on file | | | | | |
| 2455387 | Carlos J Morales Perez | Address on file | | | | | |
| 2456213 | Carlos J Morales Soto | Address on file | | | | | |
| 2438382 | Carlos J Moulier Vega | Address on file | | | | | |
| 2455946 | Carlos J Mu?Oz Morales | Address on file | | | | | |
| 2460058 | Carlos J Nazario Lebron | Address on file | | | | | |
| 2455133 | Carlos J Nieves Velez | Address on file | | | | | |
| 2425732 | Carlos J Ocasio Montalvo | Address on file | | | | | |
| 2454182 | Carlos J Ortiz Allende | Address on file | | | | | |
| 2436219 | Carlos J Otero Ortiz | Address on file | | | | | |
| 2457946 | Carlos J Padilla Garcia | Address on file | | | | | |
| 2455975 | Carlos J Pagan Rivera | Address on file | | | | | |
| 2465396 | Carlos J Perez Ortiz | Address on file | | | | | |
| 2470350 | Carlos J Perez Quinones | Address on file | | | | | |
| 2429104 | Carlos J Perez Rodriguez | Address on file | | | | | |
| 2425506 | Carlos J Ramirez Rosario | Address on file | | | | | |
| 2429097 | Carlos J Ramos Fred | Address on file | | | | | |
| 2469957 | Carlos J Ramos Lugo | Address on file | | | | | |
| 2453708 | Carlos J Reyes Hernandez | Address on file | | | | | |
| 2439799 | Carlos J Reyes Otero | Address on file | | | | | |
| 2429317 | Carlos J Rivera Ruiz | Address on file | | | | | |
| 2441652 | Carlos J Rodriguez Basco | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441624 | Carlos J Rodriguez Morell | Address on file | | | | | |
| 2424165 | Carlos J Roman Barreto | Address on file | | | | | |
| 2462727 | Carlos J Rosario Cruz | Address on file | | | | | |
| 2465126 | Carlos J Roses Hernandez | Address on file | | | | | |
| 2446524 | Carlos J Sainz Serrano | Address on file | | | | | |
| 2466361 | Carlos J Salgado Rivera | Address on file | | | | | |
| 2445553 | Carlos J Sanchez Ayala | Address on file | | | | | |
| 2444387 | Carlos J Sanchez Bravo | Address on file | | | | | |
| 2454785 | Carlos J Sanchez Ruiz | Address on file | | | | | |
| 2458700 | Carlos J Santana Estrad | Address on file | | | | | |
| 2434922 | Carlos J Santana Pacheco | Address on file | | | | | |
| 2433883 | Carlos J Santiago Velez | Address on file | | | | | |
| 2455422 | Carlos J Serrano Franqui | Address on file | | | | | |
| 2441391 | Carlos J Serrano Qui?Ones | Address on file | | | | | |
| 2452678 | Carlos J Serrano Ramos | Address on file | | | | | |
| 2425484 | Carlos J Soto Valles | Address on file | | | | | |
| 2451593 | Carlos J Torres Arroyo | Address on file | | | | | |
| 2457510 | Carlos J Torres Figueroa | Address on file | | | | | |
| 2451598 | Carlos J Torres Franco | Address on file | | | | | |
| 2457263 | Carlos J Torres Rios | Address on file | | | | | |
| 2442747 | Carlos J Trabal Carlo | Address on file | | | | | |
| 2454030 | Carlos J Trinidad Rodrigue | Address on file | | | | | |
| 2423750 | Carlos J Vazquez Rodriguez | Address on file | | | | | |
| 2468469 | Carlos J Vega Barreras | Address on file | | | | | |
| 2456712 | Carlos J Vega Velazquez | Address on file | | | | | |
| 2433615 | Carlos J Velez Ruiz | Address on file | | | | | |
| 2457099 | Carlos J Velez Santiago | Address on file | | | | | |
| 2423321 | Carlos J Vicenty Hernandez | Address on file | | | | | |
| 2463655 | Carlos J Vidal Soto | Address on file | | | | | |
| 2449985 | Carlos J. Mena Rivera | Address on file | | | | | |
| 2425777 | Carlos L Alicea Rivera | Address on file | | | | | |
| 2458883 | Carlos L Alvarado Torres | Address on file | | | | | |
| 2426946 | Carlos L Alvarez Terron | Address on file | | | | | |
| 2432604 | Carlos L Carrion Ramos | Address on file | | | | | |
| 2457999 | Carlos L Cepero Pagan | Address on file | | | | | |
| 2467136 | Carlos L Cintron Leon | Address on file | | | | | |
| 2456339 | Carlos L Colon Rodriguez | Address on file | | | | | |
| 2441334 | Carlos L Correa Negron | Address on file | | | | | |
| 2441313 | Carlos L Estevez Mendez | Address on file | | | | | |
| 2467569 | Carlos L Flores Adorno | Address on file | | | | | |
| 2466011 | Carlos L Fuentes Carrion | Address on file | | | | | |
| 2446158 | Carlos L Gonzalez Carrasco | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456870 | Carlos L Guzman Velazquez | Address on file | | | | | |
| 2462702 | Carlos L Hernandez Adorno | Address on file | | | | | |
| 2456962 | Carlos L Hernandez Cede?O | Address on file | | | | | |
| 2442822 | Carlos L Lopez Del Valle | Address on file | | | | | |
| 2434561 | Carlos L Lugo Gonzalez | Address on file | | | | | |
| 2441662 | Carlos L Maldonado Glez | Address on file | | | | | |
| 2470526 | Carlos L Marrero Collazo | Address on file | | | | | |
| 2439738 | Carlos L Marrero Colon | Address on file | | | | | |
| 2458824 | Carlos L Matos Sierra | Address on file | | | | | |
| 2427442 | Carlos L Medina Velazquez | Address on file | | | | | |
| 2452270 | Carlos L Morales Cruz | Address on file | | | | | |
| 2458844 | Carlos L Qui?Ones Baez | Address on file | | | | | |
| 2454770 | Carlos L Qui?Ones Colon | Address on file | | | | | |
| 2459326 | Carlos L Rivera Mendez | Address on file | | | | | |
| 2423344 | Carlos L Rodriguez Pagan | Address on file | | | | | |
| 2459509 | Carlos L Santiago Colon | Address on file | | | | | |
| 2453114 | Carlos L Soto De Jesus | Address on file | | | | | |
| 2437639 | Carlos L Torres Piccoli | Address on file | | | | | |
| 2437555 | Carlos L Torres Vargas | Address on file | | | | | |
| 2458226 | Carlos L Vazquez Marrero | Address on file | | | | | |
| 2455842 | Carlos L Velazquez Carrasq | Address on file | | | | | |
| 2458454 | Carlos Lopez Orria | Address on file | | | | | |
| 2442332 | Carlos Lopez Rodriguez | Address on file | | | | | |
| 2449502 | Carlos Lynd Ortiz | Address on file | | | | | |
| 2459920 | Carlos M Acevedo Vega | Address on file | | | | | |
| 2438592 | Carlos M Albelo Perez | Address on file | | | | | |
| 2448563 | Carlos M Allende Soto | Address on file | | | | | |
| 2432331 | Carlos M Alma Lopez | Address on file | | | | | |
| 2441109 | Carlos M Alvarado Diaz | Address on file | | | | | |
| 2463595 | Carlos M Andino Cruz | Address on file | | | | | |
| 2468778 | Carlos M Arbelo Gonzalez | Address on file | | | | | |
| 2439972 | Carlos M Berrios Garay | Address on file | | | | | |
| 2449891 | Carlos M Bosch Nieves | Address on file | | | | | |
| 2432594 | Carlos M Cabrera Rivera | Address on file | | | | | |
| 2465619 | Carlos M Campos Nazario | Address on file | | | | | |
| 2468776 | Carlos M Cancel Alvarado | Address on file | | | | | |
| 2455093 | Carlos M Cancel Ruiz | Address on file | | | | | |
| 2438120 | Carlos M Castro Sepulveda | Address on file | | | | | |
| 2426505 | Carlos M Castro Valencia | Address on file | | | | | |
| 2468528 | Carlos M Cintron Vega | Address on file | | | | | |
| 2465208 | Carlos M Clausell Adorno | Address on file | | | | | |
| 2459355 | Carlos M Colon Melendez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431657 | Carlos M Colon Rivera | Address on file | | | | | |
| 2455738 | Carlos M Colon Santiago | Address on file | | | | | |
| 2446412 | Carlos M Cordero Cuevas | Address on file | | | | | |
| 2424999 | Carlos M Cortes Sanchez | Address on file | | | | | |
| 2468798 | Carlos M Crespo Cruz | Address on file | | | | | |
| 2430516 | Carlos M Cruz Qui?Ones | Address on file | | | | | |
| 2439349 | Carlos M Cruz Rivera | Address on file | | | | | |
| 2466639 | Carlos M De Jesus Gomez | Address on file | | | | | |
| 2446107 | Carlos M Diaz Vega | Address on file | | | | | |
| 2451351 | Carlos M Encarnacion Castro | Address on file | | | | | |
| 2450564 | Carlos M Escalera Ferran | Address on file | | | | | |
| 2455294 | Carlos M Espada Mateo | Address on file | | | | | |
| 2456475 | Carlos M Feliciano Flores | Address on file | | | | | |
| 2449962 | Carlos M Finch Mateo | Address on file | | | | | |
| 2424942 | Carlos M Garcia | Address on file | | | | | |
| 2460371 | Carlos M Garcia Rosado | Address on file | | | | | |
| 2455656 | Carlos M Gonzalez Lopez | Address on file | | | | | |
| 2455930 | Carlos M Gonzalez Quiles | Address on file | | | | | |
| 2446278 | Carlos M Gonzalez Roman | Address on file | | | | | |
| 2460650 | Carlos M Hernandez | Address on file | | | | | |
| 2467679 | Carlos M Hiraldo Huertas | Address on file | | | | | |
| 2435987 | Carlos M Lopez Diaz | Address on file | | | | | |
| 2456557 | Carlos M Lugo Caraballo | Address on file | | | | | |
| 2449921 | Carlos M Manuel Aviles Jimenez | Address on file | | | | | |
| 2458305 | Carlos M Marrero Nu?Ez | Address on file | | | | | |
| 2469883 | Carlos M Matias Velez | Address on file | | | | | |
| 2436109 | Carlos M Mendez Ramirez | Address on file | | | | | |
| 2462076 | Carlos M Miranda Ramos | Address on file | | | | | |
| 2431801 | Carlos M Nieves Rivera | Address on file | | | | | |
| 2443390 | Carlos M Ofarril Ofarril | Address on file | | | | | |
| 2463645 | Carlos M Ortiz Bonilla | Address on file | | | | | |
| 2457831 | Carlos M Ortiz Ostolaza | Address on file | | | | | |
| 2439614 | Carlos M Ortiz Toro | Address on file | | | | | |
| 2466269 | Carlos M Ortiz Torres | Address on file | | | | | |
| 2432816 | Carlos M Otero De Jesus | Address on file | | | | | |
| 2432915 | Carlos M Otero Ortiz | Address on file | | | | | |
| 2460162 | Carlos M Otero Rivas | Address on file | | | | | |
| 2423231 | Carlos M Otero Rosa | Address on file | | | | | |
| 2446585 | Carlos M Pagan Domenech | Address on file | | | | | |
| 2467982 | Carlos M Pagan Rosado | Address on file | | | | | |
| 2433313 | Carlos M Paris Reyes | Address on file | | | | | |
| 2433930 | Carlos M Pati?O Chaparro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 148 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468258 | Carlos M Perez Castro | Address on file | | | | | |
| 2451663 | Carlos M Perez Torres | Address on file | | | | | |
| 2434386 | Carlos M Pillot Ortiz | Address on file | | | | | |
| 2437402 | Carlos M Pizarro Rodriguez | Address on file | | | | | |
| 2464600 | Carlos M Polaco Ramos | Address on file | | | | | |
| 2460193 | Carlos M Ramos Nazario | Address on file | | | | | |
| 2455393 | Carlos M Rivera Gines | Address on file | | | | | |
| 2436149 | Carlos M Rivera Martinez | Address on file | | | | | |
| 2445054 | Carlos M Rivera Rivera | Address on file | | | | | |
| 2451279 | Carlos M Robles Caraballo | Address on file | | | | | |
| 2440773 | Carlos M Robles Ithier | Address on file | | | | | |
| 2451713 | Carlos M Rodriguez Colon | Address on file | | | | | |
| 2444749 | Carlos M Rodriguez Galarza | Address on file | | | | | |
| 2449570 | Carlos M Rodriguez Jimenez | Address on file | | | | | |
| 2443660 | Carlos M Rodriguez Rivera | Address on file | | | | | |
| 2461478 | Carlos M Rodriguez Rodrigu | Address on file | | | | | |
| 2455218 | Carlos M Rolon Villafane | Address on file | | | | | |
| 2469635 | Carlos M Roman | Address on file | | | | | |
| 2442919 | Carlos M Roman Espada | Address on file | | | | | |
| 2468962 | Carlos M Rosa Pagan | Address on file | | | | | |
| 2461590 | Carlos M Ruiz Medina | Address on file | | | | | |
| 2429162 | Carlos M Ruiz Villanueva | Address on file | | | | | |
| 2434634 | Carlos M Sanchez Perez | Address on file | | | | | |
| 2451022 | Carlos M Santiago Felician | Address on file | | | | | |
| 2446114 | Carlos M Santiago Llera | Address on file | | | | | |
| 2448375 | Carlos M Santiago Santiago | Address on file | | | | | |
| 2455919 | Carlos M Santos Rivera | Address on file | | | | | |
| 2457403 | Carlos M Sepulveda Rivera | Address on file | | | | | |
| 2452138 | Carlos M Suarez Perez | Address on file | | | | | |
| 2456464 | Carlos M Sud Caban | Address on file | | | | | |
| 2457753 | Carlos M Toledo Reyes | Address on file | | | | | |
| 2469529 | Carlos M Torres Lopez | Address on file | | | | | |
| 2465604 | Carlos M Vargas Marquez | Address on file | | | | | |
| 2457505 | Carlos M Velazquez Mendoza | Address on file | | | | | |
| 2438852 | Carlos M Vera Heredia | Address on file | | | | | |
| 2425794 | Carlos M Zeno Ayala | Address on file | | | | | |
| 2453208 | Carlos M. Rodriguez Pomales | Address on file | | | | | |
| 2446497 | Carlos Malave Irizarry | Address on file | | | | | |
| 2450672 | Carlos Maldonado Nieves | Address on file | | | | | |
| 2442439 | Carlos Maldonado Perez | Address on file | | | | | |
| 2449519 | Carlos Maldonado Velazquez | Address on file | | | | | |
| 2423912 | Carlos Marcano Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2464604 | Carlos Marquez Guisao | Address on file | | | | | |
| 2430324 | Carlos Marrero Bracero | Address on file | | | | | |
| 2458391 | Carlos Martinez Barreto | Address on file | | | | | |
| 2435177 | Carlos Martinez Gonzalez | Address on file | | | | | |
| 2439183 | Carlos Martinez Marrero | Address on file | | | | | |
| 2423312 | Carlos Martinez Plaza | Address on file | | | | | |
| 2460514 | Carlos Martinez Velez | Address on file | | | | | |
| 2469418 | Carlos Matos Ortiz | Address on file | | | | | |
| 2456257 | Carlos Mc Dougall Anglada | Address on file | | | | | |
| 2437460 | Carlos Medina Ortiz | Address on file | | | | | |
| 2428028 | Carlos Melendez | Address on file | | | | | |
| 2445699 | Carlos Melendez Negron | Address on file | | | | | |
| 2468432 | Carlos Mendez Cancel | Address on file | | | | | |
| 2436235 | Carlos Mendez Claudio | Address on file | | | | | |
| 2440253 | Carlos Mercado Rivera | Address on file | | | | | |
| 2468273 | Carlos Mercado Torres | Address on file | | | | | |
| 2426210 | Carlos Merced Ruiz | Address on file | | | | | |
| 2444976 | Carlos Molina Rodriguez | Address on file | | | | | |
| 2437640 | Carlos Molina Velazquez | Address on file | | | | | |
| 2444698 | Carlos Montelara Tirado | Address on file | | | | | |
| 2461059 | Carlos Morales Lorenzi | Address on file | | | | | |
| 2441617 | Carlos Morales Morales | Address on file | | | | | |
| 2430021 | Carlos Morales Otero | Address on file | | | | | |
| 2433901 | Carlos Morales Ramos | Address on file | | | | | |
| 2432674 | Carlos Morales Villodas | Address on file | | | | | |
| 2424109 | Carlos Mu?lz Ortega | Address on file | | | | | |
| 2440811 | Carlos Muniz Cucuta | Address on file | | | | | |
| 2465277 | Carlos N Acevedo Ruiz | Address on file | | | | | |
| 2459845 | Carlos N Candelario Rivera | Address on file | | | | | |
| 2433127 | Carlos N Cucurella Qui?Ones | Address on file | | | | | |
| 2443207 | Carlos N Diaz De Jesus | Address on file | | | | | |
| 2423565 | Carlos N Gonzalez Lopez | Address on file | | | | | |
| 2467013 | Carlos N Lugo Del Valle | Address on file | | | | | |
| 2468924 | Carlos N Matos Rivera | Address on file | | | | | |
| 2460785 | Carlos N Montalvo Vega | Address on file | | | | | |
| 2456948 | Carlos N Nieves Barbosa | Address on file | | | | | |
| 2453462 | Carlos N Quintana Jusino | Address on file | | | | | |
| 2424662 | Carlos N Rivera Pagan | Address on file | | | | | |
| 2463124 | Carlos N Valdez Calderon | Address on file | | | | | |
| 2434514 | Carlos N Vangas Perez | Address on file | | | | | |
| 2425747 | Carlos Nazario Cartagena | Address on file | | | | | |
| 2444850 | Carlos Nazario Rosado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442709 | Carlos Negron Aviles | Address on file | | | | | |
| 2434667 | Carlos Nieves Cancel | Address on file | | | | | |
| 2448873 | Carlos Nieves Lopez | Address on file | | | | | |
| 2441033 | Carlos Nieves Rivera | Address on file | | | | | |
| 2462932 | Carlos O Cabrera Roche | Address on file | | | | | |
| 2439595 | Carlos O Correa Oquendo | Address on file | | | | | |
| 2465165 | Carlos O Garcia Soto | Address on file | | | | | |
| 2458346 | Carlos O Heredia Mangual | Address on file | | | | | |
| 2428894 | Carlos O Perez Irizarry | Address on file | | | | | |
| 2468243 | Carlos O Rivera Rivera | Address on file | | | | | |
| 2431883 | Carlos O Rosario Rivera | Address on file | | | | | |
| 2428706 | Carlos Ocasio Reyes | Address on file | | | | | |
| 2452991 | Carlos Orama Matos | Address on file | | | | | |
| 2449480 | Carlos Orta Pagan | Address on file | | | | | |
| 2455906 | Carlos Ortiz Arroyo | Address on file | | | | | |
| 2468227 | Carlos Ortiz Colon | Address on file | | | | | |
| 2443275 | Carlos Ortiz Ortiz | Address on file | | | | | |
| 2462822 | Carlos Ortiz Pacheco | Address on file | | | | | |
| 2425729 | Carlos Ortiz Torres | Address on file | | | | | |
| 2431267 | Carlos Ostolaza Morales | Address on file | | | | | |
| 2466737 | Carlos Otero Rivera | Address on file | | | | | |
| 2470909 | Carlos P Ramos Santiago | Address on file | | | | | |
| 2430213 | Carlos Pabon Rosell | Address on file | | | | | |
| 2431587 | Carlos Pabon Sanabria | Address on file | | | | | |
| 2433539 | Carlos Pacheco Rodriguez | Address on file | | | | | |
| 2463130 | Carlos Pereira Jimenez | Address on file | | | | | |
| 2470462 | Carlos Perez Luciano | Address on file | | | | | |
| 2433025 | Carlos Perez Ribas | Address on file | | | | | |
| 2447326 | Carlos Perez Rodrigu Ez Rodriguez | Address on file | | | | | |
| 2466051 | Carlos Perez Serrano | Address on file | | | | | |
| 2453230 | Carlos Pizarro | Address on file | | | | | |
| 2429420 | Carlos Qui?Ones Ortiz | Address on file | | | | | |
| 2427128 | Carlos Quiles Nieves | Address on file | | | | | |
| 2423809 | Carlos Quinones Nieves | Address on file | | | | | |
| 2442748 | Carlos R Acevedo | Address on file | | | | | |
| 2459914 | Carlos R Aguilar Mieles | Address on file | | | | | |
| 2456952 | Carlos R Alicea Colon | Address on file | | | | | |
| 2460113 | Carlos R Alicea Contreras | Address on file | | | | | |
| 2458834 | Carlos R Almodovar Almodov | Address on file | | | | | |
| 2459029 | Carlos R Alvarado Montes | Address on file | | | | | |
| 2453371 | Carlos R Aquino Murga | Address on file | | | | | |
| 2457771 | Carlos R Arieta Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464808 | Carlos R Arroyo Jimenez | Address on file | | | | | |
| 2457641 | Carlos R Aviles Andujar | Address on file | | | | | |
| 2426188 | Carlos R Baez Sanchez | Address on file | | | | | |
| 2448952 | Carlos R Bernier Ortiz | Address on file | | | | | |
| 2451375 | Carlos R Bonilla Rosado | Address on file | | | | | |
| 2446714 | Carlos R Bravo Rivera | Address on file | | | | | |
| 2425204 | Carlos R Cabrera Ortega | Address on file | | | | | |
| 2458560 | Carlos R Cancel Alvarado | Address on file | | | | | |
| 2443406 | Carlos R Cancel Ruberte | Address on file | | | | | |
| 2460074 | Carlos R Caraballo Diaz | Address on file | | | | | |
| 2470650 | Carlos R Carrion Crespo | Address on file | | | | | |
| 2441572 | Carlos R Castillo Calderon | Address on file | | | | | |
| 2445932 | Carlos R Castillo Domena | Address on file | | | | | |
| 2445476 | Carlos R Ceballos Cepeda | Address on file | | | | | |
| 2447056 | Carlos R Cespedes Gomez | Address on file | | | | | |
| 2442945 | Carlos R Collazo Gotay | Address on file | | | | | |
| 2444566 | Carlos R Colon Medin R A | Address on file | | | | | |
| 2467974 | Carlos R Colon Rios | Address on file | | | | | |
| 2430168 | Carlos R Corsino Diaz | Address on file | | | | | |
| 2443791 | Carlos R Cotto Robles | Address on file | | | | | |
| 2450970 | Carlos R Cruz Santana | Address on file | | | | | |
| 2469183 | Carlos R Daniels Vigo | Address on file | | | | | |
| 2451447 | Carlos R De Jesus Afanador | Address on file | | | | | |
| 2424117 | Carlos R Diaz Castro | Address on file | | | | | |
| 2446610 | Carlos R Esteves Negron | Address on file | | | | | |
| 2468209 | Carlos R Feliciano Soto | Address on file | | | | | |
| 2438246 | Carlos R Ferrer Silva | Address on file | | | | | |
| 2450999 | Carlos R Figueroa | Address on file | | | | | |
| 2466767 | Carlos R Figueroa Ramos | Address on file | | | | | |
| 2437546 | Carlos R Flores Perez | Address on file | | | | | |
| 2455047 | Carlos R Flores Rodriguez | Address on file | | | | | |
| 2440502 | Carlos R Fonseca Bilbraut | Address on file | | | | | |
| 2433938 | Carlos R Fuentes Morales | Address on file | | | | | |
| 2437589 | Carlos R Gabriel Rodriguez | Address on file | | | | | |
| 2432132 | Carlos R Galloza Gonzalez | Address on file | | | | | |
| 2460574 | Carlos R Garcia Mancantoni | Address on file | | | | | |
| 2452100 | Carlos R Gonzalez Diaz | Address on file | | | | | |
| 2436816 | Carlos R Gutierrez Romero | Address on file | | | | | |
| 2457184 | Carlos R Hernandez Minguel | Address on file | | | | | |
| 2434524 | Carlos R Illas Velazquez | Address on file | | | | | |
| 2428520 | Carlos R Lebron Delgado | Address on file | | | | | |
| 2423480 | Carlos R Lebron Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458360 | Carlos R Leon Sugra?Es | Address on file | | | | | |
| 2447242 | Carlos R Liquet Lugo | Address on file | | | | | |
| 2431524 | Carlos R Lozada Mendoza | Address on file | | | | | |
| 2455116 | Carlos R Lugo Mendez | Address on file | | | | | |
| 2434021 | Carlos R Machado Barreto | Address on file | | | | | |
| 2444624 | Carlos R Maldonado De Leon | Address on file | | | | | |
| 2459358 | Carlos R Marrero Ramos | Address on file | | | | | |
| 2442389 | Carlos R Marrero Rivera | Address on file | | | | | |
| 2438742 | Carlos R Martinez Fernande | Address on file | | | | | |
| 2438305 | Carlos R Martinez Fontanez | Address on file | | | | | |
| 2432424 | Carlos R Martinez Villegas | Address on file | | | | | |
| 2438222 | Carlos R Matias Acevedo | Address on file | | | | | |
| 2464396 | Carlos R Maysonet Vargas | Address on file | | | | | |
| 2453434 | Carlos R Medina Rivera | Address on file | | | | | |
| 2446444 | Carlos R Mejias Pacheco | Address on file | | | | | |
| 2443814 | Carlos R Melendez Diaz | Address on file | | | | | |
| 2448378 | Carlos R Melendez Martinez | Address on file | | | | | |
| 2450830 | Carlos R Monta?Ez | Address on file | | | | | |
| 2435245 | Carlos R Morales Rodriguez | Address on file | | | | | |
| 2430582 | Carlos R Morell Rodriguez | Address on file | | | | | |
| 2432623 | Carlos R Natal Nieves | Address on file | | | | | |
| 2444158 | Carlos R Navarro Nevarez | Address on file | | | | | |
| 2428724 | Carlos R Negron Lopez | Address on file | | | | | |
| 2453284 | Carlos R Nieves Rios | Address on file | | | | | |
| 2430595 | Carlos R Nu?Ez Salgado | Address on file | | | | | |
| 2431291 | Carlos R Ocasio Maldonado | Address on file | | | | | |
| 2449552 | Carlos R Ocasio Martinez | Address on file | | | | | |
| 2457273 | Carlos R Ocasio Matos | Address on file | | | | | |
| 2451790 | Carlos R Olavarria Jimenez | Address on file | | | | | |
| 2471009 | Carlos R Ortiz Flores | Address on file | | | | | |
| 2438500 | Carlos R Ortiz Gonzalez | Address on file | | | | | |
| 2443845 | Carlos R Ortiz Nazario | Address on file | | | | | |
| 2454005 | Carlos R Osorio Boria | Address on file | | | | | |
| 2459097 | Carlos R Pagan Ferrer | Address on file | | | | | |
| 2467669 | Carlos R Perez Pagan | Address on file | | | | | |
| 2434410 | Carlos R Pizarro Lopez | Address on file | | | | | |
| 2466740 | Carlos R Pizarro Marcon | Address on file | | | | | |
| 2445809 | Carlos R Polo Claudio | Address on file | | | | | |
| 2439909 | Carlos R Rafael Torres | Address on file | | | | | |
| 2448717 | Carlos R Ramos Baez | Address on file | | | | | |
| 2441297 | Carlos R Reyes Feliciano | Address on file | | | | | |
| 2445370 | Carlos R Reyes Quijano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 153 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453604 | Carlos R Ribot Rivera | Address on file | | | | | |
| 2426953 | Carlos R Rios Javier | Address on file | | | | | |
| 2451390 | Carlos R Rios Rivera | Address on file | | | | | |
| 2446404 | Carlos R Rios Rosado | Address on file | | | | | |
| 2427264 | Carlos R Rivera Diaz | Address on file | | | | | |
| 2427871 | Carlos R Rivera Mendoza | Address on file | | | | | |
| 2460006 | Carlos R Rivera Otero | Address on file | | | | | |
| 2446063 | Carlos R Rivera Williams | Address on file | | | | | |
| 2433848 | Carlos R Rodriguez Borras | Address on file | | | | | |
| 2468252 | Carlos R Rodriguez Brun | Address on file | | | | | |
| 2441809 | Carlos R Rodriguez Mendez | Address on file | | | | | |
| 2457452 | Carlos R Rodriguez Rodrigu | Address on file | | | | | |
| 2446927 | Carlos R Rodriguez Ruiz | Address on file | | | | | |
| 2425604 | Carlos R Rodriguez Santos | Address on file | | | | | |
| 2430479 | Carlos R Roman Vizcarrondo | Address on file | | | | | |
| 2423330 | Carlos R Rosado Rivera | Address on file | | | | | |
| 2428690 | Carlos R Rosaly Andrews | Address on file | | | | | |
| 2453190 | Carlos R Ruiz Cruz | Address on file | | | | | |
| 2426732 | Carlos R Ruiz Gonzalez | Address on file | | | | | |
| 2458582 | Carlos R Ruiz Ortiz | Address on file | | | | | |
| 2457079 | Carlos R Saliceti Rivera | Address on file | | | | | |
| 2452071 | Carlos R Santiago Ramos | Address on file | | | | | |
| 2457486 | Carlos R Soto Cruz | Address on file | | | | | |
| 2454800 | Carlos R Strubbe Gonzalez | Address on file | | | | | |
| 2428777 | Carlos R Suazo Bentegeat | Address on file | | | | | |
| 2438291 | Carlos R Talavera Martinez | Address on file | | | | | |
| 2459978 | Carlos R Tejera Fernandez | Address on file | | | | | |
| 2455015 | Carlos R Torres Nieves | Address on file | | | | | |
| 2448312 | Carlos R Torres Ramos | Address on file | | | | | |
| 2435602 | Carlos R Torres Torres | Address on file | | | | | |
| 2456036 | Carlos R Vazquez Gomez | Address on file | | | | | |
| 2465614 | Carlos R Vega Rivera | Address on file | | | | | |
| 2452595 | Carlos R Vega Santiago | Address on file | | | | | |
| 2435159 | Carlos R. R Vazquez Oquendo Oquendo | Address on file | | | | | |
| 2423790 | Carlos Ramirez Sepulveda | Address on file | | | | | |
| 2435528 | Carlos Ramos Soto | Address on file | | | | | |
| 2428072 | Carlos Reyes Pagan | Address on file | | | | | |
| 2442418 | Carlos Reyes Soto | Address on file | | | | | |
| 2433891 | Carlos Rios Cortes | Address on file | | | | | |
| 2451806 | Carlos Rios Nieves | Address on file | | | | | |
| 2464373 | Carlos Rios Ramos | Address on file | | | | | |
| 2463487 | Carlos Rios Santiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423225 | Carlos Rivas Torres | Address on file | | | | | |
| 2465340 | Carlos Rivera Alvarez | Address on file | | | | | |
| 2428275 | Carlos Rivera Fajardo | Address on file | | | | | |
| 2457360 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2464954 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2445309 | Carlos Rivera Lopez | Address on file | | | | | |
| 2468468 | Carlos Rivera Marquez | Address on file | | | | | |
| 2450722 | Carlos Rivera Rodriguez | Address on file | | | | | |
| 2425037 | Carlos Rivera Rosado | Address on file | | | | | |
| 2431693 | Carlos Rivera Santiago | Address on file | | | | | |
| 2450285 | Carlos Robles Narvaez | Address on file | | | | | |
| 2430450 | Carlos Rodriguez Bernier | Address on file | | | | | |
| 2465236 | Carlos Rodriguez Galindez | Address on file | | | | | |
| 2434559 | Carlos Rodriguez Gonzalez | Address on file | | | | | |
| 2468897 | Carlos Rodriguez Jimenez | Address on file | | | | | |
| 2457964 | Carlos Rodriguez Pagan | Address on file | | | | | |
| 2467844 | Carlos Rodriguez Perez | Address on file | | | | | |
| 2456296 | Carlos Rodriguez Quinones | Address on file | | | | | |
| 2450397 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2454760 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2425453 | Carlos Rodriguez Soto | Address on file | | | | | |
| 2464275 | Carlos Rojas Rivera | Address on file | | | | | |
| 2436200 | Carlos Roman Bordoy | Address on file | | | | | |
| 2468905 | Carlos Roman Resto | Address on file | | | | | |
| 2446323 | Carlos Roman Roman | Address on file | | | | | |
| 2441449 | Carlos Rosa Santana | Address on file | | | | | |
| 2457320 | Carlos Rossy Santana | Address on file | | | | | |
| 2470198 | Carlos Ruiz Lopez | Address on file | | | | | |
| 2425226 | Carlos S Montalvo Matos | Address on file | | | | | |
| 2468704 | Carlos S Ramos Valentin | Address on file | | | | | |
| 2461672 | Carlos S Santiago Berrios | Address on file | | | | | |
| 2463375 | Carlos S Segarra Bonilla | Address on file | | | | | |
| 2458251 | Carlos Sanchez Ramos | Address on file | | | | | |
| 2439042 | Carlos Sanchez Vega | Address on file | | | | | |
| 2460604 | Carlos Santa Vazquez | Address on file | | | | | |
| 2436250 | Carlos Santiago Calderon | Address on file | | | | | |
| 2470226 | Carlos Santiago Ramos | Address on file | | | | | |
| 2437945 | Carlos Santiago Soto | Address on file | | | | | |
| 2428619 | Carlos Sierra Gonzalez | Address on file | | | | | |
| 2445688 | Carlos Solano Diaz | Address on file | | | | | |
| 2427873 | Carlos Soto Perez | Address on file | | | | | |
| 2436055 | Carlos Sustache Melendez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459225 | Carlos T Otero Pagan | Address on file | | | | | |
| 2469474 | Carlos Tejera Garcia | Address on file | | | | | |
| 2431371 | Carlos Torres Berrocal | Address on file | | | | | |
| 2461949 | Carlos Torres Flores | Address on file | | | | | |
| 2425788 | Carlos Torres Gotay | Address on file | | | | | |
| 2461630 | Carlos Torres Roig | Address on file | | | | | |
| 2454668 | Carlos Torres Sanchez | Address on file | | | | | |
| 2436809 | Carlos Torres Velazquez | Address on file | | | | | |
| 2456418 | Carlos Tosado Butler | Address on file | | | | | |
| 2452281 | Carlos V Fernandez | Address on file | | | | | |
| 2429343 | Carlos Valedon Torres | Address on file | | | | | |
| 2449909 | Carlos Valentin Gonzalez | Address on file | | | | | |
| 2440883 | Carlos Valentin Ramirez | Address on file | | | | | |
| 2470631 | Carlos Vazquez Arroyo | Address on file | | | | | |
| 2469332 | Carlos Vazquez Diaz | Address on file | | | | | |
| 2449120 | Carlos Vazquez Pagan | Address on file | | | | | |
| 2449841 | Carlos Vega Colon | Address on file | | | | | |
| 2455831 | Carlos Vega Feliciano | Address on file | | | | | |
| 2437869 | Carlos Vega Reyes | Address on file | | | | | |
| 2467850 | Carlos Vega Rolon | Address on file | | | | | |
| 2450331 | Carlos Velazquez Cruz | Address on file | | | | | |
| 2463249 | Carlos Velazquez Reyes | Address on file | | | | | |
| 2455372 | Carlos Velez Delgado | Address on file | | | | | |
| 2439293 | Carlos Velez Gonzalez | Address on file | | | | | |
| 2465100 | Carlos Velez Gonzalez | Address on file | | | | | |
| 2453603 | Carlos Velez Vazquez | Address on file | | | | | |
| 2452855 | Carlos Verges Hernandez | Address on file | | | | | |
| 2453571 | Carlos Villalobos Velez | Address on file | | | | | |
| 2459346 | Carlos Villanueva Matias | Address on file | | | | | |
| 2424652 | Carlos W Cordero | Address on file | | | | | |
| 2430263 | Carlos W Cruz Alicea | Address on file | | | | | |
| 2444737 | Carlos W Martiz Figueroa | Address on file | | | | | |
| 2432313 | Carlos W Pizarro Brown | Address on file | | | | | |
| 2464221 | Carlos W Villegas | Address on file | | | | | |
| 2456273 | Carlos Zambrana Gonzalez | Address on file | | | | | |
| 2436337 | Carmelin C Perez Medina | Address on file | | | | | |
| 2455828 | Carmelo A Jimenez Perez | Address on file | | | | | |
| 2427832 | Carmelo Acevedo Alvarez | Address on file | | | | | |
| 2458512 | Carmelo Agosto Agosto | Address on file | | | | | |
| 2467770 | Carmelo Aldea Claudio | Address on file | | | | | |
| 2464895 | Carmelo Aldiva Toledo | Address on file | | | | | |
| 2425263 | Carmelo Andujar Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 156 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2461118 | Carmelo Ayala Narvaez | Address on file | | | | | |
| 2438033 | Carmelo Baez Ramos | Address on file | | | | | |
| 2424104 | Carmelo Betancourt Betanco | Address on file | | | | | |
| 2435520 | Carmelo Bonilla Ortiz | Address on file | | | | | |
| 2430175 | Carmelo C Baez Lampon | Address on file | | | | | |
| 2436051 | Carmelo C Montero Hernandez | Address on file | | | | | |
| 2469211 | Carmelo C Perez | Address on file | | | | | |
| 2434032 | Carmelo C Perez Bonilla | Address on file | | | | | |
| 2427213 | Carmelo C Rosa Bultron | Address on file | | | | | |
| 2434063 | Carmelo C Velazquez Felician | Address on file | | | | | |
| 2453946 | Carmelo Ca Lopez | Address on file | | | | | |
| 2466196 | Carmelo Cabrera Marrero | Address on file | | | | | |
| 2466625 | Carmelo Calderon Tolentino | Address on file | | | | | |
| 2468927 | Carmelo Carrion Nieves | Address on file | | | | | |
| 2460433 | Carmelo Claudio Cuadrado | Address on file | | | | | |
| 2439396 | Carmelo Colon Acosta | Address on file | | | | | |
| 2426550 | Carmelo Colon Cortes | Address on file | | | | | |
| 2424559 | Carmelo Colon Rivera | Address on file | | | | | |
| 2567121 | Carmelo Contreras Rivera | Address on file | | | | | |
| 2456306 | Carmelo Cruz Garcia | Address on file | | | | | |
| 2451284 | Carmelo Cruz Navarro | Address on file | | | | | |
| 2468299 | Carmelo Cruz Velez | Address on file | | | | | |
| 2465440 | Carmelo De Jesus Reveron | Address on file | | | | | |
| 2567162 | Carmelo Diaz Alvarez | Address on file | | | | | |
| 2461486 | Carmelo Diaz Villarini | Address on file | | | | | |
| 2442829 | Carmelo Figueroa Questell | Address on file | | | | | |
| 2432013 | Carmelo Flores Verdejo | Address on file | | | | | |
| 2434397 | Carmelo Galan Diaz | Address on file | | | | | |
| 2448857 | Carmelo Gonzalez Crespo | Address on file | | | | | |
| 2461649 | Carmelo Gonzalez Gavillan | Address on file | | | | | |
| 2429934 | Carmelo Gonzalez Robles | Address on file | | | | | |
| 2445630 | Carmelo H Alejandro | Address on file | | | | | |
| 2452597 | Carmelo Hernandez Hernande | Address on file | | | | | |
| 2461698 | Carmelo Irizarry Sanabria | Address on file | | | | | |
| 2446478 | Carmelo Jimenez Cruz | Address on file | | | | | |
| 2442539 | Carmelo Jimenez Perez | Address on file | | | | | |
| 2460870 | Carmelo Laguerre Fortuna | Address on file | | | | | |
| 2446040 | Carmelo Leon Figueroa | Address on file | | | | | |
| 2450643 | Carmelo Lopez Cruz | Address on file | | | | | |
| 2459743 | Carmelo Maldonado Berrios | Address on file | | | | | |
| 2461267 | Carmelo Martinez Vazquez | Address on file | | | | | |
| 2463656 | Carmelo Matos Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 157 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2432572 | Carmelo Medina Vergara | Address on file | | | | | |
| 2452119 | Carmelo Miranda Hernandez | Address on file | | | | | |
| 2467558 | Carmelo Monta?Ez Soto | Address on file | | | | | |
| 2428859 | Carmelo Navas Roman | Address on file | | | | | |
| 2424775 | Carmelo Nu\Ez Prieto | Address on file | | | | | |
| 2427241 | Carmelo Ortiz Cruz | Address on file | | | | | |
| 2431044 | Carmelo Ortiz Rivera | Address on file | | | | | |
| 2430581 | Carmelo Ortiz Roque | Address on file | | | | | |
| 2426423 | Carmelo Pagan Santiago | Address on file | | | | | |
| 2461467 | Carmelo Qui?Ones Alvira | Address on file | | | | | |
| 2425503 | Carmelo Ramirez Batista | Address on file | | | | | |
| 2459040 | Carmelo Ramos Moreno | Address on file | | | | | |
| 2461061 | Carmelo Rivera Martinez | Address on file | | | | | |
| 2458748 | Carmelo Rivera Morales | Address on file | | | | | |
| 2446473 | Carmelo Rivera Rodriguez | Address on file | | | | | |
| 2446707 | Carmelo Rodriguez | Address on file | | | | | |
| 2428874 | Carmelo Rodriguez Franqui | Address on file | | | | | |
| 2466366 | Carmelo Rodriguez Garcia | Address on file | | | | | |
| 2451147 | Carmelo Rodriguez Sevilla | Address on file | | | | | |
| 2435800 | Carmelo Rojas Silva | Address on file | | | | | |
| 2466585 | Carmelo Rosado Colon | Address on file | | | | | |
| 2464494 | Carmelo Rosario Alvarado | Address on file | | | | | |
| 2467631 | Carmelo Ruiz Marrero | Address on file | | | | | |
| 2457654 | Carmelo Salgado Santos | Address on file | | | | | |
| 2425992 | Carmelo Sanes Rodriguez | Address on file | | | | | |
| 2429664 | Carmelo Serrano Tirado | Address on file | | | | | |
| 2430819 | Carmelo Tapia De Jesus | Address on file | | | | | |
| 2465627 | Carmelo Torres Torres | Address on file | | | | | |
| 2448283 | Carmelo Valentin Vazquez | Address on file | | | | | |
| 2447610 | Carmelo Vazquez Erazo | Address on file | | | | | |
| 2447073 | Carmelo Vazquez Fernandez | Address on file | | | | | |
| 2425321 | Carmelo Vealiz Caro | Address on file | | | | | |
| 2454007 | Carmelo Vializ Font | Address on file | | | | | |
| 2453052 | Carmelo W Nazario Cedres | Address on file | | | | | |
| 2465215 | Carmen A Acevedo Martinez | Address on file | | | | | |
| 2436341 | Carmen A Alicea Nieves | Address on file | | | | | |
| 2467737 | Carmen A Alvarenga Rivas | Address on file | | | | | |
| 2435129 | Carmen A Alvarez | Address on file | | | | | |
| 2434990 | Carmen A Andino Orta | Address on file | | | | | |
| 2427336 | Carmen A Aponte Miranda | Address on file | | | | | |
| 2461593 | Carmen A Ayala Silva | Address on file | | | | | |
| 2441903 | Carmen A Badillo Matos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437634 | Carmen A Burgos Cruz | Address on file | | | | | |
| 2461788 | Carmen A Burgos Febres | Address on file | | | | | |
| 2425028 | Carmen A Cardona Aviles | Address on file | | | | | |
| 2450565 | Carmen A Cardona Torres | Address on file | | | | | |
| 2467641 | Carmen A Castro De Leon | Address on file | | | | | |
| 2451202 | Carmen A Collazo Garay | Address on file | | | | | |
| 2445872 | Carmen A Colon Rosas | Address on file | | | | | |
| 2461820 | Carmen A Correa | Address on file | | | | | |
| 2439622 | Carmen A Correa Rivera | Address on file | | | | | |
| 2425551 | Carmen A Cruz Medina | Address on file | | | | | |
| 2432348 | Carmen A De Leon Velazquez | Address on file | | | | | |
| 2434895 | Carmen A Diaz Reyes | Address on file | | | | | |
| 2426212 | Carmen A Estrada Melendez | Address on file | | | | | |
| 2469410 | Carmen A Falero Rivera | Address on file | | | | | |
| 2447115 | Carmen A Fermaint Toledo | Address on file | | | | | |
| 2440170 | Carmen A Flores Flores | Address on file | | | | | |
| 2443303 | Carmen A Flores Iglesias | Address on file | | | | | |
| 2436989 | Carmen A Flores Rodriguez | Address on file | | | | | |
| 2457017 | Carmen A Fret Quiles | Address on file | | | | | |
| 2451188 | Carmen A Garcia Melendez | Address on file | | | | | |
| 2463048 | Carmen A Gonzalez Mangual | Address on file | | | | | |
| 2435980 | Carmen A Hernandez | Address on file | | | | | |
| 2438519 | Carmen A Hernandez Ortiz | Address on file | | | | | |
| 2462510 | Carmen A Huertas Valentin | Address on file | | | | | |
| 2441925 | Carmen A Iglesias Merlyt | Address on file | | | | | |
| 2439666 | Carmen A La Torre Gonzalez | Address on file | | | | | |
| 2437343 | Carmen A Leon Rivera | Address on file | | | | | |
| 2426808 | Carmen A Lopez Rolon | Address on file | | | | | |
| 2462863 | Carmen A Maldonado Collazo | Address on file | | | | | |
| 2445352 | Carmen A Maldonado Flores | Address on file | | | | | |
| 2461895 | Carmen A Maldonado Jaime | Address on file | | | | | |
| 2460473 | Carmen A Marrero Calderon | Address on file | | | | | |
| 2460857 | Carmen A Mercado | Address on file | | | | | |
| 2463665 | Carmen A Mercado Delgado | Address on file | | | | | |
| 2460427 | Carmen A Merced Maldonado | Address on file | | | | | |
| 2461078 | Carmen A Montalvo Garcia | Address on file | | | | | |
| 2461572 | Carmen A Negron Negron | Address on file | | | | | |
| 2468026 | Carmen A Nieves Aponte | Address on file | | | | | |
| 2449972 | Carmen A Ortiz Alverio | Address on file | | | | | |
| 2456093 | Carmen A Ortiz Rivera | Address on file | | | | | |
| 2425103 | Carmen A Ortiz Rodriguez | Address on file | | | | | |
| 2449902 | Carmen A Otero Matos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453689 | Carmen A Pagan Gonzalez | Address on file | | | | | |
| 2446861 | Carmen A Pereira Ortiz | Address on file | | | | | |
| 2466726 | Carmen A Perez Alvarado | Address on file | | | | | |
| 2452605 | Carmen A Perez Pagan | Address on file | | | | | |
| 2432169 | Carmen A Perez Rivera | Address on file | | | | | |
| 2439867 | Carmen A Perez Santos | Address on file | | | | | |
| 2458925 | Carmen A Pi?Eiro Gonzalez | Address on file | | | | | |
| 2437108 | Carmen A Pratts Rodriguez | Address on file | | | | | |
| 2446835 | Carmen A Riera Cintron | Address on file | | | | | |
| 2427333 | Carmen A Rios Ortiz | Address on file | | | | | |
| 2468932 | Carmen A Rivera Otero | Address on file | | | | | |
| 2440235 | Carmen A Rivera Rivera | Address on file | | | | | |
| 2442704 | Carmen A Robles Gonzalez | Address on file | | | | | |
| 2438902 | Carmen A Robles Salcedo | Address on file | | | | | |
| 2440238 | Carmen A Rosa Jimenez | Address on file | | | | | |
| 2427172 | Carmen A Rosario Rivera | Address on file | | | | | |
| 2442776 | Carmen A Sanchez Ramos | Address on file | | | | | |
| 2434500 | Carmen A Santiago Bermudez | Address on file | | | | | |
| 2447037 | Carmen A Tirado Neri S | Address on file | | | | | |
| 2441602 | Carmen A Torres Conde | Address on file | | | | | |
| 2438032 | Carmen A Torres Coronado | Address on file | | | | | |
| 2445716 | Carmen A Torres Torres | Address on file | | | | | |
| 2463881 | Carmen A Vega Cruz | Address on file | | | | | |
| 2434306 | Carmen A Webb Guerra | Address on file | | | | | |
| 2452760 | Carmen A Yejo Luquis | Address on file | | | | | |
| 2432151 | Carmen A Zayas Santiago | Address on file | | | | | |
| 2441712 | Carmen Abreu Valentin | Address on file | | | | | |
| 2439624 | Carmen Acosta Monta Ez | Address on file | | | | | |
| 2460952 | Carmen Alvarado Colon | Address on file | | | | | |
| 2441328 | Carmen Alvarado Rivera | Address on file | | | | | |
| 2451236 | Carmen Amaral Figueroa | Address on file | | | | | |
| 2450611 | Carmen Antonia Lopez Diaz | Address on file | | | | | |
| 2440360 | Carmen Aponte Reyes | Address on file | | | | | |
| 2429073 | Carmen Arzuaga De Flores | Address on file | | | | | |
| 2426646 | Carmen Aviles Rivera | Address on file | | | | | |
| 2468064 | Carmen B Alomar Almodovar | Address on file | | | | | |
| 2461189 | Carmen B Concepcion Rivera | Address on file | | | | | |
| 2432629 | Carmen B Estrada Vega | Address on file | | | | | |
| 2460841 | Carmen B Gerena Medina | Address on file | | | | | |
| 2443505 | Carmen B Gonzalez Rolon | Address on file | | | | | |
| 2457878 | Carmen B Lacen Matos | Address on file | | | | | |
| 2432358 | Carmen B Marin Gomez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2461387 | Carmen B Melendez | Address on file | | | | | |
| 2445846 | Carmen B Olmo Rodriguez | Address on file | | | | | |
| 2424006 | Carmen B Quintana Ramirez | Address on file | | | | | |
| 2461242 | Carmen B Ramirez Parrilla | Address on file | | | | | |
| 2441039 | Carmen B Rivera Maldonado | Address on file | | | | | |
| 2426481 | Carmen B Rodriguez | Address on file | | | | | |
| 2567124 | Carmen B Rodriguez Crespo | Address on file | | | | | |
| 2439321 | Carmen B Rodriguez Medina | Address on file | | | | | |
| 2442216 | Carmen Baez Camacho | Address on file | | | | | |
| 2464318 | Carmen Benitez Sanchez | Address on file | | | | | |
| 2449983 | Carmen Bonet Rodriguez | Address on file | | | | | |
| 2451438 | Carmen Bonilla Heredia | Address on file | | | | | |
| 2444800 | Carmen Burgos Aponte | Address on file | | | | | |
| 2462249 | Carmen C Adames Vazquez | Address on file | | | | | |
| 2429826 | Carmen C Alamo Velazquez | Address on file | | | | | |
| 2469075 | Carmen C Ana | Address on file | | | | | |
| 2439215 | Carmen C Artiz Matos | Address on file | | | | | |
| 2445740 | Carmen C Coronas Aponte | Address on file | | | | | |
| 2435831 | Carmen C Delgado Delgado | Address on file | | | | | |
| 2426018 | Carmen C Delgado Ramirez | Address on file | | | | | |
| 2457749 | Carmen C El Solivan | Address on file | | | | | |
| 2438249 | Carmen C Galarza Vargas | Address on file | | | | | |
| 2447879 | Carmen C Guzman Gonzalez | Address on file | | | | | |
| 2423389 | Carmen C Marquez Vega | Address on file | | | | | |
| 2448578 | Carmen C Martis Ramos | Address on file | | | | | |
| 2443952 | Carmen C Matos Ocana | Address on file | | | | | |
| 2423472 | Carmen C Perez Yantin | Address on file | | | | | |
| 2436100 | Carmen C Rivera Plaza | Address on file | | | | | |
| 2436979 | Carmen C Rodriguez | Address on file | | | | | |
| 2427035 | Carmen C Rodriguez Montes | Address on file | | | | | |
| 2437017 | Carmen C Velez Toro | Address on file | | | | | |
| 2454298 | Carmen Ca Alezcano | Address on file | | | | | |
| 2454469 | Carmen Ca Dgarcia | Address on file | | | | | |
| 2456177 | Carmen Ca Irivera | Address on file | | | | | |
| 2454378 | Carmen Ca Jbonilla | Address on file | | | | | |
| 2454150 | Carmen Ca Lserrano | Address on file | | | | | |
| 2454061 | Carmen Ca Mcastro | Address on file | | | | | |
| 2454316 | Carmen Ca Mmendez | Address on file | | | | | |
| 2454548 | Carmen Ca Mperez | Address on file | | | | | |
| 2454091 | Carmen Ca Mrodriguez | Address on file | | | | | |
| 2444221 | Carmen Ca Nvalle | Address on file | | | | | |
| 2454212 | Carmen Ca Sramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 161 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454157 | Carmen Ca Vega | Address on file | | | | | |
| 2428332 | Carmen Cabrera Ortiz | Address on file | | | | | |
| 2441071 | Carmen Cadiz Rentas | Address on file | | | | | |
| 2463906 | Carmen Calderon Capo | Address on file | | | | | |
| 2463408 | Carmen Cancel Montalvo | Address on file | | | | | |
| 2448583 | Carmen Caraballo | Address on file | | | | | |
| 2449580 | Carmen Carrion Santiago | Address on file | | | | | |
| 2442180 | Carmen Cartagena Aponte | Address on file | | | | | |
| 2425009 | Carmen Casado Castro | Address on file | | | | | |
| 2452011 | Carmen Cepeda Albizu | Address on file | | | | | |
| 2460591 | Carmen Cestero | Address on file | | | | | |
| 2444045 | Carmen Cintron Nieves | Address on file | | | | | |
| 2431270 | Carmen Cintron Perez | Address on file | | | | | |
| 2456026 | Carmen Class Camacho | Address on file | | | | | |
| 2465001 | Carmen Claudio Delgado | Address on file | | | | | |
| 2436064 | Carmen Colon Galio | Address on file | | | | | |
| 2447401 | Carmen Colon Gonzalez | Address on file | | | | | |
| 2434344 | Carmen Colon Rivera | Address on file | | | | | |
| 2429695 | Carmen Colon Romero | Address on file | | | | | |
| 2432285 | Carmen Colon Santiago | Address on file | | | | | |
| 2465939 | Carmen Colon Serrano | Address on file | | | | | |
| 2464899 | Carmen Corraliza Rodriguez | Address on file | | | | | |
| 2468298 | Carmen Correa Casado | Address on file | | | | | |
| 2432059 | Carmen Correa Gonzalez | Address on file | | | | | |
| 2441166 | Carmen Cotto Ramos | Address on file | | | | | |
| 2461350 | Carmen Crespo Sanchez | Address on file | | | | | |
| 2441336 | Carmen Cruz Martinez | Address on file | | | | | |
| 2423563 | Carmen Cruz Mercado | Address on file | | | | | |
| 2440399 | Carmen D Acevedo Machicote | Address on file | | | | | |
| 2461716 | Carmen D Alvarez Carmona | Address on file | | | | | |
| 2450057 | Carmen D Andaluz Baez | Address on file | | | | | |
| 2430033 | Carmen D Berrios Lopez | Address on file | | | | | |
| 2449605 | Carmen D Casiano Collazo | Address on file | | | | | |
| 2461857 | Carmen D Castro Crispin | Address on file | | | | | |
| 2447289 | Carmen D Castro Guzman | Address on file | | | | | |
| 2431577 | Carmen D Cintron Santos | Address on file | | | | | |
| 2441792 | Carmen D Cruz Alvarez | Address on file | | | | | |
| 2427449 | Carmen D Cruz Irizarry | Address on file | | | | | |
| 2439027 | Carmen D Davila Delgado | Address on file | | | | | |
| 2455790 | Carmen D De Jesus Amaro | Address on file | | | | | |
| 2437842 | Carmen D Delgado Martinez | Address on file | | | | | |
| 2450031 | Carmen D Delia Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2431118 | Carmen D Diaz Alvarez | Address on file | | | | | |
| 2427438 | Carmen D Diaz Ruiz | Address on file | | | | | |
| 2437893 | Carmen D Echevarria Vargas | Address on file | | | | | |
| 2467423 | Carmen D Escobar Machado | Address on file | | | | | |
| 2427908 | Carmen D Estremera | Address on file | | | | | |
| 2423930 | Carmen D Feliciano Diaz | Address on file | | | | | |
| 2435977 | Carmen D Figueroa Sanchez | Address on file | | | | | |
| 2464860 | Carmen D Fontanez | Address on file | | | | | |
| 2437924 | Carmen D Gabot Fora | Address on file | | | | | |
| 2466223 | Carmen D Garriga Ortiz | Address on file | | | | | |
| 2467576 | Carmen D Gomez Davila | Address on file | | | | | |
| 2427621 | Carmen D Gomez Torres | Address on file | | | | | |
| 2428810 | Carmen D Gonzalez Amaro | Address on file | | | | | |
| 2454598 | Carmen D Gonzalez Ortiz | Address on file | | | | | |
| 2450879 | Carmen D Gonzalez Pabon | Address on file | | | | | |
| 2428018 | Carmen D Guzman Perez | Address on file | | | | | |
| 2468695 | Carmen D Hernandez Lopez | Address on file | | | | | |
| 2424469 | Carmen D Hernandez Rodriguez | Address on file | | | | | |
| 2453699 | Carmen D Herrera Ortiz | Address on file | | | | | |
| 2442051 | Carmen D Laboy Zabala | Address on file | | | | | |
| 2429766 | Carmen D Lleras Diaz | Address on file | | | | | |
| 2457956 | Carmen D Loran Hernandez | Address on file | | | | | |
| 2447622 | Carmen D Lorenzo Soto | Address on file | | | | | |
| 2448782 | Carmen D Mangual Torres | Address on file | | | | | |
| 2453142 | Carmen D Marrero Nieves | Address on file | | | | | |
| 2461595 | Carmen D Martinez Mtnez | Address on file | | | | | |
| 2469813 | Carmen D Maysonet Rondon | Address on file | | | | | |
| 2460649 | Carmen D Mendoza Garcia | Address on file | | | | | |
| 2438367 | Carmen D Miranda Rosario | Address on file | | | | | |
| 2423238 | Carmen D Navedo Vega | Address on file | | | | | |
| 2430032 | Carmen D Olivo Zayas | Address on file | | | | | |
| 2429450 | Carmen D Orama Medina | Address on file | | | | | |
| 2457442 | Carmen D Ortiz Diaz | Address on file | | | | | |
| 2425824 | Carmen D Ortiz Rivera | Address on file | | | | | |
| 2436325 | Carmen D Perez Perez | Address on file | | | | | |
| 2426846 | Carmen D Qui?Ones Gonzalez | Address on file | | | | | |
| 2455263 | Carmen D Quinones Medina | Address on file | | | | | |
| 2463087 | Carmen D Ramos Calderon | Address on file | | | | | |
| 2425046 | Carmen D Rios Cruz | Address on file | | | | | |
| 2431148 | Carmen D Rivera Gonzalez | Address on file | | | | | |
| 2468737 | Carmen D Rivera Perez | Address on file | | | | | |
| 2427507 | Carmen D Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 163 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443838 | Carmen D Rodriguez | Address on file | | | | | |
| 2463098 | Carmen D Rodriguez Paris | Address on file | | | | | |
| 2431376 | Carmen D Rodriguez Rivera | Address on file | | | | | |
| 2461766 | Carmen D Rosario Nieves | Address on file | | | | | |
| 2465705 | Carmen D Ruiz Garcia | Address on file | | | | | |
| 2457141 | Carmen D Ruiz Mu?lz | Address on file | | | | | |
| 2447642 | Carmen D Ruiz Romero | Address on file | | | | | |
| 2467414 | Carmen D Russi Soler | Address on file | | | | | |
| 2465894 | Carmen D Salas Diaz | Address on file | | | | | |
| 2469408 | Carmen D Santiago Ferrer | Address on file | | | | | |
| 2427513 | Carmen D Santiago Gonzalez | Address on file | | | | | |
| 2428029 | Carmen D Santiago Sanchez | Address on file | | | | | |
| 2448887 | Carmen D Serrano Lizardi | Address on file | | | | | |
| 2469542 | Carmen D Soriano Feliciano | Address on file | | | | | |
| 2436596 | Carmen D Torres Blanco | Address on file | | | | | |
| 2426871 | Carmen D Torres Marcano | Address on file | | | | | |
| 2435718 | Carmen D Torres Ramirez | Address on file | | | | | |
| 2461911 | Carmen D Torres Rodriguez | Address on file | | | | | |
| 2427471 | Carmen D Vargas Ramos | Address on file | | | | | |
| 2461891 | Carmen D Vega Colon | Address on file | | | | | |
| 2427090 | Carmen D Zayas Ortiz | Address on file | | | | | |
| 2447817 | Carmen Del P Ayala Velez | Address on file | | | | | |
| 2446918 | Carmen Del P Colon | Address on file | | | | | |
| 2443799 | Carmen Del R  Feliciano I | Address on file | | | | | |
| 2426054 | Carmen Del Valle Del Valle | Address on file | | | | | |
| 2466330 | Carmen Del Valle Hernandez | Address on file | | | | | |
| 2461399 | Carmen Delgado | Address on file | | | | | |
| 2469981 | Carmen Delgado Lopez | Address on file | | | | | |
| 2426948 | Carmen Delgado Rivera | Address on file | | | | | |
| 2425831 | Carmen Diaz Davila | Address on file | | | | | |
| 2430723 | Carmen Diaz Luciano | Address on file | | | | | |
| 2444149 | Carmen Dones Suarez | Address on file | | | | | |
| 2467355 | Carmen E Acevedo Alicea | Address on file | | | | | |
| 2448276 | Carmen E Arraiza Gon Zalez | Address on file | | | | | |
| 2446458 | Carmen E Arroyo Trinidad | Address on file | | | | | |
| 2449870 | Carmen E Avila Vargas | Address on file | | | | | |
| 2437629 | Carmen E Bonilla Domenech | Address on file | | | | | |
| 2464922 | Carmen E Burgos Camacho | Address on file | | | | | |
| 2461940 | Carmen E Burgos Machado | Address on file | | | | | |
| 2448123 | Carmen E Carmona Vera | Address on file | | | | | |
| 2453418 | Carmen E Colberg Garcia | Address on file | | | | | |
| 2452624 | Carmen E Colon Echevarria | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2432875 | Carmen E Colon Gonzalez | Address on file | | | | | |
| 2448150 | Carmen E Colon Rodriguez | Address on file | | | | | |
| 2430008 | Carmen E Correa Rodriguez | Address on file | | | | | |
| 2431669 | Carmen E Crespo Solano | Address on file | | | | | |
| 2430542 | Carmen E Cruz Miranda | Address on file | | | | | |
| 2463138 | Carmen E Davila Gomez | Address on file | | | | | |
| 2460552 | Carmen E De Jesus Luciano | Address on file | | | | | |
| 2466577 | Carmen E Del Valle | Address on file | | | | | |
| 2445839 | Carmen E Delgado Rivera | Address on file | | | | | |
| 2444965 | Carmen E Felicier Rosario | Address on file | | | | | |
| 2434799 | Carmen E Figueroa Velazquez | Address on file | | | | | |
| 2457430 | Carmen E Galvan Hernandez | Address on file | | | | | |
| 2436376 | Carmen E Garcia Ferrer | Address on file | | | | | |
| 2440687 | Carmen E Garcia Figueroa | Address on file | | | | | |
| 2429205 | Carmen E Guevarez Adorno | Address on file | | | | | |
| 2463901 | Carmen E Guzman Lopez | Address on file | | | | | |
| 2445337 | Carmen E Hernandez | Address on file | | | | | |
| 2442033 | Carmen E Jimenez Otero | Address on file | | | | | |
| 2466896 | Carmen E Jimenez Torres | Address on file | | | | | |
| 2426061 | Carmen E Laporte Miranda | Address on file | | | | | |
| 2427139 | Carmen E Laracuente Rivera | Address on file | | | | | |
| 2462016 | Carmen E Maldonado Morales | Address on file | | | | | |
| 2430057 | Carmen E Martinez Pagan | Address on file | | | | | |
| 2445979 | Carmen E Massanet Novales | Address on file | | | | | |
| 2429142 | Carmen E Mercado Alicea | Address on file | | | | | |
| 2431940 | Carmen E Narvaez De Jesus | Address on file | | | | | |
| 2455837 | Carmen E Nieves Morales | Address on file | | | | | |
| 2450655 | Carmen E Ocasio Vazquez | Address on file | | | | | |
| 2470867 | Carmen E Ojeda Ortiz | Address on file | | | | | |
| 2426120 | Carmen E Oquendo Cruz | Address on file | | | | | |
| 2451608 | Carmen E Perez Molina | Address on file | | | | | |
| 2452292 | Carmen E Ramos Ramirez | Address on file | | | | | |
| 2433295 | Carmen E Resto Colon | Address on file | | | | | |
| 2464138 | Carmen E Reyes Ayala | Address on file | | | | | |
| 2465566 | Carmen E Reyes Ortega | Address on file | | | | | |
| 2441366 | Carmen E Rivera Maldonado | Address on file | | | | | |
| 2462243 | Carmen E Rivera Oliveras | Address on file | | | | | |
| 2441310 | Carmen E Rivera Vega | Address on file | | | | | |
| 2470178 | Carmen E Rivera Virella | Address on file | | | | | |
| 2435058 | Carmen E Roig Arguinzoni | Address on file | | | | | |
| 2467731 | Carmen E Rosario Marrero | Address on file | | | | | |
| 2443491 | Carmen E Segarra Bracero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 165 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430687 | Carmen E Soto Mendez | Address on file | | | | | |
| 2440172 | Carmen E Torres Ortiz | Address on file | | | | | |
| 2439589 | Carmen E Torres Perez | Address on file | | | | | |
| 2434265 | Carmen E Trujillo Rosado | Address on file | | | | | |
| 2442059 | Carmen E Valentin Camacho | Address on file | | | | | |
| 2426986 | Carmen Echevarria Martinez | Address on file | | | | | |
| 2433267 | Carmen Ellin Rivera | Address on file | | | | | |
| 2465978 | Carmen Encarnacion Osorio | Address on file | | | | | |
| 2463186 | Carmen Estrada Serrano | Address on file | | | | | |
| 2438593 | Carmen Estremera Oquendo | Address on file | | | | | |
| 2450973 | Carmen F Guadalupe Garcia | Address on file | | | | | |
| 2445376 | Carmen F Rivera Collazo | Address on file | | | | | |
| 2441858 | Carmen Faberi Rodriguez | Address on file | | | | | |
| 2432555 | Carmen Falcon Diaz | Address on file | | | | | |
| 2430194 | Carmen Fontanez Perez | Address on file | | | | | |
| 2441165 | Carmen G Andreu De Vila | Address on file | | | | | |
| 2465095 | Carmen G Centeno Gonzalez | Address on file | | | | | |
| 2443566 | Carmen G Collazo Ramos | Address on file | | | | | |
| 2465282 | Carmen G Colon Narvaez | Address on file | | | | | |
| 2454671 | Carmen G Colon Ortiz | Address on file | | | | | |
| 2428207 | Carmen G Cosme Chinea | Address on file | | | | | |
| 2428602 | Carmen G Cruz Camacho | Address on file | | | | | |
| 2431620 | Carmen G Cruz Cruz | Address on file | | | | | |
| 2466806 | Carmen G Diaz Bermudez | Address on file | | | | | |
| 2443388 | Carmen G Febres Casellas | Address on file | | | | | |
| 2468352 | Carmen G Garriga Rivera | Address on file | | | | | |
| 2466492 | Carmen G Gonzalez Garcia | Address on file | | | | | |
| 2450204 | Carmen G Gonzalez Navarro | Address on file | | | | | |
| 2431196 | Carmen G Gonzalez Ramos | Address on file | | | | | |
| 2446071 | Carmen G Guevarez Vega | Address on file | | | | | |
| 2431534 | Carmen G Hernandez | Address on file | | | | | |
| 2446914 | Carmen G Irizarry Santiago | Address on file | | | | | |
| 2460822 | Carmen G Leon | Address on file | | | | | |
| 2427112 | Carmen G Maldonado Rosado | Address on file | | | | | |
| 2436211 | Carmen G Mari?O Agosto | Address on file | | | | | |
| 2442692 | Carmen G Martinez Bernard | Address on file | | | | | |
| 2451075 | Carmen G Martinez Ramos | Address on file | | | | | |
| 2453306 | Carmen G Melendez Caraball | Address on file | | | | | |
| 2451073 | Carmen G Morales Ruiz | Address on file | | | | | |
| 2467644 | Carmen G Morales Saez | Address on file | | | | | |
| 2436779 | Carmen G Navedo Melendez | Address on file | | | | | |
| 2453635 | Carmen G Nunez Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 166 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431317 | Carmen G Pagan Abreu | Address on file | | | | | |
| 2444351 | Carmen G Pagan Crespo | Address on file | | | | | |
| 2447148 | Carmen G Pinet Lanzo | Address on file | | | | | |
| 2464967 | Carmen G Ramos Calvo | Address on file | | | | | |
| 2470232 | Carmen G Romero Flores | Address on file | | | | | |
| 2424789 | Carmen G Rosado Collazo | Address on file | | | | | |
| 2424752 | Carmen G Rosario Perez | Address on file | | | | | |
| 2442480 | Carmen G Santiago Romero | Address on file | | | | | |
| 2453488 | Carmen G Solis Ortiz | Address on file | | | | | |
| 2445310 | Carmen G Tiru Qui?Ones | Address on file | | | | | |
| 2428202 | Carmen G Torres Rodriguez | Address on file | | | | | |
| 2435532 | Carmen G Vargas Aleman | Address on file | | | | | |
| 2449555 | Carmen G Vazquez Santiago | Address on file | | | | | |
| 2439806 | Carmen G Vega Henchys | Address on file | | | | | |
| 2466393 | Carmen G Villarini Georgetti | Address on file | | | | | |
| 2427374 | Carmen Garcia Carrasco | Address on file | | | | | |
| 2463153 | Carmen Garcia D I Az | Address on file | | | | | |
| 2436416 | Carmen Garcia Hernandez | Address on file | | | | | |
| 2463799 | Carmen Garcia Lopez | Address on file | | | | | |
| 2451646 | Carmen Garcia Silva | Address on file | | | | | |
| 2466163 | Carmen Gomez Roldan | Address on file | | | | | |
| 2449916 | Carmen Gonzalez Aviles | Address on file | | | | | |
| 2426219 | Carmen Gonzalez Cartagena | Address on file | | | | | |
| 2461828 | Carmen Gonzalez De Cruz | Address on file | | | | | |
| 2431071 | Carmen Gonzalez Del Valle | Address on file | | | | | |
| 2437569 | Carmen Grau Morales | Address on file | | | | | |
| 2453409 | Carmen Guilbe Ramos | Address on file | | | | | |
| 2446627 | Carmen Guillen Gonzalez | Address on file | | | | | |
| 2462169 | Carmen H Carlo | Address on file | | | | | |
| 2469896 | Carmen H Deya Ferrer | Address on file | | | | | |
| 2440020 | Carmen H Ferrer Font | Address on file | | | | | |
| 2448114 | Carmen H Figueroa Vazquez | Address on file | | | | | |
| 2447288 | Carmen H Haydee Gonzalez Chever | Address on file | | | | | |
| 2462144 | Carmen H Hill Rohena | Address on file | | | | | |
| 2462257 | Carmen H Matta Melendez | Address on file | | | | | |
| 2449143 | Carmen H Morales Amaro | Address on file | | | | | |
| 2461286 | Carmen H Nu?Ez Cintron | Address on file | | | | | |
| 2432053 | Carmen H Ortiz Caraballo | Address on file | | | | | |
| 2427528 | Carmen H Otero Burgos | Address on file | | | | | |
| 2461823 | Carmen H Reyes Reyes | Address on file | | | | | |
| 2443069 | Carmen H Rosario Reyes | Address on file | | | | | |
| 2446434 | Carmen H Silva Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 167 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466547 | Carmen H Villafane De Jesus | Address on file | | | | | |
| 2458757 | Carmen Hernandez Ferrer | Address on file | | | | | |
| 2431217 | Carmen Hiraldo Rivera | Address on file | | | | | |
| 2423773 | Carmen I Altiery Valle | Address on file | | | | | |
| 2435553 | Carmen I Alvarez Torres | Address on file | | | | | |
| 2435664 | Carmen I Aviles Santiago | Address on file | | | | | |
| 2453124 | Carmen I Ayala Montijo | Address on file | | | | | |
| 2464370 | Carmen I Baez Acevedo | Address on file | | | | | |
| 2464293 | Carmen I Bultron Diaz | Address on file | | | | | |
| 2453304 | Carmen I Burgos Burgos | Address on file | | | | | |
| 2450246 | Carmen I Burgos Delgado | Address on file | | | | | |
| 2456875 | Carmen I Cacho Serrano | Address on file | | | | | |
| 2470965 | Carmen I Camacho Laboy | Address on file | | | | | |
| 2439316 | Carmen I Canales Monta\Ez | Address on file | | | | | |
| 2423427 | Carmen I Caraballo Brana | Address on file | | | | | |
| 2464866 | Carmen I Carrasquillo Lopez | Address on file | | | | | |
| 2441836 | Carmen I Carrion Prince | Address on file | | | | | |
| 2447992 | Carmen I Castro Malave | Address on file | | | | | |
| 2442392 | Carmen I Cintron Gonzalez | Address on file | | | | | |
| 2439181 | Carmen I Cintron Tirado | Address on file | | | | | |
| 2436370 | Carmen I Claudio Andaluz | Address on file | | | | | |
| 2442428 | Carmen I Concepcion Tosado | Address on file | | | | | |
| 2429122 | Carmen I Corazon Torres | Address on file | | | | | |
| 2467304 | Carmen I Cosme Morales | Address on file | | | | | |
| 2452787 | Carmen I Cruz Colon | Address on file | | | | | |
| 2462178 | Carmen I Cruz Rivera | Address on file | | | | | |
| 2447174 | Carmen I Cuas Velazquez | Address on file | | | | | |
| 2433440 | Carmen I Cubero Rodriguez | Address on file | | | | | |
| 2458090 | Carmen I De Jesus Nieves | Address on file | | | | | |
| 2427518 | Carmen I De Jesus Romero | Address on file | | | | | |
| 2457793 | Carmen I De Jesus Santiago | Address on file | | | | | |
| 2426883 | Carmen I Del Valle | Address on file | | | | | |
| 2428395 | Carmen I Figueroa Ramos | Address on file | | | | | |
| 2429585 | Carmen I Fonseca Rivera | Address on file | | | | | |
| 2465243 | Carmen I Fuentes Velez | Address on file | | | | | |
| 2446338 | Carmen I Garcia | Address on file | | | | | |
| 2465220 | Carmen I Garcia Cruz | Address on file | | | | | |
| 2469007 | Carmen I Garcia Gelpi | Address on file | | | | | |
| 2438267 | Carmen I Garcia Narvaez | Address on file | | | | | |
| 2430624 | Carmen I Garcia Ponce | Address on file | | | | | |
| 2439379 | Carmen I Garcia Torres | Address on file | | | | | |
| 2463608 | Carmen I Gaud Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 168 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464278 | Carmen I Gerena Crespo | Address on file | | | | | |
| 2435678 | Carmen I Gonzalez Oquendo | Address on file | | | | | |
| 2444797 | Carmen I Gonzalez Rodgz | Address on file | | | | | |
| 2442295 | Carmen I Gonzalez Tirado | Address on file | | | | | |
| 2438908 | Carmen I Guillama Orama | Address on file | | | | | |
| 2438921 | Carmen I Guzman Ramos | Address on file | | | | | |
| 2441003 | Carmen I Guzman Santiago | Address on file | | | | | |
| 2441418 | Carmen I Hernandez Resto | Address on file | | | | | |
| 2462935 | Carmen I Hernandez Rios | Address on file | | | | | |
| 2453269 | Carmen I Hernandez Rosado | Address on file | | | | | |
| 2436419 | Carmen I Isantos Gonzalez | Address on file | | | | | |
| 2427730 | Carmen I Jorge De Salaman | Address on file | | | | | |
| 2426024 | Carmen I La Torre Caban | Address on file | | | | | |
| 2433063 | Carmen I Lanzo Allende | Address on file | | | | | |
| 2439075 | Carmen I Lasanta Miranda | Address on file | | | | | |
| 2425038 | Carmen I Llanos Rivera | Address on file | | | | | |
| 2448806 | Carmen I Madera Medina | Address on file | | | | | |
| 2437159 | Carmen I Maisonet Rosado | Address on file | | | | | |
| 2460839 | Carmen I Maldonado | Address on file | | | | | |
| 2427476 | Carmen I Maldonado Ruiz | Address on file | | | | | |
| 2424744 | Carmen I Matos Tillero | Address on file | | | | | |
| 2424460 | Carmen I Medina Velazquez | Address on file | | | | | |
| 2446940 | Carmen I Melendez Geyls | Address on file | | | | | |
| 2466816 | Carmen I Mendez Qui?Ones | Address on file | | | | | |
| 2470020 | Carmen I Merced Vargas | Address on file | | | | | |
| 2467760 | Carmen I Molina Hernandez | Address on file | | | | | |
| 2429776 | Carmen I Monta?Ez Mendez | Address on file | | | | | |
| 2443758 | Carmen I Mu?Iz Martinez | Address on file | | | | | |
| 2462196 | Carmen I Nieves Vidal | Address on file | | | | | |
| 2427365 | Carmen I Novoa Loyola | Address on file | | | | | |
| 2437846 | Carmen I Ortiz Colon | Address on file | | | | | |
| 2429526 | Carmen I Ortiz Diaz | Address on file | | | | | |
| 2449747 | Carmen I Ortiz Rodriguez | Address on file | | | | | |
| 2425089 | Carmen I Ortiz Rotger | Address on file | | | | | |
| 2434811 | Carmen I Otero De Acosta | Address on file | | | | | |
| 2441673 | Carmen I Perez Mendez | Address on file | | | | | |
| 2427160 | Carmen I Perez Miranda | Address on file | | | | | |
| 2467151 | Carmen I Perez Navarro | Address on file | | | | | |
| 2470372 | Carmen I Pizarro Paniagua | Address on file | | | | | |
| 2452215 | Carmen I Qui?Ones Torres | Address on file | | | | | |
| 2440510 | Carmen I Ramirez Cotto | Address on file | | | | | |
| 2436298 | Carmen I Ramirez Diaz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2470387 | Carmen I Ramos Texeira | Address on file | | | | | |
| 2440818 | Carmen I Rivera Abril | Address on file | | | | | |
| 2442178 | Carmen I Rivera De Jesus | Address on file | | | | | |
| 2431362 | Carmen I Rivera Noriega | Address on file | | | | | |
| 2465952 | Carmen I Rivera Rivera | Address on file | | | | | |
| 2464939 | Carmen I Rivera Torres | Address on file | | | | | |
| 2446489 | Carmen I Rivera Vazquez | Address on file | | | | | |
| 2458837 | Carmen I Rivera Velazquez | Address on file | | | | | |
| 2440283 | Carmen I Rivero Lopez | Address on file | | | | | |
| 2461863 | Carmen I Rodriguez | Address on file | | | | | |
| 2448557 | Carmen I Rodriguez Alameda | Address on file | | | | | |
| 2441056 | Carmen I Rodriguez Cruz | Address on file | | | | | |
| 2442672 | Carmen I Rodriguez Dominicci | Address on file | | | | | |
| 2432861 | Carmen I Rodriguez Oquendo | Address on file | | | | | |
| 2468409 | Carmen I Rodriguez Oquendo | Address on file | | | | | |
| 2427541 | Carmen I Rodriguez Pabon | Address on file | | | | | |
| 2424748 | Carmen I Rodriguez Rivera | Address on file | | | | | |
| 2429040 | Carmen I Rodriguez Rivera | Address on file | | | | | |
| 2432492 | Carmen I Rodriguez Serrano | Address on file | | | | | |
| 2470375 | Carmen I Rolon Sanchez | Address on file | | | | | |
| 2447068 | Carmen I Roman Rodriguez | Address on file | | | | | |
| 2466722 | Carmen I Rosario Lopez | Address on file | | | | | |
| 2468031 | Carmen I Rosario Perez | Address on file | | | | | |
| 2459681 | Carmen I Sanchez Pesquera | Address on file | | | | | |
| 2469159 | Carmen I Santiago Berrios | Address on file | | | | | |
| 2430702 | Carmen I Santiago Colon | Address on file | | | | | |
| 2439651 | Carmen I Santiago Ferrer | Address on file | | | | | |
| 2436771 | Carmen I Santiago Figueroa | Address on file | | | | | |
| 2447089 | Carmen I Santos Concepcion | Address on file | | | | | |
| 2426421 | Carmen I Santos Escribano | Address on file | | | | | |
| 2428720 | Carmen I Segarra Alvarado | Address on file | | | | | |
| 2442634 | Carmen I Soto Rosa | Address on file | | | | | |
| 2465025 | Carmen I Torres | Address on file | | | | | |
| 2442147 | Carmen I Torres Cotto | Address on file | | | | | |
| 2461261 | Carmen I Torres Diaz | Address on file | | | | | |
| 2441676 | Carmen I Torres Ortiz | Address on file | | | | | |
| 2425242 | Carmen I Torres Ramos | Address on file | | | | | |
| 2440941 | Carmen I Trujillo Barreto | Address on file | | | | | |
| 2431209 | Carmen I Vazquez Lopez | Address on file | | | | | |
| 2459776 | Carmen I Vega Irizarry | Address on file | | | | | |
| 2430912 | Carmen I Vega Marin | Address on file | | | | | |
| 2437170 | Carmen I Vega Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 170 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450362 | Carmen I Velez Rivera | Address on file | | | | | |
| 2466565 | Carmen Irizarry Irizarry | Address on file | | | | | |
| 2448927 | Carmen Ivette Ruiz Rosado | Address on file | | | | | |
| 2464125 | Carmen J Acevedo Vega | Address on file | | | | | |
| 2438552 | Carmen J Aponte Marcado | Address on file | | | | | |
| 2440204 | Carmen J Baez Diaz | Address on file | | | | | |
| 2439129 | Carmen J Barrios Rivera | Address on file | | | | | |
| 2424576 | Carmen J Benabe Rodriguez | Address on file | | | | | |
| 2464683 | Carmen J Borges Fernandez | Address on file | | | | | |
| 2427167 | Carmen J Carrasquillo | Address on file | | | | | |
| 2456525 | Carmen J Collazo Rodriguez | Address on file | | | | | |
| 2456770 | Carmen J Colon Berrios | Address on file | | | | | |
| 2455900 | Carmen J Colon Gonzalez | Address on file | | | | | |
| 2463747 | Carmen J Colon Orta | Address on file | | | | | |
| 2443047 | Carmen J Colon Torres | Address on file | | | | | |
| 2450292 | Carmen J Correa | Address on file | | | | | |
| 2442361 | Carmen J Cosme Cintron | Address on file | | | | | |
| 2430810 | Carmen J Cruz Nieves | Address on file | | | | | |
| 2436338 | Carmen J Cuevas Garcia | Address on file | | | | | |
| 2456639 | Carmen J Diaz Rivera | Address on file | | | | | |
| 2450273 | Carmen J Diaz Robledo | Address on file | | | | | |
| 2427226 | Carmen J Ferrer Roman | Address on file | | | | | |
| 2426851 | Carmen J Flores Guzman | Address on file | | | | | |
| 2429480 | Carmen J Flores Ponce | Address on file | | | | | |
| 2444057 | Carmen J Font Rivera | Address on file | | | | | |
| 2431685 | Carmen J Gomez Ortiz | Address on file | | | | | |
| 2448787 | Carmen J Gonzalez Correa | Address on file | | | | | |
| 2470943 | Carmen J Guzman Tosado | Address on file | | | | | |
| 2434958 | Carmen J Hernandez Cuba | Address on file | | | | | |
| 2442292 | Carmen J Hernandez Diaz | Address on file | | | | | |
| 2432765 | Carmen J Hernandez Quinones | Address on file | | | | | |
| 2462783 | Carmen J Hernandez Rosario | Address on file | | | | | |
| 2439415 | Carmen J Irizarry Cancel | Address on file | | | | | |
| 2439302 | Carmen J Jimenez Nieves | Address on file | | | | | |
| 2441012 | Carmen J Malave Rodriguez | Address on file | | | | | |
| 2441042 | Carmen J Marrero Vazquez | Address on file | | | | | |
| 2433971 | Carmen J Martinez Guzman | Address on file | | | | | |
| 2429442 | Carmen J Martinez Negron | Address on file | | | | | |
| 2462496 | Carmen J Medina Martinez | Address on file | | | | | |
| 2460933 | Carmen J Melecio Lopez | Address on file | | | | | |
| 2436765 | Carmen J Melendez Hernaiz | Address on file | | | | | |
| 2452937 | Carmen J Morales Navedo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423666 | Carmen J Nieves Rosario | Address on file | | | | | |
| 2428155 | Carmen J Oquendo Rivera | Address on file | | | | | |
| 2463856 | Carmen J Ortiz De Jesus | Address on file | | | | | |
| 2428809 | Carmen J Ortiz Diaz | Address on file | | | | | |
| 2465843 | Carmen J Ortiz Parrilla | Address on file | | | | | |
| 2425690 | Carmen J Oyola Delgado | Address on file | | | | | |
| 2459794 | Carmen J Pagan Vega | Address on file | | | | | |
| 2447391 | Carmen J Perez Barrera | Address on file | | | | | |
| 2458678 | Carmen J Perez Romero | Address on file | | | | | |
| 2468111 | Carmen J Pineiro Martinez | Address on file | | | | | |
| 2448409 | Carmen J Ramirez Rivera | Address on file | | | | | |
| 2466540 | Carmen J Rivera Davila | Address on file | | | | | |
| 2430096 | Carmen J Rivera Perez | Address on file | | | | | |
| 2451410 | Carmen J Rivera Ruiz | Address on file | | | | | |
| 2467295 | Carmen J Rodriguez Berrios | Address on file | | | | | |
| 2461368 | Carmen J Rodriguez Cruz | Address on file | | | | | |
| 2447021 | Carmen J Rodriguez Rivera | Address on file | | | | | |
| 2437977 | Carmen J Rosario Valentin | Address on file | | | | | |
| 2458477 | Carmen J Ruiz Crespo | Address on file | | | | | |
| 2432142 | Carmen J Ruiz Rodriguez | Address on file | | | | | |
| 2442663 | Carmen J Sabalier Rios | Address on file | | | | | |
| 2431471 | Carmen J Sanchez Carrion | Address on file | | | | | |
| 2430174 | Carmen J Santana Martinez | Address on file | | | | | |
| 2469909 | Carmen J Santana Martinez | Address on file | | | | | |
| 2444513 | Carmen J Santiago Santos | Address on file | | | | | |
| 2457335 | Carmen J Valle Vega | Address on file | | | | | |
| 2427597 | Carmen J Vega Quijano | Address on file | | | | | |
| 2452939 | Carmen Jimenez | Address on file | | | | | |
| 2460571 | Carmen Jimenez De Kaye | Address on file | | | | | |
| 2424264 | Carmen L Acevedo Ortiz | Address on file | | | | | |
| 2448029 | Carmen L Aguilera | Address on file | | | | | |
| 2442599 | Carmen L Alejandrino Franq | Address on file | | | | | |
| 2428496 | Carmen L Alicea Quintero | Address on file | | | | | |
| 2461294 | Carmen L Almodovar Ortiz | Address on file | | | | | |
| 2428673 | Carmen L Aponte Ayala | Address on file | | | | | |
| 2437371 | Carmen L Aponte Flores | Address on file | | | | | |
| 2446845 | Carmen L Arroyo Gonzalez | Address on file | | | | | |
| 2453757 | Carmen L Avila Ocasio | Address on file | | | | | |
| 2455735 | Carmen L Aviles Ortiz | Address on file | | | | | |
| 2462947 | Carmen L Baez Hernandez | Address on file | | | | | |
| 2430041 | Carmen L Bajandas Figueroa | Address on file | | | | | |
| 2452633 | Carmen L Berlingeri Pabon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2444578 | Carmen L Bermudez Sanchez | Address on file | | | | | |
| 2463775 | Carmen L Bonilla Pizarro | Address on file | | | | | |
| 2430538 | Carmen L Bultes Sepulveda | Address on file | | | | | |
| 2447344 | Carmen L Burgos Ortiz | Address on file | | | | | |
| 2448758 | Carmen L Cancel Rosado | Address on file | | | | | |
| 2436873 | Carmen L Carrasquillo Carrasqu | Address on file | | | | | |
| 2448398 | Carmen L Cartagena Diaz | Address on file | | | | | |
| 2464211 | Carmen L Castro Morales | Address on file | | | | | |
| 2448099 | Carmen L Castro Trinidad | Address on file | | | | | |
| 2430321 | Carmen L Chacon Santiago | Address on file | | | | | |
| 2439228 | Carmen L Collazo Ayala | Address on file | | | | | |
| 2441894 | Carmen L Colon Vega | Address on file | | | | | |
| 2423308 | Carmen L Cora Ortiz | Address on file | | | | | |
| 2426248 | Carmen L Cordero Lopez | Address on file | | | | | |
| 2464540 | Carmen L Cortes Collazo | Address on file | | | | | |
| 2456907 | Carmen L Cotto Vazquez | Address on file | | | | | |
| 2463116 | Carmen L Crespo Laguer | Address on file | | | | | |
| 2435374 | Carmen L Cruz Morciglio | Address on file | | | | | |
| 2440785 | Carmen L Cruz Rodriguez | Address on file | | | | | |
| 2467337 | Carmen L Cruz Rodriguez | Address on file | | | | | |
| 2432780 | Carmen L Cruz Vega | Address on file | | | | | |
| 2441460 | Carmen L De Jesus Torres | Address on file | | | | | |
| 2435344 | Carmen L Del Rio Soto | Address on file | | | | | |
| 2465146 | Carmen L Diaz Cruz | Address on file | | | | | |
| 2442871 | Carmen L Diaz Rosa | Address on file | | | | | |
| 2428578 | Carmen L Espinel Nieves | Address on file | | | | | |
| 2436368 | Carmen L Fernandez Montanez | Address on file | | | | | |
| 2462515 | Carmen L Figueroa Ortiz | Address on file | | | | | |
| 2425352 | Carmen L Figueroa Santiago | Address on file | | | | | |
| 2431948 | Carmen L Figueroa Torres | Address on file | | | | | |
| 2428229 | Carmen L Flores Flores | Address on file | | | | | |
| 2438868 | Carmen L Fuentes Ayala | Address on file | | | | | |
| 2432925 | Carmen L Fuentes Lopez | Address on file | | | | | |
| 2441980 | Carmen L Fuster Ramos | Address on file | | | | | |
| 2462695 | Carmen L Garcia Garcia | Address on file | | | | | |
| 2442043 | Carmen L Garcia Santiago | Address on file | | | | | |
| 2452646 | Carmen L Garcia Torres | Address on file | | | | | |
| 2450403 | Carmen L Gomez Delgado | Address on file | | | | | |
| 2423936 | Carmen L Gonzalez | Address on file | | | | | |
| 2465768 | Carmen L Gonzalez Vazquez | Address on file | | | | | |
| 2467495 | Carmen L Green Vega | Address on file | | | | | |
| 2440905 | Carmen L Grillasca Bauza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 173 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460543 | Carmen L Gutierrez Cruz | Address on file | | | | | |
| 2428595 | Carmen L Hernandez Palau | Address on file | | | | | |
| 2425155 | Carmen L Hernandez Ruiz | Address on file | | | | | |
| 2461524 | Carmen L Ildefonso Lin | Address on file | | | | | |
| 2445459 | Carmen L Irizarry Jimenez | Address on file | | | | | |
| 2428422 | Carmen L Kuilan Rivera | Address on file | | | | | |
| 2444557 | Carmen L Lopez Maymi | Address on file | | | | | |
| 2443456 | Carmen L Lrodriguez Ortiz | Address on file | | | | | |
| 2461884 | Carmen L Marrero | Address on file | | | | | |
| 2428206 | Carmen L Marrero Nieves | Address on file | | | | | |
| 2447824 | Carmen L Martinez Colon | Address on file | | | | | |
| 2462652 | Carmen L Martinez De Jesus | Address on file | | | | | |
| 2427151 | Carmen L Martinez Ortiz | Address on file | | | | | |
| 2465417 | Carmen L Martinez Rodriguez | Address on file | | | | | |
| 2447190 | Carmen L Medina Delgado | Address on file | | | | | |
| 2427496 | Carmen L Mejias Cruz | Address on file | | | | | |
| 2464884 | Carmen L Melendez | Address on file | | | | | |
| 2430337 | Carmen L Mercado Franco | Address on file | | | | | |
| 2456696 | Carmen L Miranda Zaragoza | Address on file | | | | | |
| 2450846 | Carmen L Monell Ilarraza | Address on file | | | | | |
| 2460941 | Carmen L Montalvo | Address on file | | | | | |
| 2452329 | Carmen L Montanez Montanez | Address on file | | | | | |
| 2428660 | Carmen L Montesino Rivera | Address on file | | | | | |
| 2448161 | Carmen L Moran Cortes | Address on file | | | | | |
| 2449837 | Carmen L Moreno Gomez | Address on file | | | | | |
| 2431104 | Carmen L Muriel Falcon | Address on file | | | | | |
| 2442530 | Carmen L Nazario Perez | Address on file | | | | | |
| 2465409 | Carmen L Oneil Velazquez | Address on file | | | | | |
| 2423307 | Carmen L Oquendo Torres | Address on file | | | | | |
| 2436706 | Carmen L Ortiz | Address on file | | | | | |
| 2426100 | Carmen L Ortiz Collazo | Address on file | | | | | |
| 2443991 | Carmen L Ortiz Espinosa | Address on file | | | | | |
| 2461461 | Carmen L Ortiz Figueroa | Address on file | | | | | |
| 2425253 | Carmen L Otero Qui&Onez | Address on file | | | | | |
| 2444274 | Carmen L Pagan Miranda | Address on file | | | | | |
| 2464348 | Carmen L Palau Rodriguez | Address on file | | | | | |
| 2460754 | Carmen L Pe?A Rivera | Address on file | | | | | |
| 2434517 | Carmen L Pearson Perez | Address on file | | | | | |
| 2449644 | Carmen L Pena | Address on file | | | | | |
| 2446124 | Carmen L Peraza Rodriguez | Address on file | | | | | |
| 2456017 | Carmen L Perez Carrasquill | Address on file | | | | | |
| 2429533 | Carmen L Perez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 174 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467411 | Carmen L Perez Mendez | Address on file | | | | | |
| 2442467 | Carmen L Perez Vazquez | Address on file | | | | | |
| 2468523 | Carmen L Pizarro Gonzalez | Address on file | | | | | |
| 2448162 | Carmen L Quinonez Cruz | Address on file | | | | | |
| 2439473 | Carmen L Ramos Martinez | Address on file | | | | | |
| 2431647 | Carmen L Ramos Medina | Address on file | | | | | |
| 2467956 | Carmen L Ramos Rivera | Address on file | | | | | |
| 2431662 | Carmen L Rendon Rendon | Address on file | | | | | |
| 2427118 | Carmen L Rentas Guzman | Address on file | | | | | |
| 2437856 | Carmen L Reyes Rivera | Address on file | | | | | |
| 2451246 | Carmen L Rijos Figueroa | Address on file | | | | | |
| 2466415 | Carmen L Rios Diaz | Address on file | | | | | |
| 2425935 | Carmen L Rios Jimenez | Address on file | | | | | |
| 2463956 | Carmen L Rivera | Address on file | | | | | |
| 2462348 | Carmen L Rivera Alvarez | Address on file | | | | | |
| 2440475 | Carmen L Rivera Cruz | Address on file | | | | | |
| 2456631 | Carmen L Rivera Escobar | Address on file | | | | | |
| 2465904 | Carmen L Rivera Gonzalez | Address on file | | | | | |
| 2430052 | Carmen L Rivera Guerra | Address on file | | | | | |
| 2431566 | Carmen L Rivera Ramos | Address on file | | | | | |
| 2431222 | Carmen L Rivera Salgado | Address on file | | | | | |
| 2444046 | Carmen L Robles Almo Dovar | Address on file | | | | | |
| 2439546 | Carmen L Robles Rosa | Address on file | | | | | |
| 2425384 | Carmen L Rodriguez | Address on file | | | | | |
| 2426516 | Carmen L Rodriguez | Address on file | | | | | |
| 2436732 | Carmen L Rodriguez | Address on file | | | | | |
| 2439866 | Carmen L Rodriguez | Address on file | | | | | |
| 2439177 | Carmen L Rodriguez Amaro | Address on file | | | | | |
| 2425471 | Carmen L Rodriguez Cosme | Address on file | | | | | |
| 2441922 | Carmen L Rodriguez Hernand | Address on file | | | | | |
| 2450351 | Carmen L Rodriguez Llera | Address on file | | | | | |
| 2428878 | Carmen L Rodriguez Ortiz | Address on file | | | | | |
| 2432032 | Carmen L Rodriguez Osorio | Address on file | | | | | |
| 2436980 | Carmen L Rodriguez Ramos | Address on file | | | | | |
| 2470543 | Carmen L Rodriguez Rivera | Address on file | | | | | |
| 2461537 | Carmen L Rosario De Ramos | Address on file | | | | | |
| 2439234 | Carmen L Rosario Morales | Address on file | | | | | |
| 2457023 | Carmen L Sanchez Dominguez | Address on file | | | | | |
| 2439974 | Carmen L Sanchez Rey L Es | Address on file | | | | | |
| 2442929 | Carmen L Santiago Baez | Address on file | | | | | |
| 2432254 | Carmen L Santiago Figueroa | Address on file | | | | | |
| 2463837 | Carmen L Santiago Jimenez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2463972 | Carmen L Santiago Rivera | Address on file | | | | | |
| 2430431 | Carmen L Santiago Roldan | Address on file | | | | | |
| 2427520 | Carmen L Santiago Vargas | Address on file | | | | | |
| 2427199 | Carmen L Santos Alicea | Address on file | | | | | |
| 2445742 | Carmen L Santos Matos | Address on file | | | | | |
| 2441829 | Carmen L Soto Planas | Address on file | | | | | |
| 2466464 | Carmen L Toro Marrero | Address on file | | | | | |
| 2425951 | Carmen L Toro Rodriguez | Address on file | | | | | |
| 2433362 | Carmen L Torres Cruz | Address on file | | | | | |
| 2447564 | Carmen L Torres Mercado | Address on file | | | | | |
| 2457972 | Carmen L Torres Rios | Address on file | | | | | |
| 2434883 | Carmen L Trinidad Delgado | Address on file | | | | | |
| 2447479 | Carmen L Valdivieso Rivera | Address on file | | | | | |
| 2432591 | Carmen L Valentin Vargas | Address on file | | | | | |
| 2444951 | Carmen L Vargas | Address on file | | | | | |
| 2437684 | Carmen L Vazquez Cruz | Address on file | | | | | |
| 2426816 | Carmen L Vazquez Suarez | Address on file | | | | | |
| 2463508 | Carmen L Vega Adorno | Address on file | | | | | |
| 2452588 | Carmen L Vega Garcia | Address on file | | | | | |
| 2442591 | Carmen L Velez Berdecia | Address on file | | | | | |
| 2428472 | Carmen L Zayas Colon | Address on file | | | | | |
| 2431893 | Carmen L Zayas Colon | Address on file | | | | | |
| 2450300 | Carmen Laracuente Rodriguez | Address on file | | | | | |
| 2431794 | Carmen Lebron Garcia | Address on file | | | | | |
| 2428902 | Carmen Lebron Vazquez | Address on file | | | | | |
| 2435560 | Carmen Llanos Ortega | Address on file | | | | | |
| 2466734 | Carmen Lleras Resto | Address on file | | | | | |
| 2460256 | Carmen Longoria Arzuaga | Address on file | | | | | |
| 2439148 | Carmen Lopez Collazo | Address on file | | | | | |
| 2430426 | Carmen Lopez Delgado | Address on file | | | | | |
| 2455027 | Carmen Lopez Pagan | Address on file | | | | | |
| 2463218 | Carmen Loza Davila | Address on file | | | | | |
| 2461433 | Carmen Lozada Guadalupe | Address on file | | | | | |
| 2452506 | Carmen Lugo Padilla | Address on file | | | | | |
| 2465597 | Carmen Lugo Rivera | Address on file | | | | | |
| 2426457 | Carmen Lugo Rodriguez | Address on file | | | | | |
| 2452425 | Carmen M Acosta Perez | Address on file | | | | | |
| 2443816 | Carmen M Adorno Rosado | Address on file | | | | | |
| 2445913 | Carmen M Agosto Serrano | Address on file | | | | | |
| 2436323 | Carmen M Aguilar Garcia | Address on file | | | | | |
| 2461825 | Carmen M Alago De Alvarez | Address on file | | | | | |
| 2455489 | Carmen M Alvarado Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 176 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2441697 | Carmen M Alvarez Lopez | Address on file | | | | | |
| 2431979 | Carmen M Alvarez Maldonad | Address on file | | | | | |
| 2429893 | Carmen M Alvarez Sanchez | Address on file | | | | | |
| 2447489 | Carmen M Amaro Rodriguez | Address on file | | | | | |
| 2464226 | Carmen M Anglero Ayala | Address on file | | | | | |
| 2450924 | Carmen M Apellaniz Torres | Address on file | | | | | |
| 2465845 | Carmen M Aponte Rodriguez | Address on file | | | | | |
| 2467425 | Carmen M Arce Velez | Address on file | | | | | |
| 2465018 | Carmen M Arocho Berrios | Address on file | | | | | |
| 2441974 | Carmen M Arroyo Ortiz | Address on file | | | | | |
| 2431194 | Carmen M Arroyo Seda | Address on file | | | | | |
| 2430701 | Carmen M Aviles Padin | Address on file | | | | | |
| 2423408 | Carmen M Ayala Pagan | Address on file | | | | | |
| 2466581 | Carmen M Ayala Torres | Address on file | | | | | |
| 2424378 | Carmen M Ayala Velez | Address on file | | | | | |
| 2446064 | Carmen M Balasquide Rodriguez | Address on file | | | | | |
| 2427484 | Carmen M Barreto Cartagena | Address on file | | | | | |
| 2437217 | Carmen M Berrios Santo | Address on file | | | | | |
| 2452159 | Carmen M Birriel | Address on file | | | | | |
| 2466589 | Carmen M Birriel Tellez | Address on file | | | | | |
| 2447299 | Carmen M Borgos Negron | Address on file | | | | | |
| 2447552 | Carmen M Bravo De Leon | Address on file | | | | | |
| 2432481 | Carmen M Brignoni Santoni | Address on file | | | | | |
| 2440611 | Carmen M Bruno Feliciano | Address on file | | | | | |
| 2450602 | Carmen M Burgos Santiago | Address on file | | | | | |
| 2430529 | Carmen M Cardona Moreno | Address on file | | | | | |
| 2442493 | Carmen M Carrasquillo | Address on file | | | | | |
| 2467369 | Carmen M Castro Vazquez | Address on file | | | | | |
| 2443795 | Carmen M Colon Carrasqui | Address on file | | | | | |
| 2464663 | Carmen M Colon Rosa | Address on file | | | | | |
| 2468875 | Carmen M Colon Santiago | Address on file | | | | | |
| 2449943 | Carmen M Connie Angel | Address on file | | | | | |
| 2442296 | Carmen M Cordero Torrens | Address on file | | | | | |
| 2462968 | Carmen M Cordova De Leon | Address on file | | | | | |
| 2431172 | Carmen M Correa Figueroa | Address on file | | | | | |
| 2436244 | Carmen M Correa Villegas | Address on file | | | | | |
| 2428260 | Carmen M Cortes Cruz | Address on file | | | | | |
| 2443965 | Carmen M Crespo Figueroa | Address on file | | | | | |
| 2426064 | Carmen M Cruz Lopez | Address on file | | | | | |
| 2429136 | Carmen M Cruz Mendez | Address on file | | | | | |
| 2449004 | Carmen M Cruz Polanco | Address on file | | | | | |
| 2467412 | Carmen M Cruz Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432269 | Carmen M Cruz Santiago | Address on file | | | | | |
| 2435187 | Carmen M Davila Rivera | Address on file | | | | | |
| 2434481 | Carmen M De Jesus Lopez | Address on file | | | | | |
| 2428925 | Carmen M De Jesus Nieves | Address on file | | | | | |
| 2449327 | Carmen M De Jesus Torres | Address on file | | | | | |
| 2438777 | Carmen M De Leon Torres | Address on file | | | | | |
| 2432103 | Carmen M Delgado Ramirez | Address on file | | | | | |
| 2465580 | Carmen M Diaz Marquez | Address on file | | | | | |
| 2470729 | Carmen M Diaz Perez | Address on file | | | | | |
| 2463412 | Carmen M Diaz Pi?Eiro | Address on file | | | | | |
| 2461006 | Carmen M Diaz Ramos | Address on file | | | | | |
| 2437708 | Carmen M Diaz Villanueva | Address on file | | | | | |
| 2464056 | Carmen M Dones Garcia | Address on file | | | | | |
| 2424570 | Carmen M Erazo Santiago | Address on file | | | | | |
| 2446680 | Carmen M Estrella Morales | Address on file | | | | | |
| 2441499 | Carmen M Febus Ocasio | Address on file | | | | | |
| 2423544 | Carmen M Feliciano Rodriguez | Address on file | | | | | |
| 2428535 | Carmen M Feneque Ruiz | Address on file | | | | | |
| 2440798 | Carmen M Figueroa Andino | Address on file | | | | | |
| 2444039 | Carmen M Figueroa Molina | Address on file | | | | | |
| 2463496 | Carmen M Fuentes Gonzalez | Address on file | | | | | |
| 2447407 | Carmen M Garcia Cancel | Address on file | | | | | |
| 2425893 | Carmen M Garcia Davila | Address on file | | | | | |
| 2469688 | Carmen M Geigel Peroza | Address on file | | | | | |
| 2451314 | Carmen M Gomez Falcon | Address on file | | | | | |
| 2428966 | Carmen M Gonzalez | Address on file | | | | | |
| 2437692 | Carmen M Gonzalez Colon | Address on file | | | | | |
| 2469127 | Carmen M Gonzalez Cruz | Address on file | | | | | |
| 2462572 | Carmen M Gonzalez Garcia | Address on file | | | | | |
| 2428416 | Carmen M Gonzalez Pacheco | Address on file | | | | | |
| 2469026 | Carmen M Gonzalez Pizarro | Address on file | | | | | |
| 2429373 | Carmen M Gonzalez Rivera | Address on file | | | | | |
| 2439406 | Carmen M Gonzalez Rodriguez | Address on file | | | | | |
| 2470950 | Carmen M Graulau Serrano | Address on file | | | | | |
| 2463310 | Carmen M Guzman Flores | Address on file | | | | | |
| 2429444 | Carmen M Guzman Villegas | Address on file | | | | | |
| 2430936 | Carmen M Hernaiz Morales | Address on file | | | | | |
| 2448613 | Carmen M Hernandez | Address on file | | | | | |
| 2467359 | Carmen M Jimenez Mendez | Address on file | | | | | |
| 2434370 | Carmen M Jimenez Rodriguez | Address on file | | | | | |
| 2446851 | Carmen M Lacomba Acevedo | Address on file | | | | | |
| 2438413 | Carmen M Laureano Lozada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 178 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431387 | Carmen M Lopez Castro | Address on file | | | | | |
| 2464842 | Carmen M Lopez Colon | Address on file | | | | | |
| 2428667 | Carmen M Lopez Maisonet | Address on file | | | | | |
| 2435565 | Carmen M Lopez Rivera | Address on file | | | | | |
| 2470712 | Carmen M Lopez Rocafort | Address on file | | | | | |
| 2439562 | Carmen M Lugo Ruiz | Address on file | | | | | |
| 2430315 | Carmen M Luna | Address on file | | | | | |
| 2441158 | Carmen M Luna Nazario | Address on file | | | | | |
| 2428397 | Carmen M Luzunaris Velazquez | Address on file | | | | | |
| 2428482 | Carmen M Maisonet Mercado | Address on file | | | | | |
| 2437917 | Carmen M Malave Hernandez | Address on file | | | | | |
| 2463879 | Carmen M Malave Zayas | Address on file | | | | | |
| 2460806 | Carmen M Maldonado | Address on file | | | | | |
| 2469943 | Carmen M Maldonado Russe | Address on file | | | | | |
| 2442696 | Carmen M Marcano Viera | Address on file | | | | | |
| 2429361 | Carmen M Marrero Hernandez | Address on file | | | | | |
| 2428109 | Carmen M Marrero Nieves | Address on file | | | | | |
| 2447617 | Carmen M Marti | Address on file | | | | | |
| 2427521 | Carmen M Martinez Martinez | Address on file | | | | | |
| 2466004 | Carmen M Martinez Rivera | Address on file | | | | | |
| 2426754 | Carmen M Martinez Santiago | Address on file | | | | | |
| 2469528 | Carmen M Matias Tubens | Address on file | | | | | |
| 2425965 | Carmen M Matos Cuevas | Address on file | | | | | |
| 2468038 | Carmen M Maysonet Batista | Address on file | | | | | |
| 2430395 | Carmen M Medina Vega | Address on file | | | | | |
| 2433153 | Carmen M Melendez Ayala | Address on file | | | | | |
| 2425289 | Carmen M Melendez Corcino | Address on file | | | | | |
| 2466999 | Carmen M Mercado Rivera | Address on file | | | | | |
| 2442218 | Carmen M Molina Echevarria | Address on file | | | | | |
| 2447964 | Carmen M Monroig Carrillo | Address on file | | | | | |
| 2433122 | Carmen M Monta?Ez Martinez | Address on file | | | | | |
| 2427746 | Carmen M Montalvo Negron | Address on file | | | | | |
| 2442407 | Carmen M Montanez Maldonado | Address on file | | | | | |
| 2423837 | Carmen M Montero Molina | Address on file | | | | | |
| 2429402 | Carmen M Montes Acevedo | Address on file | | | | | |
| 2440427 | Carmen M Montes Rios | Address on file | | | | | |
| 2466825 | Carmen M Morales Diaz | Address on file | | | | | |
| 2445524 | Carmen M Morales Figueroa | Address on file | | | | | |
| 2429554 | Carmen M Mouliert Vega | Address on file | | | | | |
| 2436112 | Carmen M Mu?Oz Barrios | Address on file | | | | | |
| 2447504 | Carmen M Mu-Oz Rodriguez | Address on file | | | | | |
| 2426231 | Carmen M Navarro Diaz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443788 | Carmen M Nazario Baez | Address on file | | | | | |
| 2441873 | Carmen M Negron Cartagena | Address on file | | | | | |
| 2430592 | Carmen M Nieves Nieves | Address on file | | | | | |
| 2427225 | Carmen M Nolasco Padilla | Address on file | | | | | |
| 2434830 | Carmen M Nu?Ez Perez | Address on file | | | | | |
| 2462149 | Carmen M Oliver Baco | Address on file | | | | | |
| 2463618 | Carmen M Olmo Rodriguez | Address on file | | | | | |
| 2461959 | Carmen M Ortega Rodriguez | Address on file | | | | | |
| 2423747 | Carmen M Ortiz De Jesus | Address on file | | | | | |
| 2467005 | Carmen M Ortiz Felix | Address on file | | | | | |
| 2462798 | Carmen M Ortiz Santiago | Address on file | | | | | |
| 2429260 | Carmen M Ortiz Vazquez | Address on file | | | | | |
| 2464347 | Carmen M Oyola Rosado | Address on file | | | | | |
| 2467133 | Carmen M Oyola Rosario | Address on file | | | | | |
| 2448727 | Carmen M Padilla Gon Zalez | Address on file | | | | | |
| 2452484 | Carmen M Pagan Mendez | Address on file | | | | | |
| 2444459 | Carmen M Pagan Miranda | Address on file | | | | | |
| 2462874 | Carmen M Parrilla Gordon | Address on file | | | | | |
| 2467506 | Carmen M Peluyera Hernandez | Address on file | | | | | |
| 2431875 | Carmen M Perez Ayala | Address on file | | | | | |
| 2436146 | Carmen M Perez Cruz | Address on file | | | | | |
| 2424438 | Carmen M Perez Marrero | Address on file | | | | | |
| 2437745 | Carmen M Pintado Nieves | Address on file | | | | | |
| 2468885 | Carmen M Ponce Rivera | Address on file | | | | | |
| 2465855 | Carmen M Quiles Rivera | Address on file | | | | | |
| 2444238 | Carmen M Ramos Lopez | Address on file | | | | | |
| 2462108 | Carmen M Ramos Marrero | Address on file | | | | | |
| 2428625 | Carmen M Ramos Matias | Address on file | | | | | |
| 2429660 | Carmen M Ramos Ramos | Address on file | | | | | |
| 2465543 | Carmen M Ramos Rios | Address on file | | | | | |
| 2441352 | Carmen M Ramos Rivera | Address on file | | | | | |
| 2432490 | Carmen M Ramos Torres | Address on file | | | | | |
| 2441641 | Carmen M Rey Febus | Address on file | | | | | |
| 2460802 | Carmen M Reyes | Address on file | | | | | |
| 2444640 | Carmen M Rios Muniz | Address on file | | | | | |
| 2468583 | Carmen M Rios Rodriguez | Address on file | | | | | |
| 2467478 | Carmen M Rios Rosado | Address on file | | | | | |
| 2464319 | Carmen M Rivas Marquez | Address on file | | | | | |
| 2434369 | Carmen M Rivas Ruiz | Address on file | | | | | |
| 2467934 | Carmen M Rivas Urbina | Address on file | | | | | |
| 2454651 | Carmen M Rivera Batista | Address on file | | | | | |
| 2429468 | Carmen M Rivera Burgos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 180 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466715 | Carmen M Rivera Burgos | Address on file | | | | | |
| 2462676 | Carmen M Rivera Cortes | Address on file | | | | | |
| 2467637 | Carmen M Rivera Cruz | Address on file | | | | | |
| 2426180 | Carmen M Rivera Escalera | Address on file | | | | | |
| 2469606 | Carmen M Rivera Figueroa | Address on file | | | | | |
| 2430742 | Carmen M Rivera Fuertes | Address on file | | | | | |
| 2441791 | Carmen M Rivera Lopez | Address on file | | | | | |
| 2450419 | Carmen M Rivera Lopez | Address on file | | | | | |
| 2455163 | Carmen M Rivera Mulero | Address on file | | | | | |
| 2424114 | Carmen M Rivera Ramos | Address on file | | | | | |
| 2434224 | Carmen M Rivera Rivera | Address on file | | | | | |
| 2430800 | Carmen M Rivera Santiago | Address on file | | | | | |
| 2457433 | Carmen M Rivera Santiago | Address on file | | | | | |
| 2438780 | Carmen M Robles Borrero | Address on file | | | | | |
| 2427155 | Carmen M Rodriguez | Address on file | | | | | |
| 2440258 | Carmen M Rodriguez | Address on file | | | | | |
| 2436887 | Carmen M Rodriguez Acevedo | Address on file | | | | | |
| 2429741 | Carmen M Rodriguez Corales | Address on file | | | | | |
| 2433140 | Carmen M Rodriguez Lopez | Address on file | | | | | |
| 2437009 | Carmen M Rodriguez Lopez | Address on file | | | | | |
| 2446547 | Carmen M Rodriguez Lozada | Address on file | | | | | |
| 2439494 | Carmen M Rodriguez Martine | Address on file | | | | | |
| 2439807 | Carmen M Rodriguez Perez | Address on file | | | | | |
| 2430257 | Carmen M Rodriguez Rodriguez | Address on file | | | | | |
| 2436410 | Carmen M Rodriguez Toro | Address on file | | | | | |
| 2441203 | Carmen M Rolon Ortega | Address on file | | | | | |
| 2462125 | Carmen M Romero Pizarro | Address on file | | | | | |
| 2429586 | Carmen M Rosado Calderon | Address on file | | | | | |
| 2447047 | Carmen M Rosado Ortiz | Address on file | | | | | |
| 2464149 | Carmen M Rosario Cortes | Address on file | | | | | |
| 2439453 | Carmen M Rosario Del Rio | Address on file | | | | | |
| 2430976 | Carmen M Rosario Diaz | Address on file | | | | | |
| 2467723 | Carmen M Rosario Jimenez | Address on file | | | | | |
| 2435093 | Carmen M Rosario Nunez | Address on file | | | | | |
| 2446351 | Carmen M Rosario Serrano | Address on file | | | | | |
| 2425424 | Carmen M Ruiz Jimenez | Address on file | | | | | |
| 2440932 | Carmen M Ruiz Perez | Address on file | | | | | |
| 2448920 | Carmen M Ruperto Beauchamp | Address on file | | | | | |
| 2462279 | Carmen M Sanchez Fonseca | Address on file | | | | | |
| 2437954 | Carmen M Santel Pereira | Address on file | | | | | |
| 2429054 | Carmen M Santiago Lopez | Address on file | | | | | |
| 2440169 | Carmen M Santiago Rios | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450452 | Carmen M Santos Figueroa | Address on file | | | | | |
| 2435694 | Carmen M Santos Marrero | Address on file | | | | | |
| 2470573 | Carmen M Santos Martinez | Address on file | | | | | |
| 2439701 | Carmen M Santos Ortiz | Address on file | | | | | |
| 2425813 | Carmen M Segarra Lopez | Address on file | | | | | |
| 2462941 | Carmen M Segarra Martinez | Address on file | | | | | |
| 2449990 | Carmen M Serrano Burgos | Address on file | | | | | |
| 2444825 | Carmen M Soto Cruz | Address on file | | | | | |
| 2442641 | Carmen M Soto Escalera | Address on file | | | | | |
| 2437195 | Carmen M Soto Gonzalez | Address on file | | | | | |
| 2443476 | Carmen M Soto Melendez | Address on file | | | | | |
| 2461892 | Carmen M Striker Vargas | Address on file | | | | | |
| 2435161 | Carmen M Suarez Caraballo | Address on file | | | | | |
| 2453099 | Carmen M Suarez Rodriguez | Address on file | | | | | |
| 2429724 | Carmen M Tanon Gonzalez | Address on file | | | | | |
| 2435180 | Carmen M Thomas Crespo | Address on file | | | | | |
| 2423401 | Carmen M Toro Vega | Address on file | | | | | |
| 2434802 | Carmen M Torres Diaz | Address on file | | | | | |
| 2462525 | Carmen M Torres Febo | Address on file | | | | | |
| 2444398 | Carmen M Torres Lozada | Address on file | | | | | |
| 2432498 | Carmen M Torres Lugo | Address on file | | | | | |
| 2427938 | Carmen M Torres Ramirez | Address on file | | | | | |
| 2451968 | Carmen M Torres Rios | Address on file | | | | | |
| 2442582 | Carmen M Torres Rodriguez | Address on file | | | | | |
| 2431450 | Carmen M Vargas Alvarez | Address on file | | | | | |
| 2464277 | Carmen M Vargas Arroyo | Address on file | | | | | |
| 2429849 | Carmen M Vargas Qui?Ones | Address on file | | | | | |
| 2441569 | Carmen M Vazquez Duprey | Address on file | | | | | |
| 2468048 | Carmen M Vazquez Nevarez | Address on file | | | | | |
| 2463964 | Carmen M Vazquez Nieves | Address on file | | | | | |
| 2443015 | Carmen M Vega Nevarez | Address on file | | | | | |
| 2464640 | Carmen M Velez Maldonado | Address on file | | | | | |
| 2465569 | Carmen M Velez Ramirez | Address on file | | | | | |
| 2439262 | Carmen M Virella Fernandez | Address on file | | | | | |
| 2427101 | Carmen Machuca Martinez | Address on file | | | | | |
| 2455637 | Carmen Malave Santiago | Address on file | | | | | |
| 2437855 | Carmen Maldonado Mu?Oz | Address on file | | | | | |
| 2465947 | Carmen Maldonado Vazquez | Address on file | | | | | |
| 2461644 | Carmen Maria Roman | Address on file | | | | | |
| 2429700 | Carmen Marrero Agosto | Address on file | | | | | |
| 2426305 | Carmen Marrero Vazquez | Address on file | | | | | |
| 2451858 | Carmen Martinez Aja | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 182 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446976 | Carmen Martinez Gonzalez | Address on file | | | | | |
| 2463649 | Carmen Martinez Mestre | Address on file | | | | | |
| 2470390 | Carmen Martinez Oronoz | Address on file | | | | | |
| 2441015 | Carmen Martinez Rosa | Address on file | | | | | |
| 2465881 | Carmen Martinez Torres | Address on file | | | | | |
| 2448913 | Carmen Matias Quinonez | Address on file | | | | | |
| 2451260 | Carmen Medero Hernandez | Address on file | | | | | |
| 2463723 | Carmen Medina Ruiz | Address on file | | | | | |
| 2437368 | Carmen Melendez Hernandez | Address on file | | | | | |
| 2462028 | Carmen Melendez Velazquez | Address on file | | | | | |
| 2450769 | Carmen Mendez Rodriguez | Address on file | | | | | |
| 2429600 | Carmen Mendez Sharon | Address on file | | | | | |
| 2470899 | Carmen Mercado De Jesus | Address on file | | | | | |
| 2429760 | Carmen Mercado Ruiz | Address on file | | | | | |
| 2441666 | Carmen Montanez Ortiz | Address on file | | | | | |
| 2462360 | Carmen Montano | Address on file | | | | | |
| 2447488 | Carmen Morales Bravo | Address on file | | | | | |
| 2432385 | Carmen Morales Colon | Address on file | | | | | |
| 2461363 | Carmen Morales Cotto | Address on file | | | | | |
| 2444804 | Carmen Morales De Jesus | Address on file | | | | | |
| 2440296 | Carmen Morales Fuentes | Address on file | | | | | |
| 2430804 | Carmen Morales Ortiz | Address on file | | | | | |
| 2460866 | Carmen Morales Ramirez | Address on file | | | | | |
| 2450144 | Carmen Morales Santiago | Address on file | | | | | |
| 2463201 | Carmen Mu?Oz Monge | Address on file | | | | | |
| 2439459 | Carmen N Almodovar Cancel | Address on file | | | | | |
| 2429087 | Carmen N Aviles Valentin | Address on file | | | | | |
| 2465064 | Carmen N Bonilla Torres | Address on file | | | | | |
| 2448403 | Carmen N Canuelas Roman | Address on file | | | | | |
| 2432644 | Carmen N Collado Martinez | Address on file | | | | | |
| 2467871 | Carmen N Colon Colon | Address on file | | | | | |
| 2467486 | Carmen N Colon Marti | Address on file | | | | | |
| 2437304 | Carmen N Cordero Jaime | Address on file | | | | | |
| 2436192 | Carmen N Correa Candelario | Address on file | | | | | |
| 2436731 | Carmen N Gonzalez | Address on file | | | | | |
| 2467023 | Carmen N Gonzalez Colon | Address on file | | | | | |
| 2466517 | Carmen N Henriquez Matias | Address on file | | | | | |
| 2427089 | Carmen N Hernandez Santiago | Address on file | | | | | |
| 2424284 | Carmen N Lopez Torres | Address on file | | | | | |
| 2451999 | Carmen N Lopez Torres | Address on file | | | | | |
| 2426479 | Carmen N Marzan Rivera | Address on file | | | | | |
| 2431031 | Carmen N Montalvo Zaragoza | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432788 | Carmen N Ortiz Rodriguez | Address on file | | | | | |
| 2447337 | Carmen N Perez | Address on file | | | | | |
| 2435698 | Carmen N Reyes Flores | Address on file | | | | | |
| 2447589 | Carmen N Rivera Gonzalez | Address on file | | | | | |
| 2442133 | Carmen N Rivera Ortiz | Address on file | | | | | |
| 2441966 | Carmen N Rivera Santiago | Address on file | | | | | |
| 2425771 | Carmen N Rivera Sostre | Address on file | | | | | |
| 2437948 | Carmen N Rivera Torres | Address on file | | | | | |
| 2461626 | Carmen N Rodriguez Arvelo | Address on file | | | | | |
| 2429622 | Carmen N Rodriguez Melende | Address on file | | | | | |
| 2450803 | Carmen N Rodriguez Morales | Address on file | | | | | |
| 2428817 | Carmen N Rodriguez Vazquez | Address on file | | | | | |
| 2441434 | Carmen N Sanchez | Address on file | | | | | |
| 2447880 | Carmen N Sanchez Medina | Address on file | | | | | |
| 2449526 | Carmen N Santana Torres | Address on file | | | | | |
| 2445884 | Carmen N Santiago Morales | Address on file | | | | | |
| 2431008 | Carmen N Sepulveda Rivera | Address on file | | | | | |
| 2442273 | Carmen N Silva Laracuente | Address on file | | | | | |
| 2425530 | Carmen N Torres Martinez | Address on file | | | | | |
| 2461162 | Carmen N Trabal Quintana | Address on file | | | | | |
| 2426106 | Carmen N Vargas Pagan | Address on file | | | | | |
| 2444399 | Carmen N Vazquez Mercado | Address on file | | | | | |
| 2461631 | Carmen N Velazquez | Address on file | | | | | |
| 2443131 | Carmen N Viruet Medina | Address on file | | | | | |
| 2432632 | Carmen Nieves Rodriguez | Address on file | | | | | |
| 2445280 | Carmen O Mendez Canales | Address on file | | | | | |
| 2461542 | Carmen O Rodriguez | Address on file | | | | | |
| 2444134 | Carmen Olan Nunez | Address on file | | | | | |
| 2469260 | Carmen Orellanes Maldonado | Address on file | | | | | |
| 2442212 | Carmen Ortiz Colon | Address on file | | | | | |
| 2467082 | Carmen Ortiz Medina | Address on file | | | | | |
| 2466599 | Carmen Ortiz Miranda | Address on file | | | | | |
| 2438604 | Carmen Ortiz Rodriguez | Address on file | | | | | |
| 2430796 | Carmen Ortiz Sanes | Address on file | | | | | |
| 2425556 | Carmen Osorio Santos | Address on file | | | | | |
| 2433171 | Carmen Osorio Tosado | Address on file | | | | | |
| 2441259 | Carmen P El Valdes | Address on file | | | | | |
| 2438503 | Carmen P Garcia | Address on file | | | | | |
| 2444049 | Carmen P Jorge Morales | Address on file | | | | | |
| 2427486 | Carmen P Santos Soto | Address on file | | | | | |
| 2461207 | Carmen Pabon Garcia | Address on file | | | | | |
| 2429314 | Carmen Pagan Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 184 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441048 | Carmen Pantoja Hernandez | Address on file | | | | | |
| 2439021 | Carmen Perez Castro | Address on file | | | | | |
| 2463021 | Carmen Perez Irizarry | Address on file | | | | | |
| 2463140 | Carmen Perez Medina | Address on file | | | | | |
| 2423909 | Carmen Perez Rosa | Address on file | | | | | |
| 2423699 | Carmen Pico Alonso | Address on file | | | | | |
| 2430725 | Carmen Pons Rodriguez | Address on file | | | | | |
| 2442954 | Carmen Q Rodriguez | Address on file | | | | | |
| 2438523 | Carmen Qui?Ones Rivera | Address on file | | | | | |
| 2461982 | Carmen Qui?Ones Velazquez | Address on file | | | | | |
| 2464690 | Carmen R Abraham Toledo | Address on file | | | | | |
| 2466512 | Carmen R Baez Barreto | Address on file | | | | | |
| 2443499 | Carmen R Baez Martinez | Address on file | | | | | |
| 2426905 | Carmen R Calderon Olivero | Address on file | | | | | |
| 2430261 | Carmen R Cardona Pi?Eiro | Address on file | | | | | |
| 2429426 | Carmen R Cepeda Rodriguez | Address on file | | | | | |
| 2461819 | Carmen R Chevere Morales | Address on file | | | | | |
| 2450399 | Carmen R Collazo Rosario | Address on file | | | | | |
| 2440145 | Carmen R Colon Lopez | Address on file | | | | | |
| 2427009 | Carmen R Colon Torres | Address on file | | | | | |
| 2445141 | Carmen R Cotto Acevedo | Address on file | | | | | |
| 2451572 | Carmen R Cruz Martinez | Address on file | | | | | |
| 2444709 | Carmen R De Jesus Rosa | Address on file | | | | | |
| 2428493 | Carmen R Feliciano | Address on file | | | | | |
| 2441185 | Carmen R Lebron Segui | Address on file | | | | | |
| 2469550 | Carmen R Lopez Roman | Address on file | | | | | |
| 2450555 | Carmen R Martinez Camacho | Address on file | | | | | |
| 2464477 | Carmen R Melendez Felix | Address on file | | | | | |
| 2467131 | Carmen R Mercado Gonzalez | Address on file | | | | | |
| 2431779 | Carmen R Miranda Valcarcel | Address on file | | | | | |
| 2444810 | Carmen R Morales Rivera | Address on file | | | | | |
| 2432440 | Carmen R Navarro Cruz | Address on file | | | | | |
| 2436377 | Carmen R Negron Rivera | Address on file | | | | | |
| 2439870 | Carmen R Ortiz Alameda | Address on file | | | | | |
| 2438126 | Carmen R Ortiz Rivera | Address on file | | | | | |
| 2462993 | Carmen R Padilla Ortiz | Address on file | | | | | |
| 2429601 | Carmen R Pesante Baez | Address on file | | | | | |
| 2460129 | Carmen R QuiOnes Barbosa | Address on file | | | | | |
| 2444395 | Carmen R Ramos Rojas | Address on file | | | | | |
| 2468144 | Carmen R Rivera Faneytt | Address on file | | | | | |
| 2427822 | Carmen R Rivera Reyes | Address on file | | | | | |
| 2435098 | Carmen R Rivera Vidot | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 185 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429358 | Carmen R Rodriguez Benitez | Address on file | | | | | |
| 2425446 | Carmen R Rosario Qui?Ones | Address on file | | | | | |
| 2428896 | Carmen R Santiago Perez | Address on file | | | | | |
| 2461798 | Carmen R Santos Perez | Address on file | | | | | |
| 2449223 | Carmen R Silva Efre | Address on file | | | | | |
| 2437677 | Carmen R Suarez Colon | Address on file | | | | | |
| 2438971 | Carmen R Tapia Oquendo | Address on file | | | | | |
| 2448139 | Carmen R Torres Alfonso | Address on file | | | | | |
| 2444609 | Carmen R Torres Davila | Address on file | | | | | |
| 2465697 | Carmen R Tosado Guzman | Address on file | | | | | |
| 2427135 | Carmen R Vazquez Cordova | Address on file | | | | | |
| 2465643 | Carmen R Vega Vazquez | Address on file | | | | | |
| 2464384 | Carmen R Velazquez Vazquez | Address on file | | | | | |
| 2464122 | Carmen R Velez Quinonez | Address on file | | | | | |
| 2464921 | Carmen Ramirez Marchi | Address on file | | | | | |
| 2430377 | Carmen Ramos Figueroa | Address on file | | | | | |
| 2439283 | Carmen Ramos Santiago | Address on file | | | | | |
| 2463311 | Carmen Reillo Mu?Iz | Address on file | | | | | |
| 2430805 | Carmen Reyes Nieves | Address on file | | | | | |
| 2462617 | Carmen Rios Delgado | Address on file | | | | | |
| 2462751 | Carmen Rivera Ayala | Address on file | | | | | |
| 2448732 | Carmen Rivera Bayron | Address on file | | | | | |
| 2424000 | Carmen Rivera Cruz | Address on file | | | | | |
| 2427457 | Carmen Rivera Rivera | Address on file | | | | | |
| 2461985 | Carmen Rivera Rivera | Address on file | | | | | |
| 2462184 | Carmen Rivera Sanchez | Address on file | | | | | |
| 2463713 | Carmen Robles Rivera | Address on file | | | | | |
| 2465803 | Carmen Robles Rosario | Address on file | | | | | |
| 2442253 | Carmen Rodriguez Balaguer | Address on file | | | | | |
| 2469189 | Carmen Rodriguez Irizarry | Address on file | | | | | |
| 2434495 | Carmen Rodriguez Negron | Address on file | | | | | |
| 2444671 | Carmen Rodriguez Ortiz | Address on file | | | | | |
| 2430688 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2445323 | Carmen Rodriguez Torres | Address on file | | | | | |
| 2429548 | Carmen Roman Roldan | Address on file | | | | | |
| 2458940 | Carmen Rosa Velez | Address on file | | | | | |
| 2451914 | Carmen Rosa Viera | Address on file | | | | | |
| 2437727 | Carmen Rosado Aguirrechea | Address on file | | | | | |
| 2427150 | Carmen Rosado Rosado | Address on file | | | | | |
| 2425414 | Carmen Ruiz Elias | Address on file | | | | | |
| 2446773 | Carmen S Amaro Picart | Address on file | | | | | |
| 2446913 | Carmen S Amaro Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431378 | Carmen S Andino De Jesus | Address on file | | | | | |
| 2442005 | Carmen S Ayala Hernandez | Address on file | | | | | |
| 2442001 | Carmen S Bernabe Torres | Address on file | | | | | |
| 2425304 | Carmen S Cardona Pagan | Address on file | | | | | |
| 2437453 | Carmen S Carrasquillo Cues | Address on file | | | | | |
| 2466976 | Carmen S Cintron Torres | Address on file | | | | | |
| 2440615 | Carmen S Clemente Calderon | Address on file | | | | | |
| 2465595 | Carmen S Colon Hernandez | Address on file | | | | | |
| 2443620 | Carmen S Diaz Luquis | Address on file | | | | | |
| 2450703 | Carmen S Feliciano Rivera | Address on file | | | | | |
| 2429044 | Carmen S Ferreris Velez | Address on file | | | | | |
| 2444530 | Carmen S Figueroa Santana | Address on file | | | | | |
| 2468134 | Carmen S Fontanez Rivera | Address on file | | | | | |
| 2439448 | Carmen S Galindez De Cande | Address on file | | | | | |
| 2467087 | Carmen S Garcia | Address on file | | | | | |
| 2464616 | Carmen S Gonzalez Algarin | Address on file | | | | | |
| 2423411 | Carmen S Gonzalez Gonzalez | Address on file | | | | | |
| 2446536 | Carmen S Hernandez Oramas | Address on file | | | | | |
| 2438791 | Carmen S Hernandez Ortiz | Address on file | | | | | |
| 2431832 | Carmen S Irizarry Vega | Address on file | | | | | |
| 2461844 | Carmen S Jimenez Ramos | Address on file | | | | | |
| 2436555 | Carmen S Marcano Carrasco | Address on file | | | | | |
| 2432375 | Carmen S Martinez Merced | Address on file | | | | | |
| 2466856 | Carmen S Miranda Ortiz | Address on file | | | | | |
| 2430773 | Carmen S Molina Negron | Address on file | | | | | |
| 2442572 | Carmen S Montanez Delgado | Address on file | | | | | |
| 2438261 | Carmen S Montanez Pi?Eiro | Address on file | | | | | |
| 2466568 | Carmen S Morales Recio | Address on file | | | | | |
| 2435094 | Carmen S Nieves Rosado | Address on file | | | | | |
| 2431565 | Carmen S Pacheco Diaz | Address on file | | | | | |
| 2450398 | Carmen S Perez Rivera | Address on file | | | | | |
| 2448972 | Carmen S Perez Soto | Address on file | | | | | |
| 2431575 | Carmen S Pizarro Robles | Address on file | | | | | |
| 2434323 | Carmen S Ramos Betancourt | Address on file | | | | | |
| 2467540 | Carmen S Rivas Sosa | Address on file | | | | | |
| 2436253 | Carmen S Rivera Soto | Address on file | | | | | |
| 2439444 | Carmen S Robles Nieves | Address on file | | | | | |
| 2461127 | Carmen S Rodriguez | Address on file | | | | | |
| 2443147 | Carmen S Rodriguez Figueroa | Address on file | | | | | |
| 2426944 | Carmen S Rodriguez Mico | Address on file | | | | | |
| 2462885 | Carmen S Rosado Carmona | Address on file | | | | | |
| 2427846 | Carmen S Santiago Alicea | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452604 | Carmen S Santiago Rodriguez | Address on file | | | | | |
| 2447947 | Carmen S Sierra Melendez | Address on file | | | | | |
| 2441279 | Carmen S Silva Ortiz | Address on file | | | | | |
| 2443332 | Carmen S Suliveras Ortiz | Address on file | | | | | |
| 2438501 | Carmen S Vega Gelica | Address on file | | | | | |
| 2462784 | Carmen S Velazquez Flores | Address on file | | | | | |
| 2463820 | Carmen S Velilla Garcia | Address on file | | | | | |
| 2464342 | Carmen S Virella Nieves | Address on file | | | | | |
| 2445343 | Carmen Salas Perez | Address on file | | | | | |
| 2429795 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2434794 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2440626 | Carmen Santiago | Address on file | | | | | |
| 2462740 | Carmen Santiago Castro | Address on file | | | | | |
| 2437993 | Carmen Santiago Colon | Address on file | | | | | |
| 2439608 | Carmen Santiago Ferrer | Address on file | | | | | |
| 2449412 | Carmen Santiago Maldonado | Address on file | | | | | |
| 2440956 | Carmen Santiago Rodriguez | Address on file | | | | | |
| 2470624 | Carmen Santiago Sanchez | Address on file | | | | | |
| 2464192 | Carmen Santini Sanchez | Address on file | | | | | |
| 2461987 | Carmen Santos Zayas | Address on file | | | | | |
| 2429715 | Carmen Solis Fuentes | Address on file | | | | | |
| 2429933 | Carmen Soto Cintron | Address on file | | | | | |
| 2461392 | Carmen Suarez Lopez | Address on file | | | | | |
| 2433057 | Carmen T *Morales Burgos | Address on file | | | | | |
| 2465170 | Carmen T Arroyo Rivera | Address on file | | | | | |
| 2438178 | Carmen T Cintron Nazario | Address on file | | | | | |
| 2445204 | Carmen T Concepcion Guzman | Address on file | | | | | |
| 2441797 | Carmen T Franqui Rivera | Address on file | | | | | |
| 2443116 | Carmen T Fuentes Ramos | Address on file | | | | | |
| 2447070 | Carmen T Lugo Somolinos | Address on file | | | | | |
| 2432768 | Carmen T Ocasio Rosario | Address on file | | | | | |
| 2434784 | Carmen T Santos Febus | Address on file | | | | | |
| 2452368 | Carmen T Torres Camacho | Address on file | | | | | |
| 2470552 | Carmen T Torres Lopez | Address on file | | | | | |
| 2454027 | Carmen T Torres Ramos | Address on file | | | | | |
| 2461647 | Carmen T Torres Rodriguez | Address on file | | | | | |
| 2444255 | Carmen Toro Cabrera | Address on file | | | | | |
| 2567119 | Carmen Torres Agosto | Address on file | | | | | |
| 2449588 | Carmen Torres Carrion | Address on file | | | | | |
| 2450000 | Carmen Torres Cintron | Address on file | | | | | |
| 2432961 | Carmen Torres Ortega | Address on file | | | | | |
| 2427060 | Carmen Trinidad Pizarro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 188 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440317 | Carmen V Casillas Anglero | Address on file | | | | | |
| 2445671 | Carmen V Colon Rodriguez | Address on file | | | | | |
| 2427260 | Carmen V Gonzalez Rivera | Address on file | | | | | |
| 2466478 | Carmen V Muniz Valle | Address on file | | | | | |
| 2427426 | Carmen V Rodriguez | Address on file | | | | | |
| 2427258 | Carmen V Rodriguez Castro | Address on file | | | | | |
| 2428087 | Carmen V Rodriguez Cintron | Address on file | | | | | |
| 2461790 | Carmen V Rodriguez Rivera | Address on file | | | | | |
| 2424382 | Carmen V Sanabria Ramos | Address on file | | | | | |
| 2442320 | Carmen V Toral Munoz | Address on file | | | | | |
| 2440682 | Carmen V Torres Rodriguez | Address on file | | | | | |
| 2426633 | Carmen Vazquez Rodriguez | Address on file | | | | | |
| 2460909 | Carmen Velazquez Santana | Address on file | | | | | |
| 2429924 | Carmen Velez Latorre | Address on file | | | | | |
| 2452707 | Carmen Velez Perez | Address on file | | | | | |
| 2463564 | Carmen Vera Delgado | Address on file | | | | | |
| 2462008 | Carmen Villanueva Casado | Address on file | | | | | |
| 2425208 | Carmen Villegas Torres | Address on file | | | | | |
| 2445243 | Carmen W Llanos Millan | Address on file | | | | | |
| 2432289 | Carmen W Ortiz Mercado | Address on file | | | | | |
| 2424425 | Carmen W Rivera Santana | Address on file | | | | | |
| 2440245 | Carmen W Rodriguez Vazquez | Address on file | | | | | |
| 2467782 | Carmen Y Berrios Ortiz | Address on file | | | | | |
| 2428877 | Carmen Y Cuadro Torres | Address on file | | | | | |
| 2431159 | Carmen Y Delgado Rivera | Address on file | | | | | |
| 2426551 | Carmen Y Heredia Cortes | Address on file | | | | | |
| 2433065 | Carmen Y Ilarraza Rivera | Address on file | | | | | |
| 2446078 | Carmen Y Maldonado Merced | Address on file | | | | | |
| 2457701 | Carmen Y Mulero Vargas | Address on file | | | | | |
| 2425656 | Carmen Y Nieves Davila | Address on file | | | | | |
| 2441714 | Carmen Y Ramos Mendez | Address on file | | | | | |
| 2443713 | Carmen Y Rodriguez Mateo | Address on file | | | | | |
| 2448516 | Carmen Y Romero Ramos | Address on file | | | | | |
| 2430183 | Carmen Y Rondon Reyes | Address on file | | | | | |
| 2457520 | Carmen Y Santiago Rivera | Address on file | | | | | |
| 2469602 | Carmen Y Velez Velazquez | Address on file | | | | | |
| 2452196 | Carmen Z Colon Santiago | Address on file | | | | | |
| 2439150 | Carmen Z Corchado Castro | Address on file | | | | | |
| 2428353 | Carmen Z Correa Rodriguez | Address on file | | | | | |
| 2424807 | Carmen Z Encarnacion | Address on file | | | | | |
| 2429786 | Carmen Z Lopez Ortiz | Address on file | | | | | |
| 2444115 | Carmen Z Munoz Falu | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 189 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451997 | Carmen Z Nieves Mendez | Address on file | | | | | |
| 2428256 | Carmen Z Ortiz Garcia | Address on file | | | | | |
| 2427800 | Carmen Z Ortiz Robles | Address on file | | | | | |
| 2441650 | Carmen Z Pereira Martinez | Address on file | | | | | |
| 2424882 | Carmen Z Qui?Ones De Jesus | Address on file | | | | | |
| 2425902 | Carmen Z Rivera Collazo | Address on file | | | | | |
| 2450845 | Carmen Z Rosario Rosario | Address on file | | | | | |
| 2464641 | Carmencita Morales Rodriguez | Address on file | | | | | |
| 2446971 | Carmencita Perez Diaz | Address on file | | | | | |
| 2453799 | Carmenen J Valles Narvaez | Address on file | | | | | |
| 2449759 | Carmenez M Arroyo Arroyo | Address on file | | | | | |
| 2424375 | Carmenez M Ojeda | Address on file | | | | | |
| 2424913 | Carmenn M Diaz | Address on file | | | | | |
| 2459216 | Carmeno Irizarry Maldonado | Address on file | | | | | |
| 2438390 | Carmenz E Lanzar | Address on file | | | | | |
| 2438581 | Carmenz M Rosario | Address on file | | | | | |
| 2427334 | Carmi?A Vega Gomez | Address on file | | | | | |
| 2427772 | Carmin Concepcion Robles | Address on file | | | | | |
| 2447381 | Carmin Rodriguez Negron | Address on file | | | | | |
| 2423839 | Carmine Santiago | Address on file | | | | | |
| 2430206 | Carminee Marquez Arroyo | Address on file | | | | | |
| 2446250 | Carmona M Rivera | Address on file | | | | | |
| 2449336 | Carmona Rohena Evelyn | Address on file | | | | | |
| 2448355 | Carol A Reyes Figueroa | Address on file | | | | | |
| 2567157 | Carol Colon Torres | Address on file | | | | | |
| 2453399 | Carol Cruz Hernandez | Address on file | | | | | |
| 2452222 | Carol E Hernandez Medina | Address on file | | | | | |
| 2443815 | Carol E Rivera Rivera | Address on file | | | | | |
| 2455445 | Carol L Fernandez Fernande | Address on file | | | | | |
| 2450748 | Carol R Soto Jimenez | Address on file | | | | | |
| 2440692 | Carolina Pabon Salda\A | Address on file | | | | | |
| 2447512 | Caroline A Figueroa | Address on file | | | | | |
| 2436831 | Caroline C Mendez Montalvo | Address on file | | | | | |
| 2447106 | Caroline Figueroa Negron | Address on file | | | | | |
| 2433551 | Caroline Hernandez Diaz | Address on file | | | | | |
| 2455613 | Caroline J Castillo Domena | Address on file | | | | | |
| 2442848 | Caroline Leon Rodriguez | Address on file | | | | | |
| 2468540 | Caroline Lopez Rivera | Address on file | | | | | |
| 2427180 | Caroline Santisteban Padro | Address on file | | | | | |
| 2440218 | Caroline Torres Rosario | Address on file | | | | | |
| 2446148 | Caroline Velez Suarez | Address on file | | | | | |
| 2450283 | Caroll J Caba?As Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424289 | Carollan V Ramdhansingh | Address on file | | | | | |
| 2449211 | Carolyn Arcelay Gonzalez | Address on file | | | | | |
| 2426921 | Carolyn C Sepulveda Cabassa | Address on file | | | | | |
| 2444538 | Carolyn Chaparro Crespo | Address on file | | | | | |
| 2452583 | Carolyn Marietti Rod Riguez Rodriguez | Address on file | | | | | |
| 2423664 | Carolyn Mercado Morales | Address on file | | | | | |
| 2438112 | Carolyn Nieves Torres | Address on file | | | | | |
| 2448737 | Carolyn Perez Guerrero | Address on file | | | | | |
| 2459821 | Carolyn Rodriguez Lopez | Address on file | | | | | |
| 2454953 | Carolyn S Alvarez Irizarry | Address on file | | | | | |
| 2430074 | Carolyn Tirado Collado | Address on file | | | | | |
| 2466219 | Carrasco Diaz Zenaida | Address on file | | | | | |
| 2452082 | Carrasquillo Ca Hejose | Address on file | | | | | |
| 2451337 | Carrasquillo Ca Maldonado | Address on file | | | | | |
| 2448517 | Carrasquillo E Nolasco | Address on file | | | | | |
| 2435110 | Carrasquillo Sains Elsa | Address on file | | | | | |
| 2445895 | Carrion A Ruiz | Address on file | | | | | |
| 2450786 | Carrion Carrion Freddie | Address on file | | | | | |
| 2451365 | Carrion Hernandez Gilberto | Address on file | | | | | |
| 2450239 | Carrion Matias Theresa M. | Address on file | | | | | |
| 2446716 | Cartagena Ca Ortiz | Address on file | | | | | |
| 2452155 | Cartagena Ca Vazquez | Address on file | | | | | |
| 2442468 | Cartagena Vidro Damian | Address on file | | | | | |
| 2452496 | Casado Betancourt Militza | Address on file | | | | | |
| 2428063 | Casanova Ramos Amelia | Address on file | | | | | |
| 2424760 | Casiano J Luis Rodriguez | Address on file | | | | | |
| 2464775 | Casiano Negron Lourdes | Address on file | | | | | |
| 2426784 | Casimiro Quintero Morales | Address on file | | | | | |
| 2447092 | Castillo Ca Hernandez | Address on file | | | | | |
| 2423887 | Castillo Morales Agustin | Address on file | | | | | |
| 2466696 | Castillo Morales Carlos M | Address on file | | | | | |
| 2448257 | Castillo Sosa Noel | Address on file | | | | | |
| 2445406 | Castro A Jesus M. | Address on file | | | | | |
| 2426093 | Castro Ca Belinda | Address on file | | | | | |
| 2443249 | Castro Ca Vazquez | Address on file | | | | | |
| 2424340 | Castro Garriga Garriga | Address on file | | | | | |
| 2432823 | Castro Hiraldo Ivelisse | Address on file | | | | | |
| 2448804 | Castro I Vega | Address on file | | | | | |
| 2447760 | Castro L Lebron Jorge L. | Address on file | | | | | |
| 2436393 | Castro L Virella | Address on file | | | | | |
| 2449672 | Castro Martinez Teodoro | Address on file | | | | | |
| 2430656 | Castro Montanez Vaida | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424784 | Castro Vellon Ivette | Address on file | | | | | |
| 2425489 | Castro-Lopez Jose M. | Address on file | | | | | |
| 2465799 | Catala Gonzalez Esteban | Address on file | | | | | |
| 2447853 | Catalina Hernandez Cotto | Address on file | | | | | |
| 2468286 | Catalina Lopez Ayala | Address on file | | | | | |
| 2458248 | Catalina Monge Morales | Address on file | | | | | |
| 2460641 | Catalina Ocasio De Guzman | Address on file | | | | | |
| 2466035 | Catalina Rivas Maldonado | Address on file | | | | | |
| 2460531 | Catalino Negron Santana | Address on file | | | | | |
| 2436658 | Catalino Ortiz Correa | Address on file | | | | | |
| 2446247 | Catalino Ortiz Gonzalez | Address on file | | | | | |
| 2452820 | Catalino Rojas Serrano | Address on file | | | | | |
| 2470238 | Catalino Santana Cruz | Address on file | | | | | |
| 2455515 | Catalino Velazquez Guzman | Address on file | | | | | |
| 2438587 | Catherin Lugo Rodriguez | Address on file | | | | | |
| 2428746 | Catherina Rivera Collazo | Address on file | | | | | |
| 2443326 | Catherine Alvarez Torres | Address on file | | | | | |
| 2439983 | Catherine C Fred Perez | Address on file | | | | | |
| 2466836 | Catherine C Garcia | Address on file | | | | | |
| 2435863 | Catherine C Qui?Ones Rodriguez | Address on file | | | | | |
| 2453058 | Catherine Camara Caban | Address on file | | | | | |
| 2439241 | Catherine Delgado Domingue | Address on file | | | | | |
| 2446834 | Catherine E Salva | Address on file | | | | | |
| 2462653 | Catherine F Rodriguez | Address on file | | | | | |
| 2457659 | Catherine Garcia Correa | Address on file | | | | | |
| 2466881 | Catherine Guzman Rivera | Address on file | | | | | |
| 2468519 | Catherine Hernandez Roman | Address on file | | | | | |
| 2445334 | Catherine M Ortiz Lapierre | Address on file | | | | | |
| 2431007 | Catherine Medina Rivera | Address on file | | | | | |
| 2440916 | Catherine Reyes Marin | Address on file | | | | | |
| 2428969 | Catherine Rivera Ledesma | Address on file | | | | | |
| 2447580 | Catherine Rosa Rodriguez | Address on file | | | | | |
| 2438332 | Catherine Santana Burgos | Address on file | | | | | |
| 2457493 | Cathy Valentin Montilla | Address on file | | | | | |
| 2467170 | Caty J Cotto Gonzalez | Address on file | | | | | |
| 2464374 | Cayetano Quinonez Cruz | Address on file | | | | | |
| 2462815 | Cayita Perez Caban | Address on file | | | | | |
| 2432167 | Cecile N Danielsen Morales | Address on file | | | | | |
| 2447908 | Cecile Tirado Soto | Address on file | | | | | |
| 2446811 | Cecilia Barbosa Velez | Address on file | | | | | |
| 2461104 | Cecilia Garcia Guadalupe | Address on file | | | | | |
| 2462785 | Cecilia J Velez Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 192 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427020 | Cecilia Maldonado Cruz | Address on file | | | | | |
| 2464586 | Cecilia Mateo De Windt | Address on file | | | | | |
| 2463862 | Cecilia Medina Rivera | Address on file | | | | | |
| 2462104 | Cecilia Nieves Figueroa | Address on file | | | | | |
| 2436319 | Cecilia Ramos Mota | Address on file | | | | | |
| 2461124 | Cecilia Rivera Mendez | Address on file | | | | | |
| 2462145 | Cecilia Rodriguez Rivera | Address on file | | | | | |
| 2456419 | Cecilia V Irizarry Andino | Address on file | | | | | |
| 2425266 | Ceciliana Martinez Lopez | Address on file | | | | | |
| 2456908 | Cecilio Ayala Figueroa | Address on file | | | | | |
| 2461349 | Cecilio Castro Garcia | Address on file | | | | | |
| 2460736 | Cecilio Diaz Serrano | Address on file | | | | | |
| 2436186 | Cecilio Hernandez Carrasqu | Address on file | | | | | |
| 2457945 | Cecilio J Baez Vazquez | Address on file | | | | | |
| 2447553 | Cecilio Leon Ayala | Address on file | | | | | |
| 2440882 | Cecilio Lopez Fonrodona | Address on file | | | | | |
| 2425701 | Cecilio Martinez Baez | Address on file | | | | | |
| 2461030 | Cecilio Rodriguez Flores | Address on file | | | | | |
| 2464328 | Cecilio Salcedo Monta?Ez | Address on file | | | | | |
| 2469818 | Cecilio Sandoval Quintana | Address on file | | | | | |
| 2461677 | Cecilio Vega Otero | Address on file | | | | | |
| 2448940 | Cedeno Ce Aponte | Address on file | | | | | |
| 2463174 | Cedeno Colon Yvette | Address on file | | | | | |
| 2424002 | Cedric Campos Mauras | Address on file | | | | | |
| 2463637 | Ceferino Desarden Soto | Address on file | | | | | |
| 2433873 | Ceferino Diaz Vazquez | Address on file | | | | | |
| 2430638 | Ceferino Martinez Trinidad | Address on file | | | | | |
| 2466063 | Ceferino Perez Mendez | Address on file | | | | | |
| 2450905 | Celedonio De Jesus Ortiz | Address on file | | | | | |
| 2464930 | Celedonio Ruiz Gonzalez | Address on file | | | | | |
| 2444201 | Celedonio T Crespo Sepulveda | Address on file | | | | | |
| 2431087 | Celenia Aponte Vazquez | Address on file | | | | | |
| 2425520 | Celenia C Oyola Cintron | Address on file | | | | | |
| 2446729 | Celeste Aparicio Cesani | Address on file | | | | | |
| 2423814 | Celeste D Rosario Ortiz | Address on file | | | | | |
| 2437496 | Celeste Diaz Batista | Address on file | | | | | |
| 2438584 | Celeste Santiago Mendoza | Address on file | | | | | |
| 2435156 | Celestino Calixto Laboy | Address on file | | | | | |
| 2439466 | Celestino Hernandez Ortiz | Address on file | | | | | |
| 2427350 | Celestino Lopez Chaparro | Address on file | | | | | |
| 2457957 | Celia Arroyo Morales | Address on file | | | | | |
| 2469787 | Celia C Figueroa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467063 | Celia Caraballo Cruz | Address on file | | | | | |
| 2451172 | Celia I Flecha Santana | Address on file | | | | | |
| 2446400 | Celia I Tamariz Vargas | Address on file | | | | | |
| 2449524 | Celia I Vega Pabon | Address on file | | | | | |
| 2436453 | Celia Lebron Cortes | Address on file | | | | | |
| 2446277 | Celia M Molano Flores | Address on file | | | | | |
| 2431180 | Celia M Serrano Alvarez | Address on file | | | | | |
| 2464551 | Celia Marrero Rivera | Address on file | | | | | |
| 2438919 | Celia Qui?Onez Pinet | Address on file | | | | | |
| 2440106 | Celia R Cosme Marquez | Address on file | | | | | |
| 2444277 | Celia R Feijoo Nieves | Address on file | | | | | |
| 2436995 | Celia Rivera Hernandez | Address on file | | | | | |
| 2430195 | Celia Rodriguez Gomez | Address on file | | | | | |
| 2450238 | Celia Rodriguez Paz | Address on file | | | | | |
| 2433237 | Celimar Mercado Molina | Address on file | | | | | |
| 2456726 | Celimari Hernandez Rodrigu | Address on file | | | | | |
| 2442187 | Celina Mendez Mendez | Address on file | | | | | |
| 2437922 | Celinda M Vazquez Rodriguez | Address on file | | | | | |
| 2431923 | Celines Jusino Garcia | Address on file | | | | | |
| 2450123 | Celines Pagan Correa | Address on file | | | | | |
| 2444928 | Celines Rivera Chiclana | Address on file | | | | | |
| 2451167 | Celines Torres Rivera | Address on file | | | | | |
| 2429645 | Celinette Ramirez Escobar | Address on file | | | | | |
| 2441766 | Celis V Rosario Ana | Address on file | | | | | |
| 2426853 | Celma J Tosado Hernanadez | Address on file | | | | | |
| 2467124 | Celmira Cintron Briales | Address on file | | | | | |
| 2437201 | Celsa Tirado Rodriguez | Address on file | | | | | |
| 2441304 | Celso A Fuentes Diaz | Address on file | | | | | |
| 2461109 | Celso Garcia Rosado | Address on file | | | | | |
| 2448401 | Celso L Maldonado | Address on file | | | | | |
| 2468381 | Celso M Feliciano Rivera | Address on file | | | | | |
| 2458984 | Celso Martinez Ramos | Address on file | | | | | |
| 2465219 | Celso Vendrell Colon | Address on file | | | | | |
| 2423873 | Cenia E Colon Rivera | Address on file | | | | | |
| 2448499 | Cenia S Perez Fernandez | Address on file | | | | | |
| 2424690 | Centeno Ce Galarza | Address on file | | | | | |
| 2445795 | Centeno Ce Rodriguez | Address on file | | | | | |
| 2466720 | Cepeda Valle Andrian | Address on file | | | | | |
| 2423370 | Cermy S Curras Plumey | Address on file | | | | | |
| 2446764 | Cervera Ce Hernandez | Address on file | | | | | |
| 2470763 | Cesar A Alvarado Torres | Address on file | | | | | |
| 2455709 | Cesar A Calvo Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 194 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459586 | Cesar A Castro | Address on file | | | | | |
| 2468784 | Cesar A Cruz Montalvo | Address on file | | | | | |
| 2441856 | Cesar A Del Valle Bermudez | Address on file | | | | | |
| 2468592 | Cesar A Flores Silva | Address on file | | | | | |
| 2469579 | Cesar A Fuentes Velez | Address on file | | | | | |
| 2449044 | Cesar A Garcia Ortiz | Address on file | | | | | |
| 2469876 | Cesar A Irizarry Rivera | Address on file | | | | | |
| 2444707 | Cesar A Martinez Palmer | Address on file | | | | | |
| 2441013 | Cesar A Morales Cintron | Address on file | | | | | |
| 2465322 | Cesar A Navedo Lopez | Address on file | | | | | |
| 2443468 | Cesar A Nieves Fonseca | Address on file | | | | | |
| 2436782 | Cesar A Otero Rosario | Address on file | | | | | |
| 2459670 | Cesar A Perez Rosas | Address on file | | | | | |
| 2442569 | Cesar A Pillot Gonzalez | Address on file | | | | | |
| 2459477 | Cesar A Ramos Ortiz | Address on file | | | | | |
| 2461715 | Cesar A Rivera Garcia | Address on file | | | | | |
| 2469666 | Cesar A Robles Pizarro | Address on file | | | | | |
| 2468876 | Cesar A Rodriguez Mandry | Address on file | | | | | |
| 2455533 | Cesar A Rodriguez Velazquez | Address on file | | | | | |
| 2433795 | Cesar A Santiago Cartagena | Address on file | | | | | |
| 2466077 | Cesar A Torres Rodriguez | Address on file | | | | | |
| 2464407 | Cesar A Viera Vega | Address on file | | | | | |
| 2456291 | Cesar Alicea Mendez | Address on file | | | | | |
| 2454687 | Cesar Arocho Torres | Address on file | | | | | |
| 2424116 | Cesar Batine Osorio | Address on file | | | | | |
| 2451853 | Cesar Beltran Colon | Address on file | | | | | |
| 2444734 | Cesar Casul Rivera | Address on file | | | | | |
| 2451864 | Cesar Ce Ebetancourt | Address on file | | | | | |
| 2454901 | Cesar Ce Felix | Address on file | | | | | |
| 2454765 | Cesar Ce Ferra | Address on file | | | | | |
| 2454461 | Cesar Ce Jdiaz | Address on file | | | | | |
| 2454541 | Cesar Ce Rodriguez | Address on file | | | | | |
| 2433879 | Cesar Corchado Caban | Address on file | | | | | |
| 2424108 | Cesar Cruz Medina | Address on file | | | | | |
| 2462327 | Cesar Cruz Roche | Address on file | | | | | |
| 2451825 | Cesar Cuevas Rosa | Address on file | | | | | |
| 2428356 | Cesar Delgado Martinez | Address on file | | | | | |
| 2470190 | Cesar E Caminero Ramos | Address on file | | | | | |
| 2433679 | Cesar E Sanchez Sanchez | Address on file | | | | | |
| 2470179 | Cesar E Torres Rodriguez | Address on file | | | | | |
| 2452179 | Cesar E Vegas Gonzalez | Address on file | | | | | |
| 2446853 | Cesar G Nieto Fernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 195 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458423 | Cesar G Ortiz Sorando | Address on file | | | | | |
| 2435339 | Cesar Gomez Flores | Address on file | | | | | |
| 2456541 | Cesar Gonzalez Oppenheimer | Address on file | | | | | |
| 2452542 | Cesar Guevarez Vazquez | Address on file | | | | | |
| 2455967 | Cesar H Lopez Mu?Os | Address on file | | | | | |
| 2437798 | Cesar H Rios Rivera | Address on file | | | | | |
| 2426786 | Cesar H Santiago Maldonado | Address on file | | | | | |
| 2462598 | Cesar Hernandez Cordova | Address on file | | | | | |
| 2428885 | Cesar Herrera Soto | Address on file | | | | | |
| 2450370 | Cesar I Carrion Garcia | Address on file | | | | | |
| 2440934 | Cesar I Duran Cruz | Address on file | | | | | |
| 2432339 | Cesar I Martinez Luciano | Address on file | | | | | |
| 2446972 | Cesar J Crespo Ramirez | Address on file | | | | | |
| 2456081 | Cesar J Velazquez Diaz | Address on file | | | | | |
| 2456918 | Cesar Jimenez Maldonado | Address on file | | | | | |
| 2455745 | Cesar L Melendez Rodriguez | Address on file | | | | | |
| 2443072 | Cesar L Olivera Olivera | Address on file | | | | | |
| 2429389 | Cesar L Torres Santiago | Address on file | | | | | |
| 2425062 | Cesar L Torres Torres | Address on file | | | | | |
| 2453324 | Cesar L Torruella Rosado | Address on file | | | | | |
| 2448217 | Cesar L Vazquez Ramirez | Address on file | | | | | |
| 2456455 | Cesar Lopez Santiago | Address on file | | | | | |
| 2432069 | Cesar Lugo Ramirez | Address on file | | | | | |
| 2449052 | Cesar Madera Santos | Address on file | | | | | |
| 2434241 | Cesar Martinez Hernandez | Address on file | | | | | |
| 2462585 | Cesar Martinez Lazu | Address on file | | | | | |
| 2465661 | Cesar Mercado Napoleoni | Address on file | | | | | |
| 2431253 | Cesar Molina Pares | Address on file | | | | | |
| 2467797 | Cesar N Lugo Nuñez | Address on file | | | | | |
| 2448507 | Cesar O Badillo Machado | Address on file | | | | | |
| 2438039 | Cesar O Beltran De Leon | Address on file | | | | | |
| 2447844 | Cesar O Rodriguez Santos | Address on file | | | | | |
| 2465083 | Cesar O Vazquez Roman | Address on file | | | | | |
| 2426255 | Cesar Oquendo Maldonado | Address on file | | | | | |
| 2427872 | Cesar Ortiz Montes | Address on file | | | | | |
| 2469327 | Cesar Perez Hernandez | Address on file | | | | | |
| 2457390 | Cesar Perez Rosado | Address on file | | | | | |
| 2443203 | Cesar R Leon Sugra?Es | Address on file | | | | | |
| 2466034 | Cesar R Merced Diaz | Address on file | | | | | |
| 2458355 | Cesar R Perez Perez | Address on file | | | | | |
| 2436022 | Cesar R Perez Torres | Address on file | | | | | |
| 2432020 | Cesar R Reyes Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 196 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455609 | Cesar R Rivera Valles | Address on file | | | | | |
| 2442464 | Cesar Ramirez Hernandez | Address on file | | | | | |
| 2423288 | Cesar Rodriguez Ares | Address on file | | | | | |
| 2459926 | Cesar Roman Qui?Ones | Address on file | | | | | |
| 2469678 | Cesar Ruiz Garcia | Address on file | | | | | |
| 2434974 | Cesar S Laboy Lopez | Address on file | | | | | |
| 2445548 | Cesar Torres Medina | Address on file | | | | | |
| 2464146 | Cesar Torres Pineda | Address on file | | | | | |
| 2455313 | Cesar V Osorio Osorio | Address on file | | | | | |
| 2435423 | Cesar Vega Lugo | Address on file | | | | | |
| 2425487 | Cesar Zeno Figueroa | Address on file | | | | | |
| 2464945 | Cesarea Perez Vazquez | Address on file | | | | | |
| 2448706 | Cesareo Arce Vazquez | Address on file | | | | | |
| 2461358 | Cesareo Irizarry Acevedo | Address on file | | | | | |
| 2468652 | Chajayra Burgos Silva | Address on file | | | | | |
| 2463381 | Chamorro Munoz Daniel F. | Address on file | | | | | |
| 2448811 | Chaparro Ch Nieves | Address on file | | | | | |
| 2465357 | Chaparro Lopez Celso | Address on file | | | | | |
| 2462915 | Charles Aviles Blanco | Address on file | | | | | |
| 2460164 | Charles B Medina Rivera | Address on file | | | | | |
| 2454761 | Charles Baez Mu?Iz | Address on file | | | | | |
| 2442562 | Charles C Juhasz Alvarado Alvarado | Address on file | | | | | |
| 2470948 | Charles C Smart Baez | Address on file | | | | | |
| 2431521 | Charles E Hansen Tapia | Address on file | | | | | |
| 2469970 | Charles L Perez Lopez | Address on file | | | | | |
| 2443911 | Charles P Laboy | Address on file | | | | | |
| 2444923 | Charles R Rodriguez | Address on file | | | | | |
| 2430834 | Charles Rodriguez | Address on file | | | | | |
| 2453426 | Charley Ramos Aquino | Address on file | | | | | |
| 2428586 | Charlie Baez Rodriguez | Address on file | | | | | |
| 2469111 | Charlie C Silva | Address on file | | | | | |
| 2432996 | Charlie Cabrera Qui?Onez | Address on file | | | | | |
| 2454074 | Charlie Ch Hernandez | Address on file | | | | | |
| 2460282 | Charlie Febus Sepulveda | Address on file | | | | | |
| 2433600 | Charlie Guzman Santiago | Address on file | | | | | |
| 2454595 | Charlie N De Jesus Caraballo | Address on file | | | | | |
| 2457054 | Charlie Oyola Vazquez | Address on file | | | | | |
| 2438372 | Charlie Rodriguez Nieves | Address on file | | | | | |
| 2458275 | Charlie Silva Gelabert | Address on file | | | | | |
| 2435888 | Charlie Vargas Figueroa | Address on file | | | | | |
| 2454193 | Charmain Ch Morales | Address on file | | | | | |
| 2430667 | Charmaine A Grullon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 197 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470708 | Charmaine Santos Vega | Address on file | | | | | |
| 2448450 | Charneco Acevedo Juan Bautista | Address on file | | | | | |
| 2439695 | Chary L Santiago Gambaro | Address on file | | | | | |
| 2446156 | Chevere Ch Santos | Address on file | | | | | |
| 2463013 | Chinea Vazquez Gladynell | Address on file | | | | | |
| 2457655 | Chris C Merritt Yulfo | Address on file | | | | | |
| 2434691 | Christian A Lorenzo Vargas | Address on file | | | | | |
| 2447433 | Christian M Robles Tirado | Address on file | | | | | |
| 2455281 | Christian N Rodriguez Pola | Address on file | | | | | |
| 2470734 | Christian R Guiven López | Address on file | | | | | |
| 2470002 | Christian Rodriguez Cruz | Address on file | | | | | |
| 2468692 | Christian Vargas Castillo | Address on file | | | | | |
| 2455048 | Christine Fernandez Rodriguez | Address on file | | | | | |
| 2451519 | Christopher Perez Vergara | Address on file | | | | | |
| 2462734 | Cialddy Rodriguez Figueroa | Address on file | | | | | |
| 2441779 | Ciamara C Torres Rodriguez | Address on file | | | | | |
| 2444699 | Cidia Guzman Cruz | Address on file | | | | | |
| 2449016 | Cidney M Ruiz Salda?A | Address on file | | | | | |
| 2425259 | Cielinda E Oliveras Perez | Address on file | | | | | |
| 2425896 | Cielo M Ramos Lopez | Address on file | | | | | |
| 2468246 | Cindia E Alicea Olivenc | Address on file | | | | | |
| 2444388 | Cindia I Olivencia Santana | Address on file | | | | | |
| 2430113 | Cindia Zayas Gonzalez | Address on file | | | | | |
| 2459990 | Cindy I Ramirez Torre | Address on file | | | | | |
| 2442630 | Cindy M Garcia Morales | Address on file | | | | | |
| 2470071 | Cindy M Palau Arce | Address on file | | | | | |
| 2431091 | Cindy Rodriguez De Leon | Address on file | | | | | |
| 2434558 | Cinthia Caquias Rodriguez | Address on file | | | | | |
| 2434430 | Cinthia Rivera Hernandez | Address on file | | | | | |
| 2451090 | Cintron Beltran Norma | Address on file | | | | | |
| 2445951 | Cintron Ci Gonzalez | Address on file | | | | | |
| 2449385 | Cintron D Jesus Flor | Address on file | | | | | |
| 2425077 | Cintron Irizarry Edward | Address on file | | | | | |
| 2424829 | Cintron Negron Orlando | Address on file | | | | | |
| 2449437 | Cintron Rodriguez Ramona | Address on file | | | | | |
| 2449387 | Cintron Torres Anibal | Address on file | | | | | |
| 2466427 | Ciprian Mojica Rodriguez | Address on file | | | | | |
| 2436126 | Cira D Rivera Rodriguez | Address on file | | | | | |
| 2441319 | Cira L Ruiz Fernandez | Address on file | | | | | |
| 2460812 | Cira N Rodriguez Veve | Address on file | | | | | |
| 2447814 | Circe A Deodatti Sanchez | Address on file | | | | | |
| 2460809 | Cirila Gonzalez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 198 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430999 | Ciro C Morales Vazquez | Address on file | | | | | |
| 2469953 | Ciro Maldonado Torres | Address on file | | | | | |
| 2449621 | Clandy I Ortega Sanchez | Address on file | | | | | |
| 2466853 | Clara Carrero Mercado | Address on file | | | | | |
| 2467382 | Clara E Pacheco Rosado | Address on file | | | | | |
| 2567112 | Clara E Rivera Resto | Address on file | | | | | |
| 2442249 | Clara Esteves Luciano | Address on file | | | | | |
| 2461526 | Clara F Figarella | Address on file | | | | | |
| 2446734 | Clara I Arriaga Correa | Address on file | | | | | |
| 2427780 | Clara I Caez Esteves | Address on file | | | | | |
| 2430962 | Clara I Clemente Andino | Address on file | | | | | |
| 2456720 | Clara I Feliciano Rodrigue | Address on file | | | | | |
| 2438164 | Clara I Morales Pagan | Address on file | | | | | |
| 2431515 | Clara I Navedo | Address on file | | | | | |
| 2427739 | Clara I Quiles Pacheco | Address on file | | | | | |
| 2426644 | Clara I Rodriguez Rodriguez | Address on file | | | | | |
| 2444499 | Clara I Rosa Rivera | Address on file | | | | | |
| 2451328 | Clara I Vazquez Serrano | Address on file | | | | | |
| 2430751 | Clara J Salgado Ramos | Address on file | | | | | |
| 2465848 | Clara L Aguilo Vega | Address on file | | | | | |
| 2431474 | Clara L Cepeda Melendez | Address on file | | | | | |
| 2433133 | Clara L Pizarro Escalera | Address on file | | | | | |
| 2439471 | Clara Lebron Lebron | Address on file | | | | | |
| 2443416 | Clara Lloret Rosado | Address on file | | | | | |
| 2433046 | Clara Lopez Ocasio | Address on file | | | | | |
| 2449300 | Clara M Perez Torres | Address on file | | | | | |
| 2450420 | Clara M Rosario Rios | Address on file | | | | | |
| 2463341 | Clara N Rodriguez Clemente | Address on file | | | | | |
| 2464158 | Clara Perdomo Guzman | Address on file | | | | | |
| 2446762 | Clara Rodriguez Muniz | Address on file | | | | | |
| 2427244 | Clara Santana Aviles | Address on file | | | | | |
| 2432745 | Claribel Boria Carrion | Address on file | | | | | |
| 2461973 | Claribel Calderon Jimenez | Address on file | | | | | |
| 2466266 | Claribel Cardona Acevedo | Address on file | | | | | |
| 2469514 | Claribel Castro Pabon | Address on file | | | | | |
| 2430985 | Claribel Cotto Perez | Address on file | | | | | |
| 2469345 | Claribel Fernandez Adorno | Address on file | | | | | |
| 2455030 | Claribel Garcia Pagan | Address on file | | | | | |
| 2462011 | Claribel Gascot Nieves | Address on file | | | | | |
| 2448404 | Claribel Gonzalez Baez | Address on file | | | | | |
| 2460273 | Claribel Hernandez Lopez | Address on file | | | | | |
| 2441489 | Claribel Izquierdo Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 199 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426751 | Claribel Lopez Acevedo | Address on file | | | | | |
| 2428420 | Claribel Lopez Cruz | Address on file | | | | | |
| 2433657 | Claribel Lopez Delgado | Address on file | | | | | |
| 2453625 | Claribel Marrero Arroyo | Address on file | | | | | |
| 2432865 | Claribel Martinez Cruz | Address on file | | | | | |
| 2426723 | Claribel Mercado Vargas | Address on file | | | | | |
| 2439218 | Claribel Millan Marquez | Address on file | | | | | |
| 2439069 | Claribel Millan Vazquez | Address on file | | | | | |
| 2447977 | Claribel Mu?Oz Vega | Address on file | | | | | |
| 2426510 | Claribel Pellot Jimenez | Address on file | | | | | |
| 2437706 | Claribel Pizarro Carrasquill | Address on file | | | | | |
| 2443215 | Claribel Quiles Santiago | Address on file | | | | | |
| 2459853 | Claribel Quintana Agosto | Address on file | | | | | |
| 2445354 | Claribel Ramos Rivera | Address on file | | | | | |
| 2452202 | Claribel Reyes Ortiz | Address on file | | | | | |
| 2469335 | Claribel Rodriguez Irizarry | Address on file | | | | | |
| 2445193 | Claribel Sanchez Ortiz | Address on file | | | | | |
| 2432058 | Claribel Santiago | Address on file | | | | | |
| 2425130 | Claribel Santos Mateo | Address on file | | | | | |
| 2447895 | Claribel Vazquez | Address on file | | | | | |
| 2465896 | Claribel Vazquez Caldero | Address on file | | | | | |
| 2431625 | Claribel Velazquez Soto | Address on file | | | | | |
| 2448700 | Claribel Vera Garcia | Address on file | | | | | |
| 2459331 | Claribel Villarin Pabon | Address on file | | | | | |
| 2446566 | Clarimar Diaz Rivera | Address on file | | | | | |
| 2430740 | Clarisa Amaro Sanchez | Address on file | | | | | |
| 2428811 | Clarisa C Cruz Rodriguez | Address on file | | | | | |
| 2443640 | Clarisa Santiago | Address on file | | | | | |
| 2455312 | Clarissa Montanez Carattini | Address on file | | | | | |
| 2459556 | Clarissa Ortiz Suarez | Address on file | | | | | |
| 2464695 | Clarissa Roman Baez | Address on file | | | | | |
| 2464306 | Clarissa Tejada Qui?Ones | Address on file | | | | | |
| 2438233 | Clarisse A Hernandez Ramos | Address on file | | | | | |
| 2462602 | Claritsa Muñiz Lopez | Address on file | | | | | |
| 2468683 | Claritza Santiago Clemente | Address on file | | | | | |
| 2447996 | Clarivel Rosario Franqui | Address on file | | | | | |
| 2429862 | Clariza Flores Alicea | Address on file | | | | | |
| 2470330 | Claude Merced Aponte | Address on file | | | | | |
| 2439906 | Claudia Fernandez Pareja | Address on file | | | | | |
| 2433917 | Claudia Garcia Colon | Address on file | | | | | |
| 2436891 | Claudia Guevara Maria | Address on file | | | | | |
| 2468578 | Claudina Alcantaro Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 200 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443931 | Claudio A Cruz Hernandez | Address on file | | | | | |
| 2443748 | Claudio A Rodriguez Rodriguez | Address on file | | | | | |
| 2461092 | Claudio Alvarez Cameron | Address on file | | | | | |
| 2458199 | Claudio Bosques Ramos | Address on file | | | | | |
| 2451866 | Claudio Fernandez Castellano | Address on file | | | | | |
| 2454724 | Claudio Figueroa Lorenzana | Address on file | | | | | |
| 2440846 | Claudio Miranda Febres | Address on file | | | | | |
| 2468918 | Claudio Vazquez Medina | Address on file | | | | | |
| 2432342 | Clay Calderon Pizarro | Address on file | | | | | |
| 2462991 | Clemente Qui?Ones Rivera | Address on file | | | | | |
| 2449483 | Clemente Santana Carlos | Address on file | | | | | |
| 2463089 | Clementina Hernandez | Address on file | | | | | |
| 2460333 | Clementina Vega Rosario | Address on file | | | | | |
| 2449834 | Clementino Miranda Rios | Address on file | | | | | |
| 2440276 | Cleveland Smith Lopez | Address on file | | | | | |
| 2470617 | Clotilde Gonzalez | Address on file | | | | | |
| 2430392 | Cocarlos C Velazquez Pache Pacheco | Address on file | | | | | |
| 2451407 | Collazo A Rivera | Address on file | | | | | |
| 2423673 | Collazo Co Corsino | Address on file | | | | | |
| 2452101 | Collazo Co Ortiz | Address on file | | | | | |
| 2424445 | Collazo Corsino Ramon L. | Address on file | | | | | |
| 2424603 | Collazo Izquierdo Efrain | Address on file | | | | | |
| 2452759 | Collazo Rivera Nelly A. | Address on file | | | | | |
| 2455636 | Colon A Carrasquijose | Address on file | | | | | |
| 2453044 | Colon A Echevarria Wilmer A. | Address on file | | | | | |
| 2450753 | Colon Almodovar Josefina | Address on file | | | | | |
| 2423787 | Colon Arce Diomedes | Address on file | | | | | |
| 2448797 | Colon Banchs Elvin | Address on file | | | | | |
| 2448260 | Colon Burgos Heriberto | Address on file | | | | | |
| 2451416 | Colon Castillo Maria | Address on file | | | | | |
| 2450717 | Colon Co Felix | Address on file | | | | | |
| 2423733 | Colon Co Medina | Address on file | | | | | |
| 2449266 | Colon Co Rodriguez | Address on file | | | | | |
| 2466919 | Colon De Jesus Gladys | Address on file | | | | | |
| 2450835 | Colon Gonzalez Hector I. | Address on file | | | | | |
| 2425122 | Colon I Estela | Address on file | | | | | |
| 2450549 | Colon Malave Heriberto | Address on file | | | | | |
| 2449917 | Colon Oliveras Eduardo | Address on file | | | | | |
| 2432521 | Colon Ortiz Carlos | Address on file | | | | | |
| 2423301 | Colon Ortiz Soris | Address on file | | | | | |
| 2450240 | Colon Perez Marisol | Address on file | | | | | |
| 2424742 | Colon Pizarro Josefina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 201 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450914 | Colon Rivera Carmen | Address on file | | | | | |
| 2442781 | Colon Rivera Evelyn | Address on file | | | | | |
| 2468160 | Colon Rodriguez Carlos | Address on file | | | | | |
| 2465685 | Colon Rosa Jose | Address on file | | | | | |
| 2450596 | Colon Santiago Evelyn | Address on file | | | | | |
| 2449144 | Colon-Casiano Marie C. | Address on file | | | | | |
| 2423525 | Concepcion Alers Julio A. | Address on file | | | | | |
| 2436900 | Concepcion Ayala Tirado | Address on file | | | | | |
| 2451813 | Concepcion Concepcion Lizet | Address on file | | | | | |
| 2425015 | Concepcion E Falero Rivera | Address on file | | | | | |
| 2455095 | Concepcion Figueroa Soto | Address on file | | | | | |
| 2446539 | Concepcion G Calderon | Address on file | | | | | |
| 2438284 | Concepcion Garcia | Address on file | | | | | |
| 2460652 | Concepcion Garcia Diaz | Address on file | | | | | |
| 2465901 | Concepcion Hernandez Espinosa | Address on file | | | | | |
| 2437733 | Concepcion Mora Amaury | Address on file | | | | | |
| 2463858 | Concepcion Ortiz Rivera | Address on file | | | | | |
| 2461033 | Concepcion Perez Rodriguez | Address on file | | | | | |
| 2460890 | Concepcion Santana Rivera | Address on file | | | | | |
| 2450093 | Concepcion Santiago Jose | Address on file | | | | | |
| 2468249 | Concepcion Santiago Ocasio | Address on file | | | | | |
| 2432829 | Concepcion Suarez Berrios | Address on file | | | | | |
| 2567132 | Conchita Delgado Benitez | Address on file | | | | | |
| 2452929 | Conchita Diaz Morales | Address on file | | | | | |
| 2423436 | Confesor Cruz Rodriguez | Address on file | | | | | |
| 2424820 | Confesor Cruz Santiago | Address on file | | | | | |
| 2457579 | Confesor Heredia Morales | Address on file | | | | | |
| 2437780 | Confesor Lucena Garcia | Address on file | | | | | |
| 2464734 | Confesor Matos Pastor | Address on file | | | | | |
| 2459520 | Confesor Medina Morales | Address on file | | | | | |
| 2433804 | Confesor Serrano Rivera | Address on file | | | | | |
| 2450304 | Confesor Viruet Galarza | Address on file | | | | | |
| 2426879 | Confesora Amparo | Address on file | | | | | |
| 2439299 | Connie Caban Tristani | Address on file | | | | | |
| 2433532 | Conrado Irizarry Martinez | Address on file | | | | | |
| 2470557 | Constantino Artamendi | Address on file | | | | | |
| 2461007 | Constantino Garcia Malpica | Address on file | | | | | |
| 2445295 | Consuelo Figueiras | Address on file | | | | | |
| 2427813 | Consuelo Figueroa Villegas | Address on file | | | | | |
| 2461693 | Consuelo Garcia Caraballo | Address on file | | | | | |
| 2462894 | Consuelo Gonzalez Colomer | Address on file | | | | | |
| 2426464 | Consuelo Irizarry Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 202 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452718 | Consuelo Jimenez Gonzalez | Address on file | | | | | |
| 2444986 | Consuelo Navarro Smith | Address on file | | | | | |
| 2466187 | Consuelo Ortiz Garcia | Address on file | | | | | |
| 2446472 | Consuelo Vera Negron | Address on file | | | | | |
| 2449439 | Cora Romero Lynnette | Address on file | | | | | |
| 2431845 | Coral Ramirez Collazo | Address on file | | | | | |
| 2440222 | Coralis Garcia Martinez | Address on file | | | | | |
| 2428289 | Coraly Parra Maldonado | Address on file | | | | | |
| 2441227 | Coraly Rivera Diaz | Address on file | | | | | |
| 2430640 | Coraly Rosa Ruiz | Address on file | | | | | |
| 2467053 | Cordero Acevedo Jose M. | Address on file | | | | | |
| 2465655 | Cordero C Rodriguez | Address on file | | | | | |
| 2445510 | Cordero Co Gonzalez | Address on file | | | | | |
| 2445673 | Cordero Co Virella | Address on file | | | | | |
| 2466695 | Cordero Colon Francis | Address on file | | | | | |
| 2425332 | Cordova De Jesus Hector | Address on file | | | | | |
| 2432216 | Cornelia Carrero Rivera | Address on file | | | | | |
| 2428167 | Cornelia Martinez Rivera | Address on file | | | | | |
| 2461938 | Cornelia Vazquez Luciano | Address on file | | | | | |
| 2452959 | Corre J Luis Villegas | Address on file | | | | | |
| 2453558 | Correa A Rosario Maria A | Address on file | | | | | |
| 2424736 | Correa Aponte Engracio | Address on file | | | | | |
| 2424211 | Correa Co Zeno | Address on file | | | | | |
| 2451649 | Corsi A Cabrera Marcos | Address on file | | | | | |
| 2463221 | Corsino Heredia Marisol | Address on file | | | | | |
| 2452769 | Corsino Nazario Alvarez | Address on file | | | | | |
| 2450444 | Cortes A Gonzalez | Address on file | | | | | |
| 2448296 | Cortes M Hidalgo | Address on file | | | | | |
| 2423541 | Cortes Salas Nancy | Address on file | | | | | |
| 2465760 | Corujo Collazo Luis F | Address on file | | | | | |
| 2440439 | Cosme Vazquez Rivera | Address on file | | | | | |
| 2454164 | Cottman Co Rosario | Address on file | | | | | |
| 2424071 | Cotto Barranco | Address on file | | | | | |
| 2423719 | Cotto Co Martinez | Address on file | | | | | |
| 2464978 | Cotto Franco Maribel | Address on file | | | | | |
| 2452186 | Cotto Lopez Vivian | Address on file | | | | | |
| 2425874 | Cotto-Gonzalez Nevelline | Address on file | | | | | |
| 2425107 | Couso Serrano Maricruz | Address on file | | | | | |
| 2468147 | Crescencia Massa Navarro | Address on file | | | | | |
| 2444931 | Crescencia Rodriguez Rivera | Address on file | | | | | |
| 2450469 | Crespo Torres Cruz | Address on file | | | | | |
| 2470252 | Crimilda De Jesus Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 203 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442030 | Crimilda Muniz Ramos | Address on file | | | | | |
| 2424799 | Cristian Malave Alson | Address on file | | | | | |
| 2468579 | Cristina Berrocales Baez | Address on file | | | | | |
| 2425890 | Cristina C Rojas Aponte | Address on file | | | | | |
| 2453299 | Cristina Cruz Villegas | Address on file | | | | | |
| 2451726 | Cristina Ortiz Reyes | Address on file | | | | | |
| 2452952 | Cristina Quinones Maymi | Address on file | | | | | |
| 2463895 | Cristina Rivera Rodriguez | Address on file | | | | | |
| 2437018 | Cristina Rodriguez Ortiz | Address on file | | | | | |
| 2438904 | Cristina Vazquez Garay | Address on file | | | | | |
| 2439275 | Cristino Lopez Hance No Apellido | Address on file | | | | | |
| 2442639 | Cristino M Espinet Cordero | Address on file | | | | | |
| 2429952 | Cristino Rivera Gonzalez | Address on file | | | | | |
| 2434936 | Cristino Ruiz Rivera | Address on file | | | | | |
| 2436973 | Cristino Santiago Garcia | Address on file | | | | | |
| 2460942 | Cristo M Rosario | Address on file | | | | | |
| 2444682 | Cristobal Colon Diaz | Address on file | | | | | |
| 2462434 | Cristobal Colon Montes | Address on file | | | | | |
| 2444727 | Cristobal Colon Vazquez | Address on file | | | | | |
| 2431756 | Cristobal Gonzalez Rosario | Address on file | | | | | |
| 2443612 | Cristobal Morales Rodriguez | Address on file | | | | | |
| 2442827 | Cristobal Perez Jimenez | Address on file | | | | | |
| 2425954 | Cristobal Qui&Ones Arroyo | Address on file | | | | | |
| 2458816 | Cristobal Ramos Arce | Address on file | | | | | |
| 2461929 | Cristobal Rivera | Address on file | | | | | |
| 2463517 | Cristobal Rivera Melendez | Address on file | | | | | |
| 2455757 | Cristobal Robles Rivera | Address on file | | | | | |
| 2433527 | Cristobal Rodriguez Alvara | Address on file | | | | | |
| 2426562 | Cristobal Soto Garcia | Address on file | | | | | |
| 2456528 | Cristopher Lopez Burgos | Address on file | | | | | |
| 2450639 | Crucita Alicea Maisonet | Address on file | | | | | |
| 2437952 | Crucita Mojica Camacho | Address on file | | | | | |
| 2426475 | Crucita Rivera Ortiz | Address on file | | | | | |
| 2466483 | Cruz A Perez Miranda | Address on file | | | | | |
| 2453651 | Cruz A Reyes Ayala | Address on file | | | | | |
| 2470473 | Cruz A Santiago Melendez | Address on file | | | | | |
| 2461297 | Cruz Ayala Rivera | Address on file | | | | | |
| 2465411 | Cruz B Albizu Cordero | Address on file | | | | | |
| 2430090 | Cruz B Cordero Pastor | Address on file | | | | | |
| 2453624 | Cruz Benitez | Address on file | | | | | |
| 2468603 | Cruz Burgos Alvarez | Address on file | | | | | |
| 2468106 | Cruz C Torres Cortez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 204 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423588 | Cruz Cabrera Pablo | Address on file | | | | | |
| 2460657 | Cruz Candelario | Address on file | | | | | |
| 2466149 | Cruz Cortes Maria M | Address on file | | | | | |
| 2424666 | Cruz Cr Almodovar | Address on file | | | | | |
| 2448322 | Cruz Cr Rivera | Address on file | | | | | |
| 2451707 | Cruz Cr Ruiz | Address on file | | | | | |
| 2431946 | Cruz Cr Santiago | Address on file | | | | | |
| 2424036 | Cruz Cruz Felipe | Address on file | | | | | |
| 2440392 | Cruz E Cabassa Duprey | Address on file | | | | | |
| 2430662 | Cruz Edwin Jurado | Address on file | | | | | |
| 2462686 | Cruz Encarnacion Villegas | Address on file | | | | | |
| 2443770 | Cruz F Reyes Rosario | Address on file | | | | | |
| 2424070 | Cruz Felix Martinez | Address on file | | | | | |
| 2425335 | Cruz Figueroa Luis A. | Address on file | | | | | |
| 2450916 | Cruz Fontanez Evenil | Address on file | | | | | |
| 2437508 | Cruz G Gonzalez Vega | Address on file | | | | | |
| 2460279 | Cruz Gerena Luis A. | Address on file | | | | | |
| 2460982 | Cruz Gonzalez Reyes | Address on file | | | | | |
| 2461652 | Cruz Goytia De Beltran | Address on file | | | | | |
| 2448224 | Cruz I Barreto Rivera | Address on file | | | | | |
| 2451041 | Cruz I Castro Perez | Address on file | | | | | |
| 2462895 | Cruz I Martinez Torres | Address on file | | | | | |
| 2449424 | Cruz L Carcano | Address on file | | | | | |
| 2424805 | Cruz Laureano Jesus | Address on file | | | | | |
| 2461418 | Cruz Lebron Colon | Address on file | | | | | |
| 2430262 | Cruz Lopez | Address on file | | | | | |
| 2428452 | Cruz M Aguiler Perez | Address on file | | | | | |
| 2433956 | Cruz M Castillo Colon | Address on file | | | | | |
| 2440680 | Cruz M Colon Pagan | Address on file | | | | | |
| 2445560 | Cruz M Correa | Address on file | | | | | |
| 2451219 | Cruz M Garcia | Address on file | | | | | |
| 2465002 | Cruz M Garcia Martinez | Address on file | | | | | |
| 2423919 | Cruz M Otero Cordova | Address on file | | | | | |
| 2432121 | Cruz M Rios Torres | Address on file | | | | | |
| 2425393 | Cruz M Sierra | Address on file | | | | | |
| 2450294 | Cruz Marzan Agustin | Address on file | | | | | |
| 2426681 | Cruz Matos Carmen | Address on file | | | | | |
| 2424587 | Cruz Mendez Angel | Address on file | | | | | |
| 2460503 | Cruz Mojer Santiago | Address on file | | | | | |
| 2423684 | Cruz N Cosme Felix N. | Address on file | | | | | |
| 2425511 | Cruz N Hernandez Arbelo | Address on file | | | | | |
| 2442701 | Cruz N Torres Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 205 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424856 | Cruz Navarro Juan A. | Address on file | | | | | |
| 2444822 | Cruz Nieves Perez | Address on file | | | | | |
| 2446902 | Cruz O Alvarado Sanchez | Address on file | | | | | |
| 2450623 | Cruz O Vega Escobar | Address on file | | | | | |
| 2429588 | Cruz Olga Vicente | Address on file | | | | | |
| 2439711 | Cruz Pujols Jose R. | Address on file | | | | | |
| 2424029 | Cruz Rivera Benjamin | Address on file | | | | | |
| 2432507 | Cruz Rivera Camacho | Address on file | | | | | |
| 2451290 | Cruz Rodriguez Marilyn | Address on file | | | | | |
| 2424809 | Cruz Romero | Address on file | | | | | |
| 2425110 | Cruz Roque Eliezer | Address on file | | | | | |
| 2468757 | Cruz S Serrano | Address on file | | | | | |
| 2451873 | Cruz Sanchez Muniz | Address on file | | | | | |
| 2436104 | Cruz Santiago Castro | Address on file | | | | | |
| 2431427 | Cruz Santiago Oquendo | Address on file | | | | | |
| 2446343 | Cruz Soto Gloria | Address on file | | | | | |
| 2432708 | Cruz T Velazquez Gonzalez | Address on file | | | | | |
| 2463235 | Cruz Vega Belen | Address on file | | | | | |
| 2450903 | Cruz Velazquez Nydia | Address on file | | | | | |
| 2467446 | Cruz Y Romero Bones | Address on file | | | | | |
| 2435623 | Cruzado Cr Arroyo | Address on file | | | | | |
| 2424991 | Cruz-De Jesus Gloria | Address on file | | | | | |
| 2432171 | Cruz-Mejias Elizabeth Mejias | Address on file | | | | | |
| 2470167 | Crystal L Bracero Irizarry | Address on file | | | | | |
| 2423771 | Cuadrado M Rivera Jose M. | Address on file | | | | | |
| 2451640 | Cuevas A Andujar | Address on file | | | | | |
| 2449714 | Cumba Cruz Rafael | Address on file | | | | | |
| 2432111 | Cynthia Benitez Rivera | Address on file | | | | | |
| 2440662 | Cynthia C Carrasquillo De Jesus | Address on file | | | | | |
| 2470088 | Cynthia C Marrero | Address on file | | | | | |
| 2427230 | Cynthia Garrastequi | Address on file | | | | | |
| 2453397 | Cynthia I Candelario | Address on file | | | | | |
| 2443001 | Cynthia I Colon Febo | Address on file | | | | | |
| 2441037 | Cynthia I Cruz Santiago | Address on file | | | | | |
| 2450406 | Cynthia I Rivera Morales | Address on file | | | | | |
| 2433914 | Cynthia J Elicier Pizarro | Address on file | | | | | |
| 2429857 | Cynthia Martinez Lebron | Address on file | | | | | |
| 2453579 | Cynthia Matta Figueroa | Address on file | | | | | |
| 2446516 | Cynthia Muntaner Soto | Address on file | | | | | |
| 2445465 | Cynthia Oquendo Tirado | Address on file | | | | | |
| 2438771 | Cynthia Pabon Torres | Address on file | | | | | |
| 2425961 | Cynthia Rivera Janeiro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 206 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455301 | Cynthia Rodriguez Birriel | Address on file | | | | | |
| 2428050 | Cynthia Ruiz Acu?A | Address on file | | | | | |
| 2444855 | Cynthia Ruiz Lugo | Address on file | | | | | |
| 2455379 | Cynthia Torres Torres | Address on file | | | | | |
| 2447334 | Cynthia V Rivera Morales | Address on file | | | | | |
| 2436601 | Cynthia Vega Justiniano | Address on file | | | | | |
| 2453202 | Cynthia Velez Noriega | Address on file | | | | | |
| 2468509 | Dabby Nazario Carcana | Address on file | | | | | |
| 2426490 | Dadirac Garcia Reyes | Address on file | | | | | |
| 2424649 | Dadmary Alvarez Rivera | Address on file | | | | | |
| 2466534 | Dafme Aguilar Vargas | Address on file | | | | | |
| 2433405 | Dafne J Rodriguez Rivera | Address on file | | | | | |
| 2444869 | Dafne M Santiago | Address on file | | | | | |
| 2470254 | Dagmaly Santiago Ortiz | Address on file | | | | | |
| 2442129 | Dagmar C Ruiz Diaz | Address on file | | | | | |
| 2434242 | Dagmar Lipowsky Almenas | Address on file | | | | | |
| 2446067 | Dagmar Santiago Antony | Address on file | | | | | |
| 2432257 | Dagmarilis D Lopez Rosado | Address on file | | | | | |
| 2452835 | Dagmary Fornes | Address on file | | | | | |
| 2425658 | Dahiana Torres Montero | Address on file | | | | | |
| 2446198 | Dahrma I Daniel Santaella | Address on file | | | | | |
| 2431711 | Dahrma R Soto Revilla | Address on file | | | | | |
| 2439885 | Daiana De Leon Rosario | Address on file | | | | | |
| 2442090 | Daily La Torre Santiago | Address on file | | | | | |
| 2466993 | Daina I Burgos Aguilar | Address on file | | | | | |
| 2424412 | Daisey D Rosado Rosario | Address on file | | | | | |
| 2425395 | Daisy Acevedo Mendez | Address on file | | | | | |
| 2428203 | Daisy Acosta Melendez | Address on file | | | | | |
| 2437102 | Daisy Benitez Ramirez | Address on file | | | | | |
| 2425231 | Daisy Betancourt Falero | Address on file | | | | | |
| 2451330 | Daisy Bryan Perez | Address on file | | | | | |
| 2439613 | Daisy C Galloway Verdejo | Address on file | | | | | |
| 2465210 | Daisy Caceres Crespo | Address on file | | | | | |
| 2445650 | Daisy Campos Juarbe | Address on file | | | | | |
| 2428806 | Daisy Carrion Rodriguez | Address on file | | | | | |
| 2450032 | Daisy Centeno Burgos | Address on file | | | | | |
| 2426293 | Daisy Colon Ocasio | Address on file | | | | | |
| 2447827 | Daisy Concepcion Rivera | Address on file | | | | | |
| 2440426 | Daisy Costales Rojas | Address on file | | | | | |
| 2431796 | Daisy Cuadrado Pedrosa | Address on file | | | | | |
| 2445203 | Daisy Curbelo Jaramillo | Address on file | | | | | |
| 2431189 | Daisy D Cardona Pagan | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427023 | Daisy D Morales Rivera | Address on file | | | | | |
| 2434851 | Daisy D Perez Moreno | Address on file | | | | | |
| 2430787 | Daisy De Jesus Tubens | Address on file | | | | | |
| 2431993 | Daisy De Rodriguez | Address on file | | | | | |
| 2443579 | Daisy Diaz Perez | Address on file | | | | | |
| 2452009 | Daisy E Hernandez Molina | Address on file | | | | | |
| 2450836 | Daisy Esteves | Address on file | | | | | |
| 2467932 | Daisy Figueroa Medina | Address on file | | | | | |
| 2460287 | Daisy Garcia Velez | Address on file | | | | | |
| 2426515 | Daisy Gerena Ortiz | Address on file | | | | | |
| 2454949 | Daisy Gonzalez Gonzalez | Address on file | | | | | |
| 2453035 | Daisy Guzman Oquendo | Address on file | | | | | |
| 2456067 | Daisy Hernandez Roman | Address on file | | | | | |
| 2465071 | Daisy I Alvira Rodriguez | Address on file | | | | | |
| 2457653 | Daisy I Ayala Lugo | Address on file | | | | | |
| 2430858 | Daisy I Hernandez Morales | Address on file | | | | | |
| 2432736 | Daisy I Martin Rodriguez | Address on file | | | | | |
| 2427735 | Daisy I Rios Isern | Address on file | | | | | |
| 2426538 | Daisy I Velez Cruz | Address on file | | | | | |
| 2436575 | Daisy J Rodriguez Rivera | Address on file | | | | | |
| 2430716 | Daisy Juarbe Vazquez | Address on file | | | | | |
| 2428382 | Daisy L Albino Rosario | Address on file | | | | | |
| 2440229 | Daisy L Gerena Irizarry | Address on file | | | | | |
| 2456733 | Daisy Latorre Rivera | Address on file | | | | | |
| 2467181 | Daisy M Calderon Perez | Address on file | | | | | |
| 2438643 | Daisy M Hernandez Colon | Address on file | | | | | |
| 2446608 | Daisy M Martinez Guzman | Address on file | | | | | |
| 2466391 | Daisy M Nunez Alvarado | Address on file | | | | | |
| 2468587 | Daisy M Rios Cajigas | Address on file | | | | | |
| 2437614 | Daisy M Rodriguez Medina | Address on file | | | | | |
| 2469610 | Daisy Marrero Castro | Address on file | | | | | |
| 2458207 | Daisy Medina Alameda | Address on file | | | | | |
| 2429422 | Daisy Melendez Alvira | Address on file | | | | | |
| 2455045 | Daisy Melendez Diaz | Address on file | | | | | |
| 2442388 | Daisy Melendez Falcon | Address on file | | | | | |
| 2442111 | Daisy Melendez Montes | Address on file | | | | | |
| 2423921 | Daisy Mu?Iz Rosario | Address on file | | | | | |
| 2445449 | Daisy Olivera Vega | Address on file | | | | | |
| 2427107 | Daisy Pacheco Nazario | Address on file | | | | | |
| 2442974 | Daisy Padilla Perez | Address on file | | | | | |
| 2443969 | Daisy Pe\A Bermudez | Address on file | | | | | |
| 2450201 | Daisy Perez Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 208 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450646 | Daisy Pinto Lopez | Address on file | | | | | |
| 2447838 | Daisy Quintana Velazquez | Address on file | | | | | |
| 2464190 | Daisy Ramirez Rosario | Address on file | | | | | |
| 2447165 | Daisy Ramos Rodriguez | Address on file | | | | | |
| 2432338 | Daisy Ramos Vega | Address on file | | | | | |
| 2447780 | Daisy Rivera Hernandez | Address on file | | | | | |
| 2451288 | Daisy Rivera Santiago | Address on file | | | | | |
| 2428551 | Daisy Rodriguez Caro | Address on file | | | | | |
| 2437384 | Daisy Rodriguez Luna No Apellido Luna | Address on file | | | | | |
| 2442936 | Daisy Rodriguez Nieves | Address on file | | | | | |
| 2470235 | Daisy Rodriguez Rodriguez | Address on file | | | | | |
| 2463254 | Daisy Rolon Ortiz | Address on file | | | | | |
| 2443776 | Daisy Rosado Rodriguez | Address on file | | | | | |
| 2470204 | Daisy S Perez Cruz | Address on file | | | | | |
| 2427934 | Daisy Santana Fernandez | Address on file | | | | | |
| 2429988 | Daisy Santiago Castro | Address on file | | | | | |
| 2430200 | Daisy Santiago Diaz | Address on file | | | | | |
| 2446179 | Daisy Santiago Garcia | Address on file | | | | | |
| 2432658 | Daisy Santiago Luna | Address on file | | | | | |
| 2456074 | Daisy Silva Batista | Address on file | | | | | |
| 2469892 | Daisy Soto Perez | Address on file | | | | | |
| 2426594 | Daisy Telles Rosario | Address on file | | | | | |
| 2445461 | Daisy Torres Berrios | Address on file | | | | | |
| 2456620 | Daisy Torres Mu?lz | Address on file | | | | | |
| 2429006 | Daisy Torres Perez | Address on file | | | | | |
| 2426745 | Daisy Torres Robles | Address on file | | | | | |
| 2458059 | Daisy Trinidad Alvarez | Address on file | | | | | |
| 2469492 | Daisy Valdes Martinez | Address on file | | | | | |
| 2467339 | Daisy W Gonzalez Rosado | Address on file | | | | | |
| 2432316 | Daisy Y Mu?lz Mu?lz | Address on file | | | | | |
| 2460405 | Dalci Lebron Nieves | Address on file | | | | | |
| 2442659 | Dalia D Clemente Rodriguez | Address on file | | | | | |
| 2451434 | Dalia G Segarra Jove | Address on file | | | | | |
| 2445089 | Dalia Guisao Senquiz | Address on file | | | | | |
| 2427824 | Dalia J Delgado Collazo | Address on file | | | | | |
| 2440129 | Dalia M Pizarro Manso | Address on file | | | | | |
| 2464010 | Dalia Rodriguez Andino | Address on file | | | | | |
| 2443498 | Dalia Santana Rodriguez | Address on file | | | | | |
| 2457611 | Dalia Santos Roldan | Address on file | | | | | |
| 2447025 | Daliamari Berrios Jovet | Address on file | | | | | |
| 2450325 | Dalies J Deynes Vargas | Address on file | | | | | |
| 2455941 | Dalila R Pe?A Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 209 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431768 | Dalila Ramos Rivera | Address on file | | | | | |
| 2448793 | Dalila Rodriguez Millan | Address on file | | | | | |
| 2447137 | Dalila Zayas Del Valle | Address on file | | | | | |
| 2457534 | Dalin Fernandez Mulero | Address on file | | | | | |
| 2432717 | Dalizza Rivera Cruz | Address on file | | | | | |
| 2438578 | Dalling A Gonzalez Soto | Address on file | | | | | |
| 2442374 | Dally E Perez Lugo | Address on file | | | | | |
| 2432018 | Dalma A Alicea Alicea | Address on file | | | | | |
| 2466575 | D'Alma Cruz Ortiz | Address on file | | | | | |
| 2462634 | Dalma Rivera Rola | Address on file | | | | | |
| 2440333 | Dalmarie Torres Vazquez | Address on file | | | | | |
| 2444386 | Dalmary Asencio Hernandez | Address on file | | | | | |
| 2465203 | Dalmira Cede?O Mu?Oz | Address on file | | | | | |
| 2468277 | Dalmiro Rivera Aponte | Address on file | | | | | |
| 2424463 | Dalvin A Loubriel Negron | Address on file | | | | | |
| 2433645 | Dalvin A Rosado Morales | Address on file | | | | | |
| 2457987 | Dalvin Anderson Villafa?E | Address on file | | | | | |
| 2427891 | Dalynette Salas Santiago | Address on file | | | | | |
| 2425314 | Dalys O Lopez Diaz | Address on file | | | | | |
| 2428055 | Damallantty Rodriguez Pantoj | Address on file | | | | | |
| 2447988 | Damari Montalvo Rodriguez | Address on file | | | | | |
| 2424275 | Damaris Aponte Ramos | Address on file | | | | | |
| 2468866 | Damaris Arzola Colon | Address on file | | | | | |
| 2444801 | Damaris C De La Cruz | Address on file | | | | | |
| 2432535 | Damaris Caraballo Pabon | Address on file | | | | | |
| 2433937 | Damaris Carrero Martinez | Address on file | | | | | |
| 2470176 | Damaris Cartagena Resto | Address on file | | | | | |
| 2467531 | Damaris Collazo Mestre | Address on file | | | | | |
| 2466349 | Damaris Cotto Vazquez | Address on file | | | | | |
| 2442652 | Damaris Cruz Gonzalez | Address on file | | | | | |
| 2444971 | Damaris Cruz Santiago | Address on file | | | | | |
| 2433172 | Damaris Cuevas Soler | Address on file | | | | | |
| 2440330 | Damaris D Cabrera Contreras | Address on file | | | | | |
| 2431003 | Damaris D Marcon Parrilla | Address on file | | | | | |
| 2425820 | Damaris D Perez Ayala | Address on file | | | | | |
| 2428114 | Damaris D Vega Lorenzo | Address on file | | | | | |
| 2469436 | Damaris De Jesus De Jesus | Address on file | | | | | |
| 2440032 | Damaris De La Cruz Hiraldo | Address on file | | | | | |
| 2439219 | Damaris De Leon Alicano | Address on file | | | | | |
| 2446982 | Damaris Delgado Lopez | Address on file | | | | | |
| 2453219 | Damaris Diaz Arocho | Address on file | | | | | |
| 2431778 | Damaris Diaz Carreras | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 210 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443318 | Damaris Diaz Labrador | Address on file | | | | | |
| 2469805 | Damaris E Amparo Castillo | Address on file | | | | | |
| 2424423 | Damaris E Morales Rosario | Address on file | | | | | |
| 2446077 | Damaris E Nolasco Green | Address on file | | | | | |
| 2451380 | Damaris E Yeampierre Adorno | Address on file | | | | | |
| 2443515 | Damaris Estremera Lugo | Address on file | | | | | |
| 2428088 | Damaris Fernandez | Address on file | | | | | |
| 2455433 | Damaris Figueroa Rodriguez | Address on file | | | | | |
| 2458575 | Damaris Figueroa San | Address on file | | | | | |
| 2426950 | Damaris Fumero Rodriguez | Address on file | | | | | |
| 2445405 | Damaris Gonzalez Santiago | Address on file | | | | | |
| 2456434 | Damaris Gonzalez Tirado | Address on file | | | | | |
| 2424296 | Damaris Hernandez Arce | Address on file | | | | | |
| 2457787 | Damaris L Olivieri Bonilla | Address on file | | | | | |
| 2459992 | Damaris L Tarniella Ruiz | Address on file | | | | | |
| 2429910 | Damaris Lopez Ortiz | Address on file | | | | | |
| 2446577 | Damaris Lozada Sanabria | Address on file | | | | | |
| 2450937 | Damaris M Feliciano Rodriguez | Address on file | | | | | |
| 2459931 | Damaris M Hernandez Cruz | Address on file | | | | | |
| 2452553 | Damaris Maldonado Torres | Address on file | | | | | |
| 2446857 | Damaris Martinez Figueroa | Address on file | | | | | |
| 2436364 | Damaris Martinez Melendez | Address on file | | | | | |
| 2452602 | Damaris Martinez Vellon | Address on file | | | | | |
| 2438273 | Damaris Medina Luis | Address on file | | | | | |
| 2458386 | Damaris Melendez Robledo | Address on file | | | | | |
| 2441518 | Damaris Montalvo Millan | Address on file | | | | | |
| 2450704 | Damaris Morales De Leon | Address on file | | | | | |
| 2459511 | Damaris Morales Sanabria | Address on file | | | | | |
| 2433800 | Damaris Olivera Jusino | Address on file | | | | | |
| 2433597 | Damaris Oppenheirmer | Address on file | | | | | |
| 2424960 | Damaris Ortiz Bonilla | Address on file | | | | | |
| 2440045 | Damaris Padilla Cantres | Address on file | | | | | |
| 2427826 | Damaris Padilla Rivera | Address on file | | | | | |
| 2427073 | Damaris Pietri Otero | Address on file | | | | | |
| 2448714 | Damaris Ramos Berrios | Address on file | | | | | |
| 2439616 | Damaris Reyes Laguer | Address on file | | | | | |
| 2452322 | Damaris Rivera Cintron | Address on file | | | | | |
| 2443109 | Damaris Rivera Del Valle | Address on file | | | | | |
| 2446821 | Damaris Rivera Guzman | Address on file | | | | | |
| 2455937 | Damaris Rodriguez Cortes | Address on file | | | | | |
| 2441610 | Damaris Rodriguez Cruz | Address on file | | | | | |
| 2452044 | Damaris Rodriguez Fargas | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426612 | Damaris Rodriguez Gonzalez | Address on file | | | | | |
| 2441135 | Damaris Rodriguez Mercado | Address on file | | | | | |
| 2469628 | Damaris Rodriguez Reyes | Address on file | | | | | |
| 2437016 | Damaris Rodriguez Rosario | Address on file | | | | | |
| 2459018 | Damaris Rosado Garcia | Address on file | | | | | |
| 2443754 | Damaris Rosas Vega | Address on file | | | | | |
| 2444288 | Damaris Sandoz | Address on file | | | | | |
| 2437025 | Damaris Santana Claudio | Address on file | | | | | |
| 2444586 | Damaris Soto Rodriguez | Address on file | | | | | |
| 2459947 | Damaris Suliveres Cruz | Address on file | | | | | |
| 2423816 | Damaris Surita Carmenatty | Address on file | | | | | |
| 2437848 | Damaris Torres Colon | Address on file | | | | | |
| 2458190 | Damaris Velazquez Torres | Address on file | | | | | |
| 2443457 | Damaris Vera Nieves | Address on file | | | | | |
| 2455862 | Damaris Y De La Rosa Anduj | Address on file | | | | | |
| 2452750 | Damarisez I Figueroa | Address on file | | | | | |
| 2463139 | Damary Almestica Vega | Address on file | | | | | |
| 2430366 | Damary Barreto Soto | Address on file | | | | | |
| 2436573 | Damary D Pacheco Ramirez | Address on file | | | | | |
| 2437520 | Damary L Sanchez Rodriguez | Address on file | | | | | |
| 2440232 | Damary Mussenden Miranda | Address on file | | | | | |
| 2435455 | Damarys D Calzada Robles | Address on file | | | | | |
| 2437443 | Damarys D Del Rio Santiago | Address on file | | | | | |
| 2438707 | Damarys Del C Zambrana | Address on file | | | | | |
| 2441696 | Damarys Ferrer Garcia | Address on file | | | | | |
| 2444565 | Damarys L Acosta Rodriguez | Address on file | | | | | |
| 2458985 | Damarys Lopez Guzman | Address on file | | | | | |
| 2458459 | Damarys Lopez Ortiz | Address on file | | | | | |
| 2426420 | Damarys Maclara Castro | Address on file | | | | | |
| 2456927 | Damarys Medina Mercado | Address on file | | | | | |
| 2453584 | Damarys Morales Nieves | Address on file | | | | | |
| 2448134 | Damarys Rivera Cintron | Address on file | | | | | |
| 2463031 | Damarys Virella Cotto | Address on file | | | | | |
| 2439564 | Damarys Y Fernandez Molina | Address on file | | | | | |
| 2461517 | Damaso Ayala Cruz | Address on file | | | | | |
| 2462433 | Damaso Ayala Cruz | Address on file | | | | | |
| 2452619 | Damaso Perez | Address on file | | | | | |
| 2447192 | Damaso Ramos Aviles | Address on file | | | | | |
| 2440694 | Damia D Osorio Jimenez | Address on file | | | | | |
| 2456426 | Damian A Rivera Santana | Address on file | | | | | |
| 2465134 | Damian Afanador Cruz | Address on file | | | | | |
| 2448056 | Damian Badea Arce | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2457207 | Damian E Cruz Serrano | Address on file | | | | | |
| 2462068 | Damian E Folch Marchany | Address on file | | | | | |
| 2458182 | Damian E Gonzalez Santiago | Address on file | | | | | |
| 2466580 | Damian Lopez Monta?Ez | Address on file | | | | | |
| 2468979 | Damian Mercado Bahamundi | Address on file | | | | | |
| 2447851 | Damian Mojica Padilla | Address on file | | | | | |
| 2439351 | Damian O Matos Rodriguez | Address on file | | | | | |
| 2447557 | Damian O Pabon Colon | Address on file | | | | | |
| 2459548 | Damian Rivera Nunez | Address on file | | | | | |
| 2460749 | Damian Roman Vera | Address on file | | | | | |
| 2431681 | Damian Rosado Hernandez | Address on file | | | | | |
| 2434703 | Damian Striker Mendez | Address on file | | | | | |
| 2432235 | Damian Torres Rosa | Address on file | | | | | |
| 2427349 | Dan Fernandez Castellano | Address on file | | | | | |
| 2447639 | Dana B Rodriguez Moreno | Address on file | | | | | |
| 2428645 | Danelis Garcia Diaz | Address on file | | | | | |
| 2424911 | Danelys Rivera Mestre | Address on file | | | | | |
| 2428286 | Danerys M Cortes Torres | Address on file | | | | | |
| 2429045 | Danesa I Feliciano Olan | Address on file | | | | | |
| 2439419 | Danessa Castro Rivera | Address on file | | | | | |
| 2445778 | Dania E Serrano Castro | Address on file | | | | | |
| 2449125 | Daniamar Revert Roman | Address on file | | | | | |
| 2456780 | Daniel A Cancel Garcia | Address on file | | | | | |
| 2436952 | Daniel A Mercado Aponte | Address on file | | | | | |
| 2427348 | Daniel A Trinidad Lugo | Address on file | | | | | |
| 2458750 | Daniel A Valles Alvarez | Address on file | | | | | |
| 2427443 | Daniel Acevedo Cruz | Address on file | | | | | |
| 2455205 | Daniel Acosta Acosta | Address on file | | | | | |
| 2468775 | Daniel Agosto Colon | Address on file | | | | | |
| 2430721 | Daniel Agosto Nunez | Address on file | | | | | |
| 2427708 | Daniel Albino Velez | Address on file | | | | | |
| 2457297 | Daniel Alvarez Santana | Address on file | | | | | |
| 2438975 | Daniel Aviles Martinez | Address on file | | | | | |
| 2460123 | Daniel Baez Pagan | Address on file | | | | | |
| 2450428 | Daniel Baez Serrano | Address on file | | | | | |
| 2457907 | Daniel Barrero Velez | Address on file | | | | | |
| 2439341 | Daniel Benesario Martinez | Address on file | | | | | |
| 2463444 | Daniel Betancourt Figueroa | Address on file | | | | | |
| 2453079 | Daniel Burgos Cruz | Address on file | | | | | |
| 2434113 | Daniel Burgos Reyes | Address on file | | | | | |
| 2446876 | Daniel Cadiz Rentas | Address on file | | | | | |
| 2431503 | Daniel Campos Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 213 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425687 | Daniel Caraballo Irizarry | Address on file | | | | | |
| 2440805 | Daniel Carmona Aleman | Address on file | | | | | |
| 2447701 | Daniel Carrasquillo Cruz | Address on file | | | | | |
| 2455996 | Daniel Cartagena Ortiz | Address on file | | | | | |
| 2468282 | Daniel Castillo Ocasio | Address on file | | | | | |
| 2457594 | Daniel Castro Hernandez | Address on file | | | | | |
| 2450131 | Daniel Castro Rivera | Address on file | | | | | |
| 2451606 | Daniel Collazo Collazo | Address on file | | | | | |
| 2440869 | Daniel Colon Figueroa | Address on file | | | | | |
| 2427710 | Daniel Cordero Calero | Address on file | | | | | |
| 2451453 | Daniel Correa Rivera | Address on file | | | | | |
| 2438809 | Daniel Cruz Calderas | Address on file | | | | | |
| 2456656 | Daniel Cruz Colon | Address on file | | | | | |
| 2470053 | Daniel Cruz Marrero | Address on file | | | | | |
| 2424102 | Daniel Cruz Vega | Address on file | | | | | |
| 2433766 | Daniel Cuadrado Ayala | Address on file | | | | | |
| 2453163 | Daniel D Jesus Ortiz | Address on file | | | | | |
| 2444695 | Daniel D Leon Gomez | Address on file | | | | | |
| 2434014 | Daniel D Rios Martinez | Address on file | | | | | |
| 2454479 | Daniel Da Davila | Address on file | | | | | |
| 2459942 | Daniel Da Justiniano | Address on file | | | | | |
| 2450693 | Daniel Da Lopez | Address on file | | | | | |
| 2454904 | Daniel Da Perez | Address on file | | | | | |
| 2454255 | Daniel Da Rivera | Address on file | | | | | |
| 2438536 | Daniel De Leon | Address on file | | | | | |
| 2469477 | Daniel Diaz Pagan | Address on file | | | | | |
| 2445580 | Daniel Diaz Torres | Address on file | | | | | |
| 2438661 | Daniel E Cruz Torres | Address on file | | | | | |
| 2455903 | Daniel E Millan Santana | Address on file | | | | | |
| 2445845 | Daniel E Pacheco Rivera | Address on file | | | | | |
| 2443228 | Daniel E Tardi Rivera | Address on file | | | | | |
| 2425901 | Daniel Estevez Gutierrez | Address on file | | | | | |
| 2468984 | Daniel F Alicea Hensley | Address on file | | | | | |
| 2425486 | Daniel F Matos Rios | Address on file | | | | | |
| 2567123 | Daniel Fantauzzi Acevedo | Address on file | | | | | |
| 2434647 | Daniel Feliciano | Address on file | | | | | |
| 2456141 | Daniel Feliciano Figueroa | Address on file | | | | | |
| 2455140 | Daniel Figueroa Caraballo | Address on file | | | | | |
| 2431851 | Daniel Figueroa Cruz | Address on file | | | | | |
| 2463407 | Daniel Figueroa Flores | Address on file | | | | | |
| 2467993 | Daniel Fontanez Santiago | Address on file | | | | | |
| 2431919 | Daniel Garcia Guevara | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 214 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463827 | Daniel Gomez Velazquez | Address on file | | | | | |
| 2457993 | Daniel Gonzalez Gonzalez | Address on file | | | | | |
| 2456002 | Daniel Gonzalez Mari | Address on file | | | | | |
| 2454669 | Daniel Gonzalez Medina | Address on file | | | | | |
| 2426057 | Daniel Gonzalez Qui&Ones | Address on file | | | | | |
| 2425630 | Daniel Guzman Rivera | Address on file | | | | | |
| 2450380 | Daniel Hernandez Blas | Address on file | | | | | |
| 2452861 | Daniel Hernandez Montanez | Address on file | | | | | |
| 2458074 | Daniel I Sonera Rivera | Address on file | | | | | |
| 2433538 | Daniel Irizarry Burgos | Address on file | | | | | |
| 2467554 | Daniel J Laboy Texeira | Address on file | | | | | |
| 2429597 | Daniel Justiniano | Address on file | | | | | |
| 2470219 | Daniel Liciaga Martinez | Address on file | | | | | |
| 2464669 | Daniel Llanos Qui?Ones | Address on file | | | | | |
| 2451277 | Daniel Lopez Estrada | Address on file | | | | | |
| 2455507 | Daniel Lopez Lorenzo | Address on file | | | | | |
| 2437905 | Daniel M Valentin Rodrigue | Address on file | | | | | |
| 2454689 | Daniel Marin Ayala | Address on file | | | | | |
| 2466094 | Daniel Marrero Rodriguez | Address on file | | | | | |
| 2464150 | Daniel Martes Negron | Address on file | | | | | |
| 2457074 | Daniel Martinez Gonzalez | Address on file | | | | | |
| 2426522 | Daniel Martinez Martinez | Address on file | | | | | |
| 2464367 | Daniel Martinez Morales | Address on file | | | | | |
| 2443659 | Daniel Matos Caraballo | Address on file | | | | | |
| 2434921 | Daniel Matos Velez | Address on file | | | | | |
| 2455532 | Daniel Melendez Melendez | Address on file | | | | | |
| 2448097 | Daniel Mercado Soto | Address on file | | | | | |
| 2456743 | Daniel Molina Bonet | Address on file | | | | | |
| 2431066 | Daniel Molina Justiniano | Address on file | | | | | |
| 2469229 | Daniel Morales Rosario | Address on file | | | | | |
| 2437878 | Daniel Mu?Oz Serrano | Address on file | | | | | |
| 2464055 | Daniel Muniz Velez | Address on file | | | | | |
| 2435142 | Daniel Munoz Garcia | Address on file | | | | | |
| 2469384 | Daniel Ocasio Figueroa | Address on file | | | | | |
| 2443378 | Daniel Ortiz Cruz | Address on file | | | | | |
| 2461122 | Daniel Osorio Velazquez | Address on file | | | | | |
| 2431452 | Daniel Otero Rosario | Address on file | | | | | |
| 2423574 | Daniel Pabon Torres | Address on file | | | | | |
| 2459486 | Daniel Padilla Torres | Address on file | | | | | |
| 2453162 | Daniel Perez Estrada | Address on file | | | | | |
| 2444789 | Daniel Perez Hernandez | Address on file | | | | | |
| 2450955 | Daniel Perez Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466056 | Daniel Perez Velez | Address on file | | | | | |
| 2451484 | Daniel Pizarro Acevedo | Address on file | | | | | |
| 2430585 | Daniel Pizarro Correa | Address on file | | | | | |
| 2462082 | Daniel R Sepulveda Velez | Address on file | | | | | |
| 2457839 | Daniel Raices Melendez | Address on file | | | | | |
| 2458162 | Daniel Ramos Cruz | Address on file | | | | | |
| 2456100 | Daniel Ramos Vega | Address on file | | | | | |
| 2455414 | Daniel Reyes Acevedo | Address on file | | | | | |
| 2451457 | Daniel Reyes Lopez | Address on file | | | | | |
| 2437174 | Daniel Rivera Carrion | Address on file | | | | | |
| 2448715 | Daniel Rivera Reyes | Address on file | | | | | |
| 2463978 | Daniel Robles R | Address on file | | | | | |
| 2466390 | Daniel Rodriguez Bengoa | Address on file | | | | | |
| 2445917 | Daniel Rodriguez Jorge | Address on file | | | | | |
| 2456121 | Daniel Rodriguez Mercado | Address on file | | | | | |
| 2469010 | Daniel Rodriguez Montes | Address on file | | | | | |
| 2467127 | Daniel Rodriguez Rodriguez | Address on file | | | | | |
| 2440831 | Daniel Rodriguez Sanfeliz | Address on file | | | | | |
| 2457275 | Daniel Rodriguez Serra | Address on file | | | | | |
| 2455493 | Daniel Roldan Vazquez | Address on file | | | | | |
| 2459505 | Daniel Rosado Perez | Address on file | | | | | |
| 2445953 | Daniel Rosario Agosto | Address on file | | | | | |
| 2457446 | Daniel Rosario De Jesus | Address on file | | | | | |
| 2441544 | Daniel Ruiz Rodriguez | Address on file | | | | | |
| 2459066 | Daniel Salas Roman | Address on file | | | | | |
| 2461259 | Daniel Salgado Sanes | Address on file | | | | | |
| 2461851 | Daniel Sanchez Rivera | Address on file | | | | | |
| 2450958 | Daniel Sanchez Viruet | Address on file | | | | | |
| 2465671 | Daniel Santiago Acevedo | Address on file | | | | | |
| 2463892 | Daniel Santiago Calca?O | Address on file | | | | | |
| 2448703 | Daniel Santiago Sanchez | Address on file | | | | | |
| 2458607 | Daniel Sierra Maya | Address on file | | | | | |
| 2458202 | Daniel Silva Adorno | Address on file | | | | | |
| 2423564 | Daniel Soto Rivera | Address on file | | | | | |
| 2456144 | Daniel Soto Roldan | Address on file | | | | | |
| 2467101 | Daniel Toledo Gonzalez | Address on file | | | | | |
| 2457137 | Daniel Torres Laureano | Address on file | | | | | |
| 2434056 | Daniel Torres Matos | Address on file | | | | | |
| 2456772 | Daniel Torres Navarro | Address on file | | | | | |
| 2434629 | Daniel Torruella Gonzalez | Address on file | | | | | |
| 2430278 | Daniel Valles Alvarez | Address on file | | | | | |
| 2448971 | Daniel Varela Bonilla | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455290 | Daniel Vega Montalvo | Address on file | | | | | |
| 2463442 | Daniel Velazquez Rosado | Address on file | | | | | |
| 2426307 | Daniel Velez Camacho | Address on file | | | | | |
| 2443500 | Daniel Velez Gonzalez | Address on file | | | | | |
| 2451871 | Daniel Zambrana Ramos | Address on file | | | | | |
| 2424767 | Daniela I Martinez Rodriguez | Address on file | | | | | |
| 2429095 | Danilo Corchado Vargas | Address on file | | | | | |
| 2437426 | Danilo D Montalvo Velez | Address on file | | | | | |
| 2465482 | Danilo E Ramos Crespo | Address on file | | | | | |
| 2459903 | Danilo Soler De Jesus | Address on file | | | | | |
| 2467928 | Danis Y Montero Molina | Address on file | | | | | |
| 2427066 | Danivette Miranda Miranda | Address on file | | | | | |
| 2441397 | Danna E Griffith Romero | Address on file | | | | | |
| 2443208 | Danna M Garcia | Address on file | | | | | |
| 2425035 | Dannis S Mendez Espinal | Address on file | | | | | |
| 2433835 | Danny A Figueroa Velez | Address on file | | | | | |
| 2469705 | Danny A Vazquez Maldonado | Address on file | | | | | |
| 2456471 | Danny Beltran Cortes | Address on file | | | | | |
| 2451099 | Danny Clemente Perez | Address on file | | | | | |
| 2453803 | Danny Da Colon | Address on file | | | | | |
| 2454057 | Danny Da Quintana | Address on file | | | | | |
| 2453934 | Danny Da Rivera | Address on file | | | | | |
| 2437148 | Danny De Jesus De Jesus | Address on file | | | | | |
| 2429993 | Danny Gonzalez Caban | Address on file | | | | | |
| 2470283 | Danny J Abreu Rivera | Address on file | | | | | |
| 2437398 | Danny J James Febo | Address on file | | | | | |
| 2458529 | Danny Lopez Rivera | Address on file | | | | | |
| 2426744 | Danny Nieves Marti | Address on file | | | | | |
| 2455375 | Danny O Martinez Rivera | Address on file | | | | | |
| 2432312 | Danny Padilla Rodriguez | Address on file | | | | | |
| 2459411 | Danny R Valentin Guzman | Address on file | | | | | |
| 2464064 | Danny Rios Rodriguez | Address on file | | | | | |
| 2456324 | Danny Soliveras Garcia | Address on file | | | | | |
| 2440958 | Danny Soto Martinez | Address on file | | | | | |
| 2458257 | Danny Torres Delgado | Address on file | | | | | |
| 2457423 | Danny Valentin Rivera | Address on file | | | | | |
| 2424429 | Danny Vanga Vega | Address on file | | | | | |
| 2436928 | Danny Zayas Alvarez | Address on file | | | | | |
| 2432917 | Daphne L Ortiz Perez | Address on file | | | | | |
| 2436350 | Daphne Mercado | Address on file | | | | | |
| 2440031 | Daphne Qui?Ones Calderon | Address on file | | | | | |
| 2439091 | Daramid Ayala Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 217 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2456916 | Darberto Ortiz Cotto | Address on file | | | | | |
| 2448798 | Darder Santiago Antonio R. | Address on file | | | | | |
| 2461039 | Daria Soto Hernandez | Address on file | | | | | |
| 2469301 | Dariely Coreano Lopez | Address on file | | | | | |
| 2446123 | Darien Lopez Ocasio | Address on file | | | | | |
| 2456187 | Dario Da Negron | Address on file | | | | | |
| 2454929 | Dario Da Suarez | Address on file | | | | | |
| 2461540 | Dario Figueroa Rodriguez | Address on file | | | | | |
| 2448327 | Dario Quinones Torres | Address on file | | | | | |
| 2467919 | Dario Salgado Gonzalez | Address on file | | | | | |
| 2461299 | Dario Sierra Portalatin | Address on file | | | | | |
| 2426382 | Dario Vale Negron | Address on file | | | | | |
| 2441112 | Daris I Corchado Alers | Address on file | | | | | |
| 2449056 | Darisabel Gonzalez Colon | Address on file | | | | | |
| 2455760 | Darnel Romero Rivera | Address on file | | | | | |
| 2453750 | Darnie Mu&Oz Marrero | Address on file | | | | | |
| 2468387 | Darwin Cancel Lozada | Address on file | | | | | |
| 2450797 | Darwin Marrero Arroyo | Address on file | | | | | |
| 2464991 | Darwiniana Torres Luna | Address on file | | | | | |
| 2435204 | Dary Y Rivera Rivera | Address on file | | | | | |
| 2429912 | Daryl E Guiliani Rodriguez | Address on file | | | | | |
| 2445835 | Darymar Da Hernandez | Address on file | | | | | |
| 2437767 | Darysabel Lebron Morales | Address on file | | | | | |
| 2443086 | Darysabel Perez Martinez | Address on file | | | | | |
| 2456307 | Dave W Perez Irizarry | Address on file | | | | | |
| 2469824 | David A Acevedo Velez | Address on file | | | | | |
| 2469872 | David A Colon Martinez | Address on file | | | | | |
| 2446777 | David A Coons Cruz | Address on file | | | | | |
| 2465680 | David A Echevarria Padilla | Address on file | | | | | |
| 2469328 | David A Gonzalez Perez | Address on file | | | | | |
| 2455569 | David A Hernandez Pellot | Address on file | | | | | |
| 2431405 | David A Morges Rivera | Address on file | | | | | |
| 2458504 | David A Ramirez Cruz | Address on file | | | | | |
| 2433703 | David A Salome Colon | Address on file | | | | | |
| 2423576 | David A Torres Torres | Address on file | | | | | |
| 2455088 | David Acevedo Carmona | Address on file | | | | | |
| 2446952 | David Acosta Rodriguez | Address on file | | | | | |
| 2440566 | David Aguila Rodriguez | Address on file | | | | | |
| 2468566 | David Andujar Morales | Address on file | | | | | |
| 2425301 | David Aponte Casillas | Address on file | | | | | |
| 2459240 | David Arce Hernandez | Address on file | | | | | |
| 2469349 | David Arocho Galan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 218 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456555 | David Arroyo Ortega | Address on file | | | | | |
| 2455014 | David B Paduani Velez | Address on file | | | | | |
| 2450545 | David Badillo Barrios | Address on file | | | | | |
| 2467906 | David Barrera Vega | Address on file | | | | | |
| 2432314 | David Bentine Molina | Address on file | | | | | |
| 2437361 | David Bonet Gonzalez | Address on file | | | | | |
| 2444263 | David Borrero Irizarry | Address on file | | | | | |
| 2470322 | David Burgos Barreto | Address on file | | | | | |
| 2431281 | David Caban Deynes | Address on file | | | | | |
| 2437472 | David Cabrera Pagan | Address on file | | | | | |
| 2424644 | David Calderon Alvarez | Address on file | | | | | |
| 2465060 | David Cancel Perez | Address on file | | | | | |
| 2424683 | David Cantres Rosari O | Address on file | | | | | |
| 2450910 | David Cappas | Address on file | | | | | |
| 2444214 | David Caraballo Maldonado | Address on file | | | | | |
| 2469680 | David Carmenaty Santos | Address on file | | | | | |
| 2459276 | David Castro Hernandez | Address on file | | | | | |
| 2469286 | David Centeno Medina | Address on file | | | | | |
| 2430613 | David Colon Colon | Address on file | | | | | |
| 2460850 | David Colon Delgado | Address on file | | | | | |
| 2447341 | David Colon Gonzalez | Address on file | | | | | |
| 2458104 | David Cordero Gonzalez | Address on file | | | | | |
| 2469083 | David Corona Wiscovitch | Address on file | | | | | |
| 2459030 | David Correa Zayas | Address on file | | | | | |
| 2467184 | David Cortes Merced | Address on file | | | | | |
| 2455657 | David Cortes Torres | Address on file | | | | | |
| 2423623 | David Crespo Mu?lz | Address on file | | | | | |
| 2423371 | David Cruz Nieves | Address on file | | | | | |
| 2434516 | David Cruz Pizarro | Address on file | | | | | |
| 2449664 | David Cruz Reyes | Address on file | | | | | |
| 2459585 | David Cruz Vega | Address on file | | | | | |
| 2470311 | David Cuevas Rosa | Address on file | | | | | |
| 2426349 | David D Carrion Melendez | Address on file | | | | | |
| 2462479 | David D Cruz | Address on file | | | | | |
| 2440538 | David D De Jesus Cintron | Address on file | | | | | |
| 2428840 | David D Fernandez Roman | Address on file | | | | | |
| 2434148 | David D Hernandez Santos | Address on file | | | | | |
| 2460358 | David D Jesus Colon | Address on file | | | | | |
| 2453726 | David D Jordan Rivera | Address on file | | | | | |
| 2435832 | David D Laboy Marrero | Address on file | | | | | |
| 2463042 | David D Ramos | Address on file | | | | | |
| 2469209 | David D Rchapel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 219 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435752 | David D Rodriguez Concepcion | Address on file | | | | | |
| 2435430 | David D Rosario Burgos | Address on file | | | | | |
| 2454296 | David D Segarra Segarra | Address on file | | | | | |
| 2438211 | David D Velazquez Cordova | Address on file | | | | | |
| 2456174 | David Da Beltran | Address on file | | | | | |
| 2454275 | David Da Marrero | Address on file | | | | | |
| 2453982 | David Da Rios | Address on file | | | | | |
| 2454358 | David Da Rios | Address on file | | | | | |
| 2445746 | David Da Rivera | Address on file | | | | | |
| 2454898 | David Da Rmedina | Address on file | | | | | |
| 2453980 | David Da Rosa | Address on file | | | | | |
| 2447347 | David Da Seda | Address on file | | | | | |
| 2435537 | David De La Paz Sanchez | Address on file | | | | | |
| 2441466 | David De Leon Defendini | Address on file | | | | | |
| 2464733 | David Del Valle Medina | Address on file | | | | | |
| 2459322 | David Del Valle Rivera | Address on file | | | | | |
| 2426830 | David Del Valle Serrano | Address on file | | | | | |
| 2430144 | David Delgado Atiles | Address on file | | | | | |
| 2449924 | David Delgado Mojica | Address on file | | | | | |
| 2458306 | David Delgado Torres | Address on file | | | | | |
| 2466062 | David Diaz Estremera | Address on file | | | | | |
| 2443165 | David Diaz Lopez | Address on file | | | | | |
| 2458553 | David Diaz Perez | Address on file | | | | | |
| 2439726 | David Diaz Roman | Address on file | | | | | |
| 2467851 | David Diaz Roman | Address on file | | | | | |
| 2433007 | David Dominguez Rosa | Address on file | | | | | |
| 2461843 | David Dorta Lopez | Address on file | | | | | |
| 2446490 | David E Pacheco Qui?Ones | Address on file | | | | | |
| 2455931 | David E Villegas Castro | Address on file | | | | | |
| 2464043 | David Elias Sanchez | Address on file | | | | | |
| 2430971 | David Estrada Qui?Ones | Address on file | | | | | |
| 2458581 | David F Gonzalez Alma | Address on file | | | | | |
| 2424253 | David F Morales Palermo | Address on file | | | | | |
| 2448978 | David F Vega Benitez | Address on file | | | | | |
| 2428743 | David Febo Qui?Onez | Address on file | | | | | |
| 2436451 | David Febres Pizarro | Address on file | | | | | |
| 2428951 | David Feliciano Mu?Iz | Address on file | | | | | |
| 2458769 | David Feliciano Santiago | Address on file | | | | | |
| 2458911 | David Figueroa De Jesus | Address on file | | | | | |
| 2431834 | David Figueroa Gutierrez | Address on file | | | | | |
| 2436021 | David Figueroa Rodriguez | Address on file | | | | | |
| 2424392 | David Franceschi Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2460237 | David Freytes Diaz | Address on file | | | | | |
| 2467265 | David G Fuentes Collazo | Address on file | | | | | |
| 2436781 | David G Santiago Cartagena | Address on file | | | | | |
| 2452705 | David Gelpi Rivera | Address on file | | | | | |
| 2443096 | David Gomez Crespo | Address on file | | | | | |
| 2434234 | David Gomez Marquez | Address on file | | | | | |
| 2438987 | David Gonzalez Cordero | Address on file | | | | | |
| 2455425 | David Gonzalez Gerena | Address on file | | | | | |
| 2448985 | David Gonzalez Medina | Address on file | | | | | |
| 2427215 | David Gonzalez Quintero | Address on file | | | | | |
| 2462048 | David Gonzalez Santiago | Address on file | | | | | |
| 2461955 | David Guadalupe Perez | Address on file | | | | | |
| 2434658 | David Guzman Gonzalez | Address on file | | | | | |
| 2432583 | David Guzman Ramos | Address on file | | | | | |
| 2462750 | David H Rupp Salnave | Address on file | | | | | |
| 2435807 | David Hernandez Rivera | Address on file | | | | | |
| 2458329 | David I Rosado Pellot | Address on file | | | | | |
| 2433296 | David Irizarry Rivera | Address on file | | | | | |
| 2447228 | David J Castro Anaya | Address on file | | | | | |
| 2452090 | David J Goitia Diaz | Address on file | | | | | |
| 2455446 | David J Gonzalez Ruiz | Address on file | | | | | |
| 2433990 | David J Matos Poll | Address on file | | | | | |
| 2451856 | David J Mojica Machuca | Address on file | | | | | |
| 2438457 | David J Ramos Velazquez | Address on file | | | | | |
| 2468668 | David Juarbe Gonzalez | Address on file | | | | | |
| 2451910 | David L Ferrer Crespo | Address on file | | | | | |
| 2453448 | David La Torre Alequ In | Address on file | | | | | |
| 2464356 | David Lamboy Sanchez | Address on file | | | | | |
| 2433078 | David Lebron Bonilla | Address on file | | | | | |
| 2460183 | David Letriz Gonzalez | Address on file | | | | | |
| 2440596 | David Lopez Anaya | Address on file | | | | | |
| 2436479 | David Lopez Mendez | Address on file | | | | | |
| 2442487 | David M Cruz Hernandez | Address on file | | | | | |
| 2450897 | David M Morales Rodriguez | Address on file | | | | | |
| 2424315 | David M Qui Ones | Address on file | | | | | |
| 2433152 | David Maisonet Castro | Address on file | | | | | |
| 2456025 | David Maldonado Cruz | Address on file | | | | | |
| 2465498 | David Maldonado Torres | Address on file | | | | | |
| 2451802 | David Martinez | Address on file | | | | | |
| 2446178 | David Matia Guerrero | Address on file | | | | | |
| 2425725 | David Medina Huertas | Address on file | | | | | |
| 2457364 | David Medina Rios | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2437259 | David Mejias Carrillo | Address on file | | | | | |
| 2458322 | David Melendez Cordero | Address on file | | | | | |
| 2429100 | David Melendez Gonzalez | Address on file | | | | | |
| 2467856 | David Melendez Noyola | Address on file | | | | | |
| 2432881 | David Mercado Alverio | Address on file | | | | | |
| 2424967 | David Mercado Plaza | Address on file | | | | | |
| 2467721 | David Mojica Ruiz | Address on file | | | | | |
| 2428596 | David Morales Perez | Address on file | | | | | |
| 2427377 | David Mulero Guzman | Address on file | | | | | |
| 2468505 | David N Aviles Arroyo | Address on file | | | | | |
| 2433637 | David Nelson Montalvo | Address on file | | | | | |
| 2455309 | David Nieves Santiago | Address on file | | | | | |
| 2453681 | David Ortega Delgado | Address on file | | | | | |
| 2456769 | David Ortiz Burgos | Address on file | | | | | |
| 2432912 | David Ortiz Caraballo | Address on file | | | | | |
| 2466493 | David Ortiz Colon | Address on file | | | | | |
| 2460215 | David Ortiz Echevarria | Address on file | | | | | |
| 2436457 | David Ortiz Gracia | Address on file | | | | | |
| 2470969 | David P Resto Reyes | Address on file | | | | | |
| 2433760 | David Pacheco Perez | Address on file | | | | | |
| 2442985 | David Padilla Velez | Address on file | | | | | |
| 2459362 | David Pantoja Pares | Address on file | | | | | |
| 2458363 | David Pardo Maisonave | Address on file | | | | | |
| 2439669 | David Pastrana Diaz | Address on file | | | | | |
| 2425093 | David Pellot Gonzalez | Address on file | | | | | |
| 2466103 | David Pomales Abadias | Address on file | | | | | |
| 2438423 | David Prek Cruz | Address on file | | | | | |
| 2426826 | David Qui?Ones Morales | Address on file | | | | | |
| 2427250 | David Quinonez Cirilo | Address on file | | | | | |
| 2428071 | David Quintana | Address on file | | | | | |
| 2459429 | David Quintana Cuadrado | Address on file | | | | | |
| 2425988 | David R Alvarez Bermudez | Address on file | | | | | |
| 2463757 | David R Monserrate | Address on file | | | | | |
| 2455726 | David R Rivera Collazo | Address on file | | | | | |
| 2436240 | David R Rojas Adorno | Address on file | | | | | |
| 2463269 | David Ramirez Alonso | Address on file | | | | | |
| 2458938 | David Ramos Crespo | Address on file | | | | | |
| 2465181 | David Ramos Sanchez | Address on file | | | | | |
| 2429935 | David Ramos Santiago | Address on file | | | | | |
| 2445924 | David Reyes Torres | Address on file | | | | | |
| 2447651 | David Reyes Vazquez | Address on file | | | | | |
| 2433178 | David Reyes Villanueva | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467114 | David Rios De Jesus | Address on file | | | | | |
| 2462575 | David Rios Ramirez | Address on file | | | | | |
| 2458783 | David Rios Ramos | Address on file | | | | | |
| 2441102 | David Rivera Cofresi | Address on file | | | | | |
| 2462294 | David Rivera Correa | Address on file | | | | | |
| 2456279 | David Rivera Crespo | Address on file | | | | | |
| 2460495 | David Rivera Hernandez | Address on file | | | | | |
| 2432165 | David Rivera Lamboy | Address on file | | | | | |
| 2427757 | David Rivera Perez | Address on file | | | | | |
| 2461121 | David Rivera Perez | Address on file | | | | | |
| 2455350 | David Rivera Robles | Address on file | | | | | |
| 2459655 | David Rivera Rodriguez | Address on file | | | | | |
| 2429143 | David Robles Gutierrez | Address on file | | | | | |
| 2441426 | David Rodriguez Ayala | Address on file | | | | | |
| 2465879 | David Rodriguez Cruz | Address on file | | | | | |
| 2455875 | David Rodriguez Franqui | Address on file | | | | | |
| 2461573 | David Rodriguez Lebron | Address on file | | | | | |
| 2455246 | David Rodriguez Lopez | Address on file | | | | | |
| 2453532 | David Rodriguez Marrero | Address on file | | | | | |
| 2426417 | David Rodriguez Montes | Address on file | | | | | |
| 2455456 | David Rodriguez Ramos | Address on file | | | | | |
| 2440263 | David Rodriguez Santana | Address on file | | | | | |
| 2457110 | David Rodriguez Villafa?E | Address on file | | | | | |
| 2456220 | David Rolon Ruiz | Address on file | | | | | |
| 2469996 | David Roman Moreno | Address on file | | | | | |
| 2461519 | David Rosa Cirilo | Address on file | | | | | |
| 2456979 | David Rosa Garcia | Address on file | | | | | |
| 2470404 | David Rosado Lozada | Address on file | | | | | |
| 2464968 | David Rosario Rexach | Address on file | | | | | |
| 2456374 | David Ruiz Rodriguez | Address on file | | | | | |
| 2444334 | David S Bonilla Rivera | Address on file | | | | | |
| 2466422 | David Saltarez Caro | Address on file | | | | | |
| 2425720 | David Sanchez Carrasquillo | Address on file | | | | | |
| 2453166 | David Santiago Arzuaga | Address on file | | | | | |
| 2448606 | David Santiago Green | Address on file | | | | | |
| 2458714 | David Santiago Hernandez | Address on file | | | | | |
| 2456207 | David Segarra Rivera | Address on file | | | | | |
| 2465133 | David Silva Santiago | Address on file | | | | | |
| 2429948 | David Torres Pineda | Address on file | | | | | |
| 2423580 | David Torres Qui?Ones | Address on file | | | | | |
| 2450175 | David Torres Rojas | Address on file | | | | | |
| 2443528 | David Torres Segarra | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459449 | David Torres Torres | Address on file | | | | | |
| 2428440 | David Torrres Ramos | Address on file | | | | | |
| 2460867 | David Valentin Miranda | Address on file | | | | | |
| 2439479 | David Vargas Lebron | Address on file | | | | | |
| 2448753 | David Vargas Oliveras | Address on file | | | | | |
| 2425705 | David Vargas Vega | Address on file | | | | | |
| 2440703 | David Vargas Vega | Address on file | | | | | |
| 2457837 | David Vazquez Gracia | Address on file | | | | | |
| 2451824 | David Vazquez Ortiz | Address on file | | | | | |
| 2465471 | David Vazquez Santana | Address on file | | | | | |
| 2468057 | David Velazquez Cintron | Address on file | | | | | |
| 2469244 | David Velazquez Velazquez | Address on file | | | | | |
| 2442181 | David Velez Feliciano | Address on file | | | | | |
| 2469456 | David Velez Serra | Address on file | | | | | |
| 2431501 | David Velez Torres | Address on file | | | | | |
| 2451637 | Davila Carmona Agnes | Address on file | | | | | |
| 2424125 | Davila Concepcion Edwin | Address on file | | | | | |
| 2450891 | Davila Cortes Alfredo | Address on file | | | | | |
| 2445495 | Davila Da Machado | Address on file | | | | | |
| 2456399 | Davila E Noguet Valentin | Address on file | | | | | |
| 2436868 | Davila L Brenda | Address on file | | | | | |
| 2448125 | Davila T Maria Garcia | Address on file | | | | | |
| 2466304 | Davis Ramirez Mercado | Address on file | | | | | |
| 2470085 | Dawin D Ortiz | Address on file | | | | | |
| 2443103 | Dayanira Guzman Machuca | Address on file | | | | | |
| 2439537 | Dayla J Galindez Rosa | Address on file | | | | | |
| 2454580 | Dayna Da Galindez | Address on file | | | | | |
| 2435409 | Dayna E Landrau Baez | Address on file | | | | | |
| 2436470 | Dayna J Vazquez Herrera | Address on file | | | | | |
| 2440075 | Dayna R Diaz Ivera | Address on file | | | | | |
| 2446684 | Dayne Y Yanet Roman Vale | Address on file | | | | | |
| 2467617 | Daysi Arias Cordero | Address on file | | | | | |
| 2469293 | Daysi M Velazquez Umana | Address on file | | | | | |
| 2449590 | Daysi Rodriguez Nater | Address on file | | | | | |
| 2448656 | De Choudens Ramos Jose R. | Address on file | | | | | |
| 2452904 | De Jesus Arroyo Vidalina | Address on file | | | | | |
| 2448659 | De Jesus Berrios Angel L | Address on file | | | | | |
| 2448939 | De Jesus Bonilla Lui A Jesus | Address on file | | | | | |
| 2466694 | De Jesus Bonilla Willia | Address on file | | | | | |
| 2450989 | De Jesus De Jesus Luis F | Address on file | | | | | |
| 2424352 | De Jesus De Jesus Sandra | Address on file | | | | | |
| 2449388 | De Jesus Diaz Edwin | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426729 | De Jesus Garcia Ange De Jesus | Address on file | | | | | |
| 2444152 | De Jesus Marrero  Sr De Jesus | Address on file | | | | | |
| 2452093 | De Jesus Martinhecto L Jesus | Address on file | | | | | |
| 2466648 | De Jesus Merced Luis A | Address on file | | | | | |
| 2449047 | De Jesus Sanabria Al De Jesus | Address on file | | | | | |
| 2457047 | De L Rosa Lugo Mildred | Address on file | | | | | |
| 2447278 | De Leon Hernandez M De Leon | Address on file | | | | | |
| 2437059 | Deanne Milan Santiago | Address on file | | | | | |
| 2436392 | Debbie Aviles Rivera | Address on file | | | | | |
| 2466296 | Debbie J Montes Melendez | Address on file | | | | | |
| 2439230 | Debi J Cruz Rosado | Address on file | | | | | |
| 2450626 | Deborah A Ann Lopez Pacheco | Address on file | | | | | |
| 2438769 | Deborah A Rivera Caines | Address on file | | | | | |
| 2444067 | Deborah Baez Gonzalez | Address on file | | | | | |
| 2443074 | Deborah Claudio Rodriguez | Address on file | | | | | |
| 2435870 | Deborah D Cruz Alonso | Address on file | | | | | |
| 2447735 | Deborah Desarden Colon | Address on file | | | | | |
| 2428189 | Deborah Gomez Perez | Address on file | | | | | |
| 2453670 | Deborah Hernandez Johnson | Address on file | | | | | |
| 2449080 | Deborah Jimenez Rivera | Address on file | | | | | |
| 2426066 | Deborah Lebron Velez | Address on file | | | | | |
| 2441428 | Deborah Lugo Ramirez | Address on file | | | | | |
| 2468412 | Deborah M Bravo Vazquez | Address on file | | | | | |
| 2446858 | Deborah Oneill Figueroa | Address on file | | | | | |
| 2454710 | Deborah Orellano Pagan | Address on file | | | | | |
| 2432266 | Deborah Ortiz Iglesia | Address on file | | | | | |
| 2430932 | Deborah Rivera Molina | Address on file | | | | | |
| 2430466 | Deborah Rivera Sanchez | Address on file | | | | | |
| 2460131 | Deborah Rivera Velazquez | Address on file | | | | | |
| 2448350 | Deborah Rodriguez Ortiz | Address on file | | | | | |
| 2441973 | Deborah Santiago Miranda | Address on file | | | | | |
| 2440372 | Deborah Santiago Roman | Address on file | | | | | |
| 2453556 | Deborah Y Maldonado Rivera | Address on file | | | | | |
| 2430327 | Debra A Herrera Bravo | Address on file | | | | | |
| 2429188 | Debra A Ortiz Perez | Address on file | | | | | |
| 2457874 | Debra A Roura Lozada | Address on file | | | | | |
| 2455482 | Debra D Sanchez Rivera | Address on file | | | | | |
| 2427640 | Debra L Colon Mateo | Address on file | | | | | |
| 2452994 | Debra Lopez Castro | Address on file | | | | | |
| 2467966 | Deciree Ojeda Fuentes | Address on file | | | | | |
| 2448967 | Deidy E Agustin Martinez | Address on file | | | | | |
| 2451181 | Deisy Alvarado Soto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2444910 | Dejesus Lopez | Address on file | | | | | |
| 2425327 | De-Jesus-Lopez Manuel Lopez | Address on file | | | | | |
| 2446188 | Del De Hoyo | Address on file | | | | | |
| 2450287 | Del De Valle | Address on file | | | | | |
| 2470434 | Del Toro Sanchez Antonio | Address on file | | | | | |
| 2436082 | Delba I Santiago Hernandez | Address on file | | | | | |
| 2457087 | Delbert S Alvarado Colon | Address on file | | | | | |
| 2451920 | Delcia I Garcia Fa?As | Address on file | | | | | |
| 2469013 | Deleine Santiago Rodriguez | Address on file | | | | | |
| 2443322 | Delfin Adorno Figueroa | Address on file | | | | | |
| 2466766 | Delfin Rodriguez Franco | Address on file | | | | | |
| 2469493 | Delfina Ocasio Ocasio | Address on file | | | | | |
| 2441777 | Delfina Rivera Perez | Address on file | | | | | |
| 2423322 | Delgado A Carlos R | Address on file | | | | | |
| 2425175 | Delgado De Marquez | Address on file | | | | | |
| 2445832 | Delgado De Medina | Address on file | | | | | |
| 2445644 | Delgado E Annz | Address on file | | | | | |
| 2424366 | Delgado-Cotto Carmelo Cotto | Address on file | | | | | |
| 2439820 | Delgia M Miranda De Jesus | Address on file | | | | | |
| 2436564 | Delia Aponte Velazquez | Address on file | | | | | |
| 2439437 | Delia Bauzo Calderon | Address on file | | | | | |
| 2465182 | Delia Benitez Rivera | Address on file | | | | | |
| 2460716 | Delia Berrios De Rivera | Address on file | | | | | |
| 2448519 | Delia Cruz Torres | Address on file | | | | | |
| 2458425 | Delia De Caraballo | Address on file | | | | | |
| 2466883 | Delia E Ahorrio Martinez | Address on file | | | | | |
| 2466528 | Delia E Alicea Vasallo | Address on file | | | | | |
| 2445181 | Delia E Martinez Cruz | Address on file | | | | | |
| 2457009 | Delia E Nieves Montano | Address on file | | | | | |
| 2463200 | Delia E Robledo | Address on file | | | | | |
| 2423264 | Delia Garcia Martinez | Address on file | | | | | |
| 2470706 | Delia I Caban Davila | Address on file | | | | | |
| 2443375 | Delia I Caban Soto | Address on file | | | | | |
| 2438790 | Delia J Rodriguez Santana | Address on file | | | | | |
| 2463896 | Delia Laboy Colon | Address on file | | | | | |
| 2457203 | Delia Linares Garcia | Address on file | | | | | |
| 2466931 | Delia M Joubert Alfonso | Address on file | | | | | |
| 2459625 | Delia M Ocasio Martinez | Address on file | | | | | |
| 2470145 | Delia M Soto Girona | Address on file | | | | | |
| 2463026 | Delia Oquendo Vargas | Address on file | | | | | |
| 2446185 | Delia Pagan Robles | Address on file | | | | | |
| 2426201 | Delia Perez Fuentes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 226 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461503 | Delia Ramos Ramos | Address on file | | | | | |
| 2465080 | Delia Rios Rivera | Address on file | | | | | |
| 2428819 | Delia Rivera Navarro | Address on file | | | | | |
| 2461160 | Delia Santiago Velez | Address on file | | | | | |
| 2446584 | Delia Segarra Roman | Address on file | | | | | |
| 2463434 | Delia Torres Gonzalez | Address on file | | | | | |
| 2454183 | Delianis Rivera Merced | Address on file | | | | | |
| 2442517 | Delide Candelaria Casa?As | Address on file | | | | | |
| 2440157 | Delimar Sosa Hernandez | Address on file | | | | | |
| 2449693 | Delio Valle Dominguez | Address on file | | | | | |
| 2448979 | Deliris Merced Merced | Address on file | | | | | |
| 2439246 | Deliris Rivera Santiago | Address on file | | | | | |
| 2470863 | Deliris Rodriguez Rivera | Address on file | | | | | |
| 2440359 | Deliz Rivera Aponte | Address on file | | | | | |
| 2425456 | Delma Cintron Ayala | Address on file | | | | | |
| 2428126 | Delma I Camacho Ducos | Address on file | | | | | |
| 2437216 | Delma I Del Valle Seary | Address on file | | | | | |
| 2444174 | Delma I Melendez Pagan | Address on file | | | | | |
| 2465553 | Delma L Cortes Nieves | Address on file | | | | | |
| 2469006 | Delma Martinez Oquendo | Address on file | | | | | |
| 2438694 | Delma Perez Hernandez | Address on file | | | | | |
| 2428312 | Delma R Falu | Address on file | | | | | |
| 2447154 | Delma R Marrero Rivera | Address on file | | | | | |
| 2449491 | Delmarie Santiago Sanchez | Address on file | | | | | |
| 2424344 | Delvall Nelson Rivera | Address on file | | | | | |
| 2424172 | Delvin Figueroa Maldonado | Address on file | | | | | |
| 2454286 | Delvis De Aruiz | Address on file | | | | | |
| 2469565 | Delvis Roman Toledo | Address on file | | | | | |
| 2430173 | Delwin Vargas Marquez | Address on file | | | | | |
| 2457061 | Delwin X Olivero Maymi | Address on file | | | | | |
| 2567166 | Demarys Normandia Salas | Address on file | | | | | |
| 2435036 | Demetria Escalera Romero | Address on file | | | | | |
| 2468232 | Demetria Morales De Jesus | Address on file | | | | | |
| 2440389 | Demetrio Nieves Santiago | Address on file | | | | | |
| 2463282 | Demetrio Santiago Barreto | Address on file | | | | | |
| 2459006 | Dempsey Molina Fuentes | Address on file | | | | | |
| 2443762 | Denice A Jimenez Ramos | Address on file | | | | | |
| 2424003 | Denice E Ortiz Muniz | Address on file | | | | | |
| 2435350 | Denice E Toledo Colon | Address on file | | | | | |
| 2433232 | Denice Paz Monroig | Address on file | | | | | |
| 2435838 | Denis D Rosado Rios | Address on file | | | | | |
| 2467201 | Denis M Lopez Carrasquillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 227 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448705 | Denis Negron Garcia | Address on file | | | | | |
| 2446363 | Denise A Carbo Fuentes | Address on file | | | | | |
| 2431774 | Denise Cruz Fantauzzi | Address on file | | | | | |
| 2454525 | Denise De Hernandez | Address on file | | | | | |
| 2440715 | Denise E Delgado Alicea | Address on file | | | | | |
| 2438982 | Denise Fermaint Cruz | Address on file | | | | | |
| 2446605 | Denise Hernandez Morales | Address on file | | | | | |
| 2431925 | Denise M Cintron Davila | Address on file | | | | | |
| 2448204 | Denise Marquez Molina | Address on file | | | | | |
| 2445269 | Denise Nazario Oliver | Address on file | | | | | |
| 2427056 | Denise Reyes Vazquez | Address on file | | | | | |
| 2464452 | Denise Rivera Perez | Address on file | | | | | |
| 2467964 | Denise Rivera Vega | Address on file | | | | | |
| 2461008 | Denise V Soto Vazquez | Address on file | | | | | |
| 2458549 | Denisse A Sanchez Monta?Ez | Address on file | | | | | |
| 2452686 | Denisse Cortes Sosa | Address on file | | | | | |
| 2453888 | Denisse De Mpagan | Address on file | | | | | |
| 2466308 | Denisse Garcia Bonilla | Address on file | | | | | |
| 2441270 | Denisse I Mercado Lopez | Address on file | | | | | |
| 2429007 | Denisse M Lacen | Address on file | | | | | |
| 2452779 | Denisse M Lugo Vazquez | Address on file | | | | | |
| 2449868 | Denisse M Ocasio Rivera | Address on file | | | | | |
| 2460267 | Denisse M Reyes Jimenez | Address on file | | | | | |
| 2435511 | Denisse N Cosme Marquez | Address on file | | | | | |
| 2468843 | Denisse Rivera Izquierda | Address on file | | | | | |
| 2469287 | Denisse Rivera Vazquez | Address on file | | | | | |
| 2429890 | Denisse Rodriguez Rivera | Address on file | | | | | |
| 2435016 | Denisse Sanchez Benitez | Address on file | | | | | |
| 2469867 | Denisse Y Ramos Colon | Address on file | | | | | |
| 2423772 | Denit Zayas Cotto | Address on file | | | | | |
| 2453822 | Denith Berlingeri Bonilla | Address on file | | | | | |
| 2433409 | Deniz Colon Marcano | Address on file | | | | | |
| 2428943 | Dennies D Diaz Cruz | Address on file | | | | | |
| 2442443 | Dennis A Santiago Gonzalez | Address on file | | | | | |
| 2445311 | Dennis Acevedo Cruz | Address on file | | | | | |
| 2432841 | Dennis Aponte Ortiz | Address on file | | | | | |
| 2428033 | Dennis Arroyo Robles | Address on file | | | | | |
| 2459545 | Dennis Aviles Aquino | Address on file | | | | | |
| 2469054 | Dennis Castro Calderon | Address on file | | | | | |
| 2433802 | Dennis Cotto Correa | Address on file | | | | | |
| 2449722 | Dennis Cruz Ortiz | Address on file | | | | | |
| 2431045 | Dennis E Gonzalez Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 228 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441648 | Dennis E Myers Rosario | Address on file | | | | | |
| 2456018 | Dennis E Santiago Cintron | Address on file | | | | | |
| 2441225 | Dennis Franceschini Marti | Address on file | | | | | |
| 2455844 | Dennis Garcias Garcias | Address on file | | | | | |
| 2458274 | Dennis Gomez Ortiz | Address on file | | | | | |
| 2459943 | Dennis L Marin Gonzalez | Address on file | | | | | |
| 2436807 | Dennis Malaret Morales | Address on file | | | | | |
| 2423540 | Dennis Mercado Morales | Address on file | | | | | |
| 2469819 | Dennis Muniz Tirado | Address on file | | | | | |
| 2426406 | Dennis Nater Navedo | Address on file | | | | | |
| 2445286 | Dennis Oquendo Andujar | Address on file | | | | | |
| 2442677 | Dennis Osorio Romero | Address on file | | | | | |
| 2439698 | Dennis R Luna Ortiz | Address on file | | | | | |
| 2468131 | Dennis Rivera Gerena | Address on file | | | | | |
| 2459288 | Dennis Roman Colon | Address on file | | | | | |
| 2429046 | Dennis Rullan Arlequin | Address on file | | | | | |
| 2454970 | Dennis Toro Figueroa | Address on file | | | | | |
| 2458570 | Dennis Torres Marrero | Address on file | | | | | |
| 2453329 | Dennis Verdejo Escalera | Address on file | | | | | |
| 2443344 | Dennise D Del C Perez | Address on file | | | | | |
| 2444900 | Dennise M Monta?Ez Cepeda | Address on file | | | | | |
| 2426355 | Dennise Otero De Leon | Address on file | | | | | |
| 2449324 | Dennisse Berrios Dominguez | Address on file | | | | | |
| 2443520 | Dennisse Luciano Collazo | Address on file | | | | | |
| 2433560 | Denny Chevere Irizarry | Address on file | | | | | |
| 2446880 | Denny Cruz Maldonado | Address on file | | | | | |
| 2447193 | Denny Vega Mercado | Address on file | | | | | |
| 2432756 | Denny W Lopez Bonilla | Address on file | | | | | |
| 2435631 | Dennys Carrasquillo Hernandez | Address on file | | | | | |
| 2468671 | Dennys Nieves Rosa | Address on file | | | | | |
| 2459596 | Deny J Millan Martinez | Address on file | | | | | |
| 2429150 | Deogracia Morales Tirado | Address on file | | | | | |
| 2468110 | Deric Pellot Santiago | Address on file | | | | | |
| 2464487 | Dervis C Camacho Diaz | Address on file | | | | | |
| 2433265 | Derwind Mercado Zapata | Address on file | | | | | |
| 2432901 | Desiree Rivera Santiago | Address on file | | | | | |
| 2450492 | Devarie Montanez Camil | Address on file | | | | | |
| 2454746 | Devarie Pena Eugenia | Address on file | | | | | |
| 2459420 | Devi Irizarry Cornier | Address on file | | | | | |
| 2429752 | Devora Diaz Torres | Address on file | | | | | |
| 2424636 | Devorah Sanchez Nogueras | Address on file | | | | | |
| 2456609 | Devyn Mercado Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428735 | Dexter D Santiago Mason | Address on file | | | | | |
| 2450624 | Deyka Laguna Rovira | Address on file | | | | | |
| 2432607 | Deysi De Morales | Address on file | | | | | |
| 2463788 | Dharma Y Mercado Roman | Address on file | | | | | |
| 2426119 | Diadel Rivera Toro | Address on file | | | | | |
| 2454231 | Diadeliz Di Rivera | Address on file | | | | | |
| 2423368 | Diala Allard Hernandez | Address on file | | | | | |
| 2423369 | Diala Allard Hernandez | Address on file | | | | | |
| 2447501 | Dializza Velez Soto | Address on file | | | | | |
| 2451651 | Dialma A Garcia Davis | Address on file | | | | | |
| 2443475 | Dialma E Garcia Rivera | Address on file | | | | | |
| 2439446 | Dialma I Rosado Rivera | Address on file | | | | | |
| 2435377 | Dialyd R Trias Del Toro | Address on file | | | | | |
| 2455852 | Diana A Guadalupe Cruz | Address on file | | | | | |
| 2427148 | Diana A Rodriguez Morales | Address on file | | | | | |
| 2448856 | Diana Acevedo Rodriguez | Address on file | | | | | |
| 2466672 | Diana Agostini Melendez | Address on file | | | | | |
| 2469468 | Diana Alamo Lozada | Address on file | | | | | |
| 2464321 | Diana Alicea Rivera | Address on file | | | | | |
| 2430601 | Diana Andino Medina | Address on file | | | | | |
| 2450451 | Diana Ayala Cintron | Address on file | | | | | |
| 2445764 | Diana B Cordero Diaz | Address on file | | | | | |
| 2445119 | Diana C Serra Rodriguez | Address on file | | | | | |
| 2446884 | Diana Camacho Morales | Address on file | | | | | |
| 2465245 | Diana Capella Antonetti | Address on file | | | | | |
| 2460544 | Diana Chamberlain Jimenez | Address on file | | | | | |
| 2447475 | Diana Couso Diaz | Address on file | | | | | |
| 2460369 | Diana Crispin Reyes | Address on file | | | | | |
| 2432389 | Diana D Carmona Osorio | Address on file | | | | | |
| 2440278 | Diana D Jesus Torres | Address on file | | | | | |
| 2453607 | Diana D Martinez Vega | Address on file | | | | | |
| 2445421 | Diana D Rivera Rivera | Address on file | | | | | |
| 2440248 | Diana D Rivera Soto | Address on file | | | | | |
| 2434870 | Diana D Rodriguez Vicente | Address on file | | | | | |
| 2431942 | Diana Del Toro De Jesus | Address on file | | | | | |
| 2439565 | Diana Delgado Duran | Address on file | | | | | |
| 2440458 | Diana Di Guzman | Address on file | | | | | |
| 2438541 | Diana Di Ivelise | Address on file | | | | | |
| 2454495 | Diana Di Lamaro | Address on file | | | | | |
| 2442513 | Diana Diaz Rijos | Address on file | | | | | |
| 2430294 | Diana Diaz Sanchez | Address on file | | | | | |
| 2452815 | Diana E Martinez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 230 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439160 | Diana E Massa Figueroa | Address on file | | | | | |
| 2443708 | Diana E Miranda Zayas | Address on file | | | | | |
| 2447419 | Diana E Perez Castro | Address on file | | | | | |
| 2429631 | Diana E Roman Ramos | Address on file | | | | | |
| 2447601 | Diana E Velez Qui\Onez | Address on file | | | | | |
| 2466560 | Diana E Villanueva Morales | Address on file | | | | | |
| 2431784 | Diana Fernandez Pagan | Address on file | | | | | |
| 2426494 | Diana Garcia Lugo | Address on file | | | | | |
| 2432010 | Diana Gomez Dones | Address on file | | | | | |
| 2442681 | Diana Gonzalez Flores | Address on file | | | | | |
| 2467307 | Diana H Ares Brooks | Address on file | | | | | |
| 2447026 | Diana Hernandez Arce | Address on file | | | | | |
| 2443308 | Diana Hernandez Rivera | Address on file | | | | | |
| 2455501 | Diana Hilerio Hernandez | Address on file | | | | | |
| 2452806 | Diana Hiraldo Sosa | Address on file | | | | | |
| 2455503 | Diana I Alvarado Torres | Address on file | | | | | |
| 2455592 | Diana I Barcelo Ortiz | Address on file | | | | | |
| 2438192 | Diana I Colon Diaz | Address on file | | | | | |
| 2438642 | Diana I Cotto Maldonado | Address on file | | | | | |
| 2446863 | Diana I Flores Vega | Address on file | | | | | |
| 2430847 | Diana I Gautier Ramos | Address on file | | | | | |
| 2423331 | Diana I Hernandez Marquez | Address on file | | | | | |
| 2434268 | Diana I Melendez Benitez | Address on file | | | | | |
| 2435072 | Diana I Molina Elicier | Address on file | | | | | |
| 2448300 | Diana I Ocasio Garcia | Address on file | | | | | |
| 2453800 | Diana I Ortiz Rodriguez | Address on file | | | | | |
| 2430304 | Diana I Pizarro Manso | Address on file | | | | | |
| 2423581 | Diana I Ramirez Rodriguez | Address on file | | | | | |
| 2430700 | Diana I Rodriguez Guzman | Address on file | | | | | |
| 2424350 | Diana I Rodriguez Rios | Address on file | | | | | |
| 2455247 | Diana I Santana Santiago | Address on file | | | | | |
| 2426773 | Diana I Santiago Garcia | Address on file | | | | | |
| 2465554 | Diana I Santiago Rios | Address on file | | | | | |
| 2447290 | Diana I Santos Rosario | Address on file | | | | | |
| 2440350 | Diana I Soto Rivera | Address on file | | | | | |
| 2436629 | Diana I Vazquez Bonilla | Address on file | | | | | |
| 2441832 | Diana I Villafa?E Sanchez | Address on file | | | | | |
| 2440508 | Diana I Yobobys Ferrer | Address on file | | | | | |
| 2465640 | Diana L Guzman Rodriguez | Address on file | | | | | |
| 2428836 | Diana L Lopez Cotto | Address on file | | | | | |
| 2468530 | Diana Lebron Pagan | Address on file | | | | | |
| 2452355 | Diana Lopez Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 231 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427061 | Diana Lopez Rivera | Address on file | | | | | |
| 2446973 | Diana M Abreu Rivera | Address on file | | | | | |
| 2460385 | Diana M Claudio Sauri | Address on file | | | | | |
| 2470636 | Diana M Galiñanes Giraldez | Address on file | | | | | |
| 2445127 | Diana M Hernandez Ferrer | Address on file | | | | | |
| 2446119 | Diana M Herrera Torres | Address on file | | | | | |
| 2458253 | Diana M Lopez Valdez | Address on file | | | | | |
| 2459987 | Diana M M Pi Paneto | Address on file | | | | | |
| 2429466 | Diana M Machuca Pellicier | Address on file | | | | | |
| 2445209 | Diana M Ortiz Perez | Address on file | | | | | |
| 2444253 | Diana M Perez Diaz | Address on file | | | | | |
| 2470246 | Diana M Rosa Catalan | Address on file | | | | | |
| 2445819 | Diana M Solivan Francisco | Address on file | | | | | |
| 2470441 | Diana M Vicenty Albino | Address on file | | | | | |
| 2466384 | Diana Malbert Candelario | Address on file | | | | | |
| 2465539 | Diana Maldonado Molina | Address on file | | | | | |
| 2444815 | Diana Maldonado Velazquez | Address on file | | | | | |
| 2458958 | Diana Marrero Trinidad | Address on file | | | | | |
| 2435706 | Diana Martinez Mojica | Address on file | | | | | |
| 2441749 | Diana Melendez Pagan | Address on file | | | | | |
| 2459745 | Diana Melendez Rio | Address on fil | | | | | |
| 2427466 | Diana Melendez Rivera | Address on file | | | | | |
| 2434489 | Diana Negron Diaz | Address on file | | | | | |
| 2465265 | Diana Ortiz Rivera | Address on file | | | | | |
| 2451082 | Diana P Rivera Feliciano | Address on file | | | | | |
| 2449236 | Diana Pelegrina De Oquendo | Address on file | | | | | |
| 2447952 | Diana Perez Lopez | Address on file | | | | | |
| 2467580 | Diana Pizarro Nieves | Address on file | | | | | |
| 2441155 | Diana Qui?Ones Santiago | Address on file | | | | | |
| 2436407 | Diana Quintana Lorenzo | Address on file | | | | | |
| 2440246 | Diana R Rivera Rodriguez | Address on file | | | | | |
| 2439274 | Diana R Santiago Cochran | Address on file | | | | | |
| 2443928 | Diana Ramos Zabala | Address on file | | | | | |
| 2442554 | Diana Reyes De Leon | Address on file | | | | | |
| 2423716 | Diana Reyes Rodriguez | Address on file | | | | | |
| 2445364 | Diana Rios Suliveras | Address on file | | | | | |
| 2444857 | Diana Rodriguez Cotto | Address on file | | | | | |
| 2468411 | Diana Rodriguez Diaz | Address on file | | | | | |
| 2437048 | Diana Rodriguez Torres | Address on file | | | | | |
| 2435510 | Diana Rosa Torres | Address on file | | | | | |
| 2429989 | Diana Rosado De La Cruz | Address on file | | | | | |
| 2467712 | Diana Sanchez Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448921 | Diana Sanchez Valentin | Address on file | | | | | |
| 2467282 | Diana Soto Merced | Address on file | | | | | |
| 2430274 | Diana T Cintron Rivera | Address on file | | | | | |
| 2429714 | Diana Tirado Lugo | Address on file | | | | | |
| 2462043 | Diana Toro Perez | Address on file | | | | | |
| 2424161 | Diana Torres Diaz | Address on file | | | | | |
| 2462962 | Diana Torres Moore | Address on file | | | | | |
| 2470396 | Diana Torres Rodriguez | Address on file | | | | | |
| 2465677 | Diana V Concepcion Aviles | Address on file | | | | | |
| 2428491 | Diana V Cordero Esquerete | Address on file | | | | | |
| 2464257 | Diana V Feliciano Garcia | Address on file | | | | | |
| 2448323 | Diana V Lafontaine Ortega | Address on file | | | | | |
| 2439794 | Diana V Rodriguez | Address on file | | | | | |
| 2434768 | Diana Valentin Lopez | Address on file | | | | | |
| 2465345 | Diana Vazquez Flores | Address on file | | | | | |
| 2431999 | Diana Williams Agosto | Address on file | | | | | |
| 2438483 | Diana Y Lorenzi Rodriguez | Address on file | | | | | |
| 2459561 | Diana Z Gonzalez Perez | Address on file | | | | | |
| 2431589 | Diana Zaragoza Nevarez | Address on file | | | | | |
| 2438163 | Dianaenid S Altiery | Address on file | | | | | |
| 2440955 | Dianarys D Sosa Ramirez | Address on file | | | | | |
| 2446413 | Diane Alvarez Villanueva | Address on file | | | | | |
| 2451868 | Diane Diaz Valdes | Address on file | | | | | |
| 2443636 | Diane M Ortiz Ortiz | Address on file | | | | | |
| 2427558 | Diane Rodriguez Otero | Address on file | | | | | |
| 2450967 | Dianette Cotto Amaro | Address on file | | | | | |
| 2449299 | Dianette Di Irrizarry | Address on file | | | | | |
| 2470614 | Dianilda M Soto Lassalle | Address on file | | | | | |
| 2438166 | Dianne Martin | Address on file | | | | | |
| 2449626 | Diaz A Batista | Address on file | | | | | |
| 2450490 | Diaz Acosta Mildred | Address on file | | | | | |
| 2451157 | Diaz Cortes Marieli | Address on file | | | | | |
| 2423755 | Diaz D Leon | Address on file | | | | | |
| 2459576 | Diaz Di Alvarez | Address on file | | | | | |
| 2445413 | Diaz Di Correa | Address on file | | | | | |
| 2448947 | Diaz Di Diaz | Address on file | | | | | |
| 2446558 | Diaz Di Rosado | Address on file | | | | | |
| 2449883 | Diaz Gonzalez Armando | Address on file | | | | | |
| 2444809 | Diaz I Rivera | Address on file | | | | | |
| 2424486 | Diaz Lopez | Address on file | | | | | |
| 2441755 | Diaz M Elena Perez | Address on file | | | | | |
| 2443019 | Diaz M L Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 233 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2452117 | Diaz Martinez Pedro J | Address on file | | | | | |
| 2436586 | Diaz Rivera Angel | Address on file | | | | | |
| 2425146 | Diaz Rodriguez Rodriguez | Address on file | | | | | |
| 2425505 | Diaz Roman Ruben | Address on file | | | | | |
| 2424442 | Diaz Torres Torres | Address on file | | | | | |
| 2435499 | Diaz-Melendez L Uis A. | Address on file | | | | | |
| 2448354 | Dickson Ortiz Maiz | Address on file | | | | | |
| 2451026 | Diczoraida Velazquez Perez | Address on file | | | | | |
| 2451050 | Diego A De Jesus Espinosa | Address on file | | | | | |
| 2455092 | Diego A Rivera Rivera | Address on file | | | | | |
| 2458660 | Diego A Salcedo Centeno | Address on file | | | | | |
| 2429672 | Diego A Sorroche Castellan | Address on file | | | | | |
| 2467497 | Diego Campos Torres | Address on file | | | | | |
| 2463443 | Diego Cotto Rivera | Address on file | | | | | |
| 2434155 | Diego D Cortes Segarra | Address on file | | | | | |
| 2435224 | Diego Gonzalez Rivera | Address on file | | | | | |
| 2468241 | Diego J Mercado Collazo | Address on file | | | | | |
| 2463864 | Diego L Ocasio Virella | Address on file | | | | | |
| 2436738 | Diego L Ramirez | Address on file | | | | | |
| 2456821 | Diego L Rivera Torres | Address on file | | | | | |
| 2461614 | Diego L Tirado Caballero | Address on file | | | | | |
| 2437183 | Diego Marrero Santiago | Address on file | | | | | |
| 2451271 | Diego Pol Martinez | Address on file | | | | | |
| 2425500 | Diego R Rivera Miranda | Address on file | | | | | |
| 2435780 | Diego Rosado Class | Address on file | | | | | |
| 2437073 | Diego Rosario Candelaria | Address on file | | | | | |
| 2470383 | Diequito Santiago Vega | Address on file | | | | | |
| 2439955 | Digna Figueroa Torres | Address on file | | | | | |
| 2468569 | Digna Guzman Rivera | Address on file | | | | | |
| 2430241 | Digna I Colon Maldonado | Address on file | | | | | |
| 2444081 | Digna I Rodriguez Bernard | Address on file | | | | | |
| 2451424 | Digna I Sosa Velez | Address on file | | | | | |
| 2443924 | Digna Iglesias Crespo | Address on file | | | | | |
| 2456605 | Digna J Rivera De Leon | Address on file | | | | | |
| 2453791 | Digna M Beard Ramos | Address on file | | | | | |
| 2447796 | Digna M Rodriquez De Jesus | Address on file | | | | | |
| 2441793 | Digna Rodriguez Vega | Address on file | | | | | |
| 2459783 | Digno Cartagena Colon | Address on file | | | | | |
| 2441381 | Dilcia D Becerra Salgado | Address on file | | | | | |
| 2467134 | Dilia Acosta Rodriguez | Address on file | | | | | |
| 2441571 | Dilia M Nieves Rodriguez | Address on file | | | | | |
| 2462771 | Diliana Morales Vazquez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440911 | Dilsia A Barros Lopez | Address on file | | | | | |
| 2431513 | Dilson Rodriguez Garcia | Address on file | | | | | |
| 2446470 | Dilsya Velazquez Lozada | Address on file | | | | | |
| 2457866 | Dimarie Alvarez Burgos | Address on file | | | | | |
| 2467410 | Dimarie Soto Alvarado | Address on file | | | | | |
| 2444493 | Dimarie Valle Nieves | Address on file | | | | | |
| 2439811 | Dimaris Ayala Melendez | Address on file | | | | | |
| 2453014 | Dimary Camacho Soto | Address on file | | | | | |
| 2435713 | Dimas Aponte Torres | Address on file | | | | | |
| 2439094 | Dimas Diaz Toledo | Address on file | | | | | |
| 2459814 | Dimas E Pagan Ramos | Address on file | | | | | |
| 2438623 | Dimas Ortiz Ortega | Address on file | | | | | |
| 2449782 | Dimas Vazquez Rodriguez | Address on file | | | | | |
| 2450792 | Dimayra C Carrasquillo Cruz | Address on file | | | | | |
| 2424317 | Dina Crispin Morales | Address on file | | | | | |
| 2444661 | Dina Diaz Cardona | Address on file | | | | | |
| 2437486 | Dina Garcia Garcia | Address on file | | | | | |
| 2443548 | Dina I Nieves Maysonet | Address on file | | | | | |
| 2441124 | Dina Medina Santana | Address on file | | | | | |
| 2465218 | Dinelena Lopez Rivera | Address on file | | | | | |
| 2448086 | Dinelia Melendez Cruz | Address on file | | | | | |
| 2432770 | Dinelia Morales Miranda | Address on file | | | | | |
| 2436359 | Dinelia Perez Baez | Address on file | | | | | |
| 2464023 | Dinelia Torres Laboy | Address on file | | | | | |
| 2442338 | Dinora A Perez Velez | Address on file | | | | | |
| 2435590 | Dinorah Colon Colon | Address on file | | | | | |
| 2427975 | Dinorah Pardo Zapata | Address on file | | | | | |
| 2429614 | Dinorah Rodriguez Estrada | Address on file | | | | | |
| 2446961 | Dinorah Rubio Cordero | Address on file | | | | | |
| 2464438 | Dinorah Santiago Borges | Address on file | | | | | |
| 2468289 | Dinorath Rosario Miranda | Address on file | | | | | |
| 2441726 | Diny Monge | Address on file | | | | | |
| 2447703 | Diocelyn E Rivera Diaz | Address on file | | | | | |
| 2470377 | Diogenes R Espinal Baez | Address on file | | | | | |
| 2437711 | Diomaris I Guerrero Matos | Address on file | | | | | |
| 2464173 | Dionicio Mendez Feliciano | Address on file | | | | | |
| 2460498 | Dionisia Quianes Rosa | Address on file | | | | | |
| 2463001 | Dionisio Cintron Ayala | Address on file | | | | | |
| 2449940 | Dionisio Colon Rodriguez | Address on file | | | | | |
| 2440842 | Dionisio Fernandez Soto | Address on file | | | | | |
| 2450395 | Dionisio Garcia Sanchez | Address on file | | | | | |
| 2462517 | Dionisio Lorenzana Arroyo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2431806 | Dionisio Matos Rosario | Address on file | | | | | |
| 2459495 | Dionisio Mercado Rivera | Address on file | | | | | |
| 2455814 | Dionisio Molina Padro | Address on file | | | | | |
| 2459051 | Dionisio Morales Montalvo | Address on file | | | | | |
| 2427385 | Dionisio Rodriguez | Address on file | | | | | |
| 2435894 | Dionisio Rodriguez Olivera | Address on file | | | | | |
| 2433579 | Dionisio Rodriguez Vazquez | Address on file | | | | | |
| 2469255 | Dionisio Rosario Medina | Address on file | | | | | |
| 2445029 | Diosana Hernandez Ortiz | Address on file | | | | | |
| 2460803 | Diosdada Rodriguez | Address on file | | | | | |
| 2433672 | Diosdado Tollinchi Beaucha | Address on file | | | | | |
| 2464065 | Dioselina Cintron Brea | Address on file | | | | | |
| 2451775 | Dioseline Martinez Cintron | Address on file | | | | | |
| 2435106 | Dioselyn Reyes Martinez | Address on file | | | | | |
| 2435355 | Diphna J San Miguel Roman | Address on file | | | | | |
| 2442638 | Dipma Tejada Hermida | Address on file | | | | | |
| 2452892 | Dircia Canales De Jesus | Address on file | | | | | |
| 2440380 | Dixie Centeno Garcia | Address on file | | | | | |
| 2448303 | Dixie Colon Vazquez | Address on file | | | | | |
| 2429654 | Dixie Rijo Chalas | Address on file | | | | | |
| 2430122 | Dixon A Tiru Alvarez | Address on file | | | | | |
| 2447243 | Dixon Escalante Rivera | Address on file | | | | | |
| 2465072 | Dixon L Torrellas | Address on file | | | | | |
| 2466193 | Dixon Vargas Velazquez | Address on file | | | | | |
| 2456955 | Doel Santos Santiago | Address on file | | | | | |
| 2435425 | Doel Torres Rosado | Address on file | | | | | |
| 2462493 | Doel Vega Hernandez | Address on file | | | | | |
| 2455579 | Dohanie Sein Morales | Address on file | | | | | |
| 2436449 | Dolly M Berly Torres | Address on file | | | | | |
| 2467528 | Dolly Medina Lopez | Address on file | | | | | |
| 2423240 | Dolly Santos Quiles | Address on file | | | | | |
| 2442335 | Dolly V Delgado Lopez | Address on file | | | | | |
| 2442462 | Dolly V Parrilla Perez | Address on file | | | | | |
| 2467331 | Dolores De Jesus Rivera | Address on file | | | | | |
| 2465321 | Dolores Delgado Feliciano | Address on file | | | | | |
| 2466472 | Dolores Echevarria Figueroa | Address on file | | | | | |
| 2425372 | Dolores Fuentes Colon | Address on file | | | | | |
| 2463817 | Dolores Hernandez Gonzalez | Address on file | | | | | |
| 2468811 | Dolores L Montalvo Vega | Address on file | | | | | |
| 2449886 | Dolores Mediavilla Rodriguez | Address on file | | | | | |
| 2461909 | Dolores Medina De Leon | Address on file | | | | | |
| 2461080 | Dolores Ortega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 236 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2463240 | Dolores Rodriguez Feliciano | Address on file | | | | | |
| 2424504 | Dolores Rosario Rivera | Address on file | | | | | |
| 2463285 | Dolores Rosario Torres | Address on file | | | | | |
| 2461229 | Dolores Santiago Reyes | Address on file | | | | | |
| 2461701 | Dolores Valentin Sanchez | Address on file | | | | | |
| 2461628 | Dolores Velazquez Burgos | Address on file | | | | | |
| 2446704 | Domenech A Manso | Address on file | | | | | |
| 2424433 | Domenech Santos Lizzette | Address on file | | | | | |
| 2460820 | Dominga Aponte De Morales | Address on file | | | | | |
| 2427453 | Dominga Beltran Santos | Address on file | | | | | |
| 2434499 | Dominga Cotto Canales | Address on file | | | | | |
| 2460631 | Dominga Diaz | Address on file | | | | | |
| 2425905 | Dominga Gomez Cedano | Address on file | | | | | |
| 2446987 | Dominga Gomez Fuster | Address on file | | | | | |
| 2445456 | Domingo A Melendez Mangual | Address on file | | | | | |
| 2467681 | Domingo Alvarez Flores | Address on file | | | | | |
| 2424617 | Domingo Arroyo Seda | Address on file | | | | | |
| 2458060 | Domingo Borrero Torres | Address on file | | | | | |
| 2430437 | Domingo Caban Breban | Address on file | | | | | |
| 2447577 | Domingo Coste Coronado | Address on file | | | | | |
| 2432771 | Domingo D Cintron Cortijo | Address on file | | | | | |
| 2435493 | Domingo D Ortiz Rodriguez | Address on file | | | | | |
| 2442927 | Domingo Diaz Torres | Address on file | | | | | |
| 2454160 | Domingo Do Diaz | Address on file | | | | | |
| 2446042 | Domingo E Chicon De Pe?A | Address on file | | | | | |
| 2440861 | Domingo Escobar Clausell | Address on file | | | | | |
| 2469116 | Domingo Garcia Figueroa | Address on file | | | | | |
| 2457444 | Domingo Garcia Santiago | Address on file | | | | | |
| 2464988 | Domingo Gonzalez Rios | Address on file | | | | | |
| 2444635 | Domingo Guzman Castro | Address on file | | | | | |
| 2431828 | Domingo Hernandez Baez | Address on file | | | | | |
| 2464816 | Domingo Lopez Nieves | Address on file | | | | | |
| 2431294 | Domingo Madera Santana | Address on file | | | | | |
| 2464316 | Domingo Maldonado Alvarado | Address on file | | | | | |
| 2461725 | Domingo Marquez Martinez | Address on file | | | | | |
| 2426275 | Domingo Melendez Vega | Address on file | | | | | |
| 2456581 | Domingo Molina Lasalle | Address on file | | | | | |
| 2461357 | Domingo Morales Rivera | Address on file | | | | | |
| 2464618 | Domingo Nieves Rodriguez | Address on file | | | | | |
| 2425251 | Domingo Olmeda Roque | Address on file | | | | | |
| 2464017 | Domingo Ortiz Sanchez | Address on file | | | | | |
| 2430282 | Domingo Padro Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 237 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2460789 | Domingo Perez Brown | Address on file | | | | | |
| 2458383 | Domingo Quiles Torres | Address on file | | | | | |
| 2440527 | Domingo R Flores Colon | Address on file | | | | | |
| 2469317 | Domingo Ramos Cruz | Address on file | | | | | |
| 2460680 | Domingo Rentas Candelario | Address on file | | | | | |
| 2425662 | Domingo Reyes Viruet | Address on file | | | | | |
| 2430614 | Domingo Rivera Cortes | Address on file | | | | | |
| 2467483 | Domingo Rosa Acevedo | Address on file | | | | | |
| 2423842 | Domingo Rosas Noriega | Address on file | | | | | |
| 2458489 | Domingo Santiago Bernier | Address on file | | | | | |
| 2464989 | Domingo Santiago Hernandez | Address on file | | | | | |
| 2449275 | Domingo Santos Cabrera | Address on file | | | | | |
| 2462347 | Domingo Suarez Cols | Address on file | | | | | |
| 2466864 | Domingo Torres Cintron | Address on file | | | | | |
| 2437651 | Domingo Torres De Jesus | Address on file | | | | | |
| 2468348 | Domingo Torres Rodriguez | Address on file | | | | | |
| 2435586 | Domingo Torres Ruiz | Address on file | | | | | |
| 2431765 | Domingo Vazquez Ramirez | Address on file | | | | | |
| 2450841 | Dominguez Casado Edgardo | Address on file | | | | | |
| 2439184 | Dominguito Garcia Garcia | Address on file | | | | | |
| 2463579 | Dominic Melendez Delgado | Address on file | | | | | |
| 2445790 | Dominic Morales Cruz | Address on file | | | | | |
| 2440942 | Dominica D Pimentel Silverio | Address on file | | | | | |
| 2426366 | Domizoraida Colon Capo | Address on file | | | | | |
| 2465189 | Donato Moreno Vargas | Address on file | | | | | |
| 2439750 | Donato Rivera Vazquez | Address on file | | | | | |
| 2451428 | Dones Saldana Maritza | Address on file | | | | | |
| 2434282 | Donny Do Diaz | Address on file | | | | | |
| 2426085 | Dora E De Jesus Pagan | Address on file | | | | | |
| 2444764 | Dora E Mont Rivera | Address on file | | | | | |
| 2444572 | Dora E Montanez Fargas | Address on file | | | | | |
| 2447020 | Dora I Mendez Espada | Address on file | | | | | |
| 2444564 | Dora J Cepeda Toledo | Address on file | | | | | |
| 2464421 | Dora L Rodriguez Gutierr | Address on file | | | | | |
| 2443040 | Dora L Torres Viruet | Address on file | | | | | |
| 2436077 | Dora N Ferrer Tizol | Address on file | | | | | |
| 2470182 | Dora Rivera Soto | Address on file | | | | | |
| 2433084 | Doraimi Caldero Rios | Address on file | | | | | |
| 2435453 | Doralys D Santana Torres | Address on file | | | | | |
| 2452664 | Doralys Do Mendez | Address on file | | | | | |
| 2428579 | Dorca Avila Hernandez | Address on file | | | | | |
| 2425285 | Dorca Espino Valentin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 238 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424613 | Dorca I Concepcion Alejandro | Address on file | | | | | |
| 2427626 | Dorca N Delgado Agosto | Address on file | | | | | |
| 2460965 | Dorca Raimundi Concepcion | Address on file | | | | | |
| 2467264 | Dorcas Arocho Velez | Address on file | | | | | |
| 2444650 | Dorcas D Rivera Zeno | Address on file | | | | | |
| 2468082 | Dorcas Flores Galarza | Address on file | | | | | |
| 2441851 | Dorcas M Pastrana Rojas | Address on file | | | | | |
| 2468947 | Dorcas M Rolon Ruiz | Address on file | | | | | |
| 2447868 | Dorcas M Rosario Urdaz | Address on file | | | | | |
| 2470576 | Doreen R Guzman Rivera | Address on file | | | | | |
| 2432701 | Doreli Rivera Souffront | Address on file | | | | | |
| 2446032 | Doria A Martinez Guzman | Address on file | | | | | |
| 2452889 | Doriam Maldonado Escobar | Address on file | | | | | |
| 2428562 | Dorian L Castro Sanchez | Address on file | | | | | |
| 2470837 | Dorianne M Lugo Cobian | Address on file | | | | | |
| 2450097 | Dorie Filomeno Rivera | Address on file | | | | | |
| 2462620 | Doris A Cordero Ayala | Address on file | | | | | |
| 2469825 | Doris A Lopez Figueroa | Address on file | | | | | |
| 2435521 | Doris A Mercado Davila | Address on file | | | | | |
| 2431838 | Doris A Quiles Lancen | Address on file | | | | | |
| 2438549 | Doris A Rodriguez Colon | Address on file | | | | | |
| 2469801 | Doris A Villalta Bernabe | Address on file | | | | | |
| 2462238 | Doris Anglero Morales | Address on file | | | | | |
| 2426230 | Doris B Gonzalez Rios | Address on file | | | | | |
| 2466380 | Doris Barea Dragoni | Address on file | | | | | |
| 2430107 | Doris Centeno Torres | Address on file | | | | | |
| 2451383 | Doris Cintron Roman | Address on file | | | | | |
| 2448367 | Doris Colon De Gongon | Address on file | | | | | |
| 2457318 | Doris Cotto Rodriguez | Address on file | | | | | |
| 2427011 | Doris D Avila Rosa | Address on file | | | | | |
| 2428352 | Doris D Barbosa Hernandez | Address on file | | | | | |
| 2433221 | Doris D Lopez Perez | Address on file | | | | | |
| 2434631 | Doris D Torres Lugo | Address on file | | | | | |
| 2425829 | Doris Delgado Eliza | Address on file | | | | | |
| 2456039 | Doris Diaz Rodriguez | Address on file | | | | | |
| 2449730 | Doris E Alvarado Golderos | Address on file | | | | | |
| 2444027 | Doris E Borrero Torres | Address on file | | | | | |
| 2458903 | Doris E Burgos Garcia | Address on file | | | | | |
| 2453445 | Doris E Davila Cirino | Address on file | | | | | |
| 2447675 | Doris E Diaz Diaz | Address on file | | | | | |
| 2462461 | Doris E Ortiz Ortiz | Address on file | | | | | |
| 2442135 | Doris E Pellot Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463948 | Doris E Ramos Gomez | Address on file | | | | | |
| 2433273 | Doris E Rivera Garcia | Address on file | | | | | |
| 2440597 | Doris E Rodriguez | Address on file | | | | | |
| 2446713 | Doris E Santiago Ortiz | Address on file | | | | | |
| 2461566 | Doris E Santiago Sepulveda | Address on file | | | | | |
| 2433203 | Doris E Torres Reyes | Address on file | | | | | |
| 2466678 | Doris G Bonilla Ferrer | Address on file | | | | | |
| 2432793 | Doris G Pacheco Martinez | Address on file | | | | | |
| 2463889 | Doris Garcia Ortiz | Address on file | | | | | |
| 2451372 | Doris Hernandez Sierra | Address on file | | | | | |
| 2465337 | Doris I Alvarez Perez | Address on file | | | | | |
| 2455628 | Doris I Cordero Matias | Address on file | | | | | |
| 2450635 | Doris I Feliciano Plata | Address on file | | | | | |
| 2447690 | Doris I Garcia Ramos | Address on file | | | | | |
| 2467066 | Doris I Suarez Rivera | Address on file | | | | | |
| 2443821 | Doris J Ayala Rivera | Address on file | | | | | |
| 2439531 | Doris J Henderson Lozada | Address on file | | | | | |
| 2428295 | Doris L Gonzalez De Hoyos | Address on file | | | | | |
| 2444318 | Doris M Bonilla Valle | Address on file | | | | | |
| 2429185 | Doris M Hidalgo Catala | Address on file | | | | | |
| 2470435 | Doris M Lesdier Prestamo | Address on file | | | | | |
| 2444927 | Doris M Perez Lopez | Address on file | | | | | |
| 2426059 | Doris M Robles Sherman | Address on file | | | | | |
| 2464429 | Doris M Rodriguez Morales | Address on file | | | | | |
| 2429179 | Doris M Roman Rojas | Address on file | | | | | |
| 2452681 | Doris M Rosario Lopez | Address on file | | | | | |
| 2441461 | Doris M Rosario Ortiz | Address on file | | | | | |
| 2458649 | Doris M Sosa Trujillo | Address on file | | | | | |
| 2436512 | Doris Mercado Sanchez | Address on file | | | | | |
| 2446623 | Doris Monta?Ez Melecio | Address on file | | | | | |
| 2458418 | Doris N Torres Cruz | Address on file | | | | | |
| 2429652 | Doris R De Jongh Christian | Address on file | | | | | |
| 2470483 | Doris Rivera Colon | Address on file | | | | | |
| 2436345 | Doris Rivera Echevarria | Address on file | | | | | |
| 2441362 | Doris Rivera Encarnacion | Address on file | | | | | |
| 2453088 | Doris Rivera Gonzalez | Address on file | | | | | |
| 2462823 | Doris Rodriguez Hernandez | Address on file | | | | | |
| 2467691 | Doris Sanchez Colon | Address on file | | | | | |
| 2466677 | Doris Santana Rivera | Address on file | | | | | |
| 2443555 | Doris Tapia Rosario | Address on file | | | | | |
| 2440096 | Doris V Caban Pares | Address on file | | | | | |
| 2465586 | Doris V Gomez Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 240 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444673 | Doris V Pagan Espada | Address on file | | | | | |
| 2428280 | Doris V Rodriguez Figueroa | Address on file | | | | | |
| 2429287 | Doris Velazquez Arroyo | Address on file | | | | | |
| 2428773 | Doris W Valdes Qui?Onez | Address on file | | | | | |
| 2443274 | Dorisa Figueroa Belvis | Address on file | | | | | |
| 2438270 | Dorka Rodriguez Santiago | Address on file | | | | | |
| 2460871 | Dorotea Ortiz Colon | Address on file | | | | | |
| 2462642 | Dorothy Caceres Mojica | Address on file | | | | | |
| 2426626 | Dorthy Martinez Vidal | Address on file | | | | | |
| 2430230 | Dorys A Alvarado Luna | Address on file | | | | | |
| 2424397 | Dorys M Miranda Rodriguez | Address on file | | | | | |
| 2453829 | Douglas Rivera Galarza | Address on file | | | | | |
| 2465306 | Douglas Ruiz Alicea | Address on file | | | | | |
| 2453237 | Douglas Smith Langdon | Address on file | | | | | |
| 2424701 | Dro R. R Aponte Ortizpe Ortiz | Address on file | | | | | |
| 2468013 | Duamel J Figueroa Martinez | Address on file | | | | | |
| 2455815 | Duhamel A Velez Baez | Address on file | | | | | |
| 2430820 | Duilio D Camacho Del Toro | Address on file | | | | | |
| 2425600 | Dujardin Noriega Rosas | Address on file | | | | | |
| 2450582 | Dulce G Correa Ortiz | Address on file | | | | | |
| 2432196 | Dulce M Acevedo Menendez | Address on file | | | | | |
| 2451270 | Dulce M Casillas Pizarro | Address on file | | | | | |
| 2423671 | Dumeng Corchado Yolanda | Address on file | | | | | |
| 2467739 | Dunia L Aponte Serrano | Address on file | | | | | |
| 2451783 | Duprey Ojeda Mary Ann | Address on file | | | | | |
| 2468474 | Durand Santiago Steven | Address on file | | | | | |
| 2439988 | Dwight I Fagundo Cruz | Address on file | | | | | |
| 2449222 | Dwight Santiago Acosta | Address on file | | | | | |
| 2452642 | Dymarie Benitez Pizarro | Address on file | | | | | |
| 2432606 | E J. J Diaz Correajos Correa | Address on file | | | | | |
| 2463726 | Earlyn Concepcion Rivera | Address on file | | | | | |
| 2438404 | Eby W Fuentes Flores | Address on file | | | | | |
| 2426528 | Echevarria Ec Martinez | Address on file | | | | | |
| 2423528 | Echevarria Pellot Vicente | Address on file | | | | | |
| 2458552 | Ed B Colon Santiago | Address on file | | | | | |
| 2439048 | Eda I Collazo Cruz | Address on file | | | | | |
| 2442700 | Eda L Sanchez Carreras | Address on file | | | | | |
| 2432250 | Eda L Vega Arbelo | Address on file | | | | | |
| 2465720 | Eda R Ramos Gonzalez | Address on file | | | | | |
| 2429226 | Edda E Negron Velez | Address on file | | | | | |
| 2453084 | Edda L Rodriguez Morales | Address on file | | | | | |
| 2439296 | Edda L Santiago Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 241 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444684 | Edda M Berrios Soto | Address on file | | | | | |
| 2429525 | Edda N Morales Diaz | Address on file | | | | | |
| 2452325 | Edda Y Santos Mirabal | Address on file | | | | | |
| 2448671 | Eddie A Garcia Fuentes | Address on file | | | | | |
| 2452734 | Eddie A Gonzalez Gonzalez | Address on file | | | | | |
| 2456378 | Eddie A Martinez Abraham | Address on file | | | | | |
| 2448104 | Eddie A Ramos Figueroa | Address on file | | | | | |
| 2435310 | Eddie Benitez Jimenez | Address on file | | | | | |
| 2461224 | Eddie Berrios Vazquez | Address on file | | | | | |
| 2469670 | Eddie C Lebron Rivera | Address on file | | | | | |
| 2435320 | Eddie C Sanchez Figueroa | Address on file | | | | | |
| 2452040 | Eddie Contreras Vazquez | Address on file | | | | | |
| 2465633 | Eddie Cordova Rios | Address on file | | | | | |
| 2445080 | Eddie Cosme Rosa | Address on file | | | | | |
| 2431891 | Eddie Cruz Marcano | Address on file | | | | | |
| 2457382 | Eddie Cruz Rodriguez | Address on file | | | | | |
| 2467791 | Eddie D Travieso Torres | Address on file | | | | | |
| 2440492 | Eddie De Leon Perez | Address on file | | | | | |
| 2451772 | Eddie Diaz Charriez | Address on file | | | | | |
| 2433591 | Eddie Dominicci Arroyo | Address on file | | | | | |
| 2425627 | Eddie E Aviles Pedroza | Address on file | | | | | |
| 2457769 | Eddie E Irizarry Acevedo | Address on file | | | | | |
| 2433109 | Eddie E Medina Lebron | Address on file | | | | | |
| 2458108 | Eddie E Torres Martinez | Address on file | | | | | |
| 2453969 | Eddie Ed Lfuentes | Address on file | | | | | |
| 2459111 | Eddie Ed Rivera | Address on file | | | | | |
| 2454151 | Eddie Ed Rortiz | Address on file | | | | | |
| 2460093 | Eddie F Cordero Martinez | Address on file | | | | | |
| 2436626 | Eddie F Cordero Ortiz | Address on file | | | | | |
| 2435798 | Eddie F Marzan Ayala | Address on file | | | | | |
| 2464390 | Eddie Feliciano Castro | Address on file | | | | | |
| 2449705 | Eddie Fernandez Maldonado | Address on file | | | | | |
| 2450513 | Eddie Figueroa Santaella | Address on file | | | | | |
| 2465577 | Eddie Irizarry Jusino | Address on file | | | | | |
| 2450640 | Eddie Laboy Diaz | Address on file | | | | | |
| 2456710 | Eddie Laguna Ramos | Address on file | | | | | |
| 2455546 | Eddie Latimer Alvarado | Address on file | | | | | |
| 2425693 | Eddie Loubriel Lozada | Address on file | | | | | |
| 2454766 | Eddie Lozano Lopez | Address on file | | | | | |
| 2433767 | Eddie M Cruz Santiago | Address on file | | | | | |
| 2448479 | Eddie M Feliciano Rodriguez | Address on file | | | | | |
| 2470709 | Eddie M Manso Fuentes | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456975 | Eddie M Marchany Contreras | Address on file | | | | | |
| 2470908 | Eddie M Perez Vazqueztell | Address on file | | | | | |
| 2445559 | Eddie Marrero Rivera | Address on file | | | | | |
| 2464571 | Eddie Martinez Santana | Address on file | | | | | |
| 2457220 | Eddie Medina Caban | Address on file | | | | | |
| 2440123 | Eddie N Castro Rosa | Address on file | | | | | |
| 2445488 | Eddie N Figueroa Rivera | Address on file | | | | | |
| 2449755 | Eddie N Figueroa Soto | Address on file | | | | | |
| 2429164 | Eddie N Galicia Bonilla | Address on file | | | | | |
| 2432088 | Eddie N Pe&A Aleman | Address on file | | | | | |
| 2439332 | Eddie N Ruiz Mendez | Address on file | | | | | |
| 2456529 | Eddie N Ruiz Noriega | Address on file | | | | | |
| 2463996 | Eddie N Sanchez Valentin | Address on file | | | | | |
| 2437558 | Eddie N Soto Mu?Oz | Address on file | | | | | |
| 2467749 | Eddie Negron Santiago | Address on file | | | | | |
| 2452430 | Eddie Nieves Izquierdo | Address on file | | | | | |
| 2440984 | Eddie O Marquez Ramos | Address on file | | | | | |
| 2459733 | Eddie Ocasio Gonzalez | Address on file | | | | | |
| 2443716 | Eddie Pena Cepeda | Address on file | | | | | |
| 2435975 | Eddie Perez Cruz | Address on file | | | | | |
| 2431052 | Eddie R Echevarria Arce | Address on file | | | | | |
| 2466104 | Eddie R Echevarria Rivera | Address on file | | | | | |
| 2437942 | Eddie R Feliciano Aviles | Address on file | | | | | |
| 2435795 | Eddie R Rivera Melendez | Address on file | | | | | |
| 2448570 | Eddie Reyes Colon | Address on file | | | | | |
| 2432004 | Eddie Reyes Davila | Address on file | | | | | |
| 2463490 | Eddie Reyes Flores | Address on file | | | | | |
| 2463790 | Eddie Rivera Rodriguez | Address on file | | | | | |
| 2465836 | Eddie Rivera Torres | Address on file | | | | | |
| 2435189 | Eddie Robles Perez | Address on file | | | | | |
| 2567158 | Eddie Rodriguez Baez | Address on file | | | | | |
| 2430404 | Eddie Roldan Gomez | Address on file | | | | | |
| 2457731 | Eddie Rosario Garcia | Address on file | | | | | |
| 2446935 | Eddie Ruiz Vazquez | Address on file | | | | | |
| 2432003 | Eddie S Colon Santiago | Address on file | | | | | |
| 2465358 | Eddie Salas Hernandez | Address on file | | | | | |
| 2457531 | Eddie Santiago Almodovar | Address on file | | | | | |
| 2438189 | Eddie Tirado Santos | Address on file | | | | | |
| 2423521 | Eddie Torres Rodriguez | Address on file | | | | | |
| 2432210 | Eddie Vega Bonilla | Address on file | | | | | |
| 2446775 | Eddie Velez Gonzalez | Address on file | | | | | |
| 2458135 | Eddie Vicente Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 243 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458951 | Eddie Vidal Gil | Address on file | | | | | |
| 2436276 | Eddie W Otero Ferrer | Address on file | | | | | |
| 2462080 | Eddie W Padilla Matos | Address on file | | | | | |
| 2454638 | Eddieberto Casasnovas Torre | Address on file | | | | | |
| 2429666 | Eddien Santos Nieves | Address on file | | | | | |
| 2455770 | Eddy A Rivera Santiago | Address on file | | | | | |
| 2434022 | Eddy E Aguirre Vargas | Address on file | | | | | |
| 2451872 | Eddy Ed Camacho | Address on file | | | | | |
| 2446789 | Eddy Mercado Feliciano | Address on file | | | | | |
| 2456086 | Eddye Torres Montalvo | Address on file | | | | | |
| 2431364 | Edelberto Rivera Colon | Address on file | | | | | |
| 2445800 | Edelisa E Leon Aviles | Address on file | | | | | |
| 2448231 | Edelmira Alvarez Batista | Address on file | | | | | |
| 2468857 | Edelmira Montalvo Martir | Address on file | | | | | |
| 2433616 | Edelmiro Cintron Torres | Address on file | | | | | |
| 2454438 | Edelmiro Ed Rodriguez | Address on file | | | | | |
| 2430154 | Edelmiro Gonzalez Vazquez | Address on file | | | | | |
| 2453261 | Edelmiro Jimenez Cuevas | Address on file | | | | | |
| 2438752 | Edelmiro Lugo Ramos | Address on file | | | | | |
| 2443216 | Edelmiro Manzano Otero | Address on file | | | | | |
| 2458970 | Edelmiro Ortiz Cervera | Address on file | | | | | |
| 2443835 | Eden I Rodriguez Vivas | Address on file | | | | | |
| 2424328 | Ederlinda Gonzalez Soto | Address on file | | | | | |
| 2449305 | Edfren Velazquez Mendoza | Address on file | | | | | |
| 2423875 | Edgar A Colon Otero | Address on file | | | | | |
| 2470621 | Edgar A Martinez Rosario | Address on file | | | | | |
| 2454046 | Edgar A Velez Velez | Address on file | | | | | |
| 2456142 | Edgar Alicea Rios | Address on file | | | | | |
| 2468462 | Edgar Alvarez Perez | Address on file | | | | | |
| 2447201 | Edgar Ambert Valderrama | Address on file | | | | | |
| 2447247 | Edgar Aviles Almodovar | Address on file | | | | | |
| 2458689 | Edgar Aviles Arocho | Address on file | | | | | |
| 2454644 | Edgar B Blanco Sanchez | Address on file | | | | | |
| 2454809 | Edgar B Carrero Comulada | Address on file | | | | | |
| 2453473 | Edgar B Fermaint Torres | Address on file | | | | | |
| 2464970 | Edgar Bonilla Vargas | Address on file | | | | | |
| 2453015 | Edgar Casanova Santiago | Address on file | | | | | |
| 2424045 | Edgar Collado Mercado | Address on file | | | | | |
| 2457075 | Edgar Colon Arroyo | Address on file | | | | | |
| 2470785 | Edgar Cordero Rodriguez | Address on file | | | | | |
| 2466289 | Edgar Correa Salgado | Address on file | | | | | |
| 2435383 | Edgar Cotto Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449816 | Edgar Cruz Cruz | Address on file | | | | | |
| 2444828 | Edgar Cruz Ortiz | Address on file | | | | | |
| 2455985 | Edgar Cruz Rivera | Address on file | | | | | |
| 2443987 | Edgar D Estrada Ortega | Address on file | | | | | |
| 2459834 | Edgar D Lugo Nazario | Address on file | | | | | |
| 2434026 | Edgar E Ayala Ayala | Address on file | | | | | |
| 2463067 | Edgar E Rivera Soto | Address on file | | | | | |
| 2434240 | Edgar E Vargas Ortiz | Address on file | | | | | |
| 2456516 | Edgar E Vazquez Martinez | Address on file | | | | | |
| 2454583 | Edgar Ed Davila | Address on file | | | | | |
| 2454526 | Edgar Ed Hjuarbe | Address on file | | | | | |
| 2456165 | Edgar Ed Mmolina | Address on file | | | | | |
| 2454516 | Edgar Ed Perez | Address on file | | | | | |
| 2454169 | Edgar Ed Rsantiago | Address on file | | | | | |
| 2442946 | Edgar F Acevedo Mora | Address on file | | | | | |
| 2458555 | Edgar F De Leon Rivera | Address on file | | | | | |
| 2446602 | Edgar Felix Torres | Address on file | | | | | |
| 2438986 | Edgar Figueroa Hernandez | Address on file | | | | | |
| 2426484 | Edgar Forty Rodriguez | Address on file | | | | | |
| 2437752 | Edgar G Colon Santos | Address on file | | | | | |
| 2446871 | Edgar Gines Torres | Address on file | | | | | |
| 2452545 | Edgar Gomez Rivera | Address on file | | | | | |
| 2470216 | Edgar Gonzalez Lopez | Address on file | | | | | |
| 2433689 | Edgar Gonzalez Ortiz | Address on file | | | | | |
| 2442488 | Edgar Guerrero Medina | Address on file | | | | | |
| 2444547 | Edgar Hernandez Oliver | Address on file | | | | | |
| 2445173 | Edgar I Acosta Ruiz | Address on file | | | | | |
| 2470105 | Edgar Irizarry Franceschini | Address on file | | | | | |
| 2459255 | Edgar J Lopez Velez | Address on file | | | | | |
| 2454951 | Edgar J Lorenzo Bonet | Address on file | | | | | |
| 2440632 | Edgar Jimenez Echevarria | Address on file | | | | | |
| 2446241 | Edgar L Galarza Tollinchi | Address on file | | | | | |
| 2464450 | Edgar Leon Aviles | Address on file | | | | | |
| 2453368 | Edgar Lopez Diaz | Address on file | | | | | |
| 2449233 | Edgar M Collazo Perez | Address on file | | | | | |
| 2436395 | Edgar M Cora Vega | Address on file | | | | | |
| 2425986 | Edgar M Matos Sanabria | Address on file | | | | | |
| 2430597 | Edgar M Nu?Ez Nieves | Address on file | | | | | |
| 2436548 | Edgar M Osorio Pizarro | Address on file | | | | | |
| 2440540 | Edgar M Rivera Vazquez | Address on file | | | | | |
| 2426787 | Edgar Mercado Sierra | Address on file | | | | | |
| 2439745 | Edgar Morales Rosario | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468186 | Edgar Mu?lz Sotero | Address on file | | | | | |
| 2448720 | Edgar Nieves Feliciano | Address on file | | | | | |
| 2447216 | Edgar O Monta?Ez Lopez | Address on file | | | | | |
| 2424335 | Edgar O Pagan Gonzalez | Address on file | | | | | |
| 2423641 | Edgar O Santiago Valentin | Address on file | | | | | |
| 2450357 | Edgar Ocacio Negron | Address on file | | | | | |
| 2457326 | Edgar Olivera Rivera | Address on file | | | | | |
| 2431173 | Edgar Perez Marrero | Address on file | | | | | |
| 2427658 | Edgar Polanco Ortiz | Address on file | | | | | |
| 2459539 | Edgar Pomales Torres | Address on file | | | | | |
| 2426229 | Edgar R Cupeles Lamboy | Address on file | | | | | |
| 2469796 | Edgar R Malave Cepero | Address on file | | | | | |
| 2457455 | Edgar R Ramos Vializ | Address on file | | | | | |
| 2455650 | Edgar R Torres Gonzalez | Address on file | | | | | |
| 2437246 | Edgar Rivera Ortiz | Address on file | | | | | |
| 2427874 | Edgar Rodriguez Rodriguez | Address on file | | | | | |
| 2458904 | Edgar Rodriguez Torres | Address on file | | | | | |
| 2449083 | Edgar S Aguilar Nieves | Address on file | | | | | |
| 2459753 | Edgar Sanchez Caro | Address on file | | | | | |
| 2442438 | Edgar Santana Matta | Address on file | | | | | |
| 2454741 | Edgar Seda Troche | Address on file | | | | | |
| 2459301 | Edgar Sierra Garcia | Address on file | | | | | |
| 2432750 | Edgar Torres Lopez | Address on file | | | | | |
| 2457994 | Edgar Torres Lopez | Address on file | | | | | |
| 2459208 | Edgar Valle Cortes | Address on file | | | | | |
| 2448886 | Edgar Vargas Lorenzo | Address on file | | | | | |
| 2436036 | Edgar Vargas Vargas | Address on file | | | | | |
| 2452817 | Edgar Velazquez Montalvo | Address on file | | | | | |
| 2470878 | Edgard A Candelaria Soto | Address on file | | | | | |
| 2425586 | Edgard A Delgado Rivera | Address on file | | | | | |
| 2431259 | Edgard A Qui\Ones Caraballo | Address on file | | | | | |
| 2467096 | Edgard De La Cruz Ojeda | Address on file | | | | | |
| 2458976 | Edgard Figueroa Irizarry | Address on file | | | | | |
| 2433748 | Edgard Guerrido Flores | Address on file | | | | | |
| 2455126 | Edgard I Perez Castro | Address on file | | | | | |
| 2455079 | Edgard Pedraza Vega | Address on file | | | | | |
| 2462338 | Edgard R Martinez Santiago | Address on file | | | | | |
| 2456392 | Edgard R Ortiz De Jesus | Address on file | | | | | |
| 2430658 | Edgard R Santana Ortiz | Address on file | | | | | |
| 2456368 | Edgard Ramos Rodriguez | Address on file | | | | | |
| 2427267 | Edgard Rivas Ruiz | Address on file | | | | | |
| 2424810 | Edgard Rivera Marquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 246 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459665 | Edgard Rodriguez Sanchez | Address on file | | | | | |
| 2459087 | Edgard Vega Rodriguez | Address on file | | | | | |
| 2459201 | Edgardalexan Castro Rivera | Address on file | | | | | |
| 2470046 | Edgardo A Norat Macfie | Address on file | | | | | |
| 2450111 | Edgardo A Rivera Rivera | Address on file | | | | | |
| 2435512 | Edgardo A Rivera Rosario | Address on file | | | | | |
| 2451909 | Edgardo A Rosario Baerga | Address on file | | | | | |
| 2445012 | Edgardo A Torres Concepcion | Address on file | | | | | |
| 2456332 | Edgardo Acevedo Rivera | Address on file | | | | | |
| 2455989 | Edgardo Acevedo Soto | Address on file | | | | | |
| 2425136 | Edgardo Afanador Nieves | Address on file | | | | | |
| 2443186 | Edgardo Aldebol Miranda | Address on file | | | | | |
| 2459668 | Edgardo Alvarado Martinez | Address on file | | | | | |
| 2443742 | Edgardo Alvarez Burgos | Address on file | | | | | |
| 2457830 | Edgardo Alvarez Linares | Address on file | | | | | |
| 2426389 | Edgardo Aponte Serrano | Address on file | | | | | |
| 2424724 | Edgardo Arenas Gomez | Address on file | | | | | |
| 2452456 | Edgardo Arroyo Pabon | Address on file | | | | | |
| 2463838 | Edgardo Arzuaga Rodriguez | Address on file | | | | | |
| 2470183 | Edgardo B Otero Rivera | Address on file | | | | | |
| 2433881 | Edgardo Babilonia Hernande | Address on file | | | | | |
| 2445945 | Edgardo Baez Rodriguez | Address on file | | | | | |
| 2451446 | Edgardo Barbosa Concepcion | Address on file | | | | | |
| 2455513 | Edgardo Barreto Figueroa | Address on file | | | | | |
| 2464560 | Edgardo Barreto Ramos | Address on file | | | | | |
| 2449366 | Edgardo Bermudez Valentin | Address on file | | | | | |
| 2426791 | Edgardo Borras Medina | Address on file | | | | | |
| 2458731 | Edgardo C Marquez Medina | Address on file | | | | | |
| 2458497 | Edgardo Camacho Feliciano | Address on file | | | | | |
| 2443910 | Edgardo Camacho Lugo | Address on file | | | | | |
| 2443839 | Edgardo Camps Lopez | Address on file | | | | | |
| 2436422 | Edgardo Carrion Carrion | Address on file | | | | | |
| 2431266 | Edgardo Cartagena Fuentes | Address on file | | | | | |
| 2443918 | Edgardo Castellano Rodrigu | Address on file | | | | | |
| 2457897 | Edgardo Castillo Rodriguez | Address on file | | | | | |
| 2456518 | Edgardo Castro Castro | Address on file | | | | | |
| 2432068 | Edgardo Cede?O Colon | Address on file | | | | | |
| 2444260 | Edgardo Centeno Soto | Address on file | | | | | |
| 2437244 | Edgardo Colon De Jesus | Address on file | | | | | |
| 2453561 | Edgardo Colon Garcia | Address on file | | | | | |
| 2462543 | Edgardo Concepcion Jimenez | Address on file | | | | | |
| 2457709 | Edgardo Cornier Crespo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2434894 | Edgardo Corporan Martinez | Address on file | | | | | |
| 2428461 | Edgardo Cortes Fuentes | Address on file | | | | | |
| 2426311 | Edgardo Cruz Diaz | Address on file | | | | | |
| 2438828 | Edgardo Cruz Figueroa | Address on file | | | | | |
| 2431651 | Edgardo Cruz Gonzalez | Address on file | | | | | |
| 2436947 | Edgardo D Jesus Lopez | Address on file | | | | | |
| 2470430 | Edgardo Davila Torres | Address on file | | | | | |
| 2440436 | Edgardo De Jesus Andino | Address on file | | | | | |
| 2464953 | Edgardo De Jesus Matos | Address on file | | | | | |
| 2441507 | Edgardo De Leon Rodriguez | Address on file | | | | | |
| 2453351 | Edgardo Delerme Canacho | Address on file | | | | | |
| 2433496 | Edgardo Delgado Colon | Address on file | | | | | |
| 2442965 | Edgardo Diaz Benabe | Address on file | | | | | |
| 2443896 | Edgardo Diaz Burgos | Address on file | | | | | |
| 2468742 | Edgardo Diaz Collazo | Address on file | | | | | |
| 2469264 | Edgardo E Alicea | Address on file | | | | | |
| 2434028 | Edgardo E Burgos Cruz | Address on file | | | | | |
| 2448695 | Edgardo E Cotto Gomez | Address on file | | | | | |
| 2432394 | Edgardo E Damiani Muller | Address on file | | | | | |
| 2434017 | Edgardo E Martinez Ramos | Address on file | | | | | |
| 2469740 | Edgardo E Morales | Address on file | | | | | |
| 2430428 | Edgardo E Pi?Eiro Caban | Address on file | | | | | |
| 2440111 | Edgardo E Rodriguez Colon | Address on file | | | | | |
| 2441139 | Edgardo E Rosado Feliciano | Address on file | | | | | |
| 2453737 | Edgardo E Rosado Feliciano | Address on file | | | | | |
| 2448186 | Edgardo Echevarria Martine | Address on file | | | | | |
| 2451376 | Edgardo Echevarria Pagan | Address on file | | | | | |
| 2453986 | Edgardo Ed Jusino | Address on file | | | | | |
| 2434315 | Edgardo Ed Luis | Address on file | | | | | |
| 2454207 | Edgardo Ed Martinez | Address on file | | | | | |
| 2435116 | Edgardo Ed Rodriguez | Address on file | | | | | |
| 2436742 | Edgardo Ed Rodriguez | Address on file | | | | | |
| 2462480 | Edgardo Esmurrias De Jesus | Address on file | | | | | |
| 2450270 | Edgardo F Gonzalez Morales | Address on file | | | | | |
| 2451961 | Edgardo Fargas Perez | Address on file | | | | | |
| 2435810 | Edgardo Figueroa Anglero | Address on file | | | | | |
| 2468405 | Edgardo Franceschi Vazquez | Address on file | | | | | |
| 2438288 | Edgardo Fuentes Escobar | Address on file | | | | | |
| 2461832 | Edgardo Fumero Acosta | Address on file | | | | | |
| 2440970 | Edgardo Gago Sanabria | Address on file | | | | | |
| 2430352 | Edgardo Garcia Cardona | Address on file | | | | | |
| 2449879 | Edgardo Gonzalez Dominguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 248 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459752 | Edgardo Gonzalez Feliciano | Address on file | | | | | |
| 2470904 | Edgardo Gonzalez Gonzalez | Address on file | | | | | |
| 2449587 | Edgardo Gonzalez Montalvo | Address on file | | | | | |
| 2426774 | Edgardo Gonzalez Velez | Address on file | | | | | |
| 2467180 | Edgardo Heredia Pacheco | Address on file | | | | | |
| 2458923 | Edgardo Hernandez Gonzalez | Address on file | | | | | |
| 2567150 | Edgardo Hernandez Mendez | Address on file | | | | | |
| 2432496 | Edgardo Hernandez Rivera | Address on file | | | | | |
| 2438863 | Edgardo I Laporte Qui?Ones | Address on file | | | | | |
| 2457576 | Edgardo Irizarry Mendez | Address on file | | | | | |
| 2457522 | Edgardo J Alicea Ayala | Address on file | | | | | |
| 2457471 | Edgardo J Hernandez Garcia | Address on file | | | | | |
| 2458585 | Edgardo J Rosado Santiago | Address on file | | | | | |
| 2433671 | Edgardo J Torres Torres | Address on file | | | | | |
| 2438569 | Edgardo Jimenez Rivera | Address on file | | | | | |
| 2456882 | Edgardo L Colon Belen | Address on file | | | | | |
| 2460312 | Edgardo L De Jesus Correa | Address on file | | | | | |
| 2457773 | Edgardo L Diaz Santiago | Address on file | | | | | |
| 2430187 | Edgardo L Fuentes Mendez | Address on file | | | | | |
| 2457618 | Edgardo L Jusino Meletiche | Address on file | | | | | |
| 2460051 | Edgardo L Lugo Arrufat | Address on file | | | | | |
| 2456344 | Edgardo L Mangual Martinez | Address on file | | | | | |
| 2448741 | Edgardo L Morales Ramos | Address on file | | | | | |
| 2466013 | Edgardo L Perez Martinez | Address on file | | | | | |
| 2457777 | Edgardo L Perez Nieves | Address on file | | | | | |
| 2457394 | Edgardo L Perez Rodriguez | Address on file | | | | | |
| 2458532 | Edgardo L Renta Perez | Address on file | | | | | |
| 2460691 | Edgardo L Rivera Sotomayor | Address on file | | | | | |
| 2452841 | Edgardo L Santiago Canales | Address on file | | | | | |
| 2435206 | Edgardo L Vargas Pacheco | Address on file | | | | | |
| 2444268 | Edgardo L Venezuela Lopez | Address on file | | | | | |
| 2451044 | Edgardo Laboy Diaz | Address on file | | | | | |
| 2455743 | Edgardo Leon Galarza | Address on file | | | | | |
| 2450724 | Edgardo Llorens Ubarri | Address on file | | | | | |
| 2435122 | Edgardo Lopez Camacho | Address on file | | | | | |
| 2440762 | Edgardo Lopez De Victoria | Address on file | | | | | |
| 2449031 | Edgardo Lopez Marrero | Address on file | | | | | |
| 2447001 | Edgardo Lopez Melendez | Address on file | | | | | |
| 2457629 | Edgardo Lopez Rivera | Address on file | | | | | |
| 2434177 | Edgardo Luciano Perez | Address on file | | | | | |
| 2435799 | Edgardo Lugo Cuadrado | Address on file | | | | | |
| 2433520 | Edgardo Lugo Marquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 249 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435084 | Edgardo M Feliciano Figuer | Address on file | | | | | |
| 2451617 | Edgardo M Sierra Ortiz | Address on file | | | | | |
| 2435736 | Edgardo M Soto Vega | Address on file | | | | | |
| 2449978 | Edgardo Maldonado Burgos | Address on file | | | | | |
| 2447350 | Edgardo Martinez Dedos | Address on file | | | | | |
| 2448893 | Edgardo Martinez Maldonado | Address on file | | | | | |
| 2434350 | Edgardo Martinez Vega | Address on file | | | | | |
| 2435635 | Edgardo Matos De Jesus | Address on file | | | | | |
| 2426623 | Edgardo Melendez Cano | Address on file | | | | | |
| 2452095 | Edgardo Mendez Osorio | Address on file | | | | | |
| 2457282 | Edgardo Mercado Arce | Address on file | | | | | |
| 2459795 | Edgardo Mercado Roman | Address on file | | | | | |
| 2458727 | Edgardo Montijo Rodriguez | Address on file | | | | | |
| 2456874 | Edgardo Morales Cintron | Address on file | | | | | |
| 2428360 | Edgardo Morales Mercado | Address on file | | | | | |
| 2460171 | Edgardo Morales Perez | Address on file | | | | | |
| 2465718 | Edgardo Nieves Ramos | Address on file | | | | | |
| 2461988 | Edgardo O Hernandez | Address on file | | | | | |
| 2453159 | Edgardo O Neill Martinez | Address on file | | | | | |
| 2439121 | Edgardo O Rullan Soto | Address on file | | | | | |
| 2462671 | Edgardo Ocasio Morales | Address on file | | | | | |
| 2426934 | Edgardo Ojeda Marini | Address on file | | | | | |
| 2470660 | Edgardo Ortiz Espada | Address on file | | | | | |
| 2427030 | Edgardo Ortiz Ortiz | Address on file | | | | | |
| 2439759 | Edgardo Ortiz Rodriguez | Address on file | | | | | |
| 2434709 | Edgardo Pacheco Qui?Ones | Address on file | | | | | |
| 2466940 | Edgardo Pagan Pe?A | Address on file | | | | | |
| 2457711 | Edgardo Perez Rivera | Address on file | | | | | |
| 2453491 | Edgardo Perez Torres | Address on file | | | | | |
| 2458088 | Edgardo Quiles Alicea | Address on file | | | | | |
| 2429863 | Edgardo R Bartolomei Perez | Address on file | | | | | |
| 2429976 | Edgardo R Torres Marcano | Address on file | | | | | |
| 2452748 | Edgardo Ramirez Soto | Address on file | | | | | |
| 2462782 | Edgardo Ramos Gines | Address on file | | | | | |
| 2463706 | Edgardo Ramos Polanco | Address on file | | | | | |
| 2458045 | Edgardo Ramos Rodriguez | Address on file | | | | | |
| 2446825 | Edgardo Reyes Villegas | Address on file | | | | | |
| 2457699 | Edgardo Rios Valentin | Address on file | | | | | |
| 2435212 | Edgardo Rivera Bonilla | Address on file | | | | | |
| 2470884 | Edgardo Rivera Garcia | Address on file | | | | | |
| 2442726 | Edgardo Rivera Lopez | Address on file | | | | | |
| 2454672 | Edgardo Rivera Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 250 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459593 | Edgardo Rivera Matos | Address on file | | | | | |
| 2424188 | Edgardo Rivera Morales | Address on file | | | | | |
| 2444705 | Edgardo Rivera Morales | Address on file | | | | | |
| 2470468 | Edgardo Rivera Navedo | Address on file | | | | | |
| 2423822 | Edgardo Rivera Pe?A | Address on file | | | | | |
| 2470376 | Edgardo Rivera Sifonte | Address on file | | | | | |
| 2462448 | Edgardo Roche Torres | Address on file | | | | | |
| 2459198 | Edgardo Rodriguez Mendez | Address on file | | | | | |
| 2460336 | Edgardo Rodriguez Reyes | Address on file | | | | | |
| 2441337 | Edgardo Rodriguez Rivera | Address on file | | | | | |
| 2455951 | Edgardo Rodriguez Santiago | Address on file | | | | | |
| 2449372 | Edgardo Roque Rodriguez | Address on file | | | | | |
| 2467045 | Edgardo Rosado Diaz | Address on file | | | | | |
| 2448722 | Edgardo Rosario Ramos | Address on file | | | | | |
| 2455212 | Edgardo Ruiz Vega | Address on file | | | | | |
| 2456051 | Edgardo S Maldonado Blanco | Address on file | | | | | |
| 2436118 | Edgardo Salinas Cortes | Address on file | | | | | |
| 2444415 | Edgardo Sanchez Lancen | Address on file | | | | | |
| 2442851 | Edgardo Santiago Lopez | Address on file | | | | | |
| 2465687 | Edgardo Santiago Torres | Address on file | | | | | |
| 2458046 | Edgardo Serpa Ocasio | Address on file | | | | | |
| 2466947 | Edgardo Serrano Rivera | Address on file | | | | | |
| 2453387 | Edgardo Sierra Melendez | Address on file | | | | | |
| 2469060 | Edgardo Sosa Acosta | Address on file | | | | | |
| 2452397 | Edgardo Soto Cubero | Address on file | | | | | |
| 2443913 | Edgardo Soto Paz | Address on file | | | | | |
| 2457408 | Edgardo Suarez Almodovar | Address on file | | | | | |
| 2441252 | Edgardo T Santana Fuentes | Address on file | | | | | |
| 2459898 | Edgardo Torres Berrios | Address on file | | | | | |
| 2427368 | Edgardo Torres Betancourt | Address on file | | | | | |
| 2441118 | Edgardo Torres Gomez | Address on file | | | | | |
| 2455245 | Edgardo Torres Jimenez | Address on file | | | | | |
| 2450388 | Edgardo Torres Perez | Address on file | | | | | |
| 2465813 | Edgardo Torres Ramirez | Address on file | | | | | |
| 2430935 | Edgardo Torres Soto | Address on file | | | | | |
| 2431368 | Edgardo Trinidad Tollens | Address on file | | | | | |
| 2434719 | Edgardo Vargas Figueroa | Address on file | | | | | |
| 2444781 | Edgardo Vargas Santana | Address on file | | | | | |
| 2457244 | Edgardo Vazquez Candelario | Address on file | | | | | |
| 2433036 | Edgardo Vazquez Rivera | Address on file | | | | | |
| 2450913 | Edgardo Vega Rodriguez | Address on file | | | | | |
| 2468166 | Edgardo Velez Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458364 | Edgardo Vera Hernandez | Address on file | | | | | |
| 2452360 | Edgardo Z Alicea Sepulveda | Address on file | | | | | |
| 2424813 | Edgel Echevarria Rosado | Address on file | | | | | |
| 2465325 | Edia Jimenez Irizarry | Address on file | | | | | |
| 2443822 | Edia N Diaz Rios | Address on file | | | | | |
| 2423291 | Edibar Alicea Vargas | Address on file | | | | | |
| 2433654 | Ediberto Lopez Fernandez | Address on file | | | | | |
| 2457396 | Ediberto Mendez Valentin | Address on file | | | | | |
| 2434135 | Ediberto Negron Candelario | Address on file | | | | | |
| 2468889 | Ediberto Vega Irizarry | Address on file | | | | | |
| 2451684 | Edicelia Rosado Figueroa | Address on file | | | | | |
| 2440401 | Edicia I Fuentes Lanzo | Address on file | | | | | |
| 2457056 | Edickson Ed Morales | Address on file | | | | | |
| 2447715 | Edicto De Jesus Vega | Address on file | | | | | |
| 2451393 | Edictor Ortiz Marin | Address on file | | | | | |
| 2463997 | Edil Gonzalez Rodriguez | Address on file | | | | | |
| 2466309 | Edil Gonzalez Serra | Address on file | | | | | |
| 2425741 | Edil Trabal Gonzalez | Address on file | | | | | |
| 2469806 | Edilberto Cajigas Santiago | Address on file | | | | | |
| 2424563 | Edilberto Diaz Quiles | Address on file | | | | | |
| 2458433 | Edilberto E Romero Llovet | Address on file | | | | | |
| 2455881 | Edilberto Mojica Calderon | Address on file | | | | | |
| 2439771 | Edilberto Ortiz Cruz | Address on file | | | | | |
| 2452455 | Edilberto Ortiz Ortiz | Address on file | | | | | |
| 2442842 | Edilberto Ortiz Reyes | Address on file | | | | | |
| 2466506 | Edilberto Plaza Manso | Address on file | | | | | |
| 2463785 | Edilberto Rivero Morales | Address on file | | | | | |
| 2461561 | Edilberto Rodriguez Guzman | Address on file | | | | | |
| 2447799 | Edilberto Rosario Miranda | Address on file | | | | | |
| 2458401 | Edilberto Santiago Soto | Address on file | | | | | |
| 2463617 | Edilia Rivera Flores | Address on file | | | | | |
| 2444755 | Ediltrudis Pacheco Belen | Address on file | | | | | |
| 2447603 | Edimburgo Melendez Rivera | Address on file | | | | | |
| 2464971 | Edison L Troche Rivera | Address on file | | | | | |
| 2468790 | Edison Ortiz Soto | Address on file | | | | | |
| 2436466 | Edison Perez Torres | Address on file | | | | | |
| 2427768 | Edison Santiago Castro | Address on file | | | | | |
| 2431626 | Edith A Hernandez Mendez | Address on file | | | | | |
| 2424490 | Edith Agostini Aviles | Address on file | | | | | |
| 2430973 | Edith Camacho Sepulveda | Address on file | | | | | |
| 2448596 | Edith Cartagena Garcia | Address on file | | | | | |
| 2436351 | Edith E Gutierrez Curet | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448385 | Edith E Perez Rodriguez | Address on file | | | | | |
| 2454045 | Edith Ed Mmatta | Address on file | | | | | |
| 2439907 | Edith Fiol Torres | Address on file | | | | | |
| 2456438 | Edith G Vargas Crespo | Address on file | | | | | |
| 2447394 | Edith L Gonzalez Lopez | Address on file | | | | | |
| 2468095 | Edith Lugo Echevarria | Address on file | | | | | |
| 2431336 | Edith M Berrios Vazquez | Address on file | | | | | |
| 2425976 | Edith M Colon Aguayo | Address on file | | | | | |
| 2441175 | Edith M De La Paz Ortiz | Address on file | | | | | |
| 2461556 | Edith M Fernandez Astacio | Address on file | | | | | |
| 2426129 | Edith M Mantilla Feliciano | Address on file | | | | | |
| 2429112 | Edith M Medina Torres | Address on file | | | | | |
| 2438488 | Edith M Nazario Irizarry | Address on file | | | | | |
| 2443874 | Edith M Nieves Charriez | Address on file | | | | | |
| 2459584 | Edith M Perez Estrella | Address on file | | | | | |
| 2461887 | Edith M Santiago Jirau | Address on file | | | | | |
| 2429648 | Edith Martinez Rodriguez | Address on file | | | | | |
| 2441173 | Edith Montalvo Soto | Address on file | | | | | |
| 2449510 | Edith Montesinos Ortiz | Address on file | | | | | |
| 2447999 | Edith N Torres Colon | Address on file | | | | | |
| 2439199 | Edith Orengo Delgado | Address on file | | | | | |
| 2443178 | Edith R Martinez Pagan | Address on file | | | | | |
| 2469683 | Edith R Sierra Castellanos | Address on file | | | | | |
| 2434935 | Edith Reyes Ramos | Address on file | | | | | |
| 2452112 | Edith Rodriguez Santana | Address on file | | | | | |
| 2451259 | Edith T Latorre Thelmont | Address on file | | | | | |
| 2426084 | Edith Torres Rivera | Address on file | | | | | |
| 2433124 | Edith Y Perez Irizarry | Address on file | | | | | |
| 2457635 | Edith Z Figueroa Roque | Address on file | | | | | |
| 2452141 | Edivia Segarra Soto | Address on file | | | | | |
| 2457821 | Edizon Rivera Valentin | Address on file | | | | | |
| 2428506 | Edlin Lopez Armstrong | Address on file | | | | | |
| 2425714 | Edmar R Mateo Torres | Address on file | | | | | |
| 2451780 | Edmarie Luiggi Lopez | Address on file | | | | | |
| 2465704 | Edmee F Carmona Rodriguez | Address on file | | | | | |
| 2451013 | Edmee I Soto Matos | Address on file | | | | | |
| 2442201 | Edmee S Perez Mu\lz | Address on file | | | | | |
| 2437759 | Edmelinda Santos Aponte | Address on file | | | | | |
| 2448883 | Edmir Rivera Mojica | Address on file | | | | | |
| 2425666 | Edmundo Burgos Quiros | Address on file | | | | | |
| 2438958 | Edmundo Calderon Pagan | Address on file | | | | | |
| 2447912 | Edmundo Cepeda Ceballos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 253 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461414 | Edmundo D Torruellas | Address on file | | | | | |
| 2469196 | Edmundo Disdier Pagan | Address on file | | | | | |
| 2461577 | Edmundo Rivera Ramos | Address on file | | | | | |
| 2456488 | Edmy W Malave Vizcaya | Address on file | | | | | |
| 2467915 | Edna B Hernandez Vazquez | Address on file | | | | | |
| 2435012 | Edna Banchs Ramos | Address on file | | | | | |
| 2428098 | Edna Butler Porrata | Address on file | | | | | |
| 2449875 | Edna C Bonnet Vazquez | Address on file | | | | | |
| 2451972 | Edna Candelaria Corchado | Address on file | | | | | |
| 2469064 | Edna D Morales Andino | Address on file | | | | | |
| 2429294 | Edna E Benabe Huertas | Address on file | | | | | |
| 2451613 | Edna E Gonzalez Garcia | Address on file | | | | | |
| 2432061 | Edna E Rodriguez Rodriguez | Address on file | | | | | |
| 2447822 | Edna E Santiago Rodriguez | Address on file | | | | | |
| 2450135 | Edna E. Galarza Cordero | Address on file | | | | | |
| 2454536 | Edna Ed Lrodriguez | Address on file | | | | | |
| 2424731 | Edna Fortier Rosado | Address on file | | | | | |
| 2460046 | Edna G Ortiz Sanabria | Address on file | | | | | |
| 2440098 | Edna I Almodovar Torres | Address on file | | | | | |
| 2452725 | Edna I Cartagena Fuentes | Address on file | | | | | |
| 2443707 | Edna I Cruz Estrada | Address on file | | | | | |
| 2439166 | Edna I Dominguez Rosa | Address on file | | | | | |
| 2424609 | Edna I Gonzalez Perez | Address on file | | | | | |
| 2462183 | Edna I Juarbe Rodriguez | Address on file | | | | | |
| 2453660 | Edna I Marcano Viera | Address on file | | | | | |
| 2426866 | Edna I Rivera Luna | Address on file | | | | | |
| 2464362 | Edna I Rivera Rivera | Address on file | | | | | |
| 2454815 | Edna I Rodriguez Sierra | Address on file | | | | | |
| 2430356 | Edna I Velazquez Lugo | Address on file | | | | | |
| 2470870 | Edna Iris Nales Perez | Address on file | | | | | |
| 2442535 | Edna J Figueroa PeA | Address on file | | | | | |
| 2427952 | Edna L Alvarez Maldonado | Address on file | | | | | |
| 2427489 | Edna L Burgos Ferre | Address on file | | | | | |
| 2470282 | Edna L Castro Rodriguez | Address on file | | | | | |
| 2447316 | Edna L Garcia Martinez | Address on file | | | | | |
| 2448223 | Edna L Gonzalez Martinez | Address on file | | | | | |
| 2467283 | Edna L Guardarrama Garcia | Address on file | | | | | |
| 2429463 | Edna L Gutierrez | Address on file | | | | | |
| 2452417 | Edna L Laboy Lopez | Address on file | | | | | |
| 2430290 | Edna L Padilla Gonzalez | Address on file | | | | | |
| 2432386 | Edna L Padilla Ruiz | Address on file | | | | | |
| 2430427 | Edna L Rodriguez De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 254 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444311 | Edna Lugo Principe | Address on file | | | | | |
| 2466375 | Edna M Camacho Mercado | Address on file | | | | | |
| 2458592 | Edna M Collazo Calderon | Address on file | | | | | |
| 2446483 | Edna M Cuevas Ruiz | Address on file | | | | | |
| 2455132 | Edna M De Leon Reina | Address on file | | | | | |
| 2434307 | Edna M Guzman Rivera | Address on file | | | | | |
| 2440103 | Edna M Martinez Rivera | Address on file | | | | | |
| 2448211 | Edna M Perez Morales | Address on file | | | | | |
| 2441008 | Edna M Quinones Rosado | Address on file | | | | | |
| 2434942 | Edna M Rivera Fuentes | Address on file | | | | | |
| 2457560 | Edna M Velez Gonzalez | Address on file | | | | | |
| 2466331 | Edna Mason Vega | Address on file | | | | | |
| 2444601 | Edna Maysonet Santiago | Address on file | | | | | |
| 2433263 | Edna Melendez Burgos | Address on file | | | | | |
| 2467084 | Edna Mendez Calero | Address on file | | | | | |
| 2442580 | Edna Morales Ortiz | Address on file | | | | | |
| 2458583 | Edna N Cintron Torres | Address on file | | | | | |
| 2442811 | Edna Oliveras | Address on file | | | | | |
| 2440069 | Edna Ortiz Medina | Address on file | | | | | |
| 2461748 | Edna Oyola Nieves | Address on file | | | | | |
| 2465164 | Edna Poggi Sustache | Address on file | | | | | |
| 2446464 | Edna R Arroyo Torres | Address on file | | | | | |
| 2440927 | Edna R Ocasio Carrero | Address on file | | | | | |
| 2444539 | Edna Rodriguez Caraballo | Address on file | | | | | |
| 2440280 | Edna Rodriguez Fernandez | Address on file | | | | | |
| 2437631 | Edna Rosario | Address on file | | | | | |
| 2440262 | Edna Rosario Torres | Address on file | | | | | |
| 2427397 | Edna S Perez Ortega | Address on file | | | | | |
| 2434986 | Edna S Torres Perez | Address on file | | | | | |
| 2456697 | Edna Torres Guzman | Address on file | | | | | |
| 2460368 | Edna Velazquez Diaz | Address on file | | | | | |
| 2447458 | Edna Yadira Ortiz Lozano | Address on file | | | | | |
| 2449831 | Edna Z Diaz Carrion | Address on file | | | | | |
| 2450662 | Edna Zamot Garcia | Address on file | | | | | |
| 2454324 | Ednan Ed Narvaez | Address on file | | | | | |
| 2454234 | Ednita Ed Hernandez | Address on file | | | | | |
| 2464399 | Ednna N Heredia Negron | Address on file | | | | | |
| 2443553 | Edra Nazario Denizard | Address on file | | | | | |
| 2445938 | Edric Garcia Collazo | Address on file | | | | | |
| 2426705 | Edric R Navarro Delgado | Address on file | | | | | |
| 2453998 | Edrid Calderon Garcia | Address on file | | | | | |
| 2447979 | Edris A Colon Declet | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455567 | Edsel Ojeda Carlo | Address on file | | | | | |
| 2433885 | Edsel R Rivera Cortes | Address on file | | | | | |
| 2434669 | Edson H Velez Morales | Address on file | | | | | |
| 2434644 | Edson L Lopez Rodriguez | Address on file | | | | | |
| 2455704 | Edson R Negron Padilla | Address on file | | | | | |
| 2457116 | Eduard Alvarado Vega | Address on file | | | | | |
| 2470015 | Eduard Esteves Matta | Address on file | | | | | |
| 2441578 | Eduard Torres Espada | Address on file | | | | | |
| 2445172 | Eduarda Guzman Mieses | Address on file | | | | | |
| 2461779 | Eduarda Perez Torres | Address on file | | | | | |
| 2468211 | Eduardo A Laboy Melendez | Address on file | | | | | |
| 2435589 | Eduardo A Ramirez | Address on file | | | | | |
| 2430424 | Eduardo A Stuart Vargas | Address on file | | | | | |
| 2439637 | Eduardo Abreu Vazquez | Address on file | | | | | |
| 2440413 | Eduardo Acevedo Orta | Address on file | | | | | |
| 2468324 | Eduardo Acosta Rivera | Address on file | | | | | |
| 2423453 | Eduardo Adorno Rivera | Address on file | | | | | |
| 2444924 | Eduardo Alicea Calixto | Address on file | | | | | |
| 2455000 | Eduardo Almodovar Ortiz | Address on file | | | | | |
| 2433993 | Eduardo Alvarado Cosme | Address on file | | | | | |
| 2452025 | Eduardo Andujar Sterling | Address on file | | | | | |
| 2465128 | Eduardo Arce Ortiz | Address on file | | | | | |
| 2462234 | Eduardo Baez Roman | Address on file | | | | | |
| 2453256 | Eduardo Banuchi Ruiz | Address on file | | | | | |
| 2470913 | Eduardo Bhatia Gautier | Address on file | | | | | |
| 2455051 | Eduardo Brito Rodriguez | Address on file | | | | | |
| 2431151 | Eduardo Cabrera Jimenez | Address on file | | | | | |
| 2447924 | Eduardo Camacho Acevedo | Address on file | | | | | |
| 2435954 | Eduardo Carrasquillo Arroy | Address on file | | | | | |
| 2444961 | Eduardo Castellanos La Cos | Address on file | | | | | |
| 2442098 | Eduardo Castrillon Cabrera | Address on file | | | | | |
| 2444416 | Eduardo Cintron Alvarez | Address on file | | | | | |
| 2426523 | Eduardo Cintron Rivera | Address on file | | | | | |
| 2441338 | Eduardo Claudio Rosado | Address on file | | | | | |
| 2470928 | Eduardo Colon Ortiz | Address on file | | | | | |
| 2469770 | Eduardo Colon Roche | Address on file | | | | | |
| 2423801 | Eduardo Colon Santiago | Address on file | | | | | |
| 2441408 | Eduardo Colon Torres | Address on file | | | | | |
| 2463684 | Eduardo Cortes Negron | Address on file | | | | | |
| 2469657 | Eduardo Cotto Roman | Address on file | | | | | |
| 2469453 | Eduardo Cruz Vazquez | Address on file | | | | | |
| 2438710 | Eduardo Delgado Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 256 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438333 | Eduardo E Camona Resto | Address on file | | | | | |
| 2460147 | Eduardo E Cintron Suarez | Address on file | | | | | |
| 2470079 | Eduardo E Ortiz | Address on file | | | | | |
| 2435199 | Eduardo E Pantoja Ayala | Address on file | | | | | |
| 2453875 | Eduardo Ed Acosta | Address on file | | | | | |
| 2454563 | Eduardo Ed Canino | Address on file | | | | | |
| 2453920 | Eduardo Ed Lrivera | Address on file | | | | | |
| 2454070 | Eduardo Ed Ortiz | Address on file | | | | | |
| 2454899 | Eduardo Ed Rios | Address on file | | | | | |
| 2454383 | Eduardo Ed Vazquez | Address on file | | | | | |
| 2438716 | Eduardo Encarnacion Castro | Address on file | | | | | |
| 2466874 | Eduardo Espada Soto | Address on file | | | | | |
| 2449429 | Eduardo F Ruiz Velez | Address on file | | | | | |
| 2461810 | Eduardo Febles Cano | Address on file | | | | | |
| 2456127 | Eduardo Feliciano Hernande | Address on file | | | | | |
| 2449106 | Eduardo Ferrer Colon | Address on file | | | | | |
| 2452613 | Eduardo Ferrer Velazquez | Address on file | | | | | |
| 2450921 | Eduardo Figueroa Talavera | Address on file | | | | | |
| 2462764 | Eduardo Franceschi Torres | Address on file | | | | | |
| 2440989 | Eduardo Garcia Rivera | Address on file | | | | | |
| 2458167 | Eduardo Gonzalez Medina | Address on file | | | | | |
| 2463762 | Eduardo Gonzalez Orta | Address on file | | | | | |
| 2460507 | Eduardo Gonzalez Rodriguez | Address on file | | | | | |
| 2431245 | Eduardo Gonzalez Santos | Address on file | | | | | |
| 2467509 | Eduardo Gonzalez Soberal | Address on file | | | | | |
| 2445952 | Eduardo Grau Feliciano | Address on file | | | | | |
| 2437333 | Eduardo Guzman Calderon | Address on file | | | | | |
| 2468898 | Eduardo Hance Reyes | Address on file | | | | | |
| 2425568 | Eduardo Hernandez Aleman | Address on file | | | | | |
| 2468508 | Eduardo Hernandez Mendez | Address on file | | | | | |
| 2447494 | Eduardo I Ortiz Ayala | Address on file | | | | | |
| 2448034 | Eduardo Irizarry Cruz | Address on file | | | | | |
| 2457366 | Eduardo Irizarry Mendez | Address on file | | | | | |
| 2441086 | Eduardo J Ortiz | Address on file | | | | | |
| 2430355 | Eduardo Jove Perez | Address on file | | | | | |
| 2462356 | Eduardo Laclaustra | Address on file | | | | | |
| 2446139 | Eduardo Leon Ramos | Address on file | | | | | |
| 2465213 | Eduardo Lopez Rivera | Address on file | | | | | |
| 2441480 | Eduardo Maldonado Ayala | Address on file | | | | | |
| 2446364 | Eduardo Maldonado Crespo | Address on file | | | | | |
| 2468256 | Eduardo Maldonado Gonzalez | Address on file | | | | | |
| 2456317 | Eduardo Maldonado Natal | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460620 | Eduardo Maltes Iglesias | Address on file | | | | | |
| 2431352 | Eduardo Martinez Del Valle | Address on file | | | | | |
| 2470600 | Eduardo Martinez Morales | Address on file | | | | | |
| 2450083 | Eduardo Matos Postigo | Address on file | | | | | |
| 2447222 | Eduardo Maysonet Cosme | Address on file | | | | | |
| 2440042 | Eduardo Miranda Vega | Address on file | | | | | |
| 2456143 | Eduardo Mojica Torres | Address on file | | | | | |
| 2458804 | Eduardo Molina Colon | Address on file | | | | | |
| 2466922 | Eduardo Montalvo Tirado | Address on file | | | | | |
| 2464178 | Eduardo Morales De Gracia | Address on file | | | | | |
| 2455197 | Eduardo Negron Robles | Address on file | | | | | |
| 2450020 | Eduardo Nieves Cartajena | Address on file | | | | | |
| 2424672 | Eduardo Noriega Santoni | Address on file | | | | | |
| 2434451 | Eduardo Ortiz Delgado | Address on file | | | | | |
| 2468194 | Eduardo Ortiz Figueroa | Address on file | | | | | |
| 2451101 | Eduardo Ortiz Martinez | Address on file | | | | | |
| 2424325 | Eduardo Ortiz Perez | Address on file | | | | | |
| 2437444 | Eduardo Ortiz Rios | Address on file | | | | | |
| 2448673 | Eduardo Ortiz Rodriguez | Address on file | | | | | |
| 2434094 | Eduardo Ortiz Tirado | Address on file | | | | | |
| 2424914 | Eduardo Ortiz Zayas | Address on file | | | | | |
| 2462665 | Eduardo Osorio Viera | Address on file | | | | | |
| 2426856 | Eduardo Pedraza Ambert | Address on file | | | | | |
| 2437396 | Eduardo Perez Ojeda | Address on file | | | | | |
| 2465745 | Eduardo Perez Perez | Address on file | | | | | |
| 2451124 | Eduardo Pi?Ero Velez | Address on file | | | | | |
| 2461081 | Eduardo R Cintron Ortiz | Address on file | | | | | |
| 2442804 | Eduardo R Cintron Suarez | Address on file | | | | | |
| 2429448 | Eduardo R Felix Varela | Address on file | | | | | |
| 2465767 | Eduardo Reyes Maldonado | Address on file | | | | | |
| 2460406 | Eduardo Rivera Cruz | Address on file | | | | | |
| 2441508 | Eduardo Rivera Galan | Address on file | | | | | |
| 2458450 | Eduardo Rivera Mercado | Address on file | | | | | |
| 2449118 | Eduardo Rivera Perez | Address on file | | | | | |
| 2460637 | Eduardo Rodriguez Acevedo | Address on file | | | | | |
| 2452280 | Eduardo Rodriguez Arroyo | Address on file | | | | | |
| 2447692 | Eduardo Rodriguez Colon | Address on file | | | | | |
| 2424884 | Eduardo Rodriguez Ortiz | Address on file | | | | | |
| 2461603 | Eduardo Rodriguez Roure | Address on file | | | | | |
| 2453160 | Eduardo Roman Berrios | Address on file | | | | | |
| 2435300 | Eduardo Rosa Rosa | Address on file | | | | | |
| 2426485 | Eduardo Rosado Rondon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450535 | Eduardo Rosado Santiago | Address on file | | | | | |
| 2452241 | Eduardo Ruiz Pineda | Address on file | | | | | |
| 2456019 | Eduardo Ruiz Rivera | Address on file | | | | | |
| 2449307 | Eduardo Sanabria Pagan | Address on file | | | | | |
| 2460098 | Eduardo Sanabria Rodriguez | Address on file | | | | | |
| 2452548 | Eduardo Sanchez Santiago | Address on file | | | | | |
| 2469586 | Eduardo Santiago Claudio | Address on file | | | | | |
| 2465388 | Eduardo Santiago Morales | Address on file | | | | | |
| 2463495 | Eduardo Santiago Rivera | Address on file | | | | | |
| 2423628 | Eduardo Santiago Rodriguez | Address on file | | | | | |
| 2456088 | Eduardo Santiago Vega | Address on file | | | | | |
| 2452549 | Eduardo Serrano Torres | Address on file | | | | | |
| 2440732 | Eduardo Skerrett Perez | Address on file | | | | | |
| 2468294 | Eduardo Storer Hernandez | Address on file | | | | | |
| 2427564 | Eduardo Suazo Rodriguez | Address on file | | | | | |
| 2469369 | Eduardo Surens Rodriguez | Address on file | | | | | |
| 2458204 | Eduardo Talavera Garcia | Address on file | | | | | |
| 2431115 | Eduardo Tanon Molina | Address on file | | | | | |
| 2440485 | Eduardo Torres Bonilla | Address on file | | | | | |
| 2464097 | Eduardo Torres Garcia | Address on file | | | | | |
| 2431816 | Eduardo Torres Ocasio | Address on file | | | | | |
| 2455267 | Eduardo Torres Reyes | Address on file | | | | | |
| 2424870 | Eduardo Torres Santiago | Address on file | | | | | |
| 2444848 | Eduardo Vale Vale | Address on file | | | | | |
| 2454714 | Eduardo Vargas Sanchez | Address on file | | | | | |
| 2445675 | Eduardo Vazquez Lassen | Address on file | | | | | |
| 2429805 | Eduardo Vazquez Plaza | Address on file | | | | | |
| 2456363 | Eduardo Vazquez Rivera | Address on file | | | | | |
| 2462660 | Eduardo Vazquez Rojas | Address on file | | | | | |
| 2438957 | Eduardo Vazquez Roman | Address on file | | | | | |
| 2434910 | Eduardo Vazquez Tavarez | Address on file | | | | | |
| 2424456 | Eduardo Vega Gracia | Address on file | | | | | |
| 2443365 | Eduardo Velez Crespo | Address on file | | | | | |
| 2453294 | Eduardo Ventura Davila | Address on file | | | | | |
| 2437619 | Eduardo Zayas Collazo | Address on file | | | | | |
| 2460008 | Edurado Rivera Gonzalez | Address on file | | | | | |
| 2457479 | Eduviges De Jesus Carrasqu | Address on file | | | | | |
| 2458939 | Eduviges Diaz Berrios | Address on file | | | | | |
| 2431303 | Eduviges E Morales Mu?lz | Address on file | | | | | |
| 2465235 | Eduviges Pagan Negron | Address on file | | | | | |
| 2431876 | Eduvigis E Pagan Martinez | Address on file | | | | | |
| 2454902 | Edvin Ed Aperez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447244 | Edw[N Doel D Santos Baergas Baergas | Address on file | | | | | |
| 2455825 | Edward Adorno Rivera | Address on file | | | | | |
| 2430540 | Edward Caballero Rivera | Address on file | | | | | |
| 2459370 | Edward Casillas Carrasquil | Address on file | | | | | |
| 2449096 | Edward Centero Garcia | Address on file | | | | | |
| 2445603 | Edward Colon Ramos | Address on file | | | | | |
| 2459205 | Edward Crespo Guzman | Address on file | | | | | |
| 2449686 | Edward D Gonzalez | Address on file | | | | | |
| 2456681 | Edward D Velez Negron | Address on file | | | | | |
| 2435806 | Edward Diaz Perez | Address on file | | | | | |
| 2470073 | Edward E Coss Figueroa | Address on file | | | | | |
| 2470004 | Edward E Gonzalez | Address on file | | | | | |
| 2425994 | Edward E Vera Alma | Address on file | | | | | |
| 2454359 | Edward Ed Jrodriguez | Address on file | | | | | |
| 2454503 | Edward Ed Medina | Address on file | | | | | |
| 2457879 | Edward Garcia Hernandez | Address on file | | | | | |
| 2440355 | Edward Garcia Rivera | Address on file | | | | | |
| 2445573 | Edward Garcia Soto | Address on file | | | | | |
| 2457358 | Edward Gonzalez Alicea | Address on file | | | | | |
| 2467775 | Edward Gonzalez Borges | Address on file | | | | | |
| 2425835 | Edward Gonzalez Torres | Address on file | | | | | |
| 2467269 | Edward Hernandez Rodriguez | Address on file | | | | | |
| 2459478 | Edward J Cuevas Varela | Address on file | | | | | |
| 2470174 | Edward L Del Toro Carmona | Address on file | | | | | |
| 2428888 | Edward L Gonzalez Ortiz | Address on file | | | | | |
| 2443325 | Edward Lebron Cruz | Address on file | | | | | |
| 2454039 | Edward M Mu?Oz Garcia | Address on file | | | | | |
| 2424363 | Edward Maldonado Ramos | Address on file | | | | | |
| 2447248 | Edward Matos Lugo | Address on file | | | | | |
| 2458841 | Edward Monta?Ez Rodriguez | Address on file | | | | | |
| 2435721 | Edward N Pabon Qui?Ones | Address on file | | | | | |
| 2466339 | Edward Ortiz Rodriguez | Address on file | | | | | |
| 2465823 | Edward Perez Arocho | Address on file | | | | | |
| 2444230 | Edward Perez Benitez | Address on file | | | | | |
| 2451194 | Edward Perez Gonzalez | Address on file | | | | | |
| 2454603 | Edward R Martinez Medina | Address on file | | | | | |
| 2437513 | Edward Reyes Guzman | Address on file | | | | | |
| 2433960 | Edward Reyes Malave | Address on file | | | | | |
| 2444475 | Edward Reyes Ruiz | Address on file | | | | | |
| 2443354 | Edward Rivera Rivera | Address on file | | | | | |
| 2469851 | Edward Rodriguez Ortiz | Address on file | | | | | |
| 2448663 | Edward Rodriguez Sanchez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459674 | Edward Sanchez Alequin | Address on file | | | | | |
| 2469144 | Edward Solis Sanchez | Address on file | | | | | |
| 2426265 | Edward Torres Qui?Ones | Address on file | | | | | |
| 2449168 | Edward Vazquez Saavedra | Address on file | | | | | |
| 2437548 | Edward Velez Bernard | Address on file | | | | | |
| 2441410 | Edwin *Munez Rivera | Address on file | | | | | |
| 2433986 | Edwin A Alvarado Acevedo | Address on file | | | | | |
| 2426591 | Edwin A Aviles Vega | Address on file | | | | | |
| 2439803 | Edwin A Borres Otero | Address on file | | | | | |
| 2448037 | Edwin A Burgos Mandry | Address on file | | | | | |
| 2433187 | Edwin A Carlo Belen | Address on file | | | | | |
| 2452728 | Edwin A Cintron Davila | Address on file | | | | | |
| 2459267 | Edwin A Colon Alvarado | Address on file | | | | | |
| 2442550 | Edwin A Cruz Cordero | Address on file | | | | | |
| 2437072 | Edwin A Gonzalez Nu?Ez | Address on file | | | | | |
| 2435693 | Edwin A Leon Rivera | Address on file | | | | | |
| 2466410 | Edwin A Lopez Hernandez | Address on file | | | | | |
| 2437491 | Edwin A Lopez Tosado | Address on file | | | | | |
| 2468758 | Edwin A Martinez Gutierrez | Address on file | | | | | |
| 2455139 | Edwin A Montalvo Seda | Address on file | | | | | |
| 2464907 | Edwin A Nieves Catala | Address on file | | | | | |
| 2435847 | Edwin A Reyes Rivera | Address on file | | | | | |
| 2450013 | Edwin A Rivera Arroyo | Address on file | | | | | |
| 2451144 | Edwin A Rivera Santiago | Address on file | | | | | |
| 2448484 | Edwin A Rodriguez Hernandez | Address on file | | | | | |
| 2452248 | Edwin A Rodriguez Miranda | Address on file | | | | | |
| 2447063 | Edwin A Rosado Rivera | Address on file | | | | | |
| 2425726 | Edwin A Soto Berrios | Address on file | | | | | |
| 2443526 | Edwin A Torres Dones | Address on file | | | | | |
| 2468999 | Edwin A Valentin Rodriguez | Address on file | | | | | |
| 2468588 | Edwin A Vazquez Cruz | Address on file | | | | | |
| 2452657 | Edwin Abreu Camis | Address on file | | | | | |
| 2461263 | Edwin Acevedo Mendez | Address on file | | | | | |
| 2434286 | Edwin Acevedo Orta | Address on file | | | | | |
| 2433660 | Edwin Acevedo Rivera | Address on file | | | | | |
| 2433823 | Edwin Acevedo Ruiz | Address on file | | | | | |
| 2460158 | Edwin Acevedo Sandoval | Address on file | | | | | |
| 2464018 | Edwin Agosto Nieves | Address on file | | | | | |
| 2433857 | Edwin Alameda Jusino | Address on file | | | | | |
| 2446800 | Edwin Alicea Vializ | Address on file | | | | | |
| 2434746 | Edwin Alonso Vazquez | Address on file | | | | | |
| 2442655 | Edwin Alvarado David | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 261 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426224 | Edwin Alvarez Martinez | Address on file | | | | | |
| 2458220 | Edwin Alvarez Mercado | Address on file | | | | | |
| 2452262 | Edwin Aponte Vega | Address on file | | | | | |
| 2459778 | Edwin Arroyo Rivera | Address on file | | | | | |
| 2444589 | Edwin Avila Gonzalez | Address on file | | | | | |
| 2465267 | Edwin Avila Roman | Address on file | | | | | |
| 2442173 | Edwin Aviles Arroyo | Address on file | | | | | |
| 2424723 | Edwin Aviles Rodriguez | Address on file | | | | | |
| 2458634 | Edwin Ayala Millan | Address on file | | | | | |
| 2425773 | Edwin Ayala Qui?Ones | Address on file | | | | | |
| 2462001 | Edwin Ayala Rivera | Address on file | | | | | |
| 2464743 | Edwin Ayala Soto | Address on file | | | | | |
| 2449919 | Edwin B Alvarez Marcano | Address on file | | | | | |
| 2444719 | Edwin Baez Irizarry | Address on file | | | | | |
| 2434566 | Edwin Baez Moreno | Address on file | | | | | |
| 2434565 | Edwin Barreto Colon | Address on file | | | | | |
| 2448392 | Edwin Berrios Rios | Address on file | | | | | |
| 2457301 | Edwin Berrios Rivera | Address on file | | | | | |
| 2447437 | Edwin Borrero Alamo | Address on file | | | | | |
| 2464343 | Edwin Bosch Piñero | Address on file | | | | | |
| 2459423 | Edwin Burgos Ayala | Address on file | | | | | |
| 2456810 | Edwin Burgos Gonzalez | Address on file | | | | | |
| 2423869 | Edwin Burgos Lozada | Address on file | | | | | |
| 2459694 | Edwin Burgos Melendez | Address on file | | | | | |
| 2462601 | Edwin Burgos Ortiz | Address on file | | | | | |
| 2471003 | Edwin Burgos Rivera | Address on file | | | | | |
| 2434116 | Edwin C Berrios Santos | Address on file | | | | | |
| 2457927 | Edwin Calderon Torres | Address on file | | | | | |
| 2440153 | Edwin Cales Rivera | Address on file | | | | | |
| 2451511 | Edwin Calixto Jimenez | Address on file | | | | | |
| 2454013 | Edwin Camacho Rivera | Address on file | | | | | |
| 2429411 | Edwin Cancel Monclova | Address on file | | | | | |
| 2457155 | Edwin Candelaria Lorenzo | Address on file | | | | | |
| 2434887 | Edwin Carbot De Jesus | Address on file | | | | | |
| 2468824 | Edwin Carrasquillo Castillo | Address on file | | | | | |
| 2438145 | Edwin Carrillo De Leon | Address on file | | | | | |
| 2430645 | Edwin Carrion Perez | Address on file | | | | | |
| 2437781 | Edwin Cartagena Colon | Address on file | | | | | |
| 2447320 | Edwin Casillas Rivera | Address on file | | | | | |
| 2423609 | Edwin Castillo Matos | Address on file | | | | | |
| 2470841 | Edwin Castro Fontanez | Address on file | | | | | |
| 2465132 | Edwin Chaparro Chaparro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 262 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449616 | Edwin Collazo Burgos | Address on file | | | | | |
| 2459667 | Edwin Collazo Gonzalez | Address on file | | | | | |
| 2448990 | Edwin Collazo Oliveras | Address on file | | | | | |
| 2436215 | Edwin Colon Garcia | Address on file | | | | | |
| 2428439 | Edwin Colon Gonzalez | Address on file | | | | | |
| 2424401 | Edwin Colon Vazquez | Address on file | | | | | |
| 2433731 | Edwin Conde Gonzalez | Address on file | | | | | |
| 2469547 | Edwin Cordero Rodriguez | Address on file | | | | | |
| 2444026 | Edwin Cordero Santiago | Address on file | | | | | |
| 2468034 | Edwin Correa Camacho | Address on file | | | | | |
| 2426182 | Edwin Cortes Romero | Address on file | | | | | |
| 2445718 | Edwin Cosme Nieves | Address on file | | | | | |
| 2445436 | Edwin Cosme Oliver | Address on file | | | | | |
| 2443833 | Edwin Cotto Flores | Address on file | | | | | |
| 2441627 | Edwin Cotto Monta?Ez | Address on file | | | | | |
| 2458618 | Edwin Crespo Moya | Address on file | | | | | |
| 2446502 | Edwin Crespo Soler | Address on file | | | | | |
| 2427000 | Edwin Cruz Rodriguez | Address on file | | | | | |
| 2428554 | Edwin Cruz Santiago | Address on file | | | | | |
| 2437137 | Edwin Cuadrado Mulero | Address on file | | | | | |
| 2464417 | Edwin Cuba Villanueva | Address on file | | | | | |
| 2433314 | Edwin D Cotto Nieves | Address on file | | | | | |
| 2449024 | Edwin D Lozada Pabon | Address on file | | | | | |
| 2431313 | Edwin D Medina Figueroa | Address on file | | | | | |
| 2458294 | Edwin D Narvaez Galarza | Address on file | | | | | |
| 2467312 | Edwin D Ortiz Cruz | Address on file | | | | | |
| 2470962 | Edwin D Rivera Malave | Address on file | | | | | |
| 2457938 | Edwin D Rivera Torres | Address on file | | | | | |
| 2464418 | Edwin D Rodriguez | Address on file | | | | | |
| 2460038 | Edwin D Serrano Serrano | Address on file | | | | | |
| 2469590 | Edwin Davila Negron | Address on file | | | | | |
| 2445781 | Edwin Davila Rivas | Address on file | | | | | |
| 2454412 | Edwin De Atorres | Address on file | | | | | |
| 2433094 | Edwin De Jesus Rodriguez | Address on file | | | | | |
| 2459684 | Edwin Diaz Guzman | Address on file | | | | | |
| 2438384 | Edwin Diaz Roman | Address on file | | | | | |
| 2468099 | Edwin Diaz Rosario | Address on file | | | | | |
| 2449451 | Edwin Diaz Sierra | Address on file | | | | | |
| 2458710 | Edwin E Alvarado Gonzalez | Address on file | | | | | |
| 2453853 | Edwin E Arbelo Decos | Address on file | | | | | |
| 2456400 | Edwin E Gales Pacheco | Address on file | | | | | |
| 2470593 | Edwin E Hernandez Cotto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2446450 | Edwin E Jimenez Barreto | Address on file | | | | | |
| 2469906 | Edwin E Jortiz | Address on file | | | | | |
| 2454704 | Edwin E Mendez Mendez | Address on file | | | | | |
| 2467929 | Edwin E Otero Esteras | Address on file | | | | | |
| 2469376 | Edwin E Padovani Vargas | Address on file | | | | | |
| 2439784 | Edwin E Pinales Flores | Address on file | | | | | |
| 2470076 | Edwin E Ralvarado | Address on file | | | | | |
| 2426073 | Edwin E Rodriguez Montero | Address on file | | | | | |
| 2441293 | Edwin E Torres Moreno | Address on file | | | | | |
| 2454395 | Edwin Ed Alcover | Address on file | | | | | |
| 2453839 | Edwin Ed Aldiva | Address on file | | | | | |
| 2454773 | Edwin Ed Amartinez | Address on file | | | | | |
| 2454293 | Edwin Ed Cartagena | Address on file | | | | | |
| 2436675 | Edwin Ed Feliciano | Address on file | | | | | |
| 2454340 | Edwin Ed Gsanchez | Address on file | | | | | |
| 2432811 | Edwin Ed Negron | Address on file | | | | | |
| 2454468 | Edwin Ed Rivera | Address on file | | | | | |
| 2454501 | Edwin Ed Torres | Address on file | | | | | |
| 2453805 | Edwin Ed Valentin | Address on file | | | | | |
| 2438535 | Edwin Ed Vazquez | Address on file | | | | | |
| 2454066 | Edwin Ed Vazquez | Address on file | | | | | |
| 2431701 | Edwin Encarnacion Rivera | Address on file | | | | | |
| 2433805 | Edwin Esmurria Santiago | Address on file | | | | | |
| 2433131 | Edwin Estrada Garcia | Address on file | | | | | |
| 2451007 | Edwin Estrella Guerrero | Address on file | | | | | |
| 2465344 | Edwin Estremera Santana | Address on file | | | | | |
| 2431429 | Edwin F Andrades Acevedo | Address on file | | | | | |
| 2463549 | Edwin F Colon Rios | Address on file | | | | | |
| 2456062 | Edwin F Cordero Gutierrez | Address on file | | | | | |
| 2443765 | Edwin F Diaz Negron | Address on file | | | | | |
| 2439469 | Edwin F Pagan Delgado | Address on file | | | | | |
| 2459457 | Edwin F Ramos Estrada | Address on file | | | | | |
| 2441306 | Edwin F Rodriguez Gonzalez | Address on file | | | | | |
| 2437430 | Edwin F Ruiz Ruiz | Address on file | | | | | |
| 2430316 | Edwin Febres Torres | Address on file | | | | | |
| 2465923 | Edwin Feliciano | Address on file | | | | | |
| 2460151 | Edwin Fernandez Sosa | Address on file | | | | | |
| 2445908 | Edwin Figueroa Fonseca | Address on file | | | | | |
| 2460026 | Edwin Figueroa Maldonado | Address on file | | | | | |
| 2448391 | Edwin Figueroa Martes | Address on file | | | | | |
| 2462919 | Edwin Figueroa Ramos | Address on file | | | | | |
| 2467026 | Edwin Figueroa Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 264 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437674 | Edwin Floran Diaz | Address on file | | | | | |
| 2469444 | Edwin Flores Galves | Address on file | | | | | |
| 2444211 | Edwin Flores Miranda | Address on file | | | | | |
| 2444324 | Edwin Fontanez Cortijo | Address on file | | | | | |
| 2424885 | Edwin Franco Rodriguez | Address on file | | | | | |
| 2448094 | Edwin Franqui Gonzalez | Address on file | | | | | |
| 2458758 | Edwin G Casado Betancourt | Address on file | | | | | |
| 2443783 | Edwin G Kuilan Lui?A | Address on file | | | | | |
| 2442469 | Edwin G Nieves Perez | Address on file | | | | | |
| 2453672 | Edwin G Quiros Torres | Address on file | | | | | |
| 2468653 | Edwin G Ramirez | Address on file | | | | | |
| 2424304 | Edwin Garcia Arroyo | Address on file | | | | | |
| 2435593 | Edwin Garcia Dieppa | Address on file | | | | | |
| 2456676 | Edwin Garcia Lugo | Address on file | | | | | |
| 2435604 | Edwin Garcia Ortiz | Address on file | | | | | |
| 2451209 | Edwin Garcia Rivera | Address on file | | | | | |
| 2440826 | Edwin Garcia Velez | Address on file | | | | | |
| 2458949 | Edwin Gely Morales | Address on file | | | | | |
| 2457737 | Edwin Gonzalez Cordero | Address on file | | | | | |
| 2449359 | Edwin Gonzalez Gonzalez | Address on file | | | | | |
| 2423836 | Edwin Gonzalez Rivera | Address on file | | | | | |
| 2468851 | Edwin Gonzalez Rodriguez | Address on file | | | | | |
| 2460840 | Edwin Gutierrez Nadal | Address on file | | | | | |
| 2449668 | Edwin Guzman Bonilla | Address on file | | | | | |
| 2435962 | Edwin Guzman Ramos | Address on file | | | | | |
| 2442411 | Edwin Hernandez | Address on file | | | | | |
| 2448812 | Edwin Hernandez | Address on file | | | | | |
| 2468197 | Edwin Hernandez Acevedo | Address on file | | | | | |
| 2429309 | Edwin Hernandez Hernandez | Address on file | | | | | |
| 2436421 | Edwin Hernandez Molina | Address on file | | | | | |
| 2424314 | Edwin Hernandez Vega | Address on file | | | | | |
| 2438019 | Edwin Herrera Estepa | Address on file | | | | | |
| 2460122 | Edwin I Santiago Reyes | Address on file | | | | | |
| 2447806 | Edwin Irizarry Arce | Address on file | | | | | |
| 2431633 | Edwin Irizarry Perez | Address on file | | | | | |
| 2431879 | Edwin Irizarry Vega | Address on file | | | | | |
| 2464467 | Edwin Irizarry Velez | Address on file | | | | | |
| 2462415 | Edwin Isales Pastor | Address on file | | | | | |
| 2441823 | Edwin J Bracero Valentin | Address on file | | | | | |
| 2439243 | Edwin J Cervera Hernandez | Address on file | | | | | |
| 2456421 | Edwin J Colon Davila | Address on file | | | | | |
| 2428244 | Edwin J Cruz Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 265 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455435 | Edwin J Del Valle Caraball | Address on file | | | | | |
| 2435978 | Edwin J Gonzalez Gonzalez | Address on file | | | | | |
| 2436059 | Edwin J Gonzalez Torres | Address on file | | | | | |
| 2433771 | Edwin J Guzman Qui?Ones | Address on file | | | | | |
| 2470885 | Edwin J Lopez Perez | Address on file | | | | | |
| 2449408 | Edwin J Perez Medina | Address on file | | | | | |
| 2462364 | Edwin J Perez Nieves | Address on file | | | | | |
| 2437273 | Edwin J Rios Rios | Address on file | | | | | |
| 2447331 | Edwin J Rivera Burgos | Address on file | | | | | |
| 2468522 | Edwin J Rivera Marrero | Address on file | | | | | |
| 2465065 | Edwin J Santana Chaulizant | Address on file | | | | | |
| 2444879 | Edwin J Vega Ortiz | Address on file | | | | | |
| 2454751 | Edwin Jimenez | Address on file | | | | | |
| 2435932 | Edwin Jimenez Burgos | Address on file | | | | | |
| 2424214 | Edwin Jimenez Hidalgo | Address on file | | | | | |
| 2447946 | Edwin Jorge Rojas | Address on file | | | | | |
| 2456231 | Edwin L Figueroa Garcia | Address on file | | | | | |
| 2467004 | Edwin L Martinez Colon | Address on file | | | | | |
| 2461971 | Edwin L Rodriguez Gonzalez | Address on file | | | | | |
| 2448328 | Edwin Laboy Millan | Address on file | | | | | |
| 2450147 | Edwin Laguna Montanez | Address on file | | | | | |
| 2460315 | Edwin Lebron Gonzalez | Address on file | | | | | |
| 2433915 | Edwin Lebron Velazquez | Address on file | | | | | |
| 2459705 | Edwin Lopez Cuevas | Address on file | | | | | |
| 2433320 | Edwin Lopez Lopez | Address on file | | | | | |
| 2458737 | Edwin Lopez Lopez | Address on file | | | | | |
| 2442339 | Edwin Lopez Mulero | Address on file | | | | | |
| 2441178 | Edwin Lopez Ortiz | Address on file | | | | | |
| 2450047 | Edwin Lopez Santiago | Address on file | | | | | |
| 2445821 | Edwin Lopez Vargas | Address on file | | | | | |
| 2433117 | Edwin Lozada Martinez | Address on file | | | | | |
| 2424464 | Edwin Luciano Rodriguez | Address on file | | | | | |
| 2455960 | Edwin Lugo Vazquez | Address on file | | | | | |
| 2424041 | Edwin M Crespo Rodriguez | Address on file | | | | | |
| 2451865 | Edwin M Mendez Cardona | Address on file | | | | | |
| 2435200 | Edwin M Pimentel Collazo | Address on file | | | | | |
| 2438932 | Edwin M Poventud Guzman | Address on file | | | | | |
| 2442415 | Edwin M Ramos Villegas | Address on file | | | | | |
| 2460881 | Edwin M Vega Vicente | Address on file | | | | | |
| 2425054 | Edwin Maldonado Rivera | Address on file | | | | | |
| 2452457 | Edwin Maldonado Valentin | Address on file | | | | | |
| 2424251 | Edwin Marcano Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 266 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435742 | Edwin Marin Vazquez | Address on file | | | | | |
| 2469713 | Edwin Marquez Correa | Address on file | | | | | |
| 2464186 | Edwin Marrero Velazquez | Address on file | | | | | |
| 2470236 | Edwin Martinez Correa | Address on file | | | | | |
| 2470662 | Edwin Martinez Garcia | Address on file | | | | | |
| 2449141 | Edwin Martinez Marrero | Address on file | | | | | |
| 2431866 | Edwin Martinez Martinez | Address on file | | | | | |
| 2451467 | Edwin Martinez Saez | Address on file | | | | | |
| 2456774 | Edwin Martinez Vargas | Address on file | | | | | |
| 2467751 | Edwin Matos Jimenez | Address on file | | | | | |
| 2467756 | Edwin Matos Pena | Address on file | | | | | |
| 2434235 | Edwin Medina Huerta | Address on file | | | | | |
| 2423560 | Edwin Medina Vega | Address on file | | | | | |
| 2460939 | Edwin Medina Viera | Address on file | | | | | |
| 2465773 | Edwin Melendez Figueroa | Address on file | | | | | |
| 2436420 | Edwin Melendez Martinez | Address on file | | | | | |
| 2452643 | Edwin Mieles Llera | Address on file | | | | | |
| 2438459 | Edwin Millet Martinez | Address on file | | | | | |
| 2433790 | Edwin Miranda Cotto | Address on file | | | | | |
| 2434625 | Edwin Miranda Matias | Address on file | | | | | |
| 2429781 | Edwin Miranda Rosario | Address on file | | | | | |
| 2460444 | Edwin Mojica | Address on file | | | | | |
| 2447281 | Edwin Monta?Ez Morales | Address on file | | | | | |
| 2436774 | Edwin Montalvo Castro | Address on file | | | | | |
| 2423571 | Edwin Morales Cortes | Address on file | | | | | |
| 2444148 | Edwin Morales Flores | Address on file | | | | | |
| 2457438 | Edwin Morales Sanchez | Address on file | | | | | |
| 2465775 | Edwin Morales Torres | Address on file | | | | | |
| 2450718 | Edwin Mu?Iz Centeno | Address on file | | | | | |
| 2433570 | Edwin Mu?Iz Negron | Address on file | | | | | |
| 2466164 | Edwin Mu?Iz Rios | Address on file | | | | | |
| 2457554 | Edwin Mu?Oz Gonzalez | Address on file | | | | | |
| 2433998 | Edwin Mu?Oz Perez | Address on file | | | | | |
| 2434698 | Edwin N Acevedo Ramos | Address on file | | | | | |
| 2423381 | Edwin N Alicea Almodovar | Address on file | | | | | |
| 2442117 | Edwin N Figueroa Calderon | Address on file | | | | | |
| 2434486 | Edwin N Jimenez Febres | Address on file | | | | | |
| 2463037 | Edwin N Laboy Fantauzzi | Address on file | | | | | |
| 2445036 | Edwin N Portalatin Miranda | Address on file | | | | | |
| 2441271 | Edwin Nazario Martinez | Address on file | | | | | |
| 2429168 | Edwin Negron Jimenez | Address on file | | | | | |
| 2444948 | Edwin Negron Pedroza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 267 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423718 | Edwin Negron Sanchez | Address on file | | | | | |
| 2425117 | Edwin Nieves Huertas | Address on file | | | | | |
| 2430025 | Edwin Nieves Mounier | Address on file | | | | | |
| 2453530 | Edwin Nieves Rivera | Address on file | | | | | |
| 2451741 | Edwin O Colon Bermudez | Address on file | | | | | |
| 2434125 | Edwin O Hower Olmo | Address on file | | | | | |
| 2459310 | Edwin O Maldonado Garcia | Address on file | | | | | |
| 2442982 | Edwin O Rodriguez Ruiz | Address on file | | | | | |
| 2458776 | Edwin O Rosado Colon | Address on file | | | | | |
| 2466755 | Edwin Ocasio Cubero | Address on file | | | | | |
| 2464581 | Edwin Ocasio Serrano | Address on file | | | | | |
| 2437313 | Edwin Ocasio Soto | Address on file | | | | | |
| 2435219 | Edwin Ojeda Ramirez | Address on file | | | | | |
| 2459290 | Edwin Ortiz Acevedo | Address on file | | | | | |
| 2435277 | Edwin Ortiz Delgado | Address on file | | | | | |
| 2442699 | Edwin Ortiz Diaz | Address on file | | | | | |
| 2464471 | Edwin Ortiz Kuilan | Address on file | | | | | |
| 2436204 | Edwin Ortiz Lopez | Address on file | | | | | |
| 2451095 | Edwin Ortiz Ramos | Address on file | | | | | |
| 2425114 | Edwin Ortiz Rivas | Address on file | | | | | |
| 2426790 | Edwin Ortiz Rodriguez | Address on file | | | | | |
| 2464825 | Edwin Ortiz Rodriguez | Address on file | | | | | |
| 2457788 | Edwin Ortiz Soto | Address on file | | | | | |
| 2431112 | Edwin Ortiz Toro | Address on file | | | | | |
| 2442085 | Edwin Otero Alayon | Address on file | | | | | |
| 2458229 | Edwin P Aviles Cruz | Address on file | | | | | |
| 2448038 | Edwin P Elias Moczo | Address on file | | | | | |
| 2449931 | Edwin Pabon Hernandez | Address on file | | | | | |
| 2450882 | Edwin Pabon Lopez | Address on file | | | | | |
| 2452401 | Edwin Pacheco Laboy | Address on file | | | | | |
| 2466807 | Edwin Pacheco Rivera | Address on file | | | | | |
| 2458740 | Edwin Padilla De Jesus | Address on file | | | | | |
| 2455767 | Edwin Padilla Gonzalez | Address on file | | | | | |
| 2460064 | Edwin Padilla Gonzalez | Address on file | | | | | |
| 2456442 | Edwin Pagan Serrano | Address on file | | | | | |
| 2425159 | Edwin Paredes Roman | Address on file | | | | | |
| 2440039 | Edwin Paris Ayala | Address on file | | | | | |
| 2457910 | Edwin Perez Marquez | Address on file | | | | | |
| 2451161 | Edwin Perez Parrilla | Address on file | | | | | |
| 2456058 | Edwin Perez Rivera | Address on file | | | | | |
| 2459262 | Edwin Perez Rodriguez | Address on file | | | | | |
| 2436275 | Edwin Perez Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 268 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435550 | Edwin Perez Ruiz | Address on file | | | | | |
| 2454757 | Edwin Qui?Ones Matos | Address on file | | | | | |
| 2457746 | Edwin Qui?Ones Rivera | Address on file | | | | | |
| 2449838 | Edwin Quiles Rosario | Address on file | | | | | |
| 2454749 | Edwin Quinones Vigo | Address on file | | | | | |
| 2438162 | Edwin R Casillas Rodriguez | Address on file | | | | | |
| 2465822 | Edwin R Colon Colon | Address on file | | | | | |
| 2434030 | Edwin R De Alba Rivera | Address on file | | | | | |
| 2457277 | Edwin R Garcia Arroyo | Address on file | | | | | |
| 2455694 | Edwin R Gonzalez Soto | Address on file | | | | | |
| 2448568 | Edwin R Guzman Toro | Address on file | | | | | |
| 2427380 | Edwin R Martinez Correa | Address on file | | | | | |
| 2464492 | Edwin R Martinez Mercado | Address on file | | | | | |
| 2444142 | Edwin R Morales Vazquez | Address on file | | | | | |
| 2459923 | Edwin R Nistal Vargas | Address on file | | | | | |
| 2470602 | Edwin R Ocasio | Address on file | | | | | |
| 2457310 | Edwin R Rodriguez Hernande | Address on file | | | | | |
| 2428483 | Edwin R Rosa Rosa | Address on file | | | | | |
| 2426676 | Edwin Ramirez Marrero | Address on file | | | | | |
| 2434221 | Edwin Ramirez Torres | Address on file | | | | | |
| 2458933 | Edwin Ramos Aviles | Address on file | | | | | |
| 2425603 | Edwin Ramos Ortiz | Address on file | | | | | |
| 2433639 | Edwin Ramos Perales | Address on file | | | | | |
| 2450155 | Edwin Ramos Quinonez | Address on file | | | | | |
| 2425545 | Edwin Reyes Colon | Address on file | | | | | |
| 2466334 | Edwin Reyes Ortiz | Address on file | | | | | |
| 2459989 | Edwin Rivas Montalvo | Address on file | | | | | |
| 2442823 | Edwin Rivera Cordero | Address on file | | | | | |
| 2468250 | Edwin Rivera Garcia | Address on file | | | | | |
| 2450585 | Edwin Rivera Maldonado | Address on file | | | | | |
| 2454738 | Edwin Rivera Martinez | Address on file | | | | | |
| 2459227 | Edwin Rivera Moya | Address on file | | | | | |
| 2430429 | Edwin Rivera Ortiz | Address on file | | | | | |
| 2437607 | Edwin Rivera Perez | Address on file | | | | | |
| 2423617 | Edwin Rivera Pizarro | Address on file | | | | | |
| 2454876 | Edwin Rivera Rivera | Address on file | | | | | |
| 2452946 | Edwin Rivera Rodriguez | Address on file | | | | | |
| 2445426 | Edwin Rivera Roman | Address on file | | | | | |
| 2463081 | Edwin Rivera Rosado | Address on file | | | | | |
| 2465314 | Edwin Rivera Sanchez | Address on file | | | | | |
| 2430024 | Edwin Rivera Santiago | Address on file | | | | | |
| 2448026 | Edwin Rivera Vega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426271 | Edwin Rivera Velazquez | Address on file | | | | | |
| 2434402 | Edwin Robles Garcia | Address on file | | | | | |
| 2437566 | Edwin Rodriguez | Address on file | | | | | |
| 2452637 | Edwin Rodriguez Amaro | Address on file | | | | | |
| 2432652 | Edwin Rodriguez Cruz | Address on file | | | | | |
| 2426285 | Edwin Rodriguez Feliciano | Address on file | | | | | |
| 2458637 | Edwin Rodriguez Figueroa | Address on file | | | | | |
| 2470611 | Edwin Rodriguez Muñoz | Address on file | | | | | |
| 2431114 | Edwin Rodriguez Rivera | Address on file | | | | | |
| 2453806 | Edwin Rodriguez Rodriguez | Address on file | | | | | |
| 2426637 | Edwin Rodriguez Rosa | Address on file | | | | | |
| 2444275 | Edwin Rodriguez Sanchez | Address on file | | | | | |
| 2424288 | Edwin Rodriguez Solivan | Address on file | | | | | |
| 2468089 | Edwin Rodriguez Vazquez | Address on file | | | | | |
| 2434140 | Edwin Rodriguez Zabala | Address on file | | | | | |
| 2445727 | Edwin Rolon Casanova | Address on file | | | | | |
| 2468316 | Edwin Roman Hernandez | Address on file | | | | | |
| 2455052 | Edwin Romero Vega | Address on file | | | | | |
| 2449344 | Edwin Rosado Vazquez | Address on file | | | | | |
| 2470418 | Edwin Rosario Aponte | Address on file | | | | | |
| 2467502 | Edwin Rosario Reyes | Address on file | | | | | |
| 2461378 | Edwin Rosario Rios | Address on file | | | | | |
| 2432995 | Edwin Rosario Rivera | Address on file | | | | | |
| 2469385 | Edwin Ruiz Cuadrado | Address on file | | | | | |
| 2458676 | Edwin Ruiz Diaz | Address on file | | | | | |
| 2431260 | Edwin Ruiz Fontanez | Address on file | | | | | |
| 2427441 | Edwin Ruiz Gomez | Address on file | | | | | |
| 2434721 | Edwin Ruiz Ortiz | Address on file | | | | | |
| 2449432 | Edwin Ruperto Martinez | Address on file | | | | | |
| 2454016 | Edwin Sanchez Martinez | Address on file | | | | | |
| 2468512 | Edwin Sanchez Velazquez | Address on file | | | | | |
| 2457305 | Edwin Sandoval Carrasquill | Address on file | | | | | |
| 2432526 | Edwin Santiago Colon | Address on file | | | | | |
| 2436552 | Edwin Santiago Vega | Address on file | | | | | |
| 2435928 | Edwin Santos Martinez | Address on file | | | | | |
| 2447043 | Edwin Santos Ortiz | Address on file | | | | | |
| 2434652 | Edwin Santos Valle | Address on file | | | | | |
| 2443421 | Edwin Sepulveda Chavier | Address on file | | | | | |
| 2460014 | Edwin Serrano Colon | Address on file | | | | | |
| 2465195 | Edwin Soto Garcia | Address on file | | | | | |
| 2442559 | Edwin Soto Ortiz | Address on file | | | | | |
| 2457815 | Edwin Soto Robles | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426166 | Edwin Soto Rodriguez | Address on file | | | | | |
| 2458460 | Edwin Soto Rosa | Address on file | | | | | |
| 2434399 | Edwin Tapia Guadalupe | Address on file | | | | | |
| 2449643 | Edwin Tirado Ramos | Address on file | | | | | |
| 2440840 | Edwin Toledo Rivera | Address on file | | | | | |
| 2470288 | Edwin Torres Cancel | Address on file | | | | | |
| 2426360 | Edwin Torres Casul | Address on file | | | | | |
| 2455233 | Edwin Torres Cecilio | Address on file | | | | | |
| 2457432 | Edwin Torres Gomez | Address on file | | | | | |
| 2433770 | Edwin Torres Lugo | Address on file | | | | | |
| 2451631 | Edwin Torres Malave | Address on file | | | | | |
| 2456715 | Edwin Torres Maldonado | Address on file | | | | | |
| 2464453 | Edwin Torres Santiago | Address on file | | | | | |
| 2468346 | Edwin U Martinez Salgado | Address on file | | | | | |
| 2436236 | Edwin V Alicea Vizcarrondo | Address on file | | | | | |
| 2430836 | Edwin Valentin Beltran | Address on file | | | | | |
| 2429806 | Edwin Valentin Irizarry | Address on file | | | | | |
| 2430517 | Edwin Valentin Salas | Address on file | | | | | |
| 2434693 | Edwin Valle Pagan | Address on file | | | | | |
| 2435679 | Edwin Vargas Garcia | Address on file | | | | | |
| 2458210 | Edwin Vargas Hernandes | Address on file | | | | | |
| 2466333 | Edwin Vargas Hernandez | Address on file | | | | | |
| 2468972 | Edwin Vazquez Centeno | Address on file | | | | | |
| 2456157 | Edwin Vazquez Lopez | Address on file | | | | | |
| 2458300 | Edwin Vazquez Nieves | Address on file | | | | | |
| 2457015 | Edwin Vazquez Ortiz | Address on file | | | | | |
| 2432699 | Edwin Vazquez Rentas | Address on file | | | | | |
| 2426235 | Edwin Vazquez Rodriguez | Address on file | | | | | |
| 2437277 | Edwin Vega Fred | Address on file | | | | | |
| 2441213 | Edwin Vega Garcia | Address on file | | | | | |
| 2424009 | Edwin Velazquez Hernandez | Address on file | | | | | |
| 2448807 | Edwin Velazquez Mercado | Address on file | | | | | |
| 2468616 | Edwin Velez Gonzalez | Address on file | | | | | |
| 2443175 | Edwin Velez Orta | Address on file | | | | | |
| 2435811 | Edwin Velez Pagan | Address on file | | | | | |
| 2423991 | Edwin Velez Sanchez | Address on file | | | | | |
| 2445404 | Edwin Velez Valentin | Address on file | | | | | |
| 2426821 | Edwin Vera Hernandez | Address on file | | | | | |
| 2465295 | Edwin Viera Pinto | Address on file | | | | | |
| 2458874 | Edwin Vilanova Collado | Address on file | | | | | |
| 2459058 | Edwin Vitali Figueroa | Address on file | | | | | |
| 2457045 | Edxel H Toro Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 271 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458416 | Edyban Ayala Justiniano | Address on file | | | | | |
| 2470615 | Edyins Rodriguez Millan | Address on file | | | | | |
| 2438687 | Efigenia Cruz Berrios | Address on file | | | | | |
| 2426158 | Efigenia Torres Cintron | Address on file | | | | | |
| 2469665 | Efigenio Garcia Vale | Address on file | | | | | |
| 2455957 | Efrain A Candelaria Valent | Address on file | | | | | |
| 2444133 | Efrain Acevedo Molina | Address on file | | | | | |
| 2430319 | Efrain Acevedo Pagan | Address on file | | | | | |
| 2443189 | Efrain Afanador Vazquez | Address on file | | | | | |
| 2425442 | Efrain Albino Lebron | Address on file | | | | | |
| 2443609 | Efrain Alma Alma | Address on file | | | | | |
| 2435764 | Efrain Alvira Rivera | Address on file | | | | | |
| 2466640 | Efrain Aponte Rodriguez | Address on file | | | | | |
| 2455993 | Efrain Ayala Robles | Address on file | | | | | |
| 2426704 | Efrain Bonilla Feliciano | Address on file | | | | | |
| 2458771 | Efrain Burgos Monte | Address on file | | | | | |
| 2466701 | Efrain Caban Izquierdo | Address on file | | | | | |
| 2463096 | Efrain Camacho Montalvo | Address on file | | | | | |
| 2443381 | Efrain Canales Carrasquill | Address on file | | | | | |
| 2442671 | Efrain Candelaria Arroyo | Address on file | | | | | |
| 2423835 | Efrain Carrasquillo | Address on file | | | | | |
| 2458657 | Efrain Casiano Jimenez | Address on file | | | | | |
| 2466230 | Efrain Centeno Rodriguez | Address on file | | | | | |
| 2461302 | Efrain Cintron Diaz | Address on file | | | | | |
| 2455213 | Efrain Collado Nieves | Address on file | | | | | |
| 2471008 | Efrain Colon Calderon | Address on file | | | | | |
| 2430145 | Efrain Colon Gonzalez | Address on file | | | | | |
| 2443805 | Efrain Colon Ocasio | Address on file | | | | | |
| 2441324 | Efrain Colon Rivera | Address on file | | | | | |
| 2426938 | Efrain Cora Figueroa | Address on file | | | | | |
| 2443252 | Efrain Cordero Salinas | Address on file | | | | | |
| 2437125 | Efrain Crespo Perez | Address on file | | | | | |
| 2432590 | Efrain Cruz Marrero | Address on file | | | | | |
| 2430468 | Efrain Cuevas Velez | Address on file | | | | | |
| 2467635 | Efrain De Jesus Martinez | Address on file | | | | | |
| 2470859 | Efrain De Jesus Rodriguez | Address on file | | | | | |
| 2470999 | Efrain Del Valle Benitez | Address on file | | | | | |
| 2447150 | Efrain E Huertas Mu?lz | Address on file | | | | | |
| 2438303 | Efrain E Perez Mendez | Address on file | | | | | |
| 2444281 | Efrain E Perez Perez | Address on file | | | | | |
| 2470089 | Efrain E Rivera | Address on file | | | | | |
| 2434067 | Efrain E Rivera Vega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434013 | Efrain E Rodriguez Estrada | Address on file | | | | | |
| 2434005 | Efrain E Vega Cherena | Address on file | | | | | |
| 2454564 | Efrain Ef Osorio | Address on file | | | | | |
| 2434169 | Efrain Esmurria Santiago | Address on file | | | | | |
| 2432271 | Efrain Figueroa Baez | Address on file | | | | | |
| 2459399 | Efrain Figueroa Desarden | Address on file | | | | | |
| 2470270 | Efrain Figueroa Garcia | Address on file | | | | | |
| 2462928 | Efrain Flores Betancourt | Address on file | | | | | |
| 2456107 | Efrain G Hernandez Burgos | Address on file | | | | | |
| 2464003 | Efrain Garcia Colon | Address on file | | | | | |
| 2446059 | Efrain Garcia Maldonado | Address on file | | | | | |
| 2443230 | Efrain Garcia Rivera | Address on file | | | | | |
| 2449465 | Efrain Garcia Santiago | Address on file | | | | | |
| 2466753 | Efrain Gonzalez | Address on file | | | | | |
| 2451890 | Efrain Gonzalez Montalvo | Address on file | | | | | |
| 2463453 | Efrain Gonzalez Nieves | Address on file | | | | | |
| 2465274 | Efrain Gonzalez Rivera | Address on file | | | | | |
| 2429106 | Efrain Gonzalez Vazquez | Address on file | | | | | |
| 2447745 | Efrain Gutierrez Martinez | Address on file | | | | | |
| 2463086 | Efrain Hernandez Carrasquillo | Address on file | | | | | |
| 2446900 | Efrain Isaac Rosado | Address on file | | | | | |
| 2457108 | Efrain J Ortiz Rullan | Address on file | | | | | |
| 2441342 | Efrain L Pe?A Santana | Address on file | | | | | |
| 2439671 | Efrain Lamberty Gonzalez | Address on file | | | | | |
| 2464629 | Efrain Lasalle Marquez | Address on file | | | | | |
| 2435735 | Efrain Lopez Sanchez | Address on file | | | | | |
| 2462358 | Efrain Malave Cruz | Address on file | | | | | |
| 2463053 | Efrain Maldonado Lozano | Address on file | | | | | |
| 2425861 | Efrain Maldonado Rodriguez | Address on file | | | | | |
| 2445010 | Efrain Marcial Rivera | Address on file | | | | | |
| 2424776 | Efrain Martinez Medina | Address on file | | | | | |
| 2465429 | Efrain Martinez Remigio | Address on file | | | | | |
| 2464736 | Efrain Matta Gonzalez | Address on file | | | | | |
| 2469898 | Efrain Melendez Miranda | Address on file | | | | | |
| 2463329 | Efrain Melendez Monserrate | Address on file | | | | | |
| 2426480 | Efrain Mendez Gonzalez | Address on file | | | | | |
| 2466408 | Efrain Mendez Gonzalez | Address on file | | | | | |
| 2457514 | Efrain Mercado Marrero | Address on file | | | | | |
| 2453730 | Efrain Mercado Rosado | Address on file | | | | | |
| 2447968 | Efrain Merced Moreno | Address on file | | | | | |
| 2433702 | Efrain Miranda Roman | Address on file | | | | | |
| 2456608 | Efrain Monell Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 273 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470947 | Efrain Morales Rosario | Address on file | | | | | |
| 2437593 | Efrain Moreno Rosario | Address on file | | | | | |
| 2468317 | Efrain Nazario Mercado | Address on file | | | | | |
| 2464519 | Efrain Nieves Cruz | Address on file | | | | | |
| 2444243 | Efrain O Valentin Marcial | Address on file | | | | | |
| 2462398 | Efrain Olivencia Soto | Address on file | | | | | |
| 2438055 | Efrain Ortega Nieves | Address on file | | | | | |
| 2429961 | Efrain Ortiz Adorno | Address on file | | | | | |
| 2467457 | Efrain Ortiz Morales | Address on file | | | | | |
| 2470995 | Efrain Pagan Gonzalez | Address on file | | | | | |
| 2430837 | Efrain Pagan Pirela | Address on file | | | | | |
| 2451687 | Efrain Perez | Address on file | | | | | |
| 2469338 | Efrain Perez Del Rio | Address on file | | | | | |
| 2469589 | Efrain Ponce Matias | Address on file | | | | | |
| 2424948 | Efrain Qui?Ones Martinez | Address on file | | | | | |
| 2464875 | Efrain Quiles Rivera | Address on file | | | | | |
| 2468974 | Efrain Quinones Figueroa | Address on file | | | | | |
| 2456586 | Efrain Quinones Santos | Address on file | | | | | |
| 2453632 | Efrain Quintero Rivera | Address on file | | | | | |
| 2469986 | Efrain R Oliver Velez | Address on file | | | | | |
| 2443662 | Efrain R Reyes Rodriguez | Address on file | | | | | |
| 2435898 | Efrain Ramos Hernandez | Address on file | | | | | |
| 2455677 | Efrain Ramos Rodriguez | Address on file | | | | | |
| 2452181 | Efrain Reyes Chico | Address on file | | | | | |
| 2459721 | Efrain Reyes Quintana | Address on file | | | | | |
| 2451076 | Efrain Reyes Rivera | Address on file | | | | | |
| 2460908 | Efrain Rivera Alicea | Address on file | | | | | |
| 2463752 | Efrain Rivera Melendez | Address on file | | | | | |
| 2443966 | Efrain Rivera Sanchez | Address on file | | | | | |
| 2468729 | Efrain Rodriguez Burgos | Address on file | | | | | |
| 2426385 | Efrain Rodriguez Ofa Rrill | Address on file | | | | | |
| 2467620 | Efrain Rodriguez Qui?Onez | Address on file | | | | | |
| 2468448 | Efrain Rodriguez Quinones | Address on file | | | | | |
| 2460914 | Efrain Rodriguez Torres | Address on file | | | | | |
| 2469486 | Efrain Roman Fernandez | Address on file | | | | | |
| 2453345 | Efrain Roman Gonzalez | Address on file | | | | | |
| 2434745 | Efrain Ruiz Chamorro | Address on file | | | | | |
| 2457461 | Efrain Sanabria Rodriguez | Address on file | | | | | |
| 2447101 | Efrain Santiago Rodriguez | Address on file | | | | | |
| 2467785 | Efrain Santos Clemente | Address on file | | | | | |
| 2423347 | Efrain Satiago Vazquez | Address on file | | | | | |
| 2431599 | Efrain Serrano Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 274 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466437 | Efrain Soltren Cubero | Address on file | | | | | |
| 2456262 | Efrain Strubbe Perez | Address on file | | | | | |
| 2459144 | Efrain Torres Morales | Address on file | | | | | |
| 2454957 | Efrain Torres Ramos | Address on file | | | | | |
| 2432976 | Efrain Torres Ruiz | Address on file | | | | | |
| 2459597 | Efrain Torres Santiago | Address on file | | | | | |
| 2434928 | Efrain Torres Valle | Address on file | | | | | |
| 2465120 | Efrain Valentin Crespo | Address on file | | | | | |
| 2435414 | Efrain Valentin Ginorio | Address on file | | | | | |
| 2456010 | Efrain Vazquez Reyes | Address on file | | | | | |
| 2432997 | Efrain Vazquez Rivera | Address on file | | | | | |
| 2438934 | Efrain Velazquez De Jesus | Address on file | | | | | |
| 2426756 | Efrain Velazquez Martin | Address on file | | | | | |
| 2439848 | Efrain Velazquez Monta?Ez | Address on file | | | | | |
| 2460072 | Efrain Velazquez Ramos | Address on file | | | | | |
| 2435424 | Efrain Zaragoza Gonzalez | Address on file | | | | | |
| 2460958 | Efren Arce Cruz | Address on file | | | | | |
| 2430987 | Efren Baez Hernandez | Address on file | | | | | |
| 2465373 | Efren Comas Irizarry | Address on file | | | | | |
| 2440848 | Efren D Mendez Perez | Address on file | | | | | |
| 2425734 | Efren E Andino Lopez | Address on file | | | | | |
| 2464735 | Efren Gonzalez Vera | Address on file | | | | | |
| 2446790 | Efren I Soto Rodriguez | Address on file | | | | | |
| 2437646 | Efren Marrero Cintron | Address on file | | | | | |
| 2462287 | Efren Melendez Rivera | Address on file | | | | | |
| 2435498 | Efren Oramas Irizarry | Address on file | | | | | |
| 2465466 | Efren Rodriguez Serrano | Address on file | | | | | |
| 2426825 | Efren Rosado Rosado | Address on file | | | | | |
| 2455438 | Efren Tirado Ortiz | Address on file | | | | | |
| 2434154 | Efren Torres Santiago | Address on file | | | | | |
| 2429963 | Efren Velazquez Bello | Address on file | | | | | |
| 2437147 | Egbert D Rodriguez Maldona | Address on file | | | | | |
| 2438890 | Egbert Qui?Ones Toro | Address on file | | | | | |
| 2437098 | Egga Martin Vargas | Address on file | | | | | |
| 2429037 | Eggie O Adorno Rodrigue | Address on file | | | | | |
| 2470786 | Egna E Diaz Rivera | Address on file | | | | | |
| 2456158 | Egron Karma Jorge | Address on file | | | | | |
| 2443225 | Eiblia A Martinez Cotto | Address on file | | | | | |
| 2469202 | Eida E Altreche Tirado | Address on file | | | | | |
| 2431391 | Eileen A Arroyo Dumeng | Address on file | | | | | |
| 2441222 | Eileen Andrades Maldonado | Address on file | | | | | |
| 2449908 | Eileen Bonilla Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 275 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446427 | Eileen C Villafa?E Deyack | Address on file | | | | | |
| 2438386 | Eileen Carrillo Morales | Address on file | | | | | |
| 2444773 | Eileen E Jimenez Vazquez | Address on file | | | | | |
| 2470996 | Eileen E Marin Rodriguez | Address on file | | | | | |
| 2435238 | Eileen Ei Dtorres | Address on file | | | | | |
| 2440922 | Eileen Ei Ebujosa | Address on file | | | | | |
| 2446756 | Eileen F Robles Torres | Address on file | | | | | |
| 2428663 | Eileen Garcia Delgado | Address on file | | | | | |
| 2470114 | Eileen Garrastegui Maldonado | Address on file | | | | | |
| 2470102 | Eileen Hernandez Reyes | Address on file | | | | | |
| 2445297 | Eileen Hernandez Velez | Address on file | | | | | |
| 2445827 | Eileen Lebron Rivera | Address on file | | | | | |
| 2460987 | Eileen M Truppner Davila | Address on file | | | | | |
| 2463156 | Eileen Mercado Porrata | Address on file | | | | | |
| 2427104 | Eileen Miranda Antu?Ano | Address on file | | | | | |
| 2457088 | Eileen Nazario Rivera | Address on file | | | | | |
| 2466141 | Eileen Ramirez Correa | Address on file | | | | | |
| 2466579 | Eileen Robledo Colon | Address on file | | | | | |
| 2434365 | Eileen T Baez Guerra | Address on file | | | | | |
| 2464654 | Eileen Y Flores Cruz | Address on file | | | | | |
| 2441126 | Eimie Rivera Mulz | Address on file | | | | | |
| 2470956 | Einar Ramos Lopez | Address on file | | | | | |
| 2441005 | Einice Rivera Cuadrado | Address on file | | | | | |
| 2460232 | Eira S Olivencia Henriquez | Address on file | | | | | |
| 2461221 | Eladia Aletriz Rivera | Address on file | | | | | |
| 2425872 | Eladia Delgado Hernandez | Address on file | | | | | |
| 2461394 | Eladia Merced Rosario | Address on file | | | | | |
| 2435890 | Eladin Rivera Rodriguez | Address on file | | | | | |
| 2457562 | Eladio Acevedo Velez | Address on file | | | | | |
| 2445410 | Eladio Brito Martinez | Address on file | | | | | |
| 2423492 | Eladio Camacho Velez | Address on file | | | | | |
| 2465733 | Eladio Cotto Rosa | Address on file | | | | | |
| 2440756 | Eladio Dones Ramirez | Address on file | | | | | |
| 2454339 | Eladio El Salcedo | Address on file | | | | | |
| 2427343 | Eladio L Roque Rosario | Address on file | | | | | |
| 2468958 | Eladio Melendez Rios | Address on file | | | | | |
| 2436814 | Eladio Mojica Ruiz | Address on file | | | | | |
| 2452178 | Eladio Morales Guzman | Address on file | | | | | |
| 2462791 | Eladio Pantojas Sierra | Address on file | | | | | |
| 2460851 | Eladio Rivera Cruz | Address on file | | | | | |
| 2468222 | Eladio Romero Medina | Address on file | | | | | |
| 2466087 | Eladio Rosado Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 276 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2460430 | Eladio Serrano Romero | Address on file | | | | | |
| 2435985 | Eladio Torres Lopez | Address on file | | | | | |
| 2451545 | Elaine Acevedo Cruz | Address on file | | | | | |
| 2440082 | Elaine Bajandas Vazquez | Address on file | | | | | |
| 2465336 | Elaine Chaves Torres | Address on file | | | | | |
| 2466723 | Elaine E Borrero Lugo | Address on file | | | | | |
| 2452163 | Elaine M Arias Colon | Address on file | | | | | |
| 2455666 | Elaine Rodriguez Velez | Address on file | | | | | |
| 2428287 | Elaine T Perez Santiago | Address on file | | | | | |
| 2442999 | Elasio Echevarria Colon | Address on file | | | | | |
| 2449182 | Elba A Acevedo Perez | Address on file | | | | | |
| 2423252 | Elba Alvarado Fontan | Address on file | | | | | |
| 2470810 | Elba Astacio Castro | Address on file | | | | | |
| 2445638 | Elba Bosques Aviles | Address on file | | | | | |
| 2444292 | Elba C Mercado Garcia | Address on file | | | | | |
| 2426601 | Elba Crespo Lagares | Address on file | | | | | |
| 2430630 | Elba E Alicea Cruz | Address on file | | | | | |
| 2428974 | Elba E Calderon Felix | Address on file | | | | | |
| 2466961 | Elba E Miranda Galindez | Address on file | | | | | |
| 2443618 | Elba E Ocasio Rivera | Address on file | | | | | |
| 2443595 | Elba E Rivera Tirado | Address on file | | | | | |
| 2445382 | Elba E Rosario Vazquez | Address on file | | | | | |
| 2443658 | Elba Gonzalez Negron | Address on file | | | | | |
| 2436387 | Elba H Cruz Perea | Address on file | | | | | |
| 2443777 | Elba H Perez Otero | Address on file | | | | | |
| 2465229 | Elba I Core Ayala | Address on file | | | | | |
| 2452285 | Elba I Cortes Rosario | Address on file | | | | | |
| 2445380 | Elba I David Colon | Address on file | | | | | |
| 2429225 | Elba I Gonzalez | Address on file | | | | | |
| 2454808 | Elba I Gonzalez Morales | Address on file | | | | | |
| 2428308 | Elba I Hernandez Hernandez | Address on file | | | | | |
| 2425004 | Elba I Hernandez Santos | Address on file | | | | | |
| 2466030 | Elba I Lasanta Zayas | Address on file | | | | | |
| 2460376 | Elba I Laureano Lopez | Address on file | | | | | |
| 2438214 | Elba I Lopez Zeno | Address on file | | | | | |
| 2430550 | Elba I Marrero Adorno | Address on file | | | | | |
| 2438286 | Elba I Mejias Mu?lz | Address on file | | | | | |
| 2431725 | Elba I Morales Baez | Address on file | | | | | |
| 2424537 | Elba I Morales Ruiz | Address on file | | | | | |
| 2450974 | Elba I Nieves Rios | Address on file | | | | | |
| 2462945 | Elba I Ortega Trinidad | Address on file | | | | | |
| 2436190 | Elba I Perez Rios | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448466 | Elba I Quiles Santiago | Address on file | | | | | |
| 2436936 | Elba I Rivera Osorio | Address on file | | | | | |
| 2431522 | Elba I Robles Rubin | Address on file | | | | | |
| 2567115 | Elba I Rodriguez Otero | Address on file | | | | | |
| 2466985 | Elba I Rodriguez Qui?Ones | Address on file | | | | | |
| 2426204 | Elba I Romero Pizarro | Address on file | | | | | |
| 2439337 | Elba I Rosado Villegas | Address on file | | | | | |
| 2428977 | Elba I Rosario Hernandez | Address on file | | | | | |
| 2464965 | Elba I Vargas Bocachica | Address on file | | | | | |
| 2428633 | Elba I Vazquez Cintron | Address on file | | | | | |
| 2430549 | Elba Irizarry Montalvo | Address on file | | | | | |
| 2433651 | Elba J Caraballo Torres | Address on file | | | | | |
| 2445801 | Elba L Castro Lebron | Address on file | | | | | |
| 2447016 | Elba L Garcia Burgos | Address on file | | | | | |
| 2426122 | Elba L Gonzalez Martinez | Address on file | | | | | |
| 2426972 | Elba L Hernandez Torres | Address on file | | | | | |
| 2424472 | Elba L Narvaez Chevres | Address on file | | | | | |
| 2463872 | Elba L Negron Marrero | Address on file | | | | | |
| 2431227 | Elba L Negron Rodrig Uez | Address on file | | | | | |
| 2462689 | Elba L Nieves Hernandez | Address on file | | | | | |
| 2440790 | Elba L Portocarrero Gonzalez | Address on file | | | | | |
| 2442734 | Elba L San Miguel Sanchez | Address on file | | | | | |
| 2428640 | Elba L Sierra Rosa | Address on file | | | | | |
| 2426556 | Elba L Torres Lopez | Address on file | | | | | |
| 2466802 | Elba L Vega Monta?Ez | Address on file | | | | | |
| 2443963 | Elba Lugo Ramirez | Address on file | | | | | |
| 2450138 | Elba M Bouet Ramirez | Address on file | | | | | |
| 2429206 | Elba M Calderon Alveri | Address on file | | | | | |
| 2426902 | Elba M Figueroa Rivera | Address on file | | | | | |
| 2468275 | Elba M Machin Soto | Address on file | | | | | |
| 2448015 | Elba M Maldonado Torres | Address on file | | | | | |
| 2462353 | Elba M Mattei Rodriguez | Address on file | | | | | |
| 2462324 | Elba M Orta Negron | Address on file | | | | | |
| 2425909 | Elba M Ortiz | Address on file | | | | | |
| 2445164 | Elba M Ortiz Burgos | Address on file | | | | | |
| 2447311 | Elba M Pizarro Rodriguez | Address on file | | | | | |
| 2464451 | Elba M Rivera Melendez | Address on file | | | | | |
| 2425383 | Elba M Soto Marrero | Address on file | | | | | |
| 2461808 | Elba Martinez Romero | Address on file | | | | | |
| 2464773 | Elba N Colon De Gomez | Address on file | | | | | |
| 2469088 | Elba N Diaz Cruz | Address on file | | | | | |
| 2461962 | Elba N Fortis Rivas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 278 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440787 | Elba N Goytia Hernandez | Address on file | | | | | |
| 2460931 | Elba N Olivo Rodriguez | Address on file | | | | | |
| 2461617 | Elba N Perez Ortiz | Address on file | | | | | |
| 2451991 | Elba N Qui?Ones Pagan | Address on file | | | | | |
| 2436031 | Elba N Ramos Orta | Address on file | | | | | |
| 2431568 | Elba N Torres Sanchez | Address on file | | | | | |
| 2461069 | Elba Oramas Justiniano | Address on file | | | | | |
| 2432217 | Elba Ortiz Caraballo | Address on file | | | | | |
| 2427184 | Elba R Acevedo Echevarria | Address on file | | | | | |
| 2424265 | Elba R Rios Gonzalez | Address on file | | | | | |
| 2437719 | Elba R Rivera Andino | Address on file | | | | | |
| 2440148 | Elba S Santiago Luzunaris | Address on file | | | | | |
| 2426511 | Elba Saez Matos | Address on file | | | | | |
| 2467141 | Elba Suarez Ferrer | Address on file | | | | | |
| 2470024 | Elba Velazquez Fraticelli | Address on file | | | | | |
| 2436285 | Elba Y Colon Nery | Address on file | | | | | |
| 2452717 | Elbaz L Fernandez | Address on file | | | | | |
| 2423479 | Elda Caraballo Tollinchi | Address on file | | | | | |
| 2446384 | Elda I Pares Rosado | Address on file | | | | | |
| 2464575 | Elda L Morales Perez | Address on file | | | | | |
| 2444302 | Elda L Ortiz Nu\Ez | Address on file | | | | | |
| 2444405 | Elda M Robledo Trinidad | Address on file | | | | | |
| 2448065 | Elda M Rodriguez Cruz | Address on file | | | | | |
| 2443935 | Elda Molina Cuevas | Address on file | | | | | |
| 2453683 | Elda R Rodriguez Mendez | Address on file | | | | | |
| 2438336 | Elda Roman Rivera | Address on file | | | | | |
| 2470738 | Elda Y Castro Gavillan | Address on file | | | | | |
| 2469257 | Elding E Almodovar Albino | Address on file | | | | | |
| 2432664 | Eldra E Colon Cruz | Address on file | | | | | |
| 2447179 | Eldra Hernandez Rivera | Address on file | | | | | |
| 2425704 | Eledys Berdecia Ortiz | Address on file | | | | | |
| 2468077 | Eleida E Otero Narvaez | Address on file | | | | | |
| 2439193 | Eleida Figueroa Hernandez | Address on file | | | | | |
| 2567168 | Eleinn N Figueroa Carrion | Address on file | | | | | |
| 2458684 | Elemuel Diaz Gomez | Address on file | | | | | |
| 2446397 | Elena C Jimenez Rodriguez | Address on file | | | | | |
| 2430591 | Elena Cortes Suarez | Address on file | | | | | |
| 2426074 | Elena Cruz Lozada | Address on file | | | | | |
| 2428748 | Elena Cruz Torres | Address on file | | | | | |
| 2469233 | Elena Diaz Vega | Address on file | | | | | |
| 2440634 | Elena Gonzalez Rivera | Address on file | | | | | |
| 2436628 | Elena Hernandez Escalante | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 279 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463257 | Elena Hernandez Torres | Address on file | | | | | |
| 2444001 | Elena Hernandez Velez | Address on file | | | | | |
| 2441236 | Elena I Guzman Rodriguez | Address on file | | | | | |
| 2437157 | Elena I Rivera Torres | Address on file | | | | | |
| 2436038 | Elena Luna Colon | Address on file | | | | | |
| 2451292 | Elena M Alfaro Ortega | Address on file | | | | | |
| 2447502 | Elena M Graudiel Ramirez | Address on file | | | | | |
| 2470542 | Elena Matos Bas | Address on file | | | | | |
| 2457807 | Elena Medina Ventura | Address on file | | | | | |
| 2442958 | Elena Melendez Marzan | Address on file | | | | | |
| 2439541 | Elena Murphy Correa | Address on file | | | | | |
| 2442647 | Elena Ortiz Rivera | Address on file | | | | | |
| 2426576 | Elena Perez Gonzalez | Address on file | | | | | |
| 2467594 | Elena Piqero Leon | Address on file | | | | | |
| 2460853 | Elena Rosas Couret | Address on file | | | | | |
| 2464552 | Elena Toro Perez | Address on file | | | | | |
| 2448048 | Elenia Acosta Dessus | Address on file | | | | | |
| 2454821 | Elenia Morales Rodriguez | Address on file | | | | | |
| 2438171 | Elenita Gonzalez Martinez | Address on file | | | | | |
| 2462259 | Eleonor Perez Rodriguez | Address on file | | | | | |
| 2423932 | Eleuterio Seda Torres | Address on file | | | | | |
| 2428624 | Elevitzaida El Vacquez | Address on file | | | | | |
| 2459985 | Elexis Torres Ramos | Address on file | | | | | |
| 2441693 | Eleydie Rosado Ruiz | Address on file | | | | | |
| 2444269 | Elfreida Del C Nazario | Address on file | | | | | |
| 2434292 | Elfrida Pollock Matos | Address on file | | | | | |
| 2465582 | Elga A Rodriguez Sanchez | Address on file | | | | | |
| 2439041 | Elga Figueroa Erazo | Address on file | | | | | |
| 2448416 | Elga G Pena Martinez | Address on file | | | | | |
| 2470632 | Elga Garabito Diaz | Address on file | | | | | |
| 2439301 | Elga Martinez Montalvo | Address on file | | | | | |
| 2468622 | Eli A Torres Monsegur | Address on file | | | | | |
| 2426178 | Eli Correa Irizarry | Address on file | | | | | |
| 2433787 | Eli D Bonilla Diaz | Address on file | | | | | |
| 2444347 | Eli E Correa Soto | Address on file | | | | | |
| 2453859 | Eli El Sortiz | Address on file | | | | | |
| 2453953 | Eli El Ssanchez | Address on file | | | | | |
| 2444793 | Eli Monta?Ez Rosario | Address on file | | | | | |
| 2438674 | Eli Rodriguez Rodriguez | Address on file | | | | | |
| 2463300 | Eli S Burgos Colon | Address on file | | | | | |
| 2468475 | Eli S Morales | Address on file | | | | | |
| 2460824 | Eli S Rojas Davis | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 280 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466790 | Elia E Colon Maldonado | Address on file | | | | | |
| 2468219 | Elia E Jimenez Almestica | Address on file | | | | | |
| 2436872 | Elia E Miranda Robledo | Address on file | | | | | |
| 2442391 | Elia E Ramos Perez | Address on file | | | | | |
| 2445568 | Elia E Santos Sanchez | Address on file | | | | | |
| 2453234 | Elia I Flores Gracia | Address on file | | | | | |
| 2436378 | Elia I Rivera Mora | Address on file | | | | | |
| 2445417 | Elia J Figueroa Car | Address on file | | | | | |
| 2425841 | Elia M Guzman Rios | Address on file | | | | | |
| 2469609 | Elia M Lopez Rodriguez | Address on file | | | | | |
| 2430369 | Elia Parrilla Gonzalez | Address on file | | | | | |
| 2441713 | Elia R Fuste Torres | Address on file | | | | | |
| 2424268 | Elia S Vazquez Qui\Ones | Address on file | | | | | |
| 2440093 | Eliaccim Miranda Colon | Address on file | | | | | |
| 2443450 | Elianeth Rivera Morales | Address on file | | | | | |
| 2457637 | Elias Acevedo Gonzalez | Address on file | | | | | |
| 2455251 | Elias Agueda Rios | Address on file | | | | | |
| 2466403 | Elias Cancel Pizarro | Address on file | | | | | |
| 2465819 | Elias Cepeda Boria | Address on file | | | | | |
| 2468772 | Elias Cepeda Santaella | Address on file | | | | | |
| 2445866 | Elias Correa Ocasio | Address on file | | | | | |
| 2427407 | Elias Cruz Medina | Address on file | | | | | |
| 2435526 | Elias D Chiclana | Address on file | | | | | |
| 2470640 | Elias Doitteau Morales | Address on file | | | | | |
| 2469170 | Elias E Alvelo | Address on file | | | | | |
| 2468954 | Elias E Diaz | Address on file | | | | | |
| 2466805 | Elias Echevarria Guzman | Address on file | | | | | |
| 2464580 | Elias Fuentes Matos | Address on file | | | | | |
| 2425865 | Elias Lopes Muriente | Address on file | | | | | |
| 2466280 | Elias Lopez Perez | Address on file | | | | | |
| 2428763 | Elias Monge Pizarro | Address on file | | | | | |
| 2464798 | Elias Negron Cruz | Address on file | | | | | |
| 2458821 | Elias Negron Santiago | Address on file | | | | | |
| 2462614 | Elias Nunez Andujar | Address on file | | | | | |
| 2455327 | Elias O Torres Rivera | Address on file | | | | | |
| 2439563 | Elias Pereira Ortiz | Address on file | | | | | |
| 2465244 | Elias Rojas Rosa | Address on file | | | | | |
| 2452115 | Elias Santiago Montalvo | Address on file | | | | | |
| 2466438 | Elias Santiago Turell | Address on file | | | | | |
| 2447388 | Elias Tirado Huertas | Address on file | | | | | |
| 2456750 | Elias Torres Gonzalez | Address on file | | | | | |
| 2462526 | Elias Torres Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 281 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2432725 | Elibeth Gonzalez Reyes | Address on file | | | | | |
| 2428857 | Elice M Vazquez Veguilla | Address on file | | | | | |
| 2457772 | Eliceo Lopez Rodriguez | Address on file | | | | | |
| 2445129 | Elid R Ortega Orozco | Address on file | | | | | |
| 2469182 | Elida M Pena Negron | Address on file | | | | | |
| 2460419 | Elida R Negron Quinones | Address on file | | | | | |
| 2431119 | Elidia Prieto Martinez | Address on file | | | | | |
| 2431680 | Eliduvina Cruz Gutierrez | Address on file | | | | | |
| 2453991 | Elie El Mpagan | Address on file | | | | | |
| 2456357 | Eliel Mangual Gonzalez | Address on file | | | | | |
| 2463121 | Elier A Rivera Perez | Address on file | | | | | |
| 2460434 | Elier O Medina Rosario | Address on file | | | | | |
| 2459588 | Elieser Nieves Hernandez | Address on file | | | | | |
| 2443556 | Eliette Torres Vizcarrondo | Address on file | | | | | |
| 2457719 | Eliezel Cortes Orta | Address on file | | | | | |
| 2449794 | Eliezer Baez Gonzale Z | Address on file | | | | | |
| 2446849 | Eliezer Betancourt Diaz | Address on file | | | | | |
| 2468949 | Eliezer Calderon Hernandez | Address on file | | | | | |
| 2435739 | Eliezer Camacho Vargas | Address on file | | | | | |
| 2449662 | Eliezer Canino Garcia | Address on file | | | | | |
| 2470049 | Eliezer Caraballo Vega | Address on file | | | | | |
| 2455963 | Eliezer Cedeno Santiago | Address on file | | | | | |
| 2460235 | Eliezer Colon Flores | Address on file | | | | | |
| 2464182 | Eliezer Colon Sandoval | Address on file | | | | | |
| 2428165 | Eliezer Cruz Estrella | Address on file | | | | | |
| 2439846 | Eliezer Cruz Medina | Address on file | | | | | |
| 2431041 | Eliezer D Vicens Moreno | Address on file | | | | | |
| 2426699 | Eliezer De Alba Rodriguez | Address on file | | | | | |
| 2442570 | Eliezer E Molina Sanchez | Address on file | | | | | |
| 2460512 | Eliezer E Rosario Rosario | Address on file | | | | | |
| 2454558 | Eliezer El Almodovar | Address on file | | | | | |
| 2436680 | Eliezer El Cruz | Address on file | | | | | |
| 2453941 | Eliezer El Ingles | Address on file | | | | | |
| 2434443 | Eliezer El Medina | Address on file | | | | | |
| 2452271 | Eliezer El Nieves | Address on file | | | | | |
| 2454973 | Eliezer El Rivera | Address on file | | | | | |
| 2461866 | Eliezer Figueroa Cruz | Address on file | | | | | |
| 2450736 | Eliezer Garcia Gonzalez | Address on file | | | | | |
| 2437839 | Eliezer Gomez Aguila | Address on file | | | | | |
| 2457129 | Eliezer Gomez Rosa | Address on file | | | | | |
| 2423770 | Eliezer Hernandez Cartagena | Address on file | | | | | |
| 2468333 | Eliezer Lopez Soto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2436513 | Eliezer Lugo Matos | Address on file | | | | | |
| 2443922 | Eliezer Marquez Febres | Address on file | | | | | |
| 2433697 | Eliezer Matos Guzman | Address on file | | | | | |
| 2426803 | Eliezer Morales Sanchez | Address on file | | | | | |
| 2462729 | Eliezer Ortiz Reyes | Address on file | | | | | |
| 2458174 | Eliezer Pantojas Matta | Address on file | | | | | |
| 2461209 | Eliezer Perez Cancel | Address on file | | | | | |
| 2427361 | Eliezer Rios Guzman | Address on file | | | | | |
| 2463580 | Eliezer Rivera Diaz | Address on file | | | | | |
| 2433577 | Eliezer Rivera Torres | Address on file | | | | | |
| 2430094 | Eliezer Rodriguez Agosto | Address on file | | | | | |
| 2440749 | Eliezer Rodriguez Rivera | Address on file | | | | | |
| 2468518 | Eliezer Rolon Castro | Address on file | | | | | |
| 2458470 | Eliezer Rolon Vazquez | Address on file | | | | | |
| 2448176 | Eliezer Rosario Alamo | Address on file | | | | | |
| 2457712 | Eliezer Rosario Montes | Address on file | | | | | |
| 2452089 | Eliezer Ruiz Mundo | Address on file | | | | | |
| 2466903 | Eliezer Santiago Rodriguez | Address on file | | | | | |
| 2464441 | Eliezer Soto Rodriguez | Address on file | | | | | |
| 2434487 | Eliezer Torres Amador | Address on file | | | | | |
| 2428984 | Eliezer Torres Maldonado | Address on file | | | | | |
| 2434918 | Eliezer Velazquez Rivera | Address on file | | | | | |
| 2456741 | Eliezer Zayas Santiago | Address on file | | | | | |
| 2439081 | Elifa Rosado Del Valle | Address on file | | | | | |
| 2436433 | Elifaz Pinto Santiago | Address on file | | | | | |
| 2461047 | Eligia Diaz De Rosa | Address on file | | | | | |
| 2468183 | Eligio Cuba Mendez | Address on file | | | | | |
| 2463208 | Eligio Flores Rodriguez | Address on file | | | | | |
| 2463999 | Eligio Gomez Diaz | Address on file | | | | | |
| 2460624 | Eligio Marcano Colon | Address on file | | | | | |
| 2463351 | Eligio Martinez Rodriguez | Address on file | | | | | |
| 2434588 | Eligio Padilla Sanchez | Address on file | | | | | |
| 2437777 | Eligio Rodriguez Toro | Address on file | | | | | |
| 2444998 | Eligio Ruiz | Address on file | | | | | |
| 2462424 | Eligio Silva Santiago | Address on file | | | | | |
| 2446514 | Eligio Villegas Martinez | Address on file | | | | | |
| 2442507 | Elika Hernandez Romero | Address on file | | | | | |
| 2436784 | Elin A Cameron Gonzalez | Address on file | | | | | |
| 2429022 | Elina Ayala Agosto Ad | Address on file | | | | | |
| 2441340 | Elina M Caballero Espinosa | Address on file | | | | | |
| 2428604 | Elina Millan Osorio | Address on file | | | | | |
| 2453024 | Elinett E Otero Gascott | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 283 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2465343 | Elio Delgado Suarez | Address on file | | | | | |
| 2470057 | Elio M David Cedeno | Address on file | | | | | |
| 2440808 | Elio Morciglio Rivera | Address on file | | | | | |
| 2466886 | Elio Ortiz Cruz | Address on file | | | | | |
| 2432554 | Elio Santiago Ortiz | Address on file | | | | | |
| 2433906 | Eliodoro Santiago Ramirez | Address on file | | | | | |
| 2426659 | Elionexis Vazquez Carrillo | Address on file | | | | | |
| 2423296 | Eliot Encarnacion Matta | Address on file | | | | | |
| 2464271 | Eliot R Cabrera Raices | Address on file | | | | | |
| 2448441 | Elis A Morales Quint A Ero Quintero | Address on file | | | | | |
| 2466884 | Elis D Oyola Alvarado | Address on file | | | | | |
| 2430799 | Elisa A Ferrer Martinez | Address on file | | | | | |
| 2427430 | Elisa A Sanchez Rodriguez | Address on file | | | | | |
| 2441034 | Elisa Cardona Alvarez | Address on file | | | | | |
| 2466925 | Elisa D De Los Santos | Address on file | | | | | |
| 2432322 | Elisa Hernandez Rivera | Address on file | | | | | |
| 2446712 | Elisa I Gonzalez Martinez | Address on file | | | | | |
| 2466692 | Elisa Lopez Santana | Address on file | | | | | |
| 2426045 | Elisa Lugo Velez | Address on file | | | | | |
| 2469141 | Elisa M Garcia | Address on file | | | | | |
| 2429835 | Elisa Quiros Figuero A | Address on file | | | | | |
| 2445091 | Elisabel Solis Robles | Address on file | | | | | |
| 2437476 | Elisandra Melendez Rivera | Address on file | | | | | |
| 2435818 | Elisanta Brandi Ortiz | Address on file | | | | | |
| 2448437 | Elisbertto Diaz Roldan | Address on file | | | | | |
| 2426279 | Eliseo Boria Clemente | Address on file | | | | | |
| 2458448 | Eliseo Cintron Cotsino | Address on file | | | | | |
| 2460071 | Eliseo Davila Santana | Address on file | | | | | |
| 2429281 | Eliseo Martinez Escalera | Address on file | | | | | |
| 2466167 | Eliseo Reyes Agosto | Address on file | | | | | |
| 2466409 | Eliseo Rivera Flores | Address on file | | | | | |
| 2464610 | Eliseo Rivera Guzman | Address on file | | | | | |
| 2460907 | Eliseo Rodriguez Rodriguez | Address on file | | | | | |
| 2438321 | Eliseo Sanchez Diaz | Address on file | | | | | |
| 2430342 | Eliseo Torres Cruz | Address on file | | | | | |
| 2467218 | Eliset Blas Alers | Address on file | | | | | |
| 2431870 | Elisin Sanchez Fontanez | Address on file | | | | | |
| 2465605 | Elissette Medina Serrano | Address on file | | | | | |
| 2423310 | Eliu Montes Gonzalez | Address on file | | | | | |
| 2445813 | Eliud A Rivera Ortiz | Address on file | | | | | |
| 2469438 | Eliud A Serrano Gonzalez | Address on file | | | | | |
| 2459553 | Eliud Alvarez Lopez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443460 | Eliud Cruz Febo | Address on file | | | | | |
| 2442767 | Eliud D Alvarez | Address on file | | | | | |
| 2464034 | Eliud Diaz Colon | Address on file | | | | | |
| 2423980 | Eliud E Martinez Tiru | Address on file | | | | | |
| 2451523 | Eliud Garcia Hernandez | Address on file | | | | | |
| 2456572 | Eliud Moya Diaz | Address on file | | | | | |
| 2467111 | Eliud Mu?lz Ramos | Address on file | | | | | |
| 2461579 | Eliud O Barreto Perez | Address on file | | | | | |
| 2429773 | Eliud Padilla Escobar | Address on file | | | | | |
| 2464350 | Eliud Reyes Reyes | Address on file | | | | | |
| 2468084 | Eliud Rivera Zambrana | Address on file | | | | | |
| 2437608 | Eliud Rodriguez Mestre | Address on file | | | | | |
| 2466161 | Eliud Rodriguez Ocasio | Address on file | | | | | |
| 2465049 | Eliud Roman Rios | Address on file | | | | | |
| 2439416 | Eliud Rosado Rosado | Address on file | | | | | |
| 2426273 | Eliud Torres Aponte | Address on file | | | | | |
| 2458926 | Eliud Torres Martinez | Address on file | | | | | |
| 2461506 | Eliut Del Rio Garcia | Address on file | | | | | |
| 2455481 | Eliut J Ortiz Llera | Address on file | | | | | |
| 2457470 | Eliut Martinez Nazario | Address on file | | | | | |
| 2468789 | Eliut Pagan Morales | Address on file | | | | | |
| 2470896 | Elix A Morales Cubero | Address on file | | | | | |
| 2437850 | Elixsa Rivera Qui?Ones | Address on file | | | | | |
| 2441556 | Eliz Navarro Rosario | Address on file | | | | | |
| 2449566 | Eliza El Marquez | Address on file | | | | | |
| 2444370 | Elizabel Marrero Torres | Address on file | | | | | |
| 2425264 | Elizabet Almodovar Torres | Address on file | | | | | |
| 2453428 | Elizabeth A Colon Calzada | Address on file | | | | | |
| 2567136 | Elizabeth Acevedo Rivera | Address on file | | | | | |
| 2438665 | Elizabeth Acosta Vega | Address on file | | | | | |
| 2462878 | Elizabeth Agosto Baez | Address on file | | | | | |
| 2431571 | Elizabeth Agosto Manso | Address on file | | | | | |
| 2441181 | Elizabeth Agosto Nu?Ez | Address on file | | | | | |
| 2468835 | Elizabeth Alvarez Soto | Address on file | | | | | |
| 2447310 | Elizabeth Alvelo Rodriguez | Address on file | | | | | |
| 2436366 | Elizabeth Andino Reyes | Address on file | | | | | |
| 2431126 | Elizabeth Aponte Mojica | Address on file | | | | | |
| 2426218 | Elizabeth Arroyo Figueroa | Address on file | | | | | |
| 2441909 | Elizabeth Aviles Pagan | Address on file | | | | | |
| 2451904 | Elizabeth Baez Hernandez | Address on file | | | | | |
| 2452317 | Elizabeth Baez Tollens | Address on file | | | | | |
| 2469106 | Elizabeth Bobe Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 285 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442375 | Elizabeth Bonnet Fernandez | Address on file | | | | | |
| 2441114 | Elizabeth Britto Rivera | Address on file | | | | | |
| 2467586 | Elizabeth Burgos Montero | Address on file | | | | | |
| 2449862 | Elizabeth Cabassa Rosario | Address on file | | | | | |
| 2429001 | Elizabeth Calo Ocasio | Address on file | | | | | |
| 2445240 | Elizabeth Camacho | Address on file | | | | | |
| 2439591 | Elizabeth Camacho Albino | Address on file | | | | | |
| 2427677 | Elizabeth Camacho Gomez | Address on file | | | | | |
| 2432677 | Elizabeth Cameron Irizarry | Address on file | | | | | |
| 2427197 | Elizabeth Cancel Nieves | Address on file | | | | | |
| 2441312 | Elizabeth Cancel Rodriguez | Address on file | | | | | |
| 2430247 | Elizabeth Carattini Rolon | Address on file | | | | | |
| 2451014 | Elizabeth Cardona Lopez | Address on file | | | | | |
| 2457012 | Elizabeth Cardona Rosario | Address on file | | | | | |
| 2430964 | Elizabeth Carrasquillo Flo | Address on file | | | | | |
| 2464409 | Elizabeth Carrasquillo Rosa | Address on file | | | | | |
| 2436135 | Elizabeth Carrillo Cancel | Address on file | | | | | |
| 2441141 | Elizabeth Casanova Cirino | Address on file | | | | | |
| 2445995 | Elizabeth Casiano Olmeda | Address on file | | | | | |
| 2441967 | Elizabeth Castillo Rivera | Address on file | | | | | |
| 2441921 | Elizabeth Cintron De Jesus | Address on file | | | | | |
| 2457259 | Elizabeth Cintron Rivera | Address on file | | | | | |
| 2469627 | Elizabeth Collazo Gonzalez | Address on file | | | | | |
| 2448308 | Elizabeth Colon Figueroa | Address on file | | | | | |
| 2456868 | Elizabeth Colon Marin | Address on file | | | | | |
| 2430998 | Elizabeth Concepcion | Address on file | | | | | |
| 2449348 | Elizabeth Concepcion Baez | Address on file | | | | | |
| 2466971 | Elizabeth Correa Gonzalez | Address on file | | | | | |
| 2453032 | Elizabeth Cruz Cruz | Address on file | | | | | |
| 2425491 | Elizabeth Cruz Vazquez | Address on file | | | | | |
| 2446685 | Elizabeth Cuadra Lopez | Address on file | | | | | |
| 2431182 | Elizabeth Cuevas Fuentes | Address on file | | | | | |
| 2437957 | Elizabeth Davila Castro | Address on file | | | | | |
| 2429299 | Elizabeth Davila Pantoja | Address on file | | | | | |
| 2440337 | Elizabeth De Leon Sanchez | Address on file | | | | | |
| 2449620 | Elizabeth Del Valle Dominguez | Address on file | | | | | |
| 2436372 | Elizabeth Del Valle Gonzalez | Address on file | | | | | |
| 2431687 | Elizabeth Delgado Gonzalez | Address on file | | | | | |
| 2428799 | Elizabeth Diaz Borrero | Address on file | | | | | |
| 2425237 | Elizabeth Diaz Davila | Address on file | | | | | |
| 2467530 | Elizabeth E Acevedo | Address on file | | | | | |
| 2466607 | Elizabeth E Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 286 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440983 | Elizabeth E Canales Rivera | Address on file | | | | | |
| 2428153 | Elizabeth E Esquilin Esquilin | Address on file | | | | | |
| 2427693 | Elizabeth E Hernandez Vazquez | Address on file | | | | | |
| 2428136 | Elizabeth E Lorenzo Crespo | Address on file | | | | | |
| 2442246 | Elizabeth E Morales Otero | Address on file | | | | | |
| 2435835 | Elizabeth E Seda Seda | Address on file | | | | | |
| 2442305 | Elizabeth El Arbelo | Address on file | | | | | |
| 2436079 | Elizabeth El Collado | Address on file | | | | | |
| 2454520 | Elizabeth El Duran | Address on file | | | | | |
| 2452730 | Elizabeth El Lugo | Address on file | | | | | |
| 2431995 | Elizabeth El Rosado | Address on file | | | | | |
| 2436752 | Elizabeth El Sierra | Address on file | | | | | |
| 2433686 | Elizabeth Escribano Dejesu | Address on file | | | | | |
| 2461247 | Elizabeth Espinosa Ramirez | Address on file | | | | | |
| 2461993 | Elizabeth Esquilin Merced | Address on file | | | | | |
| 2439119 | Elizabeth Feliciano Lopez | Address on file | | | | | |
| 2437628 | Elizabeth Figueroa | Address on file | | | | | |
| 2440300 | Elizabeth Figueroa | Address on file | | | | | |
| 2467806 | Elizabeth Figueroa Fontanez | Address on file | | | | | |
| 2451639 | Elizabeth Figueroa Lopez | Address on file | | | | | |
| 2467771 | Elizabeth Figueroa Pagan | Address on file | | | | | |
| 2432384 | Elizabeth Fraguada Hernandez | Address on file | | | | | |
| 2427262 | Elizabeth Garcia Pagan | Address on file | | | | | |
| 2459475 | Elizabeth Gonzalez Monta?E | Address on file | | | | | |
| 2426373 | Elizabeth Gonzalez Rivera | Address on file | | | | | |
| 2446099 | Elizabeth Gonzalez Rivera | Address on file | | | | | |
| 2469842 | Elizabeth Gonzalez Vazquez | Address on file | | | | | |
| 2448052 | Elizabeth Goytia | Address on file | | | | | |
| 2467079 | Elizabeth Gracia Morales | Address on file | | | | | |
| 2453023 | Elizabeth Graciani Cruz | Address on file | | | | | |
| 2436015 | Elizabeth Guadalupe Romero | Address on file | | | | | |
| 2443577 | Elizabeth Gutierrez Roig | Address on file | | | | | |
| 2445863 | Elizabeth Guzman Nieves | Address on file | | | | | |
| 2439186 | Elizabeth Hance Rivera | Address on file | | | | | |
| 2469380 | Elizabeth Hernandez Dieppa | Address on file | | | | | |
| 2466282 | Elizabeth Hernandez Martinez | Address on file | | | | | |
| 2443632 | Elizabeth Hernandez Nieves | Address on file | | | | | |
| 2432047 | Elizabeth Homar Ramos | Address on file | | | | | |
| 2442227 | Elizabeth Huertas Perez | Address on file | | | | | |
| 2448584 | Elizabeth I Ruiz Tapia | Address on file | | | | | |
| 2436333 | Elizabeth I Santiago | Address on file | | | | | |
| 2468901 | Elizabeth Irizarry Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 287 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445653 | Elizabeth Irizarry Munoz | Address on file | | | | | |
| 2446002 | Elizabeth Irizarry Romero | Address on file | | | | | |
| 2441950 | Elizabeth Laguer Acevedo | Address on file | | | | | |
| 2429455 | Elizabeth Lebron Lebron | Address on file | | | | | |
| 2446352 | Elizabeth Litsky Collazo | Address on file | | | | | |
| 2439928 | Elizabeth Llopiz Santiago | Address on file | | | | | |
| 2457279 | Elizabeth Lopez Aquino | Address on file | | | | | |
| 2434555 | Elizabeth Lopez Cabrera | Address on file | | | | | |
| 2423898 | Elizabeth Lopez Colon | Address on file | | | | | |
| 2463847 | Elizabeth Lopez Correa | Address on file | | | | | |
| 2427863 | Elizabeth Lopez Rodriguez | Address on file | | | | | |
| 2467638 | Elizabeth Lorenzo Nieves | Address on file | | | | | |
| 2447596 | Elizabeth M Espinosa Moral | Address on file | | | | | |
| 2447790 | Elizabeth M Lugo Ramos | Address on file | | | | | |
| 2444371 | Elizabeth Machicote Rivera | Address on file | | | | | |
| 2445738 | Elizabeth Madera | Address on file | | | | | |
| 2443000 | Elizabeth Maldonado Ayala | Address on file | | | | | |
| 2432291 | Elizabeth Maldonado Castro | Address on file | | | | | |
| 2427371 | Elizabeth Maldonado Garcia | Address on file | | | | | |
| 2467189 | Elizabeth Maldonado Rivera | Address on file | | | | | |
| 2438295 | Elizabeth Maldonado Rodz | Address on file | | | | | |
| 2437504 | Elizabeth Marquez Burgos | Address on file | | | | | |
| 2424453 | Elizabeth Martinez Fonalle | Address on file | | | | | |
| 2444424 | Elizabeth Martinez Rondon | Address on file | | | | | |
| 2461768 | Elizabeth Masa Calo | Address on file | | | | | |
| 2447229 | Elizabeth Mendez Caban | Address on file | | | | | |
| 2442343 | Elizabeth Mendez De Rosado | Address on file | | | | | |
| 2444531 | Elizabeth Mendez Gonzalez | Address on file | | | | | |
| 2450407 | Elizabeth Mendez Vargas | Address on file | | | | | |
| 2428975 | Elizabeth Merced Rofriguez | Address on file | | | | | |
| 2464727 | Elizabeth Mojica Cruz | Address on file | | | | | |
| 2434788 | Elizabeth Monrioig Perez | Address on file | | | | | |
| 2437077 | Elizabeth Monta?Ez Ayala | Address on file | | | | | |
| 2456027 | Elizabeth Morales Arroyo | Address on file | | | | | |
| 2426873 | Elizabeth Morales Carrero | Address on file | | | | | |
| 2423644 | Elizabeth Morales Duran | Address on file | | | | | |
| 2456606 | Elizabeth Morales Fernande | Address on file | | | | | |
| 2462616 | Elizabeth Morales Lisojo | Address on file | | | | | |
| 2428195 | Elizabeth Mu?Oz Mendez | Address on file | | | | | |
| 2439893 | Elizabeth Mu\Iz Sanchez | Address on file | | | | | |
| 2459714 | Elizabeth Oneill | Address on file | | | | | |
| 2441658 | Elizabeth Oneill Gomez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456734 | Elizabeth Orta Hernandez | Address on file | | | | | |
| 2439823 | Elizabeth Ortiz Ortiz | Address on file | | | | | |
| 2452527 | Elizabeth Ortiz Rodriguez | Address on file | | | | | |
| 2431977 | Elizabeth Ortiz Salgado | Address on file | | | | | |
| 2450379 | Elizabeth Pabellon Benitez | Address on file | | | | | |
| 2450807 | Elizabeth Pagan Pena | Address on file | | | | | |
| 2434404 | Elizabeth Pagan Soto | Address on file | | | | | |
| 2462156 | Elizabeth Parson Perez | Address on file | | | | | |
| 2443092 | Elizabeth Pedrero Diaz | Address on file | | | | | |
| 2431436 | Elizabeth Perez Carrasco | Address on file | | | | | |
| 2464729 | Elizabeth Perez Morales | Address on file | | | | | |
| 2426145 | Elizabeth Perez Perez | Address on file | | | | | |
| 2457869 | Elizabeth Perez Rivas | Address on file | | | | | |
| 2430246 | Elizabeth Perez Robles | Address on file | | | | | |
| 2432787 | Elizabeth Perez Ruiz | Address on file | | | | | |
| 2436101 | Elizabeth Perez Villanueva | Address on file | | | | | |
| 2435766 | Elizabeth Poullet Gonzalez | Address on file | | | | | |
| 2426098 | Elizabeth Quintana | Address on file | | | | | |
| 2442089 | Elizabeth Rabelo Estrada | Address on file | | | | | |
| 2461722 | Elizabeth Ramirez Rosario | Address on file | | | | | |
| 2449088 | Elizabeth Ramirez Torres | Address on file | | | | | |
| 2424800 | Elizabeth Ramos Lopez | Address on file | | | | | |
| 2441758 | Elizabeth Ramos Lopez | Address on file | | | | | |
| 2431084 | Elizabeth Resto Cabrera | Address on file | | | | | |
| 2429492 | Elizabeth Resto Nieves | Address on file | | | | | |
| 2447465 | Elizabeth Reyes Molina | Address on file | | | | | |
| 2467125 | Elizabeth Reyes Pacheco | Address on file | | | | | |
| 2470517 | Elizabeth Reyes Pomales | Address on file | | | | | |
| 2467354 | Elizabeth Reyes Rodriguez | Address on file | | | | | |
| 2463543 | Elizabeth Rijos Lopez | Address on file | | | | | |
| 2439082 | Elizabeth Rios | Address on file | | | | | |
| 2444720 | Elizabeth Rivera Baez | Address on file | | | | | |
| 2451611 | Elizabeth Rivera Berrios | Address on file | | | | | |
| 2459605 | Elizabeth Rivera Febus | Address on file | | | | | |
| 2462623 | Elizabeth Rivera Ortiz | Address on file | | | | | |
| 2427141 | Elizabeth Rivera Pagan | Address on file | | | | | |
| 2427144 | Elizabeth Rivera Perez | Address on file | | | | | |
| 2430901 | Elizabeth Rivera Ramos | Address on file | | | | | |
| 2426563 | Elizabeth Rivera Torres | Address on file | | | | | |
| 2458106 | Elizabeth Robles Monroig | Address on file | | | | | |
| 2440406 | Elizabeth Rodriguez | Address on file | | | | | |
| 2451145 | Elizabeth Rodriguez Albino | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437600 | Elizabeth Rodriguez Castillo | Address on file | | | | | |
| 2468244 | Elizabeth Rodriguez Flores | Address on file | | | | | |
| 2441764 | Elizabeth Rodriguez Leon | Address on file | | | | | |
| 2451169 | Elizabeth Rodriguez Ocasio | Address on file | | | | | |
| 2462980 | Elizabeth Rodriguez Ojeda | Address on file | | | | | |
| 2467245 | Elizabeth Rodriguez Ortiz | Address on file | | | | | |
| 2441842 | Elizabeth Rodriguez Rosado | Address on file | | | | | |
| 2423830 | Elizabeth Rodriguez Santana | Address on file | | | | | |
| 2427752 | Elizabeth Roman Martinez | Address on file | | | | | |
| 2456005 | Elizabeth Rosa Velez | Address on file | | | | | |
| 2443512 | Elizabeth Rosario Diaz | Address on file | | | | | |
| 2428741 | Elizabeth Rubio Ramos | Address on file | | | | | |
| 2457871 | Elizabeth Ruiz Jimenez | Address on file | | | | | |
| 2464780 | Elizabeth Ruiz Santiago | Address on file | | | | | |
| 2438082 | Elizabeth Saenz Sanchez | Address on file | | | | | |
| 2425707 | Elizabeth Sanabria Lopez | Address on file | | | | | |
| 2440957 | Elizabeth Sanchez Nieves | Address on file | | | | | |
| 2457507 | Elizabeth Sanchez Serrano | Address on file | | | | | |
| 2444768 | Elizabeth Sandoval Andino | Address on file | | | | | |
| 2455642 | Elizabeth Santana Pe?A | Address on file | | | | | |
| 2427967 | Elizabeth Santiago | Address on file | | | | | |
| 2455752 | Elizabeth Santiago Cruz | Address on file | | | | | |
| 2459215 | Elizabeth Santiago Garcia | Address on file | | | | | |
| 2448315 | Elizabeth Santiago Nevarez | Address on file | | | | | |
| 2444843 | Elizabeth Santiago Pellot | Address on file | | | | | |
| 2433126 | Elizabeth Santiago Ramirez | Address on file | | | | | |
| 2445469 | Elizabeth Santiago Rivera | Address on file | | | | | |
| 2432919 | Elizabeth Santiago Roche | Address on file | | | | | |
| 2451301 | Elizabeth Santiago Rodriguez | Address on file | | | | | |
| 2459569 | Elizabeth Santiago Villafa | Address on file | | | | | |
| 2467822 | Elizabeth Seda Seda | Address on file | | | | | |
| 2435047 | Elizabeth Sobrado Ortiz | Address on file | | | | | |
| 2470397 | Elizabeth Soto Gonzalez | Address on file | | | | | |
| 2448020 | Elizabeth Suarez Arocho | Address on file | | | | | |
| 2431226 | Elizabeth Torres Fernandez | Address on file | | | | | |
| 2433281 | Elizabeth Torres Gonzalez | Address on file | | | | | |
| 2441715 | Elizabeth Torres Gonzalez | Address on file | | | | | |
| 2467003 | Elizabeth Torres Lopez | Address on file | | | | | |
| 2436066 | Elizabeth Torres Rivera | Address on file | | | | | |
| 2441541 | Elizabeth Torres Torres | Address on file | | | | | |
| 2462511 | Elizabeth Urrutia Nieves | Address on file | | | | | |
| 2428326 | Elizabeth Valentin Orengo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446648 | Elizabeth Valle Roman | Address on file | | | | | |
| 2438157 | Elizabeth Vargas Martinez | Address on file | | | | | |
| 2446271 | Elizabeth Vargas Ramirez | Address on file | | | | | |
| 2468542 | Elizabeth Vazquez Santos | Address on file | | | | | |
| 2466283 | Elizabeth Velez Irizarry | Address on file | | | | | |
| 2447478 | Elizabeth Viera Ortiz | Address on file | | | | | |
| 2444192 | Elizabeth Villalobos | Address on file | | | | | |
| 2466006 | Elizaida Balaguer Balaguer | Address on file | | | | | |
| 2432882 | Elizaida Rivera | Address on file | | | | | |
| 2438856 | Ella J Field Fortis | Address on file | | | | | |
| 2470439 | Ellie S Hernandez Lopez | Address on file | | | | | |
| 2424226 | Elliot A Reyes Villegas | Address on file | | | | | |
| 2426169 | Elliot Adorno Dennis | Address on file | | | | | |
| 2467667 | Elliot Cintron Torres | Address on file | | | | | |
| 2430485 | Elliot Colon Perez | Address on file | | | | | |
| 2423211 | Elliot Davila Galarza | Address on file | | | | | |
| 2433278 | Elliot Diez Santiago | Address on file | | | | | |
| 2424303 | Elliot E Melendez Rosa | Address on file | | | | | |
| 2458854 | Elliot F Jimenez Ortiz | Address on file | | | | | |
| 2460246 | Elliot Garcia Diaz | Address on file | | | | | |
| 2444171 | Elliot H Lopez Quiles | Address on file | | | | | |
| 2456288 | Elliot Hernandez Maldonado | Address on file | | | | | |
| 2435285 | Elliot Martinez Mendez | Address on file | | | | | |
| 2456210 | Elliot N Garcia Caraballo | Address on file | | | | | |
| 2434638 | Elliot Nazario Casiano | Address on file | | | | | |
| 2433387 | Elliot Qui?Ones Gomez | Address on file | | | | | |
| 2445962 | Elliot R Diaz Ortiz | Address on file | | | | | |
| 2457363 | Elliot Santiago Ocasio | Address on file | | | | | |
| 2453825 | Elliot Velez Velez | Address on file | | | | | |
| 2457795 | Elliot Vera Alma | Address on file | | | | | |
| 2444901 | Elliott Fernandez Lopez | Address on file | | | | | |
| 2445377 | Elliott J Cruz Gonzalez | Address on file | | | | | |
| 2468771 | Elliott Lopez Rivera | Address on file | | | | | |
| 2428697 | Elliott Pagan Luciano | Address on file | | | | | |
| 2454615 | Elliott Rivera Rodriguez | Address on file | | | | | |
| 2426478 | Ellise I Reyees Reyesiv Reyes | Address on file | | | | | |
| 2469749 | Elliutt De Jesus Ayala | Address on file | | | | | |
| 2454968 | Ellyl M Gonzalez Diaz | Address on file | | | | | |
| 2454309 | Elma El Ialvarado | Address on file | | | | | |
| 2428682 | Elmer Cuadrado Pastrana | Address on file | | | | | |
| 2466430 | Elmer Galarza Diaz | Address on file | | | | | |
| 2457632 | Elmer I Cintron Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 291 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458759 | Elmer Martinez Rivera | Address on file | | | | | |
| 2456544 | Elmer N Rodriguez Vega | Address on file | | | | | |
| 2435422 | Elmer Ramos Lugo | Address on file | | | | | |
| 2457860 | Elmer Rivera Colon | Address on file | | | | | |
| 2440809 | Elmer Zapata Padilla | Address on file | | | | | |
| 2450173 | Elmerz W Cruz | Address on file | | | | | |
| 2452800 | Elmo S Roman Hernandez | Address on file | | | | | |
| 2447041 | Elmo Torres Teissioniere | Address on file | | | | | |
| 2430111 | Eloida Vazquez Rivera | Address on file | | | | | |
| 2444439 | Eloina Sanabria Lugo | Address on file | | | | | |
| 2438625 | Eloirda Acevedo | Address on file | | | | | |
| 2464896 | Eloisa Diaz Velez | Address on file | | | | | |
| 2426375 | Eloisa Rivera Cirino | Address on file | | | | | |
| 2428283 | Elonio Rosario Rodriguez | Address on file | | | | | |
| 2446218 | Eloy Fuentes Ayala | Address on file | | | | | |
| 2464840 | Eloy Gonzalez Rodriguez | Address on file | | | | | |
| 2465634 | Eloy Perez Velez | Address on file | | | | | |
| 2432140 | Elpidio Lafontaine | Address on file | | | | | |
| 2458169 | Elpidio Marrero Cintron | Address on file | | | | | |
| 2444608 | Elsa A Puchols Cuevas | Address on file | | | | | |
| 2435239 | Elsa Acevedo Baez | Address on file | | | | | |
| 2460409 | Elsa B Roman Nieves | Address on file | | | | | |
| 2460609 | Elsa D Alfonso Garcia | Address on file | | | | | |
| 2437302 | Elsa D Colon Santiago | Address on file | | | | | |
| 2424424 | Elsa D Nieves Rivera | Address on file | | | | | |
| 2427835 | Elsa Delgado Arroyo | Address on file | | | | | |
| 2464723 | Elsa E De Jesus Abreu | Address on file | | | | | |
| 2426254 | Elsa E Del Moral Amaro | Address on file | | | | | |
| 2469754 | Elsa E Figueroa | Address on file | | | | | |
| 2445561 | Elsa E Miro Torres | Address on file | | | | | |
| 2425069 | Elsa E Pacheco Loyola | Address on file | | | | | |
| 2435787 | Elsa Febles | Address on file | | | | | |
| 2442162 | Elsa Figueroa Pagan | Address on file | | | | | |
| 2463007 | Elsa Flores Morales | Address on file | | | | | |
| 2466058 | Elsa Gallardo | Address on file | | | | | |
| 2458000 | Elsa I Aquino Olavarria | Address on file | | | | | |
| 2469561 | Elsa I Colon Marquez | Address on file | | | | | |
| 2432576 | Elsa I Crespo Crespo | Address on file | | | | | |
| 2423375 | Elsa I Encarnacion Rios | Address on file | | | | | |
| 2444383 | Elsa I Ferrer Perez | Address on file | | | | | |
| 2426334 | Elsa I Figueroa Rivera | Address on file | | | | | |
| 2441429 | Elsa I Garcia Valentin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 292 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437075 | Elsa I Gonzalez Nieves | Address on file | | | | | |
| 2464428 | Elsa I Isern Maysonet | Address on file | | | | | |
| 2442534 | Elsa I Merced Tirado | Address on file | | | | | |
| 2441963 | Elsa I Ortiz Almodovar | Address on file | | | | | |
| 2446128 | Elsa I Perez Adorno | Address on file | | | | | |
| 2430224 | Elsa I Ramos Padilla | Address on file | | | | | |
| 2432998 | Elsa I Robledo Medina | Address on file | | | | | |
| 2441996 | Elsa I Sotomayor Rivera | Address on file | | | | | |
| 2468391 | Elsa L Charbonier Ortiz | Address on file | | | | | |
| 2461651 | Elsa L Delgado Goytia | Address on file | | | | | |
| 2464514 | Elsa L Velez Carlo | Address on file | | | | | |
| 2437003 | Elsa Lorenzo Atiles | Address on file | | | | | |
| 2447235 | Elsa Luna Berrios | Address on file | | | | | |
| 2427341 | Elsa M Candelaria Soto | Address on file | | | | | |
| 2467490 | Elsa M Martinez Vazquez | Address on file | | | | | |
| 2426146 | Elsa M Paris Guerra | Address on file | | | | | |
| 2446142 | Elsa M Paz Torres | Address on file | | | | | |
| 2428132 | Elsa M Perez Ortiz | Address on file | | | | | |
| 2442802 | Elsa M Qui\Ones Ortiz | Address on file | | | | | |
| 2452935 | Elsa M Rodriguez Barbosa | Address on file | | | | | |
| 2441115 | Elsa M Rodriguez Irizarry | Address on file | | | | | |
| 2431764 | Elsa Martinez Colon | Address on file | | | | | |
| 2436571 | Elsa Martinez Gonzalez | Address on file | | | | | |
| 2428099 | Elsa Mateo Perez | Address on file | | | | | |
| 2463142 | Elsa Rios Rodriguez | Address on file | | | | | |
| 2460337 | Elsa S Paez Guerrero | Address on file | | | | | |
| 2423328 | Elsa Soto Guzman | Address on file | | | | | |
| 2423860 | Elsa Vazquez Figueroa | Address on file | | | | | |
| 2439139 | Elsa Villanueva Gonzalez | Address on file | | | | | |
| 2449241 | Elsa Y Rodriguez Valentin | Address on file | | | | | |
| 2433715 | Elsem Medina Morales | Address on file | | | | | |
| 2423361 | Elsia Irizarry Vega | Address on file | | | | | |
| 2442365 | Elsie A Cortijo Ortiz | Address on file | | | | | |
| 2445601 | Elsie A Tirado Menendez | Address on file | | | | | |
| 2463063 | Elsie A Torres Guerra | Address on file | | | | | |
| 2426251 | Elsie C Olan De Reyes | Address on file | | | | | |
| 2437466 | Elsie Caban Hernandez | Address on file | | | | | |
| 2446809 | Elsie Camacho Padilla | Address on file | | | | | |
| 2439135 | Elsie Camacho Vargas | Address on file | | | | | |
| 2458996 | Elsie Casilla Qui?Ones | Address on file | | | | | |
| 2440100 | Elsie Crespo Ruiz | Address on file | | | | | |
| 2467393 | Elsie De Jesus Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468076 | Elsie E Cabrera Vega | Address on file | | | | | |
| 2457986 | Elsie E Garriga River | Address on file | | | | | |
| 2444999 | Elsie E Lugo Alvarez | Address on file | | | | | |
| 2437458 | Elsie E Martinez Roldan | Address on file | | | | | |
| 2428798 | Elsie E Santiago Cruz | Address on file | | | | | |
| 2456232 | Elsie Feliciano Andujar | Address on file | | | | | |
| 2426689 | Elsie Figueroa Hernandez | Address on file | | | | | |
| 2424554 | Elsie J Irizarry Torres | Address on file | | | | | |
| 2461525 | Elsie J Rodriguez Rodz | Address on file | | | | | |
| 2437819 | Elsie J Rosario Nieves | Address on file | | | | | |
| 2427997 | Elsie J Santana Cardona | Address on file | | | | | |
| 2456972 | Elsie L Roman Rivera | Address on file | | | | | |
| 2466965 | Elsie Lozada Sanchez | Address on file | | | | | |
| 2441730 | Elsie M Burgos Cruz | Address on file | | | | | |
| 2452598 | Elsie M Gonzalez Torres | Address on file | | | | | |
| 2447013 | Elsie M Pi&Ero Torres | Address on file | | | | | |
| 2437659 | Elsie M Ramos Lopez | Address on file | | | | | |
| 2424824 | Elsie M Rodriguez Rosado | Address on file | | | | | |
| 2432874 | Elsie Martinez Lugo | Address on file | | | | | |
| 2448976 | Elsie Muniz Polanco | Address on file | | | | | |
| 2428555 | Elsie Ramos Perez | Address on file | | | | | |
| 2443992 | Elsie Ramos Turull | Address on file | | | | | |
| 2452209 | Elsie Rivera Correa | Address on file | | | | | |
| 2463688 | Elsie Rivera Suarez | Address on file | | | | | |
| 2453854 | Elsie Rosado Cede?O | Address on file | | | | | |
| 2465673 | Elsie Ruiz Santana | Address on file | | | | | |
| 2465259 | Elsie S Monge Virella | Address on file | | | | | |
| 2463253 | Elsie Torres Mu?Oz | Address on file | | | | | |
| 2465591 | Elsie V De Gracia Marrero | Address on file | | | | | |
| 2463015 | Elsie Velazquez Santiago | Address on file | | | | | |
| 2464234 | Elsie Villegas Concepcion | Address on file | | | | | |
| 2464656 | Elsiluz Rivera Santiago | Address on file | | | | | |
| 2432966 | Elso E Colon Rosado | Address on file | | | | | |
| 2456064 | Elson J Osorio Febres | Address on file | | | | | |
| 2459686 | Elson Vargas Montilla | Address on file | | | | | |
| 2457552 | Elsy E Matias Gonzalez | Address on file | | | | | |
| 2451430 | Elty M Ramirez Sanchez | Address on file | | | | | |
| 2439913 | Eludina Galindez Ramos | Address on file | | | | | |
| 2441708 | Elva Bonet Mendez | Address on file | | | | | |
| 2466963 | Elva L Diaz Diaz | Address on file | | | | | |
| 2445611 | Elvia L Padilla Fuentes | Address on file | | | | | |
| 2457477 | Elvin A Cuadrado Silva | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442519 | Elvin A Lopez Roman | Address on file | | | | | |
| 2448783 | Elvin A Lugo Cortes | Address on file | | | | | |
| 2443287 | Elvin A Ocasio Jimenez | Address on file | | | | | |
| 2466188 | Elvin A Toro Silva | Address on file | | | | | |
| 2439514 | Elvin A Torres Rivera | Address on file | | | | | |
| 2424096 | Elvin Agosto Rodriguez | Address on file | | | | | |
| 2445571 | Elvin Alicea Irizarry | Address on file | | | | | |
| 2442067 | Elvin Alvarez Flores | Address on file | | | | | |
| 2458688 | Elvin Aviles Arocho | Address on file | | | | | |
| 2439742 | Elvin Cruz Cruz | Address on file | | | | | |
| 2458786 | Elvin Del Rio Gonzalez | Address on file | | | | | |
| 2439338 | Elvin E Colon Velez | Address on file | | | | | |
| 2466434 | Elvin E Cordero Arbelo | Address on file | | | | | |
| 2435489 | Elvin E Robles Alicea | Address on file | | | | | |
| 2470348 | Elvin Echevarria Rivera | Address on file | | | | | |
| 2454486 | Elvin El Latorre | Address on file | | | | | |
| 2454891 | Elvin El Nrodriguez | Address on file | | | | | |
| 2453702 | Elvin El Osoto | Address on file | | | | | |
| 2458233 | Elvin El Santiago | Address on file | | | | | |
| 2469099 | Elvin Feliciano Agosto | Address on file | | | | | |
| 2458722 | Elvin Fernandez Montero | Address on file | | | | | |
| 2455550 | Elvin G Medina Medina | Address on file | | | | | |
| 2438885 | Elvin J Rentas Lopez | Address on file | | | | | |
| 2456764 | Elvin L Aponte Rosado | Address on file | | | | | |
| 2456920 | Elvin L Flores Bermudez | Address on file | | | | | |
| 2457242 | Elvin L Rivera Sanabria | Address on file | | | | | |
| 2450382 | Elvin Maldonado Maestre | Address on file | | | | | |
| 2458403 | Elvin Maldonado Soto | Address on file | | | | | |
| 2438960 | Elvin Mateo Espada | Address on file | | | | | |
| 2459635 | Elvin Mercado Lagares | Address on file | | | | | |
| 2443908 | Elvin Mercado Rivera | Address on file | | | | | |
| 2428389 | Elvin Montero Rivera | Address on file | | | | | |
| 2466649 | Elvin Morales Mendez | Address on file | | | | | |
| 2433366 | Elvin O Quidley Ciares | Address on file | | | | | |
| 2452743 | Elvin Pabon Jorge | Address on file | | | | | |
| 2458424 | Elvin Pacheco Velez | Address on file | | | | | |
| 2423705 | Elvin Perez Ortiz | Address on file | | | | | |
| 2465366 | Elvin Rijos Claudio | Address on file | | | | | |
| 2431673 | Elvin Rios Morales | Address on file | | | | | |
| 2458249 | Elvin Rivera | Address on file | | | | | |
| 2442921 | Elvin Rivera Martinez | Address on file | | | | | |
| 2441404 | Elvin Rivera Pastor | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 295 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435913 | Elvin Rodriguez Torres | Address on file | | | | | |
| 2437431 | Elvin Roman Gomez | Address on file | | | | | |
| 2436020 | Elvin Ruiz Lamboy | Address on file | | | | | |
| 2459756 | Elvin Santana Zayas | Address on file | | | | | |
| 2468560 | Elvin Santiago Ramirez | Address on file | | | | | |
| 2452698 | Elvin Santiago Rivera | Address on file | | | | | |
| 2448331 | Elvin Santiago Santiago | Address on file | | | | | |
| 2440900 | Elvin Torres Mangual | Address on file | | | | | |
| 2423251 | Elvin Vargas Matias | Address on file | | | | | |
| 2433470 | Elvin Vega Ortiz | Address on file | | | | | |
| 2468858 | Elvio Jose Rodriguez | Address on file | | | | | |
| 2464538 | Elvira Dones Falu | Address on file | | | | | |
| 2423374 | Elvira E Caraballo Caraballo | Address on file | | | | | |
| 2444721 | Elvira Filomeno Aviles | Address on file | | | | | |
| 2451553 | Elvira Hernandez Encarnacion | Address on file | | | | | |
| 2462115 | Elvira I Rivera De Arroyo | Address on file | | | | | |
| 2459911 | Elvira J Rios Torres | Address on file | | | | | |
| 2460382 | Elvira Lopez Ortiz | Address on file | | | | | |
| 2465326 | Elvira Morales Muniz | Address on file | | | | | |
| 2457914 | Elvira Torres Rodriguez | Address on file | | | | | |
| 2448928 | Elvis Correa Irizarry | Address on file | | | | | |
| 2453497 | Elvis D Carril Cruz | Address on file | | | | | |
| 2447581 | Elvis E Carrasquillo Calderon | Address on file | | | | | |
| 2451349 | Elvis G Pabon Rosario | Address on file | | | | | |
| 2458812 | Elvis J Soto Gonzalez | Address on file | | | | | |
| 2440097 | Elvis M Sanchez Lopez | Address on file | | | | | |
| 2456087 | Elvis Maldonado Bernard | Address on file | | | | | |
| 2444936 | Elvis Morales Mejias | Address on file | | | | | |
| 2434620 | Elvis N Vega Qui?Ones | Address on file | | | | | |
| 2424777 | Elvis Perez Rosado | Address on file | | | | | |
| 2457298 | Elvis R Rosario Rivera | Address on file | | | | | |
| 2459859 | Elvis R Zeno Santiago | Address on file | | | | | |
| 2464060 | Elvis Rodriguez Orizal | Address on file | | | | | |
| 2446513 | Elvis Rosario Lopez | Address on file | | | | | |
| 2432807 | Elvis S Pizarro Cepeda | Address on file | | | | | |
| 2451537 | Elvis Yambo Poggy | Address on file | | | | | |
| 2434509 | Elwin Rivas Mendez | Address on file | | | | | |
| 2454666 | Ely A Ortiz Cotto | Address on file | | | | | |
| 2440693 | Ely J Padilla Perez | Address on file | | | | | |
| 2467444 | Elynette Figueroa Estrella | Address on file | | | | | |
| 2461986 | Ema Luz Aguilar Marquez | Address on file | | | | | |
| 2445614 | Emanuel A Ortiz Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 296 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455527 | Emanuel Delgado Colon | Address on file | | | | | |
| 2424659 | Emanuel E Ruiz Alers | Address on file | | | | | |
| 2469519 | Emanuel Garcia Feliciano | Address on file | | | | | |
| 2434071 | Emanuel Jimenez Gomez | Address on file | | | | | |
| 2447877 | Emanuel Nazario Ramirez | Address on file | | | | | |
| 2451867 | Emanuel Rosa Rodriguez | Address on file | | | | | |
| 2443100 | Emelda Soto Hernandez | Address on file | | | | | |
| 2429736 | Emeli Estrada Arroyo | Address on file | | | | | |
| 2428662 | Emelina Cordero Monroig | Address on file | | | | | |
| 2429697 | Emelina Ramos Rivera | Address on file | | | | | |
| 2444084 | Emelina Salgado Corcino | Address on file | | | | | |
| 2457419 | Emelynda La Salle Velazque | Address on file | | | | | |
| 2464053 | Emenelio Medina Ortiz | Address on file | | | | | |
| 2423946 | Emeric M Catarineau | Address on file | | | | | |
| 2425409 | Emerida Rivera Escalera | Address on file | | | | | |
| 2431670 | Emerita Correa Malave | Address on file | | | | | |
| 2429528 | Emerita M Maldonado Iranda | Address on file | | | | | |
| 2460595 | Emerita Rodriguez | Address on file | | | | | |
| 2467220 | Emerita Vargas Vargas | Address on file | | | | | |
| 2448216 | Emerito Cortes Carrero | Address on file | | | | | |
| 2435667 | Emeterio Em Llugo | Address on file | | | | | |
| 2451346 | Emeterio Osorio Plaza | Address on file | | | | | |
| 2464382 | Emeterio Rivas Morales | Address on file | | | | | |
| 2448066 | Emigda Astalio Martinez | Address on file | | | | | |
| 2462266 | Emigdia Breban Feliciano | Address on file | | | | | |
| 2433341 | Emilda Maldonado Medina | Address on file | | | | | |
| 2450993 | Emilda Rodriguez Santiago | Address on file | | | | | |
| 2430960 | Emile A Danet Garcia | Address on file | | | | | |
| 2458081 | Emili I Rodriguez Rodrigue | Address on file | | | | | |
| 2453661 | Emilia Cividanes Rodriguez | Address on file | | | | | |
| 2445971 | Emilia Hernandez Carmona | Address on file | | | | | |
| 2461177 | Emilia Maldonado Colon | Address on file | | | | | |
| 2462242 | Emilia Martes Rodriguez | Address on file | | | | | |
| 2428577 | Emilia Ortiz Pomales | Address on file | | | | | |
| 2431204 | Emilia Rivera Estrada | Address on file | | | | | |
| 2461197 | Emilia Ruiz Firpo | Address on file | | | | | |
| 2441061 | Emilia Salinas Moreno | Address on file | | | | | |
| 2440549 | Emiliano E Negron Torres | Address on file | | | | | |
| 2456284 | Emiliano Hernandez Rosa | Address on file | | | | | |
| 2425247 | Emiliano Rivera Bey | Address on file | | | | | |
| 2446104 | Emiliano Romero Ayala | Address on file | | | | | |
| 2460582 | Emiliano Santiago Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 297 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438066 | Emiliano Torres Ruiz | Address on file | | | | | |
| 2433783 | Emiliano Vazquez Feliciano | Address on file | | | | | |
| 2464761 | Emilio Agosto Santiago | Address on file | | | | | |
| 2437518 | Emilio Alamo Fontanez | Address on file | | | | | |
| 2436528 | Emilio Alejandro Clausel | Address on file | | | | | |
| 2438218 | Emilio Aponte Navarro | Address on file | | | | | |
| 2430091 | Emilio Arocho Nieves | Address on file | | | | | |
| 2440637 | Emilio Baez Cintron | Address on file | | | | | |
| 2462679 | Emilio Bayon Soto | Address on file | | | | | |
| 2461995 | Emilio Cabrera Fernandez | Address on file | | | | | |
| 2435293 | Emilio Camacho Rivera | Address on file | | | | | |
| 2446653 | Emilio Carlo Acosta | Address on file | | | | | |
| 2469904 | Emilio Cintron Morales | Address on file | | | | | |
| 2466457 | Emilio Cotto Arroyo | Address on file | | | | | |
| 2465777 | Emilio Cotto Febus | Address on file | | | | | |
| 2431853 | Emilio D Reyes Rios | Address on file | | | | | |
| 2441812 | Emilio E Font Matos | Address on file | | | | | |
| 2464797 | Emilio E Rodriguez Rodriguez | Address on file | | | | | |
| 2461370 | Emilio Estrada Diaz | Address on file | | | | | |
| 2450856 | Emilio Estrada Santiago | Address on file | | | | | |
| 2437943 | Emilio Figueroa Gutierrez | Address on file | | | | | |
| 2462331 | Emilio Fontanez Quinones | Address on file | | | | | |
| 2433052 | Emilio G Torres Ruiz | Address on file | | | | | |
| 2428947 | Emilio Gonzalez Nieves | Address on file | | | | | |
| 2427378 | Emilio Hernandez Mendoza | Address on file | | | | | |
| 2451845 | Emilio J Marquez Perez | Address on file | | | | | |
| 2427306 | Emilio Lopez Torres | Address on file | | | | | |
| 2440890 | Emilio Lugo Santos | Address on file | | | | | |
| 2452511 | Emilio M Morales Lugo | Address on file | | | | | |
| 2461318 | Emilio Maldonado Rivera | Address on file | | | | | |
| 2457748 | Emilio Martinez Miranda | Address on file | | | | | |
| 2462596 | Emilio Melendez Rivera | Address on file | | | | | |
| 2437929 | Emilio Montanez Isaac | Address on file | | | | | |
| 2459187 | Emilio Morales Rivera | Address on file | | | | | |
| 2449455 | Emilio Motta Negron | Address on file | | | | | |
| 2447164 | Emilio Mulero Arruza | Address on file | | | | | |
| 2461327 | Emilio Nadal Ortiz | Address on file | | | | | |
| 2424703 | Emilio Olivero Romero | Address on file | | | | | |
| 2469432 | Emilio Ortiz Arce | Address on file | | | | | |
| 2429941 | Emilio Ortiz Cruz | Address on file | | | | | |
| 2427806 | Emilio Osorio Romero | Address on file | | | | | |
| 2442603 | Emilio Perez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 298 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434552 | Emilio Rios Torres | Address on file | | | | | |
| 2444663 | Emilio Rivera Ortiz | Address on file | | | | | |
| 2433958 | Emilio Rodriguez Echevarri | Address on file | | | | | |
| 2428380 | Emilio Rojas Mendez | Address on file | | | | | |
| 2444445 | Emilio Tudo Sierra | Address on file | | | | | |
| 2470407 | Emilio Velazquez Figueroa | Address on file | | | | | |
| 2455317 | Emilio Velez De La Torre | Address on file | | | | | |
| 2435997 | Emilse Feliciano Oliveras | Address on file | | | | | |
| 2423537 | Emily Corchado Maldonado | Address on file | | | | | |
| 2427256 | Emily E Arroyo Robles | Address on file | | | | | |
| 2454154 | Emily Em Dvalentin | Address on file | | | | | |
| 2443038 | Emily Gonzalez Gonzalez | Address on file | | | | | |
| 2437411 | Emily Rivera Malave | Address on file | | | | | |
| 2429564 | Emily Rivera Molina | Address on file | | | | | |
| 2435837 | Eminee Colon Malave | Address on file | | | | | |
| 2567110 | Eminette Sanchez Camacho | Address on file | | | | | |
| 2466524 | Emitalia Pagan Gonzalez | Address on file | | | | | |
| 2462263 | Emma ?Eco De Ca?Uelas | Address on file | | | | | |
| 2445689 | Emma A Rosa Rodriguez | Address on file | | | | | |
| 2465654 | Emma Burgos Izquierdo | Address on file | | | | | |
| 2468684 | Emma C Martinez Hernandez | Address on file | | | | | |
| 2467222 | Emma Colon Serrano | Address on file | | | | | |
| 2442413 | Emma De Los A Maldonado | Address on file | | | | | |
| 2452983 | Emma Del C Nieves Reyes | Address on file | | | | | |
| 2429048 | Emma E Escobar Colon | Address on file | | | | | |
| 2435448 | Emma E Estrada Mu?Iz | Address on file | | | | | |
| 2461692 | Emma E Pabon Siaca | Address on file | | | | | |
| 2450288 | Emma Echevarria Figueroa | Address on file | | | | | |
| 2465062 | Emma G Cardona Roldan | Address on file | | | | | |
| 2426021 | Emma G Rosario Velez | Address on file | | | | | |
| 2444633 | Emma Garcia Torres | Address on file | | | | | |
| 2443489 | Emma Hernandez Marrero | Address on file | | | | | |
| 2440820 | Emma I Colon Colon | Address on file | | | | | |
| 2454728 | Emma I Escobales Busutil | Address on file | | | | | |
| 2426859 | Emma I Ortiz Rosado | Address on file | | | | | |
| 2468124 | Emma I Reyes Sanchez | Address on file | | | | | |
| 2467206 | Emma I Rivera De Williams | Address on file | | | | | |
| 2433169 | Emma I Rivera Ortiz | Address on file | | | | | |
| 2438612 | Emma I Rosario Velez | Address on file | | | | | |
| 2465079 | Emma I Serrano Rosa | Address on file | | | | | |
| 2426961 | Emma I Vazquez Ramirez | Address on file | | | | | |
| 2462298 | Emma I Velez Sabo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 299 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430044 | Emma J Rivera Diaz | Address on file | | | | | |
| 2445996 | Emma L Colon Cabrera | Address on file | | | | | |
| 2430234 | Emma L Ortiz Tirado | Address on file | | | | | |
| 2467319 | Emma L Santiago Reyes | Address on file | | | | | |
| 2468997 | Emma L Suarez Casanova | Address on file | | | | | |
| 2450441 | Emma Lassalle Bls | Address on file | | | | | |
| 2426525 | Emma Lugo Cruz | Address on file | | | | | |
| 2449707 | Emma M Cruz Monge | Address on file | | | | | |
| 2444376 | Emma M Martinez Morales | Address on file | | | | | |
| 2438446 | Emma M Perez Cruz | Address on file | | | | | |
| 2443545 | Emma M Velez | Address on file | | | | | |
| 2446004 | Emma M Ventura Sierra | Address on file | | | | | |
| 2466328 | Emma Marin De Leon | Address on file | | | | | |
| 2464241 | Emma Melendez Ocasio | Address on file | | | | | |
| 2462964 | Emma Melendez Santiago | Address on file | | | | | |
| 2431016 | Emma Mendez Alicea | Address on file | | | | | |
| 2427510 | Emma Mercado Gonzalez | Address on file | | | | | |
| 2432083 | Emma Muriel Roman | Address on file | | | | | |
| 2567098 | Emma Pagan Acosta | Address on file | | | | | |
| 2441073 | Emma Qui?Ones Ocasio | Address on file | | | | | |
| 2451178 | Emma R Rivera Campos | Address on file | | | | | |
| 2428478 | Emma R Santos Quiles | Address on file | | | | | |
| 2431461 | Emma Rivera Lopez | Address on file | | | | | |
| 2447017 | Emma Rosario Ocasio | Address on file | | | | | |
| 2440086 | Emma Ruiz Llaneza | Address on file | | | | | |
| 2435393 | Emma Ruiz Mercado | Address on file | | | | | |
| 2440712 | Emma S Velazquez Rodriguez | Address on file | | | | | |
| 2448222 | Emma Santiago Rivera | Address on file | | | | | |
| 2463876 | Emma Serrano Atanacio | Address on file | | | | | |
| 2437735 | Emma U Ramos Velez | Address on file | | | | | |
| 2468708 | Emma Villegas Figueroa | Address on file | | | | | |
| 2455416 | Emma Y Cuevas Toledo | Address on file | | | | | |
| 2430896 | Emma Y Santiago Cruz | Address on file | | | | | |
| 2451385 | Emmanuel E Fuentes Despiau | Address on file | | | | | |
| 2450764 | Emmanuel Maldonado Villegas | Address on file | | | | | |
| 2454933 | Emmanuel Martinez Martinez | Address on file | | | | | |
| 2457713 | Emmanuel Reyes Gonzalez | Address on file | | | | | |
| 2434091 | Emmanuel Rivera Rios | Address on file | | | | | |
| 2468442 | Emsey Tirado Cartagena | Address on file | | | | | |
| 2441419 | Enaida Colon Garcia | Address on file | | | | | |
| 2450326 | Encarnacion En Kuilan | Address on file | | | | | |
| 2451645 | Encarnacion-Rod Enid | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 300 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461695 | Eneida A Santana Venegas | Address on file | | | | | |
| 2439438 | Eneida Arroyo Velez | Address on file | | | | | |
| 2427737 | Eneida E Cruz Castro | Address on file | | | | | |
| 2442886 | Eneida E Marrero Robledo | Address on file | | | | | |
| 2432815 | Eneida En Salva | Address on file | | | | | |
| 2467367 | Eneida Garcia Mercado | Address on file | | | | | |
| 2444087 | Eneida Gomez Negron | Address on file | | | | | |
| 2450091 | Eneida Gonzalez Vargas | Address on file | | | | | |
| 2426294 | Eneida I Muriel Garcia | Address on file | | | | | |
| 2441583 | Eneida L Martinez Matos | Address on file | | | | | |
| 2458670 | Eneida L Soto Caban | Address on file | | | | | |
| 2426130 | Eneida Lasanta Resto | Address on file | | | | | |
| 2428497 | Eneida Lozada Flores | Address on file | | | | | |
| 2451274 | Eneida Luciano Soto | Address on file | | | | | |
| 2463327 | Eneida M Torres Perez | Address on file | | | | | |
| 2448012 | Eneida Machado Nieves | Address on file | | | | | |
| 2467646 | Eneida Mendez Martinez | Address on file | | | | | |
| 2466449 | Eneida Molina Sanchez | Address on file | | | | | |
| 2444511 | Eneida Perez Ortiz | Address on file | | | | | |
| 2433830 | Eneida Rivera Torres | Address on file | | | | | |
| 2423975 | Eneida Rodriguez Soto | Address on file | | | | | |
| 2429289 | Eneida Rosario Santiago | Address on file | | | | | |
| 2461255 | Eneida Torres De Guzman | Address on file | | | | | |
| 2450424 | Eneida Valentin Morales | Address on file | | | | | |
| 2464943 | Enelida Romero Rodriguez | Address on file | | | | | |
| 2435716 | Enell Montalvo Morales | Address on file | | | | | |
| 2445060 | Eneroliza Rodriguez Cardi | Address on file | | | | | |
| 2447978 | Enibet Nieves Rodriguez | Address on file | | | | | |
| 2438253 | Enid Albadejo Torres | Address on file | | | | | |
| 2447427 | Enid Almenas Serrano | Address on file | | | | | |
| 2466139 | Enid Alvarez Rivera | Address on file | | | | | |
| 2427433 | Enid Andujar Santiago | Address on file | | | | | |
| 2457542 | Enid Aquino Figueroa | Address on file | | | | | |
| 2429602 | Enid Colon Andujar | Address on file | | | | | |
| 2432669 | Enid Colon Sanchez | Address on file | | | | | |
| 2469069 | Enid D Alvarez Amaro | Address on file | | | | | |
| 2431614 | Enid D Rivera Echandy | Address on file | | | | | |
| 2447442 | Enid Del C. Vega Vales | Address on file | | | | | |
| 2426640 | Enid Del S Vila Rivera | Address on file | | | | | |
| 2424709 | Enid Diaz Aponte | Address on file | | | | | |
| 2428299 | Enid E Gonzalez Garcia | Address on file | | | | | |
| 2436208 | Enid E Lopez Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 301 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429041 | Enid E Molina Negron | Address on file | | | | | |
| 2453944 | Enid En Mrivera | Address on file | | | | | |
| 2429413 | Enid Figueroa Rosado | Address on file | | | | | |
| 2444040 | Enid Flores Jorge | Address on file | | | | | |
| 2447545 | Enid Fonseca Aguirre | Address on file | | | | | |
| 2460345 | Enid G Sanchez Marrero | Address on file | | | | | |
| 2432517 | Enid Gonzalez De Jesus | Address on file | | | | | |
| 2459257 | Enid Gonzalez Lebron | Address on file | | | | | |
| 2447018 | Enid Haydee Perez Castro | Address on file | | | | | |
| 2468755 | Enid I Velez Marcano | Address on file | | | | | |
| 2451984 | Enid J Gonzalez Rivera | Address on file | | | | | |
| 2424301 | Enid J Molina Vazquez | Address on file | | | | | |
| 2461947 | Enid J Ortiz Colon | Address on file | | | | | |
| 2449376 | Enid L Garcia Gonzalez | Address on file | | | | | |
| 2428766 | Enid L Quiles Quiles | Address on file | | | | | |
| 2464196 | Enid L Vega Geliga | Address on file | | | | | |
| 2424970 | Enid Lopez Sepulveda | Address on file | | | | | |
| 2444958 | Enid Lopez Torres | Address on file | | | | | |
| 2444015 | Enid M Castro Canabal | Address on file | | | | | |
| 2449797 | Enid M Diaz Matos | Address on file | | | | | |
| 2461963 | Enid M Feliciano Hernandez | Address on file | | | | | |
| 2427124 | Enid M Feliciano Rolon | Address on file | | | | | |
| 2430260 | Enid M Fuentes Echevarria | Address on file | | | | | |
| 2446401 | Enid M Iglesia Diaz | Address on file | | | | | |
| 2467625 | Enid M Lopez Alvarez | Address on file | | | | | |
| 2445787 | Enid M Rodriguez Bracero | Address on file | | | | | |
| 2439875 | Enid M Rolon Torres | Address on file | | | | | |
| 2459557 | Enid M Segui Tirado | Address on file | | | | | |
| 2448028 | Enid Marrero Ayala | Address on file | | | | | |
| 2432739 | Enid Mercado Serrano | Address on file | | | | | |
| 2441055 | Enid Mojica Morales | Address on file | | | | | |
| 2444665 | Enid Padilla Fuentes | Address on file | | | | | |
| 2459523 | Enid Pati?O Ortiz | Address on file | | | | | |
| 2466371 | Enid R Rivas Ortiz | Address on file | | | | | |
| 2434262 | Enid Reyes Correa | Address on file | | | | | |
| 2444262 | Enid Robles Cosme | Address on file | | | | | |
| 2447030 | Enid Rodriguez Rodriguez | Address on file | | | | | |
| 2423998 | Enid Roque Velazquez | Address on file | | | | | |
| 2437609 | Enid S Del Socorro Gonzalez | Address on file | | | | | |
| 2453390 | Enid S Ortiz | Address on file | | | | | |
| 2432518 | Enid S Perez Fernandez | Address on file | | | | | |
| 2429872 | Enid V Gonzalez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 302 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447803 | Enid Valentin Collazo | Address on file | | | | | |
| 2452827 | Enid Velazquez Velazquez | Address on file | | | | | |
| 2446772 | Enid Y Correa Maldonado | Address on file | | | | | |
| 2435877 | Enid Y Llabres Santana | Address on file | | | | | |
| 2441510 | Enid Y Millan Rivera | Address on file | | | | | |
| 2435071 | Enilda Alicea Guzman | Address on file | | | | | |
| 2443244 | Enilda M Robles De Taub | Address on file | | | | | |
| 2426843 | Enilda Roman Cruz | Address on file | | | | | |
| 2464230 | Enix Y Caceres Santiago | Address on file | | | | | |
| 2447918 | Enjamin En Rivera | Address on file | | | | | |
| 2453059 | Enna I Collado Perez | Address on file | | | | | |
| 2453410 | Ennice O Ortega Orozco | Address on file | | | | | |
| 2427133 | Ennio Quirindongo Lugo | Address on file | | | | | |
| 2451466 | Enoc G Hernandez Acevedo | Address on file | | | | | |
| 2441251 | Enoch Gonzalez Velez | Address on file | | | | | |
| 2463677 | Enoe Carrasquillo | Address on file | | | | | |
| 2465872 | Enohelia Colon Burgos | Address on file | | | | | |
| 2460977 | Enos Ramos Perez | Address on file | | | | | |
| 2464932 | Enox Hernandez Gerena | Address on file | | | | | |
| 2450744 | Enrique A Maldonado Torres | Address on file | | | | | |
| 2451369 | Enrique A Martinez Madera | Address on file | | | | | |
| 2459241 | Enrique A Perez De La Torr | Address on file | | | | | |
| 2469113 | Enrique A Quinones Noriega | Address on file | | | | | |
| 2429532 | Enrique A Sanchez Velazquez | Address on file | | | | | |
| 2441539 | Enrique Alvarado Burgos | Address on file | | | | | |
| 2432588 | Enrique Arriaga Morales | Address on file | | | | | |
| 2454655 | Enrique Ayala Tiburcio | Address on file | | | | | |
| 2436975 | Enrique Bonilla Rivera | Address on file | | | | | |
| 2436817 | Enrique Burgos Rodriguez | Address on file | | | | | |
| 2437267 | Enrique Canabal Ramos | Address on file | | | | | |
| 2457162 | Enrique Colon De Jesus | Address on file | | | | | |
| 2442094 | Enrique Corcino Cardona | Address on file | | | | | |
| 2458291 | Enrique Delgado Cuevas | Address on file | | | | | |
| 2431846 | Enrique E Feliciano Alvarez | Address on file | | | | | |
| 2442917 | Enrique E Santiago Irizarry | Address on file | | | | | |
| 2430248 | Enrique E Soto Bermudez | Address on file | | | | | |
| 2454555 | Enrique En Feliz | Address on file | | | | | |
| 2454579 | Enrique En Mena | Address on file | | | | | |
| 2454522 | Enrique En Mercado | Address on file | | | | | |
| 2449425 | Enrique Figueroa Romanacce | Address on file | | | | | |
| 2429979 | Enrique Figueroa Serrano | Address on file | | | | | |
| 2434550 | Enrique Figueroa Sierra | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 303 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449641 | Enrique Flecha Sanchez | Address on file | | | | | |
| 2467700 | Enrique Flores Fontanez | Address on file | | | | | |
| 2448486 | Enrique Flores Rosa | Address on file | | | | | |
| 2453381 | Enrique G Almestica Dumeng | Address on file | | | | | |
| 2443621 | Enrique G Perez Prado | Address on file | | | | | |
| 2462999 | Enrique Gonzalez Calderon | Address on file | | | | | |
| 2459766 | Enrique Hidalgo Galarza | Address on file | | | | | |
| 2455717 | Enrique J Bonilla Diaz | Address on file | | | | | |
| 2452035 | Enrique J Carrasquillo | Address on file | | | | | |
| 2455443 | Enrique J Ortiz Torres | Address on file | | | | | |
| 2458373 | Enrique J Rodriguez Torres | Address on file | | | | | |
| 2431745 | Enrique J Tirado Hernandez | Address on file | | | | | |
| 2462952 | Enrique L Santos Arguelles | Address on file | | | | | |
| 2455987 | Enrique L Villahermosa | Address on file | | | | | |
| 2461518 | Enrique Lopez Arce | Address on file | | | | | |
| 2452050 | Enrique Lopez Rosario | Address on file | | | | | |
| 2446839 | Enrique Lopez Valentin | Address on file | | | | | |
| 2464024 | Enrique Malave Rivera | Address on file | | | | | |
| 2430396 | Enrique Maldonado Vale | Address on file | | | | | |
| 2453461 | Enrique Marquez Ocasio | Address on file | | | | | |
| 2446640 | Enrique Martinez Calderon | Address on file | | | | | |
| 2429172 | Enrique Melendez Garcia | Address on file | | | | | |
| 2427793 | Enrique Melendez Nazario | Address on file | | | | | |
| 2457415 | Enrique Mendez Lorenzo | Address on file | | | | | |
| 2426339 | Enrique Monta?Ez Rivera | Address on file | | | | | |
| 2462687 | Enrique Olivo Rojas | Address on file | | | | | |
| 2455076 | Enrique Ortiz Guerra | Address on file | | | | | |
| 2462756 | Enrique Ortiz Melendez | Address on file | | | | | |
| 2462399 | Enrique Ortiz Vazquez | Address on file | | | | | |
| 2462296 | Enrique Perez Fernandez | Address on file | | | | | |
| 2457186 | Enrique Perez Martinez | Address on file | | | | | |
| 2467296 | Enrique Perez Rolon | Address on file | | | | | |
| 2429545 | Enrique R Alverio Valiente | Address on file | | | | | |
| 2457488 | Enrique Ramirez Rodriguez | Address on file | | | | | |
| 2453830 | Enrique Ramos Cancel | Address on file | | | | | |
| 2432197 | Enrique Ramos De Jesus | Address on file | | | | | |
| 2444491 | Enrique Ramos Torres | Address on file | | | | | |
| 2454700 | Enrique Ramos Vazquez | Address on file | | | | | |
| 2430642 | Enrique Reyes Camacho | Address on file | | | | | |
| 2433547 | Enrique Reyes Gonzalez | Address on file | | | | | |
| 2449541 | Enrique Reyes Serrano | Address on file | | | | | |
| 2463005 | Enrique Rivera Arroyo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430938 | Enrique Rivera Colon | Address on file | | | | | |
| 2469220 | Enrique Rivera Irizarry | Address on file | | | | | |
| 2459451 | Enrique Rivera Rivera | Address on file | | | | | |
| 2447648 | Enrique Rodriguez Flores | Address on file | | | | | |
| 2464359 | Enrique Rodriguez Pagan | Address on file | | | | | |
| 2456692 | Enrique Roman Gonzalez | Address on file | | | | | |
| 2431448 | Enrique Roque Velazquez | Address on file | | | | | |
| 2439716 | Enrique Rosado Matias | Address on file | | | | | |
| 2449731 | Enrique Ruiz Gerena | Address on file | | | | | |
| 2461042 | Enrique Ruiz Maldona | Address on file | | | | | |
| 2435973 | Enrique Salaberrios Salaberrios | Address on file | | | | | |
| 2469215 | Enrique Sanchez Abasto | Address on file | | | | | |
| 2461352 | Enrique Santana Marrero | Address on file | | | | | |
| 2450170 | Enrique Santana Ramos | Address on file | | | | | |
| 2470554 | Enrique Santiago Sanchez | Address on file | | | | | |
| 2455010 | Enrique Seda Diaz | Address on file | | | | | |
| 2443644 | Enrique Soto Chevrestts | Address on file | | | | | |
| 2452384 | Enrique T Rivera Rodriguez | Address on file | | | | | |
| 2461260 | Enrique Telemaco Ruiz | Address on file | | | | | |
| 2567164 | Enrique Torres Figueroa | Address on file | | | | | |
| 2462087 | Enrique Vargas Sepulveda | Address on file | | | | | |
| 2465270 | Enrique Vazquez Anaya | Address on file | | | | | |
| 2442745 | Enrique Verge Hernandez | Address on file | | | | | |
| 2450126 | Epifania Belardo Diaz | Address on file | | | | | |
| 2467358 | Epifania Grullon Perez | Address on file | | | | | |
| 2460794 | Epifania Marquez Estrada | Address on file | | | | | |
| 2464779 | Epifania Osorio Matos | Address on file | | | | | |
| 2428481 | Epifania Velez Cruz | Address on file | | | | | |
| 2430608 | Epifania Velez Ramos | Address on file | | | | | |
| 2463414 | Epifanio Garcia Gonzalez | Address on file | | | | | |
| 2469558 | Epifanio I Trabal Alicea | Address on file | | | | | |
| 2463675 | Epifanio Morales Santiago | Address on file | | | | | |
| 2460932 | Epifanio Moya Ramos | Address on file | | | | | |
| 2429587 | Epifanio Mulero Serrano | Address on file | | | | | |
| 2453858 | Epifanio Soto Perez | Address on file | | | | | |
| 2459532 | Epifanio Torres Perez | Address on file | | | | | |
| 2462763 | Er Yazzer Morales Diaz | Address on file | | | | | |
| 2451387 | Eramos Martinez Parrilla | Address on file | | | | | |
| 2457404 | Erasmo Garcia Torres | Address on file | | | | | |
| 2438688 | Erasmo Martinez Ortiz | Address on file | | | | | |
| 2466708 | Erasto Gonzalez Diaz | Address on file | | | | | |
| 2430053 | Erasto Lopez Collet | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426999 | Erasto Rodriguez Matanzo | Address on file | | | | | |
| 2470108 | Eredia E Soto Velez | Address on file | | | | | |
| 2437980 | Ereina Agront Leon | Address on file | | | | | |
| 2460517 | Erfren Torres Cabrera | Address on file | | | | | |
| 2431867 | Eriberto E Zapata Cruz | Address on file | | | | | |
| 2470189 | Eriberto Vazquez Ortiz | Address on file | | | | | |
| 2440499 | Eric A Bonilla Muniz | Address on file | | | | | |
| 2455175 | Eric A Morales Morales | Address on file | | | | | |
| 2440878 | Eric A Ramos Baez | Address on file | | | | | |
| 2455056 | Eric A Santiago Guzman | Address on file | | | | | |
| 2470486 | Eric A Vega Reyes | Address on file | | | | | |
| 2447124 | Eric Albino Hernandez | Address on file | | | | | |
| 2440695 | Eric Aleman Dones | Address on file | | | | | |
| 2433523 | Eric Caraballo Rivas | Address on file | | | | | |
| 2459419 | Eric Castro Gil | Address on file | | | | | |
| 2445396 | Eric Castro Hernandez | Address on file | | | | | |
| 2468779 | Eric Castro Rosado | Address on file | | | | | |
| 2449813 | Eric Collazo Sola | Address on file | | | | | |
| 2441474 | Eric Cotto Cruz | Address on file | | | | | |
| 2449687 | Eric D Colon Colon | Address on file | | | | | |
| 2451468 | Eric D Cotto Rivera | Address on file | | | | | |
| 2462579 | Eric D Fuentes Qui?Ones | Address on file | | | | | |
| 2429386 | Eric D Rivera Rivera | Address on file | | | | | |
| 2468233 | Eric De Jesus Monta?Ez | Address on file | | | | | |
| 2436856 | Eric Dekony Viera | Address on file | | | | | |
| 2451218 | Eric Delgado Alejandro | Address on file | | | | | |
| 2430487 | Eric Due?O Lopez | Address on file | | | | | |
| 2450761 | Eric E Almodovar Figueroa | Address on file | | | | | |
| 2468658 | Eric E Campos | Address on file | | | | | |
| 2450213 | Eric E Cintron Nu?Ez | Address on file | | | | | |
| 2444382 | Eric E Garcia Rodriguez | Address on file | | | | | |
| 2425158 | Eric E Miller Rivera | Address on file | | | | | |
| 2423762 | Eric E Quinonez Ruiz | Address on file | | | | | |
| 2453942 | Eric Er Curbelo | Address on file | | | | | |
| 2454497 | Eric Er Dcastro | Address on file | | | | | |
| 2454488 | Eric Er Dpellicier | Address on file | | | | | |
| 2454369 | Eric Er Fsantiago | Address on file | | | | | |
| 2456160 | Eric Er Ndiaz | Address on file | | | | | |
| 2453937 | Eric Er Xherrera | Address on file | | | | | |
| 2440884 | Eric F Soto Modesti | Address on file | | | | | |
| 2458400 | Eric Flores Sanchez | Address on file | | | | | |
| 2466008 | Eric G Berrios Morales | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467231 | Eric G Gil Salgado | Address on file | | | | | |
| 2434651 | Eric Garcia Santos | Address on file | | | | | |
| 2433815 | Eric Gonzalez Rodriguez | Address on file | | | | | |
| 2448687 | Eric Hernandez Gonzalez | Address on file | | | | | |
| 2458014 | Eric I Mendez Cancel | Address on file | | | | | |
| 2424610 | Eric I Reyes Milan | Address on file | | | | | |
| 2446669 | Eric J Boneta Marrero | Address on file | | | | | |
| 2442167 | Eric J Cortes Cintron | Address on file | | | | | |
| 2466100 | Eric J Garay Colon | Address on file | | | | | |
| 2449888 | Eric J Gonzalez Duran | Address on file | | | | | |
| 2468119 | Eric J Irizarry Ramos | Address on file | | | | | |
| 2432534 | Eric J Melendez Freytes | Address on file | | | | | |
| 2455662 | Eric J Ortiz Santos | Address on file | | | | | |
| 2456441 | Eric J Ramos Rodriguez | Address on file | | | | | |
| 2453598 | Eric J Reyes Santos | Address on file | | | | | |
| 2443720 | Eric J Sanchez Velez | Address on file | | | | | |
| 2444032 | Eric J Torres Castro | Address on file | | | | | |
| 2451916 | Eric J Torres Quinones | Address on file | | | | | |
| 2446160 | Eric L Montalvo Perez | Address on file | | | | | |
| 2436937 | Eric L Rivera Colon | Address on file | | | | | |
| 2445841 | Eric M Jurado Lopez | Address on file | | | | | |
| 2455510 | Eric M Vazquez Concepcion | Address on file | | | | | |
| 2436167 | Eric Marrero Arroyo | Address on file | | | | | |
| 2468678 | Eric Martinez Rodriguez | Address on file | | | | | |
| 2457692 | Eric Matta Costa | Address on file | | | | | |
| 2466587 | Eric Munos Candanedo | Address on file | | | | | |
| 2428473 | Eric N Collazo Medina | Address on file | | | | | |
| 2439017 | Eric N Colon Concepcion | Address on file | | | | | |
| 2454678 | Eric N Matos Rodriguez | Address on file | | | | | |
| 2469378 | Eric O Colon Contreras | Address on file | | | | | |
| 2442145 | Eric O Hernandez Rivera | Address on file | | | | | |
| 2452328 | Eric O Lanzo Roman | Address on file | | | | | |
| 2467804 | Eric O Rivera Soto | Address on file | | | | | |
| 2458055 | Eric O Rodriguez Alicea | Address on file | | | | | |
| 2453812 | Eric Oliver Cruz | Address on file | | | | | |
| 2433662 | Eric Orama Ruiz | Address on file | | | | | |
| 2426260 | Eric Ortiz Velez | Address on file | | | | | |
| 2460112 | Eric Pamias Figueroa | Address on file | | | | | |
| 2458597 | Eric Perez Ocasio | Address on file | | | | | |
| 2469530 | Eric Pitre Acevedo | Address on file | | | | | |
| 2459833 | Eric R Aponte Maisonet | Address on file | | | | | |
| 2469769 | Eric R Morales Qui?Ones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 307 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468823 | Eric R Morales Torres | Address on file | | | | | |
| 2456038 | Eric R Ortiz Torres | Address on file | | | | | |
| 2442915 | Eric R Quiles Martinez | Address on file | | | | | |
| 2459838 | Eric R Rios David | Address on file | | | | | |
| 2452341 | Eric R Torres Mercado | Address on file | | | | | |
| 2455211 | Eric Resto Rodriguez | Address on file | | | | | |
| 2454652 | Eric Rivera Figueroa | Address on file | | | | | |
| 2443465 | Eric Romero De Leon | Address on file | | | | | |
| 2452088 | Eric S Arroyo Lebron | Address on file | | | | | |
| 2433869 | Eric Sanchez Silva | Address on file | | | | | |
| 2448589 | Eric Torres Ortiz | Address on file | | | | | |
| 2468713 | Eric U Lugo Rosario | Address on file | | | | | |
| 2439842 | Eric V Marrero Viera | Address on file | | | | | |
| 2432641 | Eric Valentin Rivera | Address on file | | | | | |
| 2429930 | Eric Vazquez Cordero | Address on file | | | | | |
| 2462237 | Eric W Borcherdin | Address on file | | | | | |
| 2440899 | Eric X Flores Rodriguez | Address on file | | | | | |
| 2430034 | Erica E Gonzalez Arroyo | Address on file | | | | | |
| 2453174 | Erica Mojica Rodriguez | Address on file | | | | | |
| 2468514 | Ericbaan Gonzalez Troche | Address on file | | | | | |
| 2431579 | Ericelis Santos Garcia | Address on file | | | | | |
| 2433664 | Erich G Rivera Murillo | Address on file | | | | | |
| 2454717 | Erick A Estrada Rivera | Address on file | | | | | |
| 2454022 | Erick Cortes Novoa | Address on file | | | | | |
| 2459722 | Erick E Aguilar Jimenez | Address on file | | | | | |
| 2469865 | Erick E Storres | Address on file | | | | | |
| 2458240 | Erick Er Cvelez | Address on file | | | | | |
| 2467883 | Erick Estrada Cruz | Address on file | | | | | |
| 2437122 | Erick G Arocho Irizarry | Address on file | | | | | |
| 2440030 | Erick G Torres Rodriguez | Address on file | | | | | |
| 2459997 | Erick Gonzalez Sanchez | Address on file | | | | | |
| 2462675 | Erick I Reyes Zayas | Address on file | | | | | |
| 2467389 | Erick Irizarry Burgos | Address on file | | | | | |
| 2432195 | Erick J Camacho Diaz | Address on file | | | | | |
| 2460313 | Erick J Gomez Montes | Address on file | | | | | |
| 2438760 | Erick J Ortiz Sancho | Address on file | | | | | |
| 2468248 | Erick J Santiago Rosa | Address on file | | | | | |
| 2424759 | Erick M Paradizo Lugo | Address on file | | | | | |
| 2455434 | Erick N Gonzalez Barreto | Address on file | | | | | |
| 2449092 | Erick N Gonzalez Montalvo | Address on file | | | | | |
| 2459802 | Erick O Torres Rosario | Address on file | | | | | |
| 2432939 | Erick Ortiz Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2452379 | Erick R Figueroa | Address on file | | | | | |
| 2424815 | Erick Rodriguez Alvarado | Address on file | | | | | |
| 2453446 | Erick Torres Rodriguez | Address on file | | | | | |
| 2469569 | Erick Vega Silva | Address on file | | | | | |
| 2456944 | Ericl L Viera Martinez | Address on file | | | | | |
| 2433406 | Eridania Colon Perez | Address on file | | | | | |
| 2434156 | Eriel E Velez Malave | Address on file | | | | | |
| 2456416 | Eriel Vazquez Pardo | Address on file | | | | | |
| 2470059 | Erik A Rivera Leon | Address on file | | | | | |
| 2470144 | Erik Couret Rios | Address on file | | | | | |
| 2460146 | Erik J Lebron Matos | Address on file | | | | | |
| 2455484 | Erika Colon Tirado | Address on file | | | | | |
| 2446469 | Erika Er Velez | Address on file | | | | | |
| 2466324 | Erika H Columna Tarnowski | Address on file | | | | | |
| 2423918 | Erika Rodriguez Llera | Address on file | | | | | |
| 2430671 | Erindoramis Concepcion | Address on file | | | | | |
| 2461921 | Eris N Gonzalez Cintron | Address on file | | | | | |
| 2451113 | Erisdania Pizarro Adorno | Address on file | | | | | |
| 2470110 | Erlin A Martinez Martinez | Address on file | | | | | |
| 2451332 | Ermelinda Cortes Nieves | Address on file | | | | | |
| 2425271 | Ermelinda E Mercado Jimenez | Address on file | | | | | |
| 2454276 | Ermelinda Er Miranda | Address on file | | | | | |
| 2450642 | Ermelinda Fantauzzy Martinez | Address on file | | | | | |
| 2443933 | Ermelinda Llanos Sanchez | Address on file | | | | | |
| 2444062 | Ermelinda Orama Gonzalez | Address on file | | | | | |
| 2465206 | Ermelinda Suarez Rodriguez | Address on file | | | | | |
| 2450714 | Ermelinda Z Vazquez Perez | Address on file | | | | | |
| 2463660 | Ermelindo Roman Quiles | Address on file | | | | | |
| 2444774 | Ermides Correa Qui?Ones | Address on file | | | | | |
| 2440078 | Ernamid Franceschini | Address on file | | | | | |
| 2463162 | Ernandez Ortiz Sheila | Address on file | | | | | |
| 2438781 | Ernestina Abrahante Gonzal | Address on file | | | | | |
| 2461736 | Ernestina Colon | Address on file | | | | | |
| 2464977 | Ernestina De La Rosa Portes | Address on file | | | | | |
| 2463840 | Ernestina Delgado Suarez | Address on file | | | | | |
| 2426466 | Ernestina Navarro Castro | Address on file | | | | | |
| 2431550 | Ernestina Pacheco Echevarria | Address on file | | | | | |
| 2432613 | Ernestina Roman Verges | Address on file | | | | | |
| 2467454 | Ernesto *Rosa Reyes | Address on file | | | | | |
| 2457934 | Ernesto Acu?A Mendez | Address on file | | | | | |
| 2438976 | Ernesto Arroyo Rosado | Address on file | | | | | |
| 2467662 | Ernesto Ayala Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 309 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450554 | Ernesto Burgos Rodriguez | Address on file | | | | | |
| 2455570 | Ernesto Caraballo Bracero | Address on file | | | | | |
| 2464830 | Ernesto Cardin Hernandez | Address on file | | | | | |
| 2445912 | Ernesto Castro Caraballo | Address on file | | | | | |
| 2426558 | Ernesto Chevres Diaz | Address on file | | | | | |
| 2454708 | Ernesto Colon Perez | Address on file | | | | | |
| 2463045 | Ernesto Colon Rodriguez | Address on file | | | | | |
| 2444247 | Ernesto Cordero Rodriguez | Address on file | | | | | |
| 2456401 | Ernesto Cruz Escribano | Address on file | | | | | |
| 2439047 | Ernesto Cruz Tirado | Address on file | | | | | |
| 2456486 | Ernesto Diaz Acevedo | Address on file | | | | | |
| 2437689 | Ernesto E Concepcion | Address on file | | | | | |
| 2466742 | Ernesto E Molina Marshall | Address on file | | | | | |
| 2454227 | Ernesto Er Ortega | Address on file | | | | | |
| 2436727 | Ernesto Er Silva | Address on file | | | | | |
| 2457235 | Ernesto Espada Cruz | Address on file | | | | | |
| 2449766 | Ernesto Figueroa Gelpi | Address on file | | | | | |
| 2468705 | Ernesto Figueroa Morales | Address on file | | | | | |
| 2464459 | Ernesto Flores Munoz | Address on file | | | | | |
| 2466386 | Ernesto Hernandez Miranda | Address on file | | | | | |
| 2461228 | Ernesto Iglesias Romero | Address on file | | | | | |
| 2435304 | Ernesto Irizarry Rivera | Address on file | | | | | |
| 2423850 | Ernesto J Chevres Martinez | Address on file | | | | | |
| 2456942 | Ernesto L Arana Perez | Address on file | | | | | |
| 2433330 | Ernesto L Baez Torres | Address on file | | | | | |
| 2459805 | Ernesto Liciaga Mendez | Address on file | | | | | |
| 2446607 | Ernesto Lrodriguez Marantes | Address on file | | | | | |
| 2462663 | Ernesto Martinez Arzuaga | Address on file | | | | | |
| 2466617 | Ernesto Matos Ortiz | Address on file | | | | | |
| 2435229 | Ernesto Melendez Figueroa | Address on file | | | | | |
| 2439956 | Ernesto Melendez Rodriguez | Address on file | | | | | |
| 2443279 | Ernesto Nu?Ez Moller | Address on file | | | | | |
| 2440829 | Ernesto Ocasio Rivera | Address on file | | | | | |
| 2457386 | Ernesto Ortiz Hernadez | Address on file | | | | | |
| 2445013 | Ernesto Ortiz Melendez | Address on file | | | | | |
| 2446189 | Ernesto Otero Figueroa | Address on file | | | | | |
| 2459294 | Ernesto Pabon Salgado | Address on file | | | | | |
| 2464379 | Ernesto Pagan Sanchez | Address on file | | | | | |
| 2449405 | Ernesto Perez Gonzalez | Address on file | | | | | |
| 2438442 | Ernesto Perez Pe?A | Address on file | | | | | |
| 2449867 | Ernesto Quesada Ojeda | Address on file | | | | | |
| 2462227 | Ernesto Ramirez Martinez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457661 | Ernesto Ramos Fernandez | Address on file | | | | | |
| 2454649 | Ernesto Ramos Lizardi | Address on file | | | | | |
| 2438879 | Ernesto Reyes Ayala | Address on file | | | | | |
| 2463169 | Ernesto Rivera | Address on file | | | | | |
| 2424680 | Ernesto Rivera Torres | Address on file | | | | | |
| 2467240 | Ernesto Roces Garcia | Address on file | | | | | |
| 2434294 | Ernesto Rosario Ayala | Address on file | | | | | |
| 2459856 | Ernesto Rosario Cintron | Address on file | | | | | |
| 2435480 | Ernesto Sanchez Acosta | Address on file | | | | | |
| 2438489 | Ernesto Santiago Bermudez | Address on file | | | | | |
| 2464274 | Ernesto Santiago Fiol | Address on file | | | | | |
| 2460530 | Ernesto Santini Colon | Address on file | | | | | |
| 2448924 | Ernesto Santos Nieves | Address on file | | | | | |
| 2445969 | Ernesto Santos Vargas | Address on file | | | | | |
| 2463900 | Ernesto Sosa Quinones | Address on file | | | | | |
| 2451810 | Ernesto Soto Del Valle | Address on file | | | | | |
| 2424525 | Ernesto Torres Lebron | Address on file | | | | | |
| 2459333 | Ernesto Torres Lugo | Address on file | | | | | |
| 2445941 | Ernesto Torres No Apellido | Address on file | | | | | |
| 2464129 | Ernesto Torres Tirado | Address on file | | | | | |
| 2426364 | Ernesto Vazquez Rolon | Address on file | | | | | |
| 2461487 | Ernesto Vazquez Valentin | Address on file | | | | | |
| 2436131 | Ernesto Velez Morales | Address on file | | | | | |
| 2464530 | Ernesto Volmar Piña | Address on file | | | | | |
| 2443718 | Ernesto Zambrana Quiles | Address on file | | | | | |
| 2452969 | Ernie Ghigliotty Rodriguez | Address on file | | | | | |
| 2455365 | Ernie J Martinez Ghigliotti | Address on file | | | | | |
| 2459602 | Ernie J Matias Bonilla | Address on file | | | | | |
| 2458948 | Ernie Mejias Diaz | Address on file | | | | | |
| 2423927 | Ernie Santiago Santiago | Address on file | | | | | |
| 2453539 | Ernie Vazquez Cruz | Address on file | | | | | |
| 2430394 | Erotida M Dominguez Domingue | Address on file | | | | | |
| 2439873 | Errol De Jesus Colom | Address on file | | | | | |
| 2435111 | Erthy M Arroyo Candelario | Address on file | | | | | |
| 2427480 | Erundina Medina Bruno | Address on file | | | | | |
| 2466748 | Ervin A Morales Amaro | Address on file | | | | | |
| 2441137 | Ervin Diaz Diaz | Address on file | | | | | |
| 2468769 | Ervin Leon Berdecia | Address on file | | | | | |
| 2442977 | Ervin Vega Garcia | Address on file | | | | | |
| 2455187 | Ervin Zayas Ortiz | Address on file | | | | | |
| 2449525 | Erving Rivera Rivera | Address on file | | | | | |
| 2433493 | Erving Sepulveda Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 311 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458473 | Erwin B Leon Torres | Address on file | | | | | |
| 2432036 | Esady Rodriguez Aleman | Address on file | | | | | |
| 2450463 | Esau Laporte Gaston | Address on file | | | | | |
| 2451734 | Escobar-Felix Carmen S. | Address on file | | | | | |
| 2469620 | Esli E Arroyo | Address on file | | | | | |
| 2436637 | Esmeralda E Melendez Jimenez | Address on file | | | | | |
| 2447961 | Esmeralda Rivera Cruz | Address on file | | | | | |
| 2426176 | Esmirna Colon Sanchez | Address on file | | | | | |
| 2427877 | Esmyrna Rodriguez Rivera | Address on file | | | | | |
| 2425139 | Espada Es Gracia | Address on file | | | | | |
| 2423729 | Espada M Ortiz Victor M. | Address on file | | | | | |
| 2426022 | Esperanza A De Jesus | Address on file | | | | | |
| 2461761 | Esperanza Barreto Chaves | Address on file | | | | | |
| 2464360 | Esperanza C Martin Maldonado | Address on file | | | | | |
| 2439000 | Esperanza Cepeda O?Oro | Address on file | | | | | |
| 2460893 | Esperanza Cepeda Rivera | Address on file | | | | | |
| 2461629 | Esperanza Colon Saez | Address on file | | | | | |
| 2462264 | Esperanza Cruz Alcala | Address on file | | | | | |
| 2468491 | Esperanza De Jesus Rosa | Address on file | | | | | |
| 2432419 | Esperanza Diaz Castro | Address on file | | | | | |
| 2427535 | Esperanza E Garcia Gonzalez | Address on file | | | | | |
| 2435554 | Esperanza Feliciano | Address on file | | | | | |
| 2444058 | Esperanza Garayua Vidro | Address on file | | | | | |
| 2567130 | Esperanza Guzman Belber | Address on file | | | | | |
| 2441103 | Esperanza M Alvarado Rodri | Address on file | | | | | |
| 2427883 | Esperanza Perez Pedraza | Address on file | | | | | |
| 2442130 | Esperanza Rivera Landrau | Address on file | | | | | |
| 2466447 | Esperanza Ruiz Quinones | Address on file | | | | | |
| 2450923 | Esperanza Ruiz Rios | Address on file | | | | | |
| 2465950 | Esperanza Soto Vazquez | Address on file | | | | | |
| 2469416 | Esperanza Tapia Febres | Address on file | | | | | |
| 2460482 | Esperanza Tirado Rodriguez | Address on file | | | | | |
| 2464750 | Esquilin Pacheco Dolores | Address on file | | | | | |
| 2456188 | Estali Es Orengo | Address on file | | | | | |
| 2428319 | Esteban A Morales Gonzalez | Address on file | | | | | |
| 2461323 | Esteban Acosta Del Valle | Address on file | | | | | |
| 2465866 | Esteban Agosto Velazquez | Address on file | | | | | |
| 2439393 | Esteban Alvarado Santiago | Address on file | | | | | |
| 2436820 | Esteban Berrios Febo | Address on file | | | | | |
| 2454012 | Esteban Candelaria Ponce | Address on file | | | | | |
| 2437282 | Esteban Carrion Carrion | Address on file | | | | | |
| 2433909 | Esteban Centeno Medina | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458328 | Esteban Cintron Valentin | Address on file | | | | | |
| 2459798 | Esteban E Morales Diaz | Address on file | | | | | |
| 2434080 | Esteban E Rodriguez Cruz | Address on file | | | | | |
| 2433589 | Esteban Fernandez Rodrigue | Address on file | | | | | |
| 2460892 | Esteban Garcia Diaz | Address on file | | | | | |
| 2453260 | Esteban J Escribano | Address on file | | | | | |
| 2434347 | Esteban J Lopez Ojeda | Address on file | | | | | |
| 2449402 | Esteban Lopez Rivera | Address on file | | | | | |
| 2457789 | Esteban M Soto Girona | Address on file | | | | | |
| 2436384 | Esteban Marrero Reyes | Address on file | | | | | |
| 2465171 | Esteban Massa Tirado | Address on file | | | | | |
| 2462252 | Esteban Mendez Aviles | Address on file | | | | | |
| 2426684 | Esteban Millan Ithier | Address on file | | | | | |
| 2449174 | Esteban Miranda Valentin | Address on file | | | | | |
| 2461038 | Esteban Ortiz Ramos | Address on file | | | | | |
| 2452636 | Esteban Ortiz Rivera | Address on file | | | | | |
| 2449067 | Esteban Quiles Rivera | Address on file | | | | | |
| 2433728 | Esteban Rodriguez Morales | Address on file | | | | | |
| 2466752 | Esteban Santana Del Monte | Address on file | | | | | |
| 2463304 | Esteban Tanco Villegas | Address on file | | | | | |
| 2463108 | Estebania Garcia Lebron | Address on file | | | | | |
| 2443917 | Estefita Ramos Guzman | Address on file | | | | | |
| 2437124 | Estela Cabrera Morales | Address on file | | | | | |
| 2438210 | Estela M Quintana Cardona | Address on file | | | | | |
| 2461156 | Estela Marcano | Address on file | | | | | |
| 2443666 | Estelle L Vilar Santos | Address on file | | | | | |
| 2450267 | Estelvina Gonzalez Rivera | Address on file | | | | | |
| 2428343 | Estervina Andujar Medina | Address on file | | | | | |
| 2463234 | Estervina Burgos Melendez | Address on file | | | | | |
| 2426529 | Esteva E Pacheco | Address on file | | | | | |
| 2436080 | Esther Aguilarivera, Esther | Address on file | | | | | |
| 2445312 | Esther Alzas Rodriguez | Address on file | | | | | |
| 2438159 | Esther Badilo Mercado | Address on file | | | | | |
| 2468126 | Esther Bruno Cintron | Address on file | | | | | |
| 2465281 | Esther Carrera Maldonado | Address on file | | | | | |
| 2431595 | Esther Casillas Rivera | Address on file | | | | | |
| 2465659 | Esther Cruz Ortiz | Address on file | | | | | |
| 2440594 | Esther E Ferrer Figueroa | Address on file | | | | | |
| 2454587 | Esther Es Martinez | Address on file | | | | | |
| 2470457 | Esther Figueroa Alvarez | Address on file | | | | | |
| 2463132 | Esther Flores Cruz | Address on file | | | | | |
| 2442564 | Esther I De Jesus Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 313 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440593 | Esther Irizarry Fernandini | Address on file | | | | | |
| 2429018 | Esther J Ruiz Franqui | Address on file | | | | | |
| 2461514 | Esther Jimenez Rivera | Address on file | | | | | |
| 2446138 | Esther L Davila Rodriguez | Address on file | | | | | |
| 2423963 | Esther L Maldonado Negron | Address on file | | | | | |
| 2434097 | Esther L Velez Miranda | Address on file | | | | | |
| 2438522 | Esther M Carrero Rivera | Address on file | | | | | |
| 2432295 | Esther M Colon Suarez | Address on file | | | | | |
| 2467162 | Esther M De Jesus Rivera | Address on file | | | | | |
| 2462260 | Esther M Marrero Ruiz | Address on file | | | | | |
| 2423329 | Esther M Velazquez Ferrer | Address on file | | | | | |
| 2448910 | Esther Martir Cruz | Address on file | | | | | |
| 2428883 | Esther Mejias Velazquez | Address on file | | | | | |
| 2432724 | Esther Molina Bernazar | Address on file | | | | | |
| 2445607 | Esther Perez Rios | Address on file | | | | | |
| 2439685 | Esther Rios Crespo | Address on file | | | | | |
| 2461661 | Esther Rivera Pagan | Address on file | | | | | |
| 2464088 | Esther Rivera Sanchez | Address on file | | | | | |
| 2460735 | Esther Rodriguez Colon | Address on file | | | | | |
| 2441687 | Esther Rodriguez De Jesus | Address on file | | | | | |
| 2423434 | Esther Romero Cosme | Address on file | | | | | |
| 2467306 | Esther Romero Olivero | Address on file | | | | | |
| 2427504 | Esther Rosa Figueroa | Address on file | | | | | |
| 2423763 | Esther Santigo Martinez | Address on file | | | | | |
| 2461135 | Esther Toro De Vargas | Address on file | | | | | |
| 2457004 | Esther V Castillo Lozano | Address on file | | | | | |
| 2435872 | Esthervina Cruz Velez | Address on file | | | | | |
| 2451295 | Estrada Berdecia Soraya | Address on file | | | | | |
| 2467161 | Estrella Cruz Camacho | Address on file | | | | | |
| 2469757 | Estrella E Rivera Maldonado | Address on file | | | | | |
| 2437791 | Estrella Gonzalez Vazquez | Address on file | | | | | |
| 2438889 | Estrella L Negron Caban | Address on file | | | | | |
| 2434816 | Estrella Lopez Colon | Address on file | | | | | |
| 2428350 | Estrella M Lasalle | Address on file | | | | | |
| 2438914 | Estrella MuOz Beltran | Address on file | | | | | |
| 2441732 | Estrella Ortiz Torres | Address on file | | | | | |
| 2451138 | Estrella Roldan Medina | Address on file | | | | | |
| 2469246 | Estrella Romero Adorno | Address on file | | | | | |
| 2464518 | Estrella Santiago Padilla | Address on file | | | | | |
| 2423484 | Estrellita Acevedo Trinidad | Address on file | | | | | |
| 2442119 | Estrellita Cruz Cartagena | Address on file | | | | | |
| 2438895 | Estrellita E Montero Zapata | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2465995 | Etanislao Torres Sierra | Address on file | | | | | |
| 2451720 | Ethel Colon Rodriguez | Address on file | | | | | |
| 2470930 | Ethel G Ruiz Fernandez | Address on file | | | | | |
| 2436709 | Etzel Et Colon | Address on file | | | | | |
| 2452321 | Euclides Feliciano Mendez | Address on file | | | | | |
| 2427434 | Euclides Perez Collazo | Address on file | | | | | |
| 2460475 | Eude E Vega Alves | Address on file | | | | | |
| 2462423 | Eudes A Sanfeliz Ocasio | Address on file | | | | | |
| 2449728 | Eufemi D Leon Berrios | Address on file | | | | | |
| 2464117 | Eufemia Diaz Cruz | Address on file | | | | | |
| 2430991 | Eufemia Oquendo Rivera | Address on file | | | | | |
| 2444010 | Eufemia Ramos Portalatin | Address on file | | | | | |
| 2462126 | Eufemia Rosa Vega | Address on file | | | | | |
| 2446604 | Eufemio Gomez Rivera | Address on file | | | | | |
| 2451195 | Eufemio J Espinosa | Address on file | | | | | |
| 2461914 | Eufrosina Montalvo | Address on file | | | | | |
| 2429572 | Eugene A Forseth Perez | Address on file | | | | | |
| 2428833 | Eugenia E Roman Collazo | Address on file | | | | | |
| 2438151 | Eugenia Lebron Ayala | Address on file | | | | | |
| 2441841 | Eugenia Mejias Medina | Address on file | | | | | |
| 2440178 | Eugenia Quilichini Campo | Address on file | | | | | |
| 2425167 | Eugenia Rivera Olivera | Address on file | | | | | |
| 2426312 | Eugenia Rosa Rosa | Address on file | | | | | |
| 2453236 | Eugenio Ayala | Address on file | | | | | |
| 2435918 | Eugenio Bonilla Alvarez | Address on file | | | | | |
| 2435144 | Eugenio Camaro Olivencia | Address on file | | | | | |
| 2451666 | Eugenio E Campos Llegus | Address on file | | | | | |
| 2466344 | Eugenio Encarnacion Ortiz | Address on file | | | | | |
| 2454475 | Eugenio Eu Valentin | Address on file | | | | | |
| 2461509 | Eugenio Feliciano Tirado | Address on file | | | | | |
| 2465698 | Eugenio Guzman Rivera | Address on file | | | | | |
| 2435222 | Eugenio Lugo Quirindongo | Address on file | | | | | |
| 2427201 | Eugenio Melendez Betancourt | Address on file | | | | | |
| 2431615 | Eugenio Mestre Suarez | Address on file | | | | | |
| 2436793 | Eugenio Molina Vega | Address on file | | | | | |
| 2469587 | Eugenio Montero Santiago | Address on file | | | | | |
| 2461222 | Eugenio Morales Morales | Address on file | | | | | |
| 2466421 | Eugenio Olivera Pomales | Address on file | | | | | |
| 2463454 | Eugenio Ortiz Feliciano | Address on file | | | | | |
| 2430713 | Eugenio Ortiz Valentin | Address on file | | | | | |
| 2467012 | Eugenio Perez Ayala | Address on file | | | | | |
| 2470199 | Eugenio Perez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 315 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461266 | Eugenio Qui?Ones Bayron | Address on file | | | | | |
| 2458537 | Eugenio Ramos Bracero | Address on file | | | | | |
| 2467098 | Eugenio Rios Rodriguez | Address on file | | | | | |
| 2426624 | Eugenio Rivera Marcucci | Address on file | | | | | |
| 2468911 | Eugenio Rodriguez Echevarria | Address on file | | | | | |
| 2426179 | Eugenio Rodriguez Lugo | Address on file | | | | | |
| 2449848 | Eugenio Rodriguez Muniz | Address on file | | | | | |
| 2448543 | Eugenio Rosa Ramos | Address on file | | | | | |
| 2425552 | Eugenio Ruiz Ayala | Address on file | | | | | |
| 2461470 | Eugenio Sanchez Gomez | Address on file | | | | | |
| 2448438 | Eugenio Santiago Maldonado | Address on file | | | | | |
| 2455911 | Eugenio Santiago Marrero | Address on file | | | | | |
| 2427711 | Eugenio Soto Santana | Address on file | | | | | |
| 2450544 | Eugenio Vazquez Ferrer | Address on file | | | | | |
| 2445817 | Eugenio Velardo Carrasquil | Address on file | | | | | |
| 2449974 | Eugenio Walker Rodriguez | Address on file | | | | | |
| 2430958 | Eulalia O Qui?Ones Rodriguez | Address on file | | | | | |
| 2440019 | Eulando Pi?Ero Gago | Address on file | | | | | |
| 2431057 | Euledis Calderon Lanzo | Address on file | | | | | |
| 2458176 | Eulises Sandoval Ortiz | Address on file | | | | | |
| 2462769 | Eulogio De Jesus Ayala | Address on file | | | | | |
| 2465056 | Eulogio Pizarro Nu?Ez | Address on file | | | | | |
| 2459980 | Eunice D Iglesias | Address on file | | | | | |
| 2470565 | Eunice Martinez Lopez | Address on file | | | | | |
| 2464807 | Eunice Nieves Latalladi | Address on file | | | | | |
| 2437664 | Eunice Sanchez Rivera | Address on file | | | | | |
| 2453128 | Eunice Vargas Aldeco | Address on file | | | | | |
| 2461238 | Euripides Oliveras Marrero | Address on file | | | | | |
| 2434593 | Euripides Rios Lasalle | Address on file | | | | | |
| 2453085 | Eusebia Eu Lopez | Address on file | | | | | |
| 2461816 | Eusebia Carmona Ramos | Address on file | | | | | |
| 2458408 | Eusebio Lugo Roman | Address on file | | | | | |
| 2423276 | Eusebio Ramos Laboy | Address on file | | | | | |
| 2461107 | Eusebio Sotomayor | Address on file | | | | | |
| 2461369 | Eusebio Travieso Garcia | Address on file | | | | | |
| 2461437 | Eustacio Sierra Villanueva | Address on file | | | | | |
| 2462986 | Eustaquia Reyes Carrion | Address on file | | | | | |
| 2453378 | Eustaquio Alers Larrieux | Address on file | | | | | |
| 2442618 | Eustaquio Cale Alvarez | Address on file | | | | | |
| 2449102 | Eva A Cruz Bravo | Address on file | | | | | |
| 2463898 | Eva Acevedo Encarnacion | Address on file | | | | | |
| 2441382 | Eva Acu\A Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 316 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430893 | Eva Arroyo Rivera | Address on file | | | | | |
| 2431777 | Eva Cancel Vila | Address on file | | | | | |
| 2426463 | Eva D Perez Cabrera | Address on file | | | | | |
| 2430357 | Eva D Sierra Rodriguez | Address on file | | | | | |
| 2442633 | Eva Diaz Torres | Address on file | | | | | |
| 2433394 | Eva E Acevedo Velez | Address on file | | | | | |
| 2445167 | Eva E Aviles Sanchez | Address on file | | | | | |
| 2425151 | Eva E Cintron Torres | Address on file | | | | | |
| 2439607 | Eva E Despiau Rodriguez | Address on file | | | | | |
| 2452816 | Eva E Figueroa Rosello | Address on file | | | | | |
| 2429483 | Eva E Gonzalez Zeno | Address on file | | | | | |
| 2450301 | Eva E Melendez Fraguada | Address on file | | | | | |
| 2433276 | Eva E Nazario Santana | Address on file | | | | | |
| 2466574 | Eva E Perez | Address on file | | | | | |
| 2453524 | Eva Galarza Cruzado | Address on file | | | | | |
| 2430443 | Eva H Vargas Ayala | Address on file | | | | | |
| 2455547 | Eva I Hernandez Rivera | Address on file | | | | | |
| 2432999 | Eva I Munoz Correa | Address on file | | | | | |
| 2451186 | Eva I Rivera Cuevas | Address on file | | | | | |
| 2441283 | Eva I Robles Mulero | Address on file | | | | | |
| 2426639 | Eva J Irizarry Nieves | Address on file | | | | | |
| 2466332 | Eva Jimenez Melendez | Address on file | | | | | |
| 2429891 | Eva L Cotto Navarro | Address on file | | | | | |
| 2429481 | Eva L Del Rio Aguilar | Address on file | | | | | |
| 2429489 | Eva M Acevedo Rodriguez | Address on file | | | | | |
| 2468029 | Eva Montañez Alicea | Address on file | | | | | |
| 2432079 | Eva N Orama Soberal | Address on file | | | | | |
| 2433442 | Eva N Rodriguez Millan | Address on file | | | | | |
| 2428067 | Eva Nieves Nieves | Address on file | | | | | |
| 2462222 | Eva R Flores Perales | Address on file | | | | | |
| 2436040 | Eva Rosado Valle | Address on file | | | | | |
| 2434837 | Eva S Antiago Nieves | Address on file | | | | | |
| 2431616 | Eva S Ramos Hernandez | Address on file | | | | | |
| 2440197 | Eva T Cruz Figueroa | Address on file | | | | | |
| 2443944 | Eva T Hernandez De Colon | Address on file | | | | | |
| 2453117 | Eva Y Reyes Alicea | Address on file | | | | | |
| 2440449 | Evangelina Miranda Santiago | Address on file | | | | | |
| 2432515 | Evangelina Padilla Madera | Address on file | | | | | |
| 2467394 | Evangelina Pagan Velazquez | Address on file | | | | | |
| 2463088 | Evangelina Perez Hidalgo | Address on file | | | | | |
| 2429917 | Evangelina Rivera Echevarria | Address on file | | | | | |
| 2469142 | Evangelina Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 317 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2460615 | Evangelina Salgado Rodriguez | Address on file | | | | | |
| 2448242 | Evangelina Valentin Ferrer | Address on file | | | | | |
| 2432897 | Evangeline Rivera Irizarry | Address on file | | | | | |
| 2470690 | Evangeline Vazquez Perez | Address on file | | | | | |
| 2461867 | Evangelista Cabrera Rivas | Address on file | | | | | |
| 2461056 | Evangelista Caraballo | Address on file | | | | | |
| 2447894 | Evangelista Maldonado | Address on file | | | | | |
| 2460819 | Evangelista Rosario | Address on file | | | | | |
| 2468787 | Evangelyn Vega Torres | Address on file | | | | | |
| 2465754 | Evarista Morales Reyes | Address on file | | | | | |
| 2448212 | Evarista Ruiz Millet | Address on file | | | | | |
| 2464515 | Evaristo Collazo Rivera | Address on file | | | | | |
| 2433663 | Evaristo Hernandez Ayala | Address on file | | | | | |
| 2458994 | Evaristo Nieves Segarra | Address on file | | | | | |
| 2463647 | Evaristo Ortiz Rodriguez | Address on file | | | | | |
| 2467494 | Evaristo Reyes Rivera | Address on file | | | | | |
| 2460585 | Evaristo Soto Corchado | Address on file | | | | | |
| 2440671 | Evelice Polanco Soriano | Address on file | | | | | |
| 2424918 | Evelin Torres | Address on file | | | | | |
| 2468915 | Evelina Torrado Andujar | Address on file | | | | | |
| 2443089 | Evelinda Colon Ortiz | Address on file | | | | | |
| 2459636 | Evelio Cruz Sanchez | Address on file | | | | | |
| 2461438 | Evelio Homs Vazquez | Address on file | | | | | |
| 2428739 | Evelio R Orellana Osorio | Address on file | | | | | |
| 2469577 | Evelio Santiago David | Address on file | | | | | |
| 2468645 | Evelis E Maria | Address on file | | | | | |
| 2465436 | Evelise I Pinero Roldan | Address on file | | | | | |
| 2441600 | Evelisse Diaz Ruiz | Address on file | | | | | |
| 2447679 | Evelyn A Otero Marcano | Address on file | | | | | |
| 2433181 | Evelyn A Sampayo Ramos | Address on file | | | | | |
| 2423597 | Evelyn Acevedo Ruiz | Address on file | | | | | |
| 2432895 | Evelyn Aguirre Lopez | Address on file | | | | | |
| 2426668 | Evelyn Albelo Roure | Address on file | | | | | |
| 2446033 | Evelyn Alejandro Jorge | Address on file | | | | | |
| 2439815 | Evelyn Almodovar Medina | Address on file | | | | | |
| 2430625 | Evelyn Alvarez Rodriguez | Address on file | | | | | |
| 2437778 | Evelyn Amador Osorio | Address on file | | | | | |
| 2424479 | Evelyn Ambert Cruz | Address on file | | | | | |
| 2432519 | Evelyn Aponte Cardona | Address on file | | | | | |
| 2456871 | Evelyn Aquino Jimenez | Address on file | | | | | |
| 2433425 | Evelyn Aquino Rosado | Address on file | | | | | |
| 2463734 | Evelyn Arce Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 318 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439130 | Evelyn Arroyo Gonzalez | Address on file | | | | | |
| 2448556 | Evelyn Arzuaga Santiago | Address on file | | | | | |
| 2446905 | Evelyn Ayala Cruz | Address on file | | | | | |
| 2468060 | Evelyn B Reyes Moctezuma | Address on file | | | | | |
| 2447960 | Evelyn Baez Quintana | Address on file | | | | | |
| 2466000 | Evelyn Barrios Hernandez | Address on file | | | | | |
| 2426338 | Evelyn Batista Matos | Address on file | | | | | |
| 2426951 | Evelyn Berrios Rodriguez | Address on file | | | | | |
| 2463309 | Evelyn Borrero Natal | Address on file | | | | | |
| 2468070 | Evelyn Burgos Matos | Address on file | | | | | |
| 2467683 | Evelyn Burgos Ortiz | Address on file | | | | | |
| 2455795 | Evelyn C Nazario Jucino | Address on file | | | | | |
| 2438865 | Evelyn Camacho Rosa | Address on file | | | | | |
| 2464460 | Evelyn Canales Guerrido | Address on file | | | | | |
| 2451787 | Evelyn Cancel | Address on file | | | | | |
| 2434099 | Evelyn Candelaria Suarez | Address on file | | | | | |
| 2457328 | Evelyn Cardona Medina | Address on file | | | | | |
| 2427827 | Evelyn Carrasquillo | Address on file | | | | | |
| 2465892 | Evelyn Carrión Castro | Address on file | | | | | |
| 2429522 | Evelyn Casillas Bonano | Address on file | | | | | |
| 2466424 | Evelyn Castilloveitia | Address on file | | | | | |
| 2425699 | Evelyn Centeno Guzman | Address on file | | | | | |
| 2468888 | Evelyn Centeno Quinones | Address on file | | | | | |
| 2429552 | Evelyn Charon Arroyo | Address on file | | | | | |
| 2437695 | Evelyn Cintron Cintron | Address on file | | | | | |
| 2448238 | Evelyn Cintron Otero | Address on file | | | | | |
| 2440217 | Evelyn Cintron Rodriguez | Address on file | | | | | |
| 2466795 | Evelyn Cirino Ortiz | Address on file | | | | | |
| 2432374 | Evelyn Claudio Rosado | Address on file | | | | | |
| 2450975 | Evelyn Colon Delgado | Address on file | | | | | |
| 2470368 | Evelyn Colon Figueroa | Address on file | | | | | |
| 2425392 | Evelyn Colon Rivera | Address on file | | | | | |
| 2432148 | Evelyn Colon Rivera | Address on file | | | | | |
| 2453373 | Evelyn Colondres Del Valle | Address on file | | | | | |
| 2446966 | Evelyn Concepcion Miro | Address on file | | | | | |
| 2436968 | Evelyn Contreras Figueroa | Address on file | | | | | |
| 2458402 | Evelyn Cordero Chaparro | Address on file | | | | | |
| 2460157 | Evelyn Crespo Bonet | Address on file | | | | | |
| 2427778 | Evelyn Cruz Feliciano | Address on file | | | | | |
| 2431698 | Evelyn Cruz Guzman | Address on file | | | | | |
| 2439347 | Evelyn Cruz Molina | Address on file | | | | | |
| 2439480 | Evelyn Cruzado Matta | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 319 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443077 | Evelyn Cumba Santiago | Address on file | | | | | |
| 2466286 | Evelyn D Jesus Garcia | Address on file | | | | | |
| 2429523 | Evelyn D Pe?A Diaz | Address on file | | | | | |
| 2437676 | Evelyn D Qui?Ones Hernandez | Address on file | | | | | |
| 2432493 | Evelyn D Rodriguez | Address on file | | | | | |
| 2467682 | Evelyn Davila Pagan | Address on file | | | | | |
| 2448449 | Evelyn Davila Santana | Address on file | | | | | |
| 2428176 | Evelyn De Jesus Rivera | Address on file | | | | | |
| 2430028 | Evelyn Del Valle Vazquez | Address on file | | | | | |
| 2429042 | Evelyn Delgado Millan | Address on file | | | | | |
| 2427669 | Evelyn Delgado Ortiz | Address on file | | | | | |
| 2437595 | Evelyn Diaz Garcia | Address on file | | | | | |
| 2441995 | Evelyn Diaz Torres | Address on file | | | | | |
| 2446029 | Evelyn E Colon Jimenez | Address on file | | | | | |
| 2428890 | Evelyn E Concepcion Monell | Address on file | | | | | |
| 2432252 | Evelyn E Cruz Ruiz | Address on file | | | | | |
| 2423486 | Evelyn E Galindez Canales | Address on file | | | | | |
| 2423438 | Evelyn E Lopez Maldonado | Address on file | | | | | |
| 2430881 | Evelyn E Lugo Flores | Address on file | | | | | |
| 2425984 | Evelyn E Mangual Alicea Alicea | Address on file | | | | | |
| 2436343 | Evelyn E Martinez Rivera | Address on file | | | | | |
| 2463694 | Evelyn E Morales Rivera | Address on file | | | | | |
| 2435445 | Evelyn E Reina Cruz | Address on file | | | | | |
| 2426469 | Evelyn E Rodriguez Amaro | Address on file | | | | | |
| 2440665 | Evelyn E Rodriguez Pagan | Address on file | | | | | |
| 2428839 | Evelyn E Rodriguez Ramos | Address on file | | | | | |
| 2423223 | Evelyn E Roman Roman | Address on file | | | | | |
| 2425587 | Evelyn E Rosa Roman | Address on file | | | | | |
| 2431390 | Evelyn E Rosado Cancel | Address on file | | | | | |
| 2441537 | Evelyn E Santiago Morales | Address on file | | | | | |
| 2439382 | Evelyn E Santiago Ruiz | Address on file | | | | | |
| 2449216 | Evelyn E Trinidad Martell | Address on file | | | | | |
| 2452715 | Evelyn Echevarria Albino | Address on file | | | | | |
| 2445566 | Evelyn Espada Irizarry | Address on file | | | | | |
| 2454394 | Evelyn Ev Colon | Address on file | | | | | |
| 2453122 | Evelyn Ev Medina | Address on file | | | | | |
| 2434774 | Evelyn F Negron Oliveras | Address on file | | | | | |
| 2453559 | Evelyn Fargas Torres | Address on file | | | | | |
| 2447142 | Evelyn Feliberty Morales | Address on file | | | | | |
| 2437710 | Evelyn Figueroa Ayala | Address on file | | | | | |
| 2434295 | Evelyn Figueroa Castro | Address on file | | | | | |
| 2463807 | Evelyn Figueroa Maldonado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462429 | Evelyn Flores Carrion | Address on file | | | | | |
| 2438785 | Evelyn Flores Colon | Address on file | | | | | |
| 2468128 | Evelyn Flores Cotto | Address on file | | | | | |
| 2463950 | Evelyn Flores Cruz | Address on file | | | | | |
| 2429222 | Evelyn Flores Ojeda | Address on file | | | | | |
| 2444865 | Evelyn Fuentes Cardona | Address on file | | | | | |
| 2467680 | Evelyn Galarza Gonzalez | Address on file | | | | | |
| 2466729 | Evelyn Garcia Camacho | Address on file | | | | | |
| 2470848 | Evelyn Garcia Concepcion | Address on file | | | | | |
| 2428104 | Evelyn Garcia Figueroa | Address on file | | | | | |
| 2428650 | Evelyn Garcia Rodriguez | Address on file | | | | | |
| 2451442 | Evelyn Garcia Rodriguez | Address on file | | | | | |
| 2427531 | Evelyn Garcia Torrado | Address on file | | | | | |
| 2464521 | Evelyn Gomez Fuster | Address on file | | | | | |
| 2443897 | Evelyn Gomez Gonzalez | Address on file | | | | | |
| 2466984 | Evelyn Gonzalez Martinez | Address on file | | | | | |
| 2470550 | Evelyn Gonzalez Ortiz | Address on file | | | | | |
| 2467539 | Evelyn Gonzalez Quinones | Address on file | | | | | |
| 2425227 | Evelyn Gonzalez Sanchez | Address on file | | | | | |
| 2468817 | Evelyn Gonzalez Santiago | Address on file | | | | | |
| 2444349 | Evelyn Guzman Lopez | Address on file | | | | | |
| 2442226 | Evelyn Guzman Santiago | Address on file | | | | | |
| 2445374 | Evelyn Hernandez Medina | Address on file | | | | | |
| 2442654 | Evelyn Hernandez Sanchez | Address on file | | | | | |
| 2451357 | Evelyn Hernandez Toro | Address on file | | | | | |
| 2452897 | Evelyn Herrera Martinez | Address on file | | | | | |
| 2446955 | Evelyn I Jimenez Valle | Address on file | | | | | |
| 2469222 | Evelyn I Ramirez Lluveras | Address on file | | | | | |
| 2427401 | Evelyn I Rodriguez | Address on file | | | | | |
| 2446996 | Evelyn I Torres Correa | Address on file | | | | | |
| 2425127 | Evelyn Irizarry Soto | Address on file | | | | | |
| 2437764 | Evelyn Irizarry Velez | Address on file | | | | | |
| 2454729 | Evelyn J Gonzalez Rodriguez | Address on file | | | | | |
| 2440991 | Evelyn J Johnson Rosario | Address on file | | | | | |
| 2426997 | Evelyn J Ledesma Rivera | Address on file | | | | | |
| 2441268 | Evelyn J Miranda De Jesus | Address on file | | | | | |
| 2446934 | Evelyn J Tapia Tapia | Address on file | | | | | |
| 2467135 | Evelyn J Torres Vega | Address on file | | | | | |
| 2430334 | Evelyn Jimenez Aponte | Address on file | | | | | |
| 2442213 | Evelyn Kuilan Cosme | Address on file | | | | | |
| 2469045 | Evelyn Laguna Santana | Address on file | | | | | |
| 2423636 | Evelyn Landron Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424205 | Evelyn Lebron Caraballo | Address on file | | | | | |
| 2466956 | Evelyn Leon Acevedo | Address on file | | | | | |
| 2444024 | Evelyn Lopez Carrion | Address on file | | | | | |
| 2428752 | Evelyn Lopez Casanova | Address on file | | | | | |
| 2434978 | Evelyn Lopez Lopez | Address on file | | | | | |
| 2428150 | Evelyn Lopez Mangual | Address on file | | | | | |
| 2450282 | Evelyn Lopez Quiles | Address on file | | | | | |
| 2424194 | Evelyn Lopez Torres | Address on file | | | | | |
| 2442279 | Evelyn Loucil Barreiro | Address on file | | | | | |
| 2430095 | Evelyn Lozada Rivera | Address on file | | | | | |
| 2439775 | Evelyn Lucena Olmo | Address on file | | | | | |
| 2445621 | Evelyn Lugo Cruz | Address on file | | | | | |
| 2465742 | Evelyn Luna Rodriguez | Address on file | | | | | |
| 2427929 | Evelyn M Calderon Dones | Address on file | | | | | |
| 2442844 | Evelyn M Camacho Qui?Ones | Address on file | | | | | |
| 2445234 | Evelyn M Diaz Garcia M No Apellido Garcia | Address on file | | | | | |
| 2442574 | Evelyn M Espada David | Address on file | | | | | |
| 2441760 | Evelyn M Figueroa Rios | Address on file | | | | | |
| 2448697 | Evelyn M Garcia Rosa | Address on file | | | | | |
| 2423260 | Evelyn M Hernandez Ayala | Address on file | | | | | |
| 2445587 | Evelyn M Ortiz Figueroa | Address on file | | | | | |
| 2425071 | Evelyn M Ortiz Gomez | Address on file | | | | | |
| 2449374 | Evelyn Machado Maldonado | Address on file | | | | | |
| 2446967 | Evelyn Marrero Figueroa | Address on file | | | | | |
| 2465729 | Evelyn Marrero Nieves | Address on file | | | | | |
| 2456991 | Evelyn Martinez Reyes | Address on file | | | | | |
| 2435597 | Evelyn Martinez Sierra | Address on file | | | | | |
| 2431374 | Evelyn Matos Garcia | Address on file | | | | | |
| 2445420 | Evelyn Mattei Ballester | Address on file | | | | | |
| 2437988 | Evelyn Maysonet Navedo | Address on file | | | | | |
| 2457044 | Evelyn Medina Rivera | Address on file | | | | | |
| 2427634 | Evelyn Medina Santiago | Address on file | | | | | |
| 2466270 | Evelyn Medina Vega | Address on file | | | | | |
| 2446034 | Evelyn Melia Mu?Iz | Address on file | | | | | |
| 2429017 | Evelyn Mendez Villanueva | Address on file | | | | | |
| 2440794 | Evelyn Mercado Santiago | Address on file | | | | | |
| 2442258 | Evelyn Millan Soto | Address on file | | | | | |
| 2447847 | Evelyn Miranda Esteves | Address on file | | | | | |
| 2436430 | Evelyn Miranda Vega | Address on file | | | | | |
| 2426666 | Evelyn Morales Gomez | Address on file | | | | | |
| 2427289 | Evelyn Morales Rivera | Address on file | | | | | |
| 2435821 | Evelyn Morales Vila | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 322 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447213 | Evelyn Moya Gines | Address on file | | | | | |
| 2443948 | Evelyn N Ramos Torres | Address on file | | | | | |
| 2468492 | Evelyn N Rivera Lozada | Address on file | | | | | |
| 2432784 | Evelyn Narvaez Santiago | Address on file | | | | | |
| 2442110 | Evelyn Navarro Adorno | Address on file | | | | | |
| 2444025 | Evelyn Navarro Beltran | Address on file | | | | | |
| 2445116 | Evelyn Negron Velazquez | Address on file | | | | | |
| 2464565 | Evelyn Nieves Garcia | Address on file | | | | | |
| 2452600 | Evelyn Nieves Nieves | Address on file | | | | | |
| 2446978 | Evelyn Nieves Vazquez | Address on file | | | | | |
| 2450358 | Evelyn Ocasio Rodriguez | Address on file | | | | | |
| 2467407 | Evelyn Olivera Olivera | Address on file | | | | | |
| 2431722 | Evelyn Orozco Chanza | Address on file | | | | | |
| 2436538 | Evelyn Ortega Colon | Address on file | | | | | |
| 2425005 | Evelyn Ortiz Cruz | Address on file | | | | | |
| 2443053 | Evelyn Ortiz De Jesus | Address on file | | | | | |
| 2441639 | Evelyn Ortiz Guzman | Address on file | | | | | |
| 2442882 | Evelyn Ortiz Maldonado | Address on file | | | | | |
| 2432851 | Evelyn Ortiz Morales | Address on file | | | | | |
| 2444582 | Evelyn Ortiz Pe?A | Address on file | | | | | |
| 2430314 | Evelyn Osorio Diaz | Address on file | | | | | |
| 2438782 | Evelyn Osorio Diaz | Address on file | | | | | |
| 2459836 | Evelyn Otero | Address on file | | | | | |
| 2436499 | Evelyn Otero Nazario | Address on file | | | | | |
| 2444685 | Evelyn Otero Vazquez | Address on file | | | | | |
| 2444322 | Evelyn P El Chinea | Address on file | | | | | |
| 2423404 | Evelyn Padilla Mercado | Address on file | | | | | |
| 2443149 | Evelyn Padilla Nieves | Address on file | | | | | |
| 2423700 | Evelyn Perez Arce | Address on file | | | | | |
| 2462789 | Evelyn Perez De Jesus | Address on file | | | | | |
| 2441150 | Evelyn Perez Figueroa | Address on file | | | | | |
| 2438318 | Evelyn Perez Hernandez | Address on file | | | | | |
| 2428789 | Evelyn Perez Jusino | Address on file | | | | | |
| 2441027 | Evelyn Placeres Diaz | Address on file | | | | | |
| 2429144 | Evelyn Qui?Ones Ramos | Address on file | | | | | |
| 2462995 | Evelyn Ramirez Cruz | Address on file | | | | | |
| 2429191 | Evelyn Ramos Cardec | Address on file | | | | | |
| 2437959 | Evelyn Ramos Laboy | Address on file | | | | | |
| 2454480 | Evelyn Ramos Lazu | Address on file | | | | | |
| 2439501 | Evelyn Ramos Velilla | Address on file | | | | | |
| 2428355 | Evelyn Resto Vazquez | Address on file | | | | | |
| 2440188 | Evelyn Reyes Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 323 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567143 | Evelyn Riollano Garcia | Address on file | | | | | |
| 2443079 | Evelyn Rios De Jesus | Address on file | | | | | |
| 2425026 | Evelyn Rios Santiago | Address on file | | | | | |
| 2445222 | Evelyn Rivera Arroyo | Address on file | | | | | |
| 2428338 | Evelyn Rivera Baez | Address on file | | | | | |
| 2448718 | Evelyn Rivera Batista | Address on file | | | | | |
| 2429605 | Evelyn Rivera Camargo | Address on file | | | | | |
| 2443029 | Evelyn Rivera Garcia | Address on file | | | | | |
| 2428794 | Evelyn Rivera Gonzalez | Address on file | | | | | |
| 2467533 | Evelyn Rivera Masa | Address on file | | | | | |
| 2439385 | Evelyn Rivera Olivero | Address on file | | | | | |
| 2462166 | Evelyn Rivera Ortiz | Address on file | | | | | |
| 2438774 | Evelyn Rivera Rodriguez | Address on file | | | | | |
| 2456575 | Evelyn Rivera Romero | Address on file | | | | | |
| 2451227 | Evelyn Rivera Tapia | Address on file | | | | | |
| 2434976 | Evelyn Rivera Viera | Address on file | | | | | |
| 2467584 | Evelyn Rodriguez Batista | Address on file | | | | | |
| 2431355 | Evelyn Rodriguez Claudio | Address on file | | | | | |
| 2451298 | Evelyn Rodriguez Gracia | Address on file | | | | | |
| 2432227 | Evelyn Rodriguez Hernandez | Address on file | | | | | |
| 2445132 | Evelyn Rodriguez Martinez | Address on file | | | | | |
| 2455777 | Evelyn Rodriguez Medina | Address on file | | | | | |
| 2427896 | Evelyn Rodriguez Ortiz | Address on file | | | | | |
| 2425733 | Evelyn Rodriguez Ramos | Address on file | | | | | |
| 2431134 | Evelyn Rodriguez Rosario | Address on file | | | | | |
| 2458814 | Evelyn Rodriguez Ruiz | Address on file | | | | | |
| 2470672 | Evelyn Rodriguez Troche | Address on file | | | | | |
| 2434196 | Evelyn Rodriguez Valentin | Address on file | | | | | |
| 2426848 | Evelyn Rodriguez Veguilla | Address on file | | | | | |
| 2441498 | Evelyn Rojas Serrano | Address on file | | | | | |
| 2469800 | Evelyn Roldan Rodriguez | Address on file | | | | | |
| 2427837 | Evelyn Roman Caballero | Address on file | | | | | |
| 2445140 | Evelyn Romero Morales | Address on file | | | | | |
| 2429067 | Evelyn Rosa Concepcion | Address on file | | | | | |
| 2441640 | Evelyn Rosa Rojas | Address on file | | | | | |
| 2434187 | Evelyn Rosado Ortiz | Address on file | | | | | |
| 2466399 | Evelyn Rosario Gonzalez | Address on file | | | | | |
| 2427040 | Evelyn Ruiz Centeno | Address on file | | | | | |
| 2449767 | Evelyn Ruiz Jimenez | Address on file | | | | | |
| 2428120 | Evelyn Ruiz Valentin | Address on file | | | | | |
| 2460505 | Evelyn S Carrasquillo | Address on file | | | | | |
| 2447196 | Evelyn S Irizarry Alequin | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423807 | Evelyn Sanchez Reyes | Address on file | | | | | |
| 2426696 | Evelyn Sanchez Rosa | Address on file | | | | | |
| 2423908 | Evelyn Sanchez Vazquez | Address on file | | | | | |
| 2429028 | Evelyn Sanchez Velez | Address on file | | | | | |
| 2469545 | Evelyn Santaella Ortiz | Address on file | | | | | |
| 2424129 | Evelyn Santiago Hernandez | Address on file | | | | | |
| 2455811 | Evelyn Santiago Lopez | Address on file | | | | | |
| 2446219 | Evelyn Santiago Rodriguez | Address on file | | | | | |
| 2465641 | Evelyn Santiago Torres | Address on file | | | | | |
| 2448917 | Evelyn Santos Aleman | Address on file | | | | | |
| 2440254 | Evelyn Santos Cintron | Address on file | | | | | |
| 2448061 | Evelyn Santos Ortiz | Address on file | | | | | |
| 2444546 | Evelyn Santos Ruiz | Address on file | | | | | |
| 2448291 | Evelyn Seda Ortiz | Address on file | | | | | |
| 2453363 | Evelyn Sierra Rios | Address on file | | | | | |
| 2425422 | Evelyn Silva Concepcion | Address on file | | | | | |
| 2438437 | Evelyn Soto Caban | Address on file | | | | | |
| 2444473 | Evelyn Soto Galarza | Address on file | | | | | |
| 2440673 | Evelyn Soto Pagan | Address on file | | | | | |
| 2438268 | Evelyn Soto Rivera | Address on file | | | | | |
| 2431167 | Evelyn Soto Soto | Address on file | | | | | |
| 2449306 | Evelyn Souffront Quintana | Address on file | | | | | |
| 2442850 | Evelyn Suarez Morales | Address on file | | | | | |
| 2450510 | Evelyn Suarez Perez | Address on file | | | | | |
| 2465034 | Evelyn T Marquez Escobar | Address on file | | | | | |
| 2450035 | Evelyn Tolentino Marcano | Address on file | | | | | |
| 2467080 | Evelyn Tolentino Ortiz | Address on file | | | | | |
| 2466986 | Evelyn Tomey | Address on file | | | | | |
| 2440162 | Evelyn Torres Falcon | Address on file | | | | | |
| 2430784 | Evelyn Torres Feliciano | Address on file | | | | | |
| 2441314 | Evelyn Torres Figueroa | Address on file | | | | | |
| 2448301 | Evelyn Torres Irizarry | Address on file | | | | | |
| 2425268 | Evelyn Torres Montalvo | Address on file | | | | | |
| 2450810 | Evelyn Torres Moore | Address on file | | | | | |
| 2449846 | Evelyn Torres Ortiz | Address on file | | | | | |
| 2441776 | Evelyn Torres Rivera | Address on file | | | | | |
| 2445920 | Evelyn Torres Rivera | Address on file | | | | | |
| 2437052 | Evelyn Torres Rodriguez | Address on file | | | | | |
| 2437623 | Evelyn Torres Torres | Address on file | | | | | |
| 2442719 | Evelyn Urbaez Fuentes | Address on file | | | | | |
| 2435540 | Evelyn Valentin Marrero | Address on file | | | | | |
| 2451995 | Evelyn Valentin Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 325 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458513 | Evelyn Vargas Barreto | Address on file | | | | | |
| 2425385 | Evelyn Vazquez Rosado | Address on file | | | | | |
| 2446023 | Evelyn Vazquez Santiago | Address on file | | | | | |
| 2444297 | Evelyn Vazquez Vazquez | Address on file | | | | | |
| 2440658 | Evelyn Velazquez Alvira | Address on file | | | | | |
| 2435002 | Evelyn Velez Rodriguez | Address on file | | | | | |
| 2440288 | Evelyn Villanueva Ocasio | Address on file | | | | | |
| 2424640 | Evelyn Villegas Nieves | Address on file | | | | | |
| 2443818 | Evelyn Zambrana Rosado | Address on file | | | | | |
| 2423400 | Evelyn Zapata Zapata | Address on file | | | | | |
| 2430778 | Evelyn Zayas Cruz | Address on file | | | | | |
| 2444154 | Evelys Garces Camilo | Address on file | | | | | |
| 2467223 | Evencio Paniagua | Address on file | | | | | |
| 2461634 | Ever A Morales Rodriguez | Address on file | | | | | |
| 2428536 | Ever Cardoza Seda | Address on file | | | | | |
| 2442888 | Ever M. M Acevedo Toledo Toledo | Address on file | | | | | |
| 2469336 | Everangel Santiago Cedeno | Address on file | | | | | |
| 2440168 | Everlydis E Hernandez Beneja | Address on file | | | | | |
| 2430735 | Everlydis Gonzalez Rodriguez | Address on file | | | | | |
| 2458051 | Evette Berrios Torres | Address on file | | | | | |
| 2470408 | Evette Cruz Echevarria | Address on file | | | | | |
| 2436576 | Evinelly Resto Acevedo | Address on file | | | | | |
| 2426192 | Evonne M Gabriel Alamo | Address on file | | | | | |
| 2449246 | Evy N Monta?Ez Guzman | Address on file | | | | | |
| 2470588 | Evymercy Gautier Chaparro | Address on file | | | | | |
| 2430565 | Exel A Class Cruz | Address on file | | | | | |
| 2470703 | Exor M Rodriguez Santana | Address on file | | | | | |
| 2447116 | Eybel Ortiz Ruiz | Address on file | | | | | |
| 2451081 | Eydie Martinez Ortiz | Address on file | | | | | |
| 2466452 | Ez Angel L Vazquez Rodrigu | Address on file | | | | | |
| 2457003 | Ezequiel Benitez Beltran | Address on file | | | | | |
| 2440586 | Ezequiel Ez Morales | Address on file | | | | | |
| 2459090 | Ezequiel Gomez Igartua | Address on file | | | | | |
| 2423346 | Ezequiel Gonzalez Casiano | Address on file | | | | | |
| 2457814 | Ezequiel L Qui?Ones Sud | Address on file | | | | | |
| 2447260 | Ezequiel Morales Rivera | Address on file | | | | | |
| 2470169 | Ezequiel Rocca Rivera | Address on file | | | | | |
| 2462401 | Ezequiel Rodriguez Sanchez | Address on file | | | | | |
| 2455684 | Ezequiel Rosado Suarez | Address on file | | | | | |
| 2452452 | Ezequiel Santiago Turell | Address on file | | | | | |
| 2459769 | Ezequiel Torres Torres | Address on file | | | | | |
| 2425602 | Fabian Aquino | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442605 | Fabian Del Valle Martinez | Address on file | | | | | |
| 2436712 | Fabian Fa Ortiz | Address on file | | | | | |
| 2427552 | Fabian Feliciano Rodriguez | Address on file | | | | | |
| 2431634 | Fabian Franqui Valentin | Address on file | | | | | |
| 2438354 | Fabian Gonzalez Hernandez | Address on file | | | | | |
| 2456096 | Fabian J Nazario Gonzalez | Address on file | | | | | |
| 2435321 | Fabian Morales Ayala | Address on file | | | | | |
| 2438766 | Fabian R Ortiz Sanchez | Address on file | | | | | |
| 2434089 | Fabian Torres Colon | Address on file | | | | | |
| 2443591 | Fabian Torres Hernandez | Address on file | | | | | |
| 2447292 | Fabio A Qui?Ones Zayas | Address on file | | | | | |
| 2446813 | Fabiola Cruz Marrero | Address on file | | | | | |
| 2460091 | Fabiola F Perez Colon | Address on file | | | | | |
| 2424356 | Fabiola Silva Vicens | Address on file | | | | | |
| 2449361 | Fabre Fa Carrasquillo | Address on file | | | | | |
| 2441481 | Facunda Martinez Colon | Address on file | | | | | |
| 2454333 | Fakhri Fa Mmubarak | Address on file | | | | | |
| 2431664 | Falaris Fontanez Rodriguez | Address on file | | | | | |
| 2454033 | Falcon Floran Jorge | Address on file | | | | | |
| 2451747 | Falcon M Del C Lopez | Address on file | | | | | |
| 2453582 | Falero Fa Gomez | Address on file | | | | | |
| 2452102 | Falero Fa Rivera | Address on file | | | | | |
| 2426214 | Falto E Gomez | Address on file | | | | | |
| 2449134 | Falu Perez Omar | Address on file | | | | | |
| 2468896 | Fannary Fernandez Vega | Address on file | | | | | |
| 2442078 | Fanny E Ocasio Barreto | Address on file | | | | | |
| 2441246 | Fanny Juarbe Calvente | Address on file | | | | | |
| 2431399 | Fanny L Cruz Vazquez | Address on file | | | | | |
| 2466870 | Fanny Qui?Ones Rodriguez | Address on file | | | | | |
| 2451046 | Fanny Quintana Gonzalez | Address on file | | | | | |
| 2468988 | Fanny Rodriguez Salas | Address on file | | | | | |
| 2470414 | Fano S Cruz Santiago | Address on file | | | | | |
| 2425108 | Fardonk Serrano Elizabeth | Address on file | | | | | |
| 2451769 | Fargas Falu Osvaldo | Address on file | | | | | |
| 2430807 | Fatima Persia Vazquez | Address on file | | | | | |
| 2461072 | Fausta Torres Santiago | Address on file | | | | | |
| 2456054 | Faustino Alicea Vega | Address on file | | | | | |
| 2446316 | Faustino Del Valle Vega | Address on file | | | | | |
| 2425991 | Faustino Lopez Hernandez | Address on file | | | | | |
| 2453476 | Faustino Melendez Cruz | Address on file | | | | | |
| 2464309 | Faustino Nazario Torres | Address on file | | | | | |
| 2431815 | Faustino Rosario Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 327 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445511 | Fausto A Arroyo Irizarry | Address on file | | | | | |
| 2463828 | Fausto Martinez Ruiz | Address on file | | | | | |
| 2465390 | Fausto Reyes Abril | Address on file | | | | | |
| 2450782 | Favio E Mendez Diaz | Address on file | | | | | |
| 2425889 | Favio Torres Colon | Address on file | | | | | |
| 2436913 | Fe Torres Carrillo | Address on file | | | | | |
| 2423603 | Febles M Rivera | Address on file | | | | | |
| 2449267 | Febo De Berrios | Address on file | | | | | |
| 2450075 | Febres Fe Hernandelourdes | Address on file | | | | | |
| 2470485 | Febres Nazario Cynthia I. | Address on file | | | | | |
| 2433306 | Federico A Vazquez | Address on file | | | | | |
| 2464145 | Federico Alicea Soto | Address on file | | | | | |
| 2468458 | Federico Bracero Santiago | Address on file | | | | | |
| 2464548 | Federico Carriles Garcia | Address on file | | | | | |
| 2454354 | Federico Fe Colon | Address on file | | | | | |
| 2440208 | Federico Fe Pereira | Address on file | | | | | |
| 2430520 | Federico Hernandez Arroyo | Address on file | | | | | |
| 2458833 | Federico Hernandez Colon | Address on file | | | | | |
| 2460769 | Federico Hernandez Rdguez | Address on file | | | | | |
| 2470718 | Federico Irizarry Reyes | Address on file | | | | | |
| 2468745 | Federico J Perez Almiroty Acevedo | Address on file | | | | | |
| 2442825 | Federico Ortiz Aviles | Address on file | | | | | |
| 2451960 | Federico Ortiz Gonzalez | Address on file | | | | | |
| 2453178 | Federico Perez Rodriguez | Address on file | | | | | |
| 2467604 | Federico Rivera Llabres | Address on file | | | | | |
| 2468334 | Feliber Santiago Albino | Address on file | | | | | |
| 2448027 | Feliberto Barreras Correa | Address on file | | | | | |
| 2423848 | Feliberto Berrios Rolon | Address on file | | | | | |
| 2427307 | Feliberto Muniz Soulette | Address on file | | | | | |
| 2449394 | Feliberto Rodriguez Collazo | Address on file | | | | | |
| 2454573 | Feliberto Rodriguez Santana | Address on file | | | | | |
| 2427523 | Felicia Rodriguez Maysonet | Address on file | | | | | |
| 2467349 | Feliciano Arroyo Ruben | Address on file | | | | | |
| 2428968 | Feliciano Corniel Elvin | Address on file | | | | | |
| 2455574 | Feliciano Coss Flores | Address on file | | | | | |
| 2464909 | Feliciano F Salva | Address on file | | | | | |
| 2451386 | Feliciano L Saez Saez | Address on file | | | | | |
| 2466113 | Feliciano Quintana Edwin | Address on file | | | | | |
| 2450066 | Feliciano Rivera Santos | Address on file | | | | | |
| 2454752 | Feliciano Toyens Qui?Onez | Address on file | | | | | |
| 2437029 | Feliciano Vazquez Rodrigue | Address on file | | | | | |
| 2462618 | Feliciano Vega Edwin L | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450773 | Feliciano-Camac Hector L. | Address on file | | | | | |
| 2426987 | Felicila Vazquez Ortiz | Address on file | | | | | |
| 2430252 | Felicita Alamo Aguayo | Address on file | | | | | |
| 2464266 | Felicita Alcon Vega | Address on file | | | | | |
| 2468305 | Felicita Arroyo Rodriguez | Address on file | | | | | |
| 2462877 | Felicita Berdecia David | Address on file | | | | | |
| 2439456 | Felicita Caraballo De Jesu | Address on file | | | | | |
| 2460354 | Felicita Coreano Rivera | Address on file | | | | | |
| 2425680 | Felicita Correa Perez | Address on file | | | | | |
| 2460477 | Felicita Cuvana Sanchez | Address on file | | | | | |
| 2441425 | Felicita F Galvez Santos | Address on file | | | | | |
| 2461428 | Felicita Guerra Valentin | Address on file | | | | | |
| 2425812 | Felicita Hernandez Carmona | Address on file | | | | | |
| 2462590 | Felicita J Santiago Gonez | Address on file | | | | | |
| 2464337 | Felicita Jimenez Ortiz | Address on file | | | | | |
| 2448053 | Felicita Lopez Arizmendi | Address on file | | | | | |
| 2431921 | Felicita Lopez Diaz | Address on file | | | | | |
| 2427734 | Felicita Martinez Pacheco | Address on file | | | | | |
| 2427273 | Felicita Medina Garcia | Address on file | | | | | |
| 2431694 | Felicita Morales Santiago | Address on file | | | | | |
| 2461462 | Felicita Natal De Santiago | Address on file | | | | | |
| 2463980 | Felicita Nieves Lorenzo | Address on file | | | | | |
| 2444463 | Felicita Oropeza Torres | Address on file | | | | | |
| 2463949 | Felicita Ramos Ortiz | Address on file | | | | | |
| 2442197 | Felicita Rivera Martinez | Address on file | | | | | |
| 2424026 | Felicita Rivera Pratts | Address on file | | | | | |
| 2462365 | Felicita Rosado Ruiz | Address on file | | | | | |
| 2428146 | Felicita Rosario Torres | Address on file | | | | | |
| 2443939 | Felicita Sanchez Ortiz | Address on file | | | | | |
| 2462129 | Felicita Santiago | Address on file | | | | | |
| 2463634 | Felicita Santiago Lopez | Address on file | | | | | |
| 2435854 | Felicita Sepulveda Morales | Address on file | | | | | |
| 2442845 | Felicita Torres Cuadrado | Address on file | | | | | |
| 2460764 | Felicita Torres De Vega | Address on file | | | | | |
| 2460989 | Felipa Rivera De Conde | Address on file | | | | | |
| 2461329 | Felipa Serrant De Colon | Address on file | | | | | |
| 2433031 | Felipa Villarrubia Moreno | Address on file | | | | | |
| 2439424 | Felipe A Andrade Maldonado | Address on file | | | | | |
| 2431645 | Felipe A Castillo Diaz | Address on file | | | | | |
| 2429727 | Felipe A Cruz Vazquez | Address on file | | | | | |
| 2456881 | Felipe A Viera Rivera | Address on file | | | | | |
| 2465479 | Felipe Acevedo Qui?Ones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 329 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427444 | Felipe Alicea Horrach | Address on file | | | | | |
| 2424046 | Felipe Baez Gutierrez | Address on file | | | | | |
| 2428620 | Felipe Castillo Martinez | Address on file | | | | | |
| 2441136 | Felipe Cuevas Vergara | Address on file | | | | | |
| 2452393 | Felipe D Rodriguez Fornaris | Address on file | | | | | |
| 2461171 | Felipe De Jesus Ortiz | Address on file | | | | | |
| 2461273 | Felipe Diaz Vazquez | Address on file | | | | | |
| 2454197 | Felipe Fe Casiano | Address on file | | | | | |
| 2456193 | Felipe Fe Jgarcia | Address on file | | | | | |
| 2458264 | Felipe Flores Tirado | Address on file | | | | | |
| 2462936 | Felipe G Rivera De Jesus | Address on file | | | | | |
| 2455196 | Felipe Garcia Rodriguez | Address on file | | | | | |
| 2469651 | Felipe Hernandez Hoyos | Address on file | | | | | |
| 2445647 | Felipe J Hermina Gonzalez | Address on file | | | | | |
| 2440874 | Felipe J Torres Morales | Address on file | | | | | |
| 2437257 | Felipe Jorge Hernandez | Address on file | | | | | |
| 2458571 | Felipe Lopez Antonetty | Address on file | | | | | |
| 2467561 | Felipe Lopez Echevarria | Address on file | | | | | |
| 2449314 | Felipe Martinez Collazo | Address on file | | | | | |
| 2463228 | Felipe Martinez Rodriguez | Address on file | | | | | |
| 2449913 | Felipe Molinari Vazquez | Address on file | | | | | |
| 2461648 | Felipe Morales Rodriguez | Address on file | | | | | |
| 2460981 | Felipe Neri Santos Mu?lz | Address on file | | | | | |
| 2449670 | Felipe Ortiz Figueroa | Address on file | | | | | |
| 2425697 | Felipe Ortiz Torres | Address on file | | | | | |
| 2433206 | Felipe Padilla Negron | Address on file | | | | | |
| 2461083 | Felipe Perez Soto | Address on file | | | | | |
| 2464074 | Felipe Ralat Marquez | Address on file | | | | | |
| 2467470 | Felipe Ramirez Ortiz | Address on file | | | | | |
| 2456303 | Felipe Rivera Rivera | Address on file | | | | | |
| 2458393 | Felipe Rodriguez Garcia | Address on file | | | | | |
| 2459524 | Felipe Rodriguez Lopez | Address on file | | | | | |
| 2466082 | Felipe Rodriguez Rodriguez | Address on file | | | | | |
| 2445194 | Felipe Siberon Maldonado | Address on file | | | | | |
| 2462121 | Felipe Silva Casanova | Address on file | | | | | |
| 2446503 | Felipe Texidor Marin | Address on file | | | | | |
| 2436804 | Felipe Torres Guadalupe | Address on file | | | | | |
| 2444245 | Felipe Torres Torres | Address on file | | | | | |
| 2441759 | Felipe V Torres Fernandez | Address on file | | | | | |
| 2425518 | Felipe Valentin Elias | Address on file | | | | | |
| 2462325 | Felipe Velez Perez | Address on file | | | | | |
| 2441219 | Felisa Colon Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434254 | Felisa F Madera Rentas | Address on file | | | | | |
| 2458149 | Felix A Adames Mu?lz | Address on file | | | | | |
| 2445733 | Felix A Aleman Ruiz | Address on file | | | | | |
| 2468355 | Felix A Baez Mercado | Address on file | | | | | |
| 2447830 | Felix A Cardona De Jesus | Address on file | | | | | |
| 2435773 | Felix A Cortes Jimenez | Address on file | | | | | |
| 2444179 | Felix A Delgado Erausquin | Address on file | | | | | |
| 2447054 | Felix A Diaz Burgos | Address on file | | | | | |
| 2449045 | Felix A Falcon Rivera | Address on file | | | | | |
| 2446590 | Felix A Fuentes Rivera | Address on file | | | | | |
| 2462190 | Felix A Gordils Feliciano | Address on file | | | | | |
| 2446735 | Felix A Grana Raffucci | Address on file | | | | | |
| 2438193 | Felix A Lopez Perez | Address on file | | | | | |
| 2431408 | Felix A Matias Lopez | Address on file | | | | | |
| 2466588 | Felix A Mercado Irizarry | Address on file | | | | | |
| 2425645 | Felix A Negron Cancel | Address on file | | | | | |
| 2439997 | Felix A Nieves Rosado | Address on file | | | | | |
| 2430412 | Felix A Rivera Duran | Address on file | | | | | |
| 2462639 | Felix A Rivera Rosa | Address on file | | | | | |
| 2455323 | Felix A Rodriguez Cortes | Address on file | | | | | |
| 2426453 | Felix A Rodriguez De Leon | Address on file | | | | | |
| 2459339 | Felix A Rosado Colon | Address on file | | | | | |
| 2434580 | Felix A Rosario Vargas | Address on file | | | | | |
| 2462624 | Felix A Santiago Battistini | Address on file | | | | | |
| 2452623 | Felix A Vega Garcia | Address on file | | | | | |
| 2458999 | Felix A Vega Velazquez | Address on file | | | | | |
| 2430398 | Felix A Zayas Colon | Address on file | | | | | |
| 2461339 | Felix Acevedo Calderon | Address on file | | | | | |
| 2466469 | Felix Acevedo Figueroa | Address on file | | | | | |
| 2424175 | Felix Acevedo Perez | Address on file | | | | | |
| 2424638 | Felix Acosta Martinez | Address on file | | | | | |
| 2450006 | Felix Agapito Diaz | Address on file | | | | | |
| 2434529 | Felix Arroyo Mendez | Address on file | | | | | |
| 2438692 | Felix Aviles Ortiz | Address on file | | | | | |
| 2461835 | Felix Aviles Rodriguez | Address on file | | | | | |
| 2433772 | Felix B Cordero Rica | Address on file | | | | | |
| 2444651 | Felix Badillo Castro | Address on file | | | | | |
| 2462189 | Felix Baez Rivera | Address on file | | | | | |
| 2464239 | Felix Burgos Guadalupe | Address on file | | | | | |
| 2467828 | Felix Burgos Ortiz | Address on file | | | | | |
| 2444233 | Felix Burgos Santiago | Address on file | | | | | |
| 2425328 | Felix C Sosa Montalvo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 331 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424473 | Felix Calderon Cruz | Address on file | | | | | |
| 2442976 | Felix Carrasquillo Beltran | Address on file | | | | | |
| 2449477 | Felix Castillo Encarnacion | Address on file | | | | | |
| 2455171 | Felix Cordero Cintron | Address on file | | | | | |
| 2455494 | Felix Cordero Matias | Address on file | | | | | |
| 2441413 | Felix Cruz Arroyo No Apellido Arroyo | Address on file | | | | | |
| 2429759 | Felix Cruz Laguer | Address on file | | | | | |
| 2434676 | Felix Cruz Torres | Address on file | | | | | |
| 2435970 | Felix D Gonzalez Perez | Address on file | | | | | |
| 2448406 | Felix D La Paz Garcia | Address on file | | | | | |
| 2461488 | Felix D Ortiz Sanchez | Address on file | | | | | |
| 2469659 | Felix D Vargas Santos | Address on file | | | | | |
| 2461065 | Felix Davila Cirino | Address on file | | | | | |
| 2455582 | Felix Davila Garcia | Address on file | | | | | |
| 2435403 | Felix De Jesus Correa | Address on file | | | | | |
| 2470040 | Felix De Jesus Ortiz | Address on file | | | | | |
| 2463293 | Felix De Jesus Roman | Address on file | | | | | |
| 2450475 | Felix Diaz Mestre | Address on file | | | | | |
| 2461137 | Felix Diaz Rivera | Address on file | | | | | |
| 2457253 | Felix Disdier Gonzalez | Address on file | | | | | |
| 2459123 | Felix E Rivera Rosario | Address on file | | | | | |
| 2442054 | Felix E Santiago Torres | Address on file | | | | | |
| 2452440 | Felix E Torres Ortiz | Address on file | | | | | |
| 2460537 | Felix E Torres Santos | Address on file | | | | | |
| 2448923 | Felix F Francisco Rodriguez Merc | Address on file | | | | | |
| 2469858 | Felix F Rgarcia | Address on file | | | | | |
| 2436228 | Felix F Santiago Ortiz | Address on file | | | | | |
| 2454303 | Felix Fe Burgos | Address on file | | | | | |
| 2454085 | Felix Fe Claudio | Address on file | | | | | |
| 2447922 | Felix Fe Cruz | Address on file | | | | | |
| 2454097 | Felix Fe Jluna | Address on file | | | | | |
| 2455602 | Felix Fe Luyando | Address on file | | | | | |
| 2435763 | Felix Fe Ocarrasco | Address on file | | | | | |
| 2458126 | Felix Fe Rguilbe | Address on file | | | | | |
| 2448338 | Felix Fe Torres | Address on file | | | | | |
| 2460875 | Felix Figueroa Rodriguez | Address on file | | | | | |
| 2459559 | Felix Fontanez Lasanta | Address on file | | | | | |
| 2469239 | Felix Franco Figueroa | Address on file | | | | | |
| 2431157 | Felix G Lopez Diaz | Address on file | | | | | |
| 2434257 | Felix G Rodriguez Castillo | Address on file | | | | | |
| 2433455 | Felix Gomez Rodriguez | Address on file | | | | | |
| 2459491 | Felix Gonzalez Aromi | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 332 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435287 | Felix Gonzalez Caban | Address on file | | | | | |
| 2454676 | Felix Gonzalez Cruz | Address on file | | | | | |
| 2435758 | Felix Gonzalez Ortiz | Address on file | | | | | |
| 2465257 | Felix Gonzalez Rivera | Address on file | | | | | |
| 2468453 | Felix Grajales Domenech | Address on file | | | | | |
| 2460755 | Felix Guanil Quero | Address on file | | | | | |
| 2441029 | Felix Guzman Cruz | Address on file | | | | | |
| 2470509 | Felix H Gonzalez Irizarry | Address on file | | | | | |
| 2467917 | Felix H Padovani Pallares | Address on file | | | | | |
| 2448816 | Felix H Silva Perea | Address on file | | | | | |
| 2434594 | Felix I Montes Ofray | Address on file | | | | | |
| 2438252 | Felix I PeA | Address on file | | | | | |
| 2453656 | Felix J Alicea Lopez | Address on file | | | | | |
| 2454018 | Felix J Campos Santiago | Address on file | | | | | |
| 2463384 | Felix J Carmona Lopez | Address on file | | | | | |
| 2467108 | Felix J Centeno Borrero | Address on file | | | | | |
| 2446643 | Felix J Colon Sanchez | Address on file | | | | | |
| 2460945 | Felix J Colon Santiago | Address on file | | | | | |
| 2438472 | Felix J Correa Filomeno | Address on file | | | | | |
| 2450373 | Felix J Cruz Gonzalez | Address on file | | | | | |
| 2428199 | Felix J Degro Leon | Address on file | | | | | |
| 2438867 | Felix J Del Valle Torres | Address on file | | | | | |
| 2459369 | Felix J Fuentes Reyes | Address on file | | | | | |
| 2457920 | Felix J Gonzalez Amill | Address on file | | | | | |
| 2462804 | Felix J Lagares Feliciano | Address on file | | | | | |
| 2427270 | Felix J Lopez Reyes | Address on file | | | | | |
| 2442820 | Felix J Lugo Ortiz | Address on file | | | | | |
| 2459260 | Felix J Medina Cruz | Address on file | | | | | |
| 2463394 | Felix J Melendez Benitez | Address on file | | | | | |
| 2433676 | Felix J Morales Lopez | Address on file | | | | | |
| 2465542 | Felix J Ramirez Rivera | Address on file | | | | | |
| 2439397 | Felix J Sanchez De Jesus | Address on file | | | | | |
| 2448641 | Felix J Torres Ortiz | Address on file | | | | | |
| 2450618 | Felix Jose Lopez Del Valle | Address on file | | | | | |
| 2439386 | Felix L Acevedo Rivera | Address on file | | | | | |
| 2466576 | Felix L Aviles Colon | Address on file | | | | | |
| 2457018 | Felix L Castilloveitia Vel | Address on file | | | | | |
| 2432959 | Felix L Davila Rodriguez | Address on file | | | | | |
| 2451151 | Felix L Gonzalez Hernandez | Address on file | | | | | |
| 2424132 | Felix L Hernandez Collazo | Address on file | | | | | |
| 2434903 | Felix L Latimer Alvarez | Address on file | | | | | |
| 2425441 | Felix L Martinez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 333 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423856 | Felix L Pagan Rivera | Address on file | | | | | |
| 2445180 | Felix L Rivera Cartagena | Address on file | | | | | |
| 2463276 | Felix L Rodriguez Rosario | Address on file | | | | | |
| 2461365 | Felix L Salgado Torres | Address on file | | | | | |
| 2463538 | Felix L Torres Montalvo | Address on file | | | | | |
| 2439935 | Felix L Torres Vazquez | Address on file | | | | | |
| 2467976 | Felix Latimer Alvarez | Address on file | | | | | |
| 2439922 | Felix Lopez Lebron | Address on file | | | | | |
| 2468558 | Felix Lopez Lisojo | Address on file | | | | | |
| 2468242 | Felix López Reyes | Address on file | | | | | |
| 2460676 | Felix Lozano Pagan | Address on file | | | | | |
| 2449591 | Felix Luciano Ruiz | Address on file | | | | | |
| 2429957 | Felix Lugo Rivera | Address on file | | | | | |
| 2436497 | Felix M Aguilera Rodriguez | Address on file | | | | | |
| 2433680 | Felix M Burgos Santiago | Address on file | | | | | |
| 2469472 | Felix M Colon Colon | Address on file | | | | | |
| 2433389 | Felix M Colon Pe?A | Address on file | | | | | |
| 2470158 | Felix M Diaz Aviles | Address on file | | | | | |
| 2457763 | Felix M Gago Barreto | Address on file | | | | | |
| 2457909 | Felix M Hernandez Maldonad | Address on file | | | | | |
| 2429441 | Felix M Hernandez Osorio | Address on file | | | | | |
| 2439192 | Felix M Hernandez Perez | Address on file | | | | | |
| 2464839 | Felix M Lebron Lebron | Address on file | | | | | |
| 2458743 | Felix M Lopez Rios | Address on file | | | | | |
| 2458762 | Felix M Melendez Ramos | Address on file | | | | | |
| 2445879 | Felix M Morales Alverio | Address on file | | | | | |
| 2448179 | Felix M Oneill Perez | Address on file | | | | | |
| 2455288 | Felix M Quinones Fortez | Address on file | | | | | |
| 2423983 | Felix M Rivera Rodriguez | Address on file | | | | | |
| 2438713 | Felix M Santiago Romero | Address on file | | | | | |
| 2447252 | Felix M Santiago Torres | Address on file | | | | | |
| 2453403 | Felix M Torres Rosario | Address on file | | | | | |
| 2463552 | Felix M Vega Malave | Address on file | | | | | |
| 2424627 | Felix M Viera Ortiz | Address on file | | | | | |
| 2433788 | Felix Madera Ramos | Address on file | | | | | |
| 2468283 | Felix Maldonado Rodriguez | Address on file | | | | | |
| 2461346 | Felix Marcano Sanchez | Address on file | | | | | |
| 2449975 | Felix Marquez Garcia | Address on file | | | | | |
| 2460726 | Felix Martinez Mercado | Address on file | | | | | |
| 2459592 | Felix Mateo Torres | Address on file | | | | | |
| 2448468 | Felix Medina Acevedo | Address on file | | | | | |
| 2461215 | Felix Mendez Laboy | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 334 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2468906 | Felix Mendez Mendez | Address on file | | | | | |
| 2442614 | Felix Mercado Santiago | Address on file | | | | | |
| 2466365 | Felix Miranda Melendez | Address on file | | | | | |
| 2444829 | Felix Mojica Torres No Apellido Torres | Address on file | | | | | |
| 2465988 | Felix Morales Alvarez | Address on file | | | | | |
| 2446337 | Felix Morales Lopez | Address on file | | | | | |
| 2427718 | Felix N Bermudez Rodriguez | Address on file | | | | | |
| 2469381 | Felix N Ramos Cruz | Address on file | | | | | |
| 2464594 | Felix Nieves Pola | Address on file | | | | | |
| 2442243 | Felix Nieves Rivera | Address on file | | | | | |
| 2436684 | Felix O Adorno | Address on file | | | | | |
| 2428270 | Felix O Cintron Davila | Address on file | | | | | |
| 2456233 | Felix O Vargas Morisco | Address on file | | | | | |
| 2439859 | Felix Orozco Rodriguez | Address on file | | | | | |
| 2432155 | Felix Otero Betancourt | Address on file | | | | | |
| 2454723 | Felix Otero Qui?Onez | Address on file | | | | | |
| 2444537 | Felix Pacheco Ocasio | Address on file | | | | | |
| 2430544 | Felix Pares Hernandez | Address on file | | | | | |
| 2463874 | Felix Pastoriza Ruiz | Address on file | | | | | |
| 2460594 | Felix Perdomo Morales | Address on file | | | | | |
| 2470147 | Felix Perez Hawkins | Address on file | | | | | |
| 2428628 | Felix Pizarro Morales | Address on file | | | | | |
| 2434832 | Felix Qui?Ones Ortiz | Address on file | | | | | |
| 2426267 | Felix Qui?Ones Ruiz | Address on file | | | | | |
| 2467102 | Felix R Berrios Negron | Address on file | | | | | |
| 2464526 | Felix R Guzman Rodriguez | Address on file | | | | | |
| 2466570 | Felix R Hernandez | Address on file | | | | | |
| 2461146 | Felix R Lopez Hernandez | Address on file | | | | | |
| 2429384 | Felix R Morales Ayala | Address on file | | | | | |
| 2423870 | Felix R Perdomo Ortiz | Address on file | | | | | |
| 2449627 | Felix R Perez Rivera | Address on file | | | | | |
| 2425499 | Felix R Rivera Melendez | Address on file | | | | | |
| 2459547 | Felix R Roldan Diaz | Address on file | | | | | |
| 2458896 | Felix R Roman Matos | Address on file | | | | | |
| 2458446 | Felix R Torres Diaz | Address on file | | | | | |
| 2447686 | Felix R Vazquez Lugo | Address on file | | | | | |
| 2443907 | Felix Ramos | Address on file | | | | | |
| 2442908 | Felix Reyes Rosario | Address on file | | | | | |
| 2430475 | Felix Rivera Clemente | Address on file | | | | | |
| 2461855 | Felix Rivera Cuadrado | Address on file | | | | | |
| 2423982 | Felix Rivera Diaz | Address on file | | | | | |
| 2467071 | Felix Rivera Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 335 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2442152 | Felix Rivera Lozada | Address on file | | | | | |
| 2453148 | Felix Rivera Rosario | Address on file | | | | | |
| 2431310 | Felix Rivera Torres | Address on file | | | | | |
| 2453538 | Felix Rivera Vargas | Address on file | | | | | |
| 2457623 | Felix Rodriguez Baez | Address on file | | | | | |
| 2437448 | Felix Rodriguez Collazo | Address on file | | | | | |
| 2448444 | Felix Rodriguez Cruz | Address on file | | | | | |
| 2437268 | Felix Romero Torres | Address on file | | | | | |
| 2435594 | Felix Rosa Perez | Address on file | | | | | |
| 2431906 | Felix Rosario Olaizola | Address on file | | | | | |
| 2461408 | Felix S Gonzalez Tirado | Address on file | | | | | |
| 2461182 | Felix S Huertas Rivera | Address on file | | | | | |
| 2461300 | Felix Santana Santiago | Address on file | | | | | |
| 2435916 | Felix Santiago Rosario | Address on file | | | | | |
| 2426327 | Felix Santiago Velez | Address on file | | | | | |
| 2460725 | Felix Serate Monta?Ez | Address on file | | | | | |
| 2430384 | Felix Serrano Rodriguez | Address on file | | | | | |
| 2463180 | Felix Serrano Velez | Address on file | | | | | |
| 2458937 | Felix Toro Arroyo | Address on file | | | | | |
| 2465383 | Felix Torres Rivera | Address on file | | | | | |
| 2463623 | Felix Torres Sierra | Address on file | | | | | |
| 2465452 | Felix Torres Torres | Address on file | | | | | |
| 2451042 | Felix V Rivera Vazquez | Address on file | | | | | |
| 2434164 | Felix Vargas Lugo | Address on file | | | | | |
| 2452408 | Felix Vazquez Agosto | Address on file | | | | | |
| 2435340 | Felix Vazquez Lozada | Address on file | | | | | |
| 2448279 | Felix Vazquez Rosario | Address on file | | | | | |
| 2435645 | Felix Vazquez Solis | Address on file | | | | | |
| 2432931 | Felix Velazquez | Address on file | | | | | |
| 2438467 | Felix Velazquez Lopez | Address on file | | | | | |
| 2426350 | Feliz M Guzman Rosa | Address on file | | | | | |
| 2456829 | Feliz Rivera Qui?Ones | Address on file | | | | | |
| 2431096 | Feliza Rosario Marrero | Address on file | | | | | |
| 2448399 | Fellix Virella Ocacio | Address on file | | | | | |
| 2452377 | Fenny Mendez Santiago | Address on file | | | | | |
| 2434439 | Ferdin Colon Santiago | Address on file | | | | | |
| 2465660 | Ferdin J Serrano Figueroa | Address on file | | | | | |
| 2434734 | Ferdinand Berrios Ortiz | Address on file | | | | | |
| 2433500 | Ferdinand Camacho Rodrigue | Address on file | | | | | |
| 2458071 | Ferdinand De Jesus Sepulve | Address on file | | | | | |
| 2427313 | Ferdinand F Gonzalez Rodrigu | Address on file | | | | | |
| 2453881 | Ferdinand Fe Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 336 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464039 | Ferdinand Fernandez Pacheco | Address on file | | | | | |
| 2464651 | Ferdinand Ferrer Montalvo | Address on file | | | | | |
| 2456415 | Ferdinand Graulau Ramos | Address on file | | | | | |
| 2448232 | Ferdinand Hernandez Rosario | Address on file | | | | | |
| 2461521 | Ferdinand Lopez Cruz | Address on file | | | | | |
| 2441446 | Ferdinand Melendez Luciano | Address on file | | | | | |
| 2435121 | Ferdinand Pena Quintero | Address on file | | | | | |
| 2423441 | Ferdinand Perez Rodriguez | Address on file | | | | | |
| 2433739 | Ferdinand Rivera Arce | Address on file | | | | | |
| 2433820 | Ferdinand Rivera Montalvo | Address on file | | | | | |
| 2426277 | Ferdinand Rivera Olivera | Address on file | | | | | |
| 2435336 | Ferdinand Rivera Rivera | Address on file | | | | | |
| 2468188 | Ferdinand Rodriguez Rivera | Address on file | | | | | |
| 2431682 | Ferdinand Ruis Tollinchi | Address on file | | | | | |
| 2424562 | Ferguson E Cabrera | Address on file | | | | | |
| 2424529 | Fermin Ayala Rodriguez | Address on file | | | | | |
| 2455573 | Fermin De Jesus De Jesus | Address on file | | | | | |
| 2458431 | Fermin Gonzalez Monta?Ez | Address on file | | | | | |
| 2457327 | Fermin Gonzalez Valentin | Address on file | | | | | |
| 2428935 | Fermin Lozada Diaz | Address on file | | | | | |
| 2461143 | Fermin Medina Perez | Address on file | | | | | |
| 2465397 | Fermin Rivera Rosado | Address on file | | | | | |
| 2467363 | Fernanda Fernandez Vazquez | Address on file | | | | | |
| 2451584 | Fernandez Caballer Francisco | Address on file | | | | | |
| 2424771 | Fernandez Fe Gonzalez | Address on file | | | | | |
| 2452352 | Fernandez Santiago Norma | Address on file | | | | | |
| 2451492 | Fernandez Sierra Alberto | Address on file | | | | | |
| 2431665 | Fernandito Llanos Qui?Onez | Address on file | | | | | |
| 2453710 | Fernando A Cardona Cerezo | Address on file | | | | | |
| 2470691 | Fernando A Reichard Sanchez | Address on file | | | | | |
| 2433980 | Fernando A Rojas Feliciano | Address on file | | | | | |
| 2457174 | Fernando A Silvestrini Rui | Address on file | | | | | |
| 2432827 | Fernando A Torres Llorens | Address on file | | | | | |
| 2461868 | Fernando A Valle | Address on file | | | | | |
| 2463625 | Fernando Aledo Velez | Address on file | | | | | |
| 2457517 | Fernando Alvarado Torres | Address on file | | | | | |
| 2462886 | Fernando Alvarez Berganzo | Address on file | | | | | |
| 2463710 | Fernando Arroyo Gonzalez | Address on file | | | | | |
| 2460790 | Fernando Beiro Suarez | Address on file | | | | | |
| 2428514 | Fernando Calderon Alvarez | Address on file | | | | | |
| 2427111 | Fernando Cameron Santiago | Address on file | | | | | |
| 2463934 | Fernando Caraballo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 337 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453282 | Fernando Carvajal | Address on file | | | | | |
| 2453327 | Fernando Castro Colon | Address on file | | | | | |
| 2457353 | Fernando Castro Hernandez | Address on file | | | | | |
| 2445468 | Fernando Delgado Diaz | Address on file | | | | | |
| 2458830 | Fernando Diaz Dejesus | Address on file | | | | | |
| 2430284 | Fernando Diaz Garcia | Address on file | | | | | |
| 2462300 | Fernando Diaz Martinez | Address on file | | | | | |
| 2441775 | Fernando E Feliciano Casanas | Address on file | | | | | |
| 2461090 | Fernando Echevarria Montes | Address on file | | | | | |
| 2426740 | Fernando Escalera Pizarro | Address on file | | | | | |
| 2424823 | Fernando Estrella Gonzalez | Address on file | | | | | |
| 2441299 | Fernando F Baez Puente | Address on file | | | | | |
| 2423367 | Fernando F Gonzalez Morales | Address on file | | | | | |
| 2450039 | Fernando F Gonzalez Perez | Address on file | | | | | |
| 2440522 | Fernando F Lugo Torres | Address on file | | | | | |
| 2454586 | Fernando Fe Davis | Address on file | | | | | |
| 2454362 | Fernando Fe Vargas | Address on file | | | | | |
| 2454924 | Fernando Fe Vazquez | Address on file | | | | | |
| 2463544 | Fernando Flores Roman | Address on file | | | | | |
| 2438289 | Fernando Franco Rivera | Address on file | | | | | |
| 2447595 | Fernando G Marrero Coll | Address on file | | | | | |
| 2430106 | Fernando Gonzalez Cartagena | Address on file | | | | | |
| 2461585 | Fernando Gonzalez Vega | Address on file | | | | | |
| 2459343 | Fernando Gregory Perez | Address on file | | | | | |
| 2433422 | Fernando Heredia Marcano | Address on file | | | | | |
| 2440266 | Fernando Heredia Rodriguez | Address on file | | | | | |
| 2462817 | Fernando Huertas Miranda | Address on file | | | | | |
| 2449690 | Fernando I Marte Soto | Address on file | | | | | |
| 2456995 | Fernando I Salda?A Rodrigu | Address on file | | | | | |
| 2433983 | Fernando Irizarry Mu?Oz | Address on file | | | | | |
| 2458333 | Fernando J Acosta Pardo | Address on file | | | | | |
| 2455039 | Fernando J Colon Trinidad | Address on file | | | | | |
| 2458554 | Fernando J Fernandez Torre | Address on file | | | | | |
| 2447571 | Fernando J Laboy Olmo | Address on file | | | | | |
| 2455046 | Fernando J Morales Canales | Address on file | | | | | |
| 2459091 | Fernando J Rolon Sanyuzt | Address on file | | | | | |
| 2469621 | Fernando J Sosa Roman | Address on file | | | | | |
| 2462843 | Fernando J Sotomayor Lopez | Address on file | | | | | |
| 2461684 | Fernando J Vazquez Medina | Address on file | | | | | |
| 2432832 | Fernando L Caraballo | Address on file | | | | | |
| 2463850 | Fernando L Caraballo Uriz | Address on file | | | | | |
| 2432547 | Fernando L Carrasquillo Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 338 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455123 | Fernando L Cerda Soto | Address on file | | | | | |
| 2426291 | Fernando L Diaz Perez | Address on file | | | | | |
| 2434907 | Fernando L Espada Martinez | Address on file | | | | | |
| 2461839 | Fernando L Fernandez Ocasi | Address on file | | | | | |
| 2443615 | Fernando L Gonzalez Perez | Address on file | | | | | |
| 2463029 | Fernando L Medina Pagan | Address on file | | | | | |
| 2470378 | Fernando L Montero Rivera | Address on file | | | | | |
| 2467869 | Fernando L Nieves Borrero | Address on file | | | | | |
| 2438377 | Fernando L Ortiz Acosta | Address on file | | | | | |
| 2445812 | Fernando L Padilla Rodriguez | Address on file | | | | | |
| 2467095 | Fernando L Perez Gonzalez | Address on file | | | | | |
| 2437951 | Fernando L Perez Lopez | Address on file | | | | | |
| 2466636 | Fernando L Rivera Gonzalez | Address on file | | | | | |
| 2470594 | Fernando L Rodriguez Fernandez | Address on file | | | | | |
| 2449559 | Fernando L Rodriguez Ramos | Address on file | | | | | |
| 2453619 | Fernando L Santiago | Address on file | | | | | |
| 2455766 | Fernando L Torres Galarza | Address on file | | | | | |
| 2468199 | Fernando Laboy Alicea | Address on file | | | | | |
| 2470589 | Fernando Lacen Walker | Address on file | | | | | |
| 2435062 | Fernando Lopez Irizarry | Address on file | | | | | |
| 2434568 | Fernando Lucot Gonzalez | Address on file | | | | | |
| 2437450 | Fernando M Rivera Diaz | Address on file | | | | | |
| 2437772 | Fernando Maisonet Laureano | Address on file | | | | | |
| 2465796 | Fernando Marcano Cosme | Address on file | | | | | |
| 2464598 | Fernando Marrero Sanchez | Address on file | | | | | |
| 2436210 | Fernando Martinez Mu?Oz | Address on file | | | | | |
| 2439485 | Fernando Martinez Rodrigue | Address on file | | | | | |
| 2466550 | Fernando Mercado Camacho | Address on file | | | | | |
| 2442164 | Fernando Miranda | Address on file | | | | | |
| 2431417 | Fernando Montalvo Castro | Address on file | | | | | |
| 2449539 | Fernando Moran Rivera | Address on file | | | | | |
| 2423707 | Fernando Moreno Perez | Address on file | | | | | |
| 2432147 | Fernando Navedo Torres | Address on file | | | | | |
| 2437658 | Fernando Ortiz Rodriguez | Address on file | | | | | |
| 2456679 | Fernando Oyola Rivera | Address on file | | | | | |
| 2452199 | Fernando Perez Gonzalez | Address on file | | | | | |
| 2452458 | Fernando Perez Velez | Address on file | | | | | |
| 2470654 | Fernando Quinones Machado | Address on file | | | | | |
| 2425074 | Fernando Quiros Centeno | Address on file | | | | | |
| 2457896 | Fernando R Ortega Vi?Ales | Address on file | | | | | |
| 2425882 | Fernando Renta Rodriguez | Address on file | | | | | |
| 2446588 | Fernando Rivera Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 339 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437836 | Fernando Rivera Martinez | Address on file | | | | | |
| 2458825 | Fernando Rivera Morales | Address on file | | | | | |
| 2430362 | Fernando Rivera Roig | Address on file | | | | | |
| 2459591 | Fernando Rivera Santiago | Address on file | | | | | |
| 2436643 | Fernando Rodriguez Soto | Address on file | | | | | |
| 2450951 | Fernando Roldan Pagan | Address on file | | | | | |
| 2439762 | Fernando Salda?A Diaz | Address on file | | | | | |
| 2467072 | Fernando Sanchez Cordero | Address on file | | | | | |
| 2426357 | Fernando Santiago Ramos | Address on file | | | | | |
| 2465809 | Fernando Santisteban | Address on file | | | | | |
| 2469068 | Fernando Skerrett Carmona | Address on file | | | | | |
| 2425797 | Fernando Soto Torres | Address on file | | | | | |
| 2455287 | Fernando Tarafa Perez | Address on file | | | | | |
| 2456271 | Fernando Tomassini Crespo | Address on file | | | | | |
| 2424174 | Fernando Trinidad Maldonado | Address on file | | | | | |
| 2449034 | Fernando Valderrama Figueroa | Address on file | | | | | |
| 2465444 | Fernando Velazquez Maldonado | Address on file | | | | | |
| 2469654 | Fernando Zeda Riestra | Address on file | | | | | |
| 2426752 | Ferrer N Solimar Nieves | Address on file | | | | | |
| 2424272 | Ferrer Rivera Wanda | Address on file | | | | | |
| 2458635 | Fidel A Ramos Gonzalez | Address on file | | | | | |
| 2438170 | Fidel Aponte Serrano | Address on file | | | | | |
| 2461430 | Fidel Barbosa Roman | Address on file | | | | | |
| 2434998 | Fidel Barrionuevo Rivera | Address on file | | | | | |
| 2424059 | Fidel Bernier Martinez | Address on file | | | | | |
| 2453678 | Fidel Cordoves Concepcion | Address on file | | | | | |
| 2466513 | Fidel D Gracia Colon | Address on file | | | | | |
| 2431960 | Fidel F Ortiz Garcia | Address on file | | | | | |
| 2469364 | Fidel Reyes Colon | Address on file | | | | | |
| 2461099 | Fidel Rodriguez Davila | Address on file | | | | | |
| 2467348 | Fidel Roman Ayala | Address on file | | | | | |
| 2465114 | Fidel Santiago Vazquez | Address on file | | | | | |
| 2449417 | Fidel Torres Perez | Address on file | | | | | |
| 2430948 | Fidelina Camacho Lugo | Address on file | | | | | |
| 2444528 | Fidelina Vazquez Castro | Address on file | | | | | |
| 2445549 | Figueroa A Castro | Address on file | | | | | |
| 2426660 | Figueroa A Torres Figueroa-Torres, Luz | Address on file | | | | | |
| 2469633 | Figueroa Berberena David L. | Address on file | | | | | |
| 2450750 | Figueroa Colon Luis | Address on file | | | | | |
| 2450207 | Figueroa D Jesus Aly N. | Address on file | | | | | |
| 2445898 | Figueroa Fi Del | Address on file | | | | | |
| 2446613 | Figueroa Fi Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 340 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449971 | Figueroa Fi Santiago | Address on file | | | | | |
| 2426527 | Figueroa Fi Torres | Address on file | | | | | |
| 2449127 | Figueroa Goden Santos L. | Address on file | | | | | |
| 2451739 | Figueroa Hernandez Carlos | Address on file | | | | | |
| 2453018 | Figueroa Laureano Haydee | Address on file | | | | | |
| 2443682 | Figueroa Maldonado Maldonado | Address on file | | | | | |
| 2449970 | Figueroa Maldonado Yolanda | Address on file | | | | | |
| 2424069 | Figueroa Martin Jose | Address on file | | | | | |
| 2450976 | Figueroa Nunez Luis | Address on file | | | | | |
| 2425523 | Figueroa Ortiz Margarita | Address on file | | | | | |
| 2466017 | Figueroa Rodriguez Angel L. | Address on file | | | | | |
| 2453466 | Figueroa Romero Sigfredo | Address on file | | | | | |
| 2449565 | Figueroa T Berrios Carmen | Address on file | | | | | |
| 2450940 | Figueroa Torres Zenaida | Address on file | | | | | |
| 2424818 | Figueroa W Reyes Rosa W. | Address on file | | | | | |
| 2446837 | Figueroa-Diaz Gilberto | Address on file | | | | | |
| 2467649 | Filda Rivera Acevedo | Address on file | | | | | |
| 2442069 | Filiberto Nieves Ramos | Address on file | | | | | |
| 2452290 | Filomena Diaz Bauza | Address on file | | | | | |
| 2467405 | Filomena Hernandez Soto | Address on file | | | | | |
| 2442384 | Filomena Santos Matos | Address on file | | | | | |
| 2467199 | Filomeno Montalvo Perez | Address on file | | | | | |
| 2463740 | Fiola Garcia Roberto | Address on file | | | | | |
| 2423586 | Flavia Fl Medina | Address on file | | | | | |
| 2437363 | Flavia Hernandez Perez | Address on file | | | | | |
| 2432371 | Flavia M Colon Aponte | Address on file | | | | | |
| 2461581 | Flavia Ramirez De Collazo | Address on file | | | | | |
| 2450854 | Flecha Espinosa Anabelle | Address on file | | | | | |
| 2449746 | Fleming Castillo Alfaro | Address on file | | | | | |
| 2444065 | Flerida A Marte Peralta | Address on file | | | | | |
| 2454381 | Flerida Fl Pardo | Address on file | | | | | |
| 2456760 | Flerin Alvino Acosta | Address on file | | | | | |
| 2442953 | Floira Rodriguez Perez | Address on file | | | | | |
| 2438236 | Floiran Fl Colon | Address on file | | | | | |
| 2427091 | Flor D Pascual Perez | Address on file | | | | | |
| 2468162 | Flor E Centeno Caliz | Address on file | | | | | |
| 2453927 | Flor Fl Dcolon | Address on file | | | | | |
| 2457925 | Flor I Rivera Carrasquillo | Address on file | | | | | |
| 2439036 | Flor I Soto Acevedo | Address on file | | | | | |
| 2434346 | Flor J Del Valle Vazquez | Address on file | | | | | |
| 2459784 | Flor L Cintron Velez | Address on file | | | | | |
| 2452279 | Flor L De Jesus Navarro | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468633 | Flor M Benitez Torres | Address on file | | | | | |
| 2432574 | Flor M Lozada Montalvo | Address on file | | | | | |
| 2460762 | Flor M Nieves Rojas | Address on file | | | | | |
| 2462384 | Flor M Ocasio Salgado | Address on file | | | | | |
| 2441123 | Flor M Vazquez Vazquez | Address on file | | | | | |
| 2435004 | Flor M Vega Miranda | Address on file | | | | | |
| 2457796 | Flor Martinez Ramirez | Address on file | | | | | |
| 2440023 | Flor Martinez Rodriguez | Address on file | | | | | |
| 2444083 | Flor R Santiago Gonzalez | Address on file | | | | | |
| 2430526 | Flora M Franco Rodriguez | Address on file | | | | | |
| 2468690 | Flora Soto Martinez | Address on file | | | | | |
| 2441665 | Flordeliz Cotte Vazquez | Address on file | | | | | |
| 2442204 | Florence Ramos Casiano | Address on file | | | | | |
| 2465728 | Florencia Tapia Verdejo | Address on file | | | | | |
| 2431703 | Florencio F Santiago Sesenton | Address on file | | | | | |
| 2441468 | Florencio Gonzalez | Address on file | | | | | |
| 2429665 | Florencio Torres Torres | Address on file | | | | | |
| 2457723 | Florencio Valentin Aquino | Address on file | | | | | |
| 2469640 | Florentino Baez Baez | Address on file | | | | | |
| 2467460 | Florentino Cepero Gonzalez | Address on file | | | | | |
| 2425278 | Florentino Cruz Rosado | Address on file | | | | | |
| 2452564 | Florentino Montanez Fernandez | Address on file | | | | | |
| 2449479 | Flores Carrasquillo Salvador | Address on file | | | | | |
| 2441862 | Flores Larrauri Pedrito | Address on file | | | | | |
| 2451735 | Flores Nieves Madelyn | Address on file | | | | | |
| 2428818 | Flores-Flores Margarita Flores | Address on file | | | | | |
| 2441091 | Floribel Cortes Perez | Address on file | | | | | |
| 2463338 | Florita Galarza De Varela | Address on file | | | | | |
| 2448844 | Font Ortiz Maritza | Address on file | | | | | |
| 2451395 | Fontan Ortiz Elizabeth | Address on file | | | | | |
| 2468012 | Fontanez De | Address on file | | | | | |
| 2446147 | Fontanez Fo Santiago | Address on file | | | | | |
| 2445885 | Fontanez Fo Trinidad | Address on file | | | | | |
| 2429403 | Fontanez Lopez Myrna | Address on file | | | | | |
| 2448801 | Fornes A Velez | Address on file | | | | | |
| 2460813 | Fortunata Huertas Rosa | Address on file | | | | | |
| 2443013 | Fortunato Colon Parrilla | Address on file | | | | | |
| 2567133 | Fortunato Rodriguez Sierra | Address on file | | | | | |
| 2462720 | Frabian Carrion Reyes | Address on file | | | | | |
| 2423422 | Fragosa Fr Rodriguez | Address on file | | | | | |
| 2466699 | Fraguada Rivera Jose A | Address on file | | | | | |
| 2437682 | Framin Z Gonzalez Melon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449799 | France Y Honorien Gonzalez | Address on file | | | | | |
| 2427662 | Francel Millet Torres | Address on file | | | | | |
| 2454810 | Frances A Silvagnoli Manuel | Address on file | | | | | |
| 2442913 | Frances A Torres Contrera | Address on file | | | | | |
| 2435709 | Frances Caraballo Arroyo | Address on file | | | | | |
| 2440048 | Frances Davila Suarez | Address on file | | | | | |
| 2447597 | Frances Diaz Medina | Address on file | | | | | |
| 2439530 | Frances E Torres Martinez | Address on file | | | | | |
| 2440299 | Frances F Mendoza Oliveras | Address on file | | | | | |
| 2453894 | Frances F Ortiz Gonzalez | Address on file | | | | | |
| 2424286 | Frances F Rodriguez Ortiz | Address on file | | | | | |
| 2429514 | Frances Fernandez Martinez | Address on file | | | | | |
| 2442524 | Frances G Aviles Zengotita | Address on file | | | | | |
| 2450637 | Frances J Ceballos Velez | Address on file | | | | | |
| 2455097 | Frances J Moctezuma Carrasquil | Address on file | | | | | |
| 2437100 | Frances L Carrero Roman | Address on file | | | | | |
| 2455778 | Frances L Oppenheimer Diaz | Address on file | | | | | |
| 2432418 | Frances L Robles Medina | Address on file | | | | | |
| 2443859 | Frances M Castillo Morales | Address on file | | | | | |
| 2445536 | Frances M Lebron | Address on file | | | | | |
| 2424732 | Frances M Rivera Berrios | Address on file | | | | | |
| 2446517 | Frances M Segarra Roman | Address on file | | | | | |
| 2430453 | Frances M Velazquez Cuesta | Address on file | | | | | |
| 2460141 | Frances Malpica Santana | Address on file | | | | | |
| 2442115 | Frances N Giraud Montes | Address on file | | | | | |
| 2450181 | Frances N Vargas Hernandez | Address on file | | | | | |
| 2431991 | Frances O Aleman | Address on file | | | | | |
| 2433412 | Frances Oliveras Diaz | Address on file | | | | | |
| 2433414 | Frances Pinto Alamo | Address on file | | | | | |
| 2465921 | Frances Rivera Oyola | Address on file | | | | | |
| 2469899 | Frances Rodriguez Vazquez | Address on file | | | | | |
| 2453638 | Frances Roman Agosto | Address on file | | | | | |
| 2463462 | Frances Rosado Colon | Address on file | | | | | |
| 2445963 | Frances Ruiz Morales | Address on file | | | | | |
| 2444412 | Frances Velez Gonzalez | Address on file | | | | | |
| 2433067 | Frances Z Walker Perez | Address on file | | | | | |
| 2436490 | Francesca J Gonzalez Ramos | Address on file | | | | | |
| 2427573 | Franchesca A Barjam Alemar | Address on file | | | | | |
| 2455718 | Franchezka Cortes Colon | Address on file | | | | | |
| 2439482 | Francia Filet Gambaro | Address on file | | | | | |
| 2440373 | Francine Pacheco Laboy | Address on file | | | | | |
| 2436926 | Francine V Gonzalez Medina | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440369 | Francis Burgos Rodriguez | Address on file | | | | | |
| 2469461 | Francis Casais Sierra | Address on file | | | | | |
| 2439786 | Francis Cortes Lajara | Address on file | | | | | |
| 2444194 | Francis Garcia Rivera | Address on file | | | | | |
| 2437750 | Francis I Crespo Martinez | Address on file | | | | | |
| 2457662 | Francis J Nieves Rosado | Address on file | | | | | |
| 2438216 | Francis L De Jesus Castro | Address on file | | | | | |
| 2466526 | Francis Laracuente Ramos | Address on file | | | | | |
| 2448021 | Francis Nieves Ruiz | Address on file | | | | | |
| 2432985 | Francis Perez Soto N No Apellido | Address on file | | | | | |
| 2450934 | Francis Rivera Cintron | Address on file | | | | | |
| 2445182 | Francis Rodriguez Negron | Address on file | | | | | |
| 2467978 | Francis Soto Gay | Address on file | | | | | |
| 2438525 | Francis Velez Jimenez | Address on file | | | | | |
| 2458515 | Francis Virella Santiago | Address on file | | | | | |
| 2430312 | Francis W Flores Torres | Address on file | | | | | |
| 2427692 | Francisca Andino Ayala | Address on file | | | | | |
| 2442042 | Francisca Brito Mirambeau | Address on file | | | | | |
| 2435175 | Francisca Cambrelen | Address on file | | | | | |
| 2460874 | Francisca Cartagena | Address on file | | | | | |
| 2460818 | Francisca Cosme Sierra | Address on file | | | | | |
| 2463232 | Francisca Diaz Rodriguez | Address on file | | | | | |
| 2425982 | Francisca F Madera Ramirez | Address on file | | | | | |
| 2428652 | Francisca Garcia Moyet | Address on file | | | | | |
| 2453485 | Francisca Llopiz Torres | Address on file | | | | | |
| 2460673 | Francisca Medina Rosa | Address on file | | | | | |
| 2463354 | Francisca Milian Morales | Address on file | | | | | |
| 2427562 | Francisca Nieves Molina | Address on file | | | | | |
| 2425214 | Francisca Nieves Nazario | Address on file | | | | | |
| 2461813 | Francisca Reyes Davila | Address on file | | | | | |
| 2448287 | Francisca Rivera Cancel | Address on file | | | | | |
| 2445631 | Francisca Rivera Mercado | Address on file | | | | | |
| 2469047 | Francisca Rivera Ojeda | Address on file | | | | | |
| 2428897 | Francisca Rolon Cosme | Address on file | | | | | |
| 2428899 | Francisca Ruiz Morales | Address on file | | | | | |
| 2426847 | Francisca Vazquez | Address on file | | | | | |
| 2445339 | Francisco A Cruz Alicea | Address on file | | | | | |
| 2453318 | Francisco A Lloret Baez | Address on file | | | | | |
| 2469975 | Francisco A Ortiz Gonzalez | Address on file | | | | | |
| 2453383 | Francisco A Rivera Pizarro | Address on file | | | | | |
| 2444562 | Francisco A Rivera Ruiz | Address on file | | | | | |
| 2463252 | Francisco A Rutell Serra | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 344 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464381 | Francisco A Salinas Mujica | Address on file | | | | | |
| 2452844 | Francisco A Vazquez Garcia | Address on file | | | | | |
| 2432182 | Francisco Acevedo Rivera | Address on file | | | | | |
| 2430137 | Francisco Acosta Velez | Address on file | | | | | |
| 2445287 | Francisco Agosto Flores | Address on file | | | | | |
| 2464113 | Francisco Aguayo Acevedo | Address on file | | | | | |
| 2425417 | Francisco Aldarondo Perez | Address on file | | | | | |
| 2433343 | Francisco Alicea Gonzalez | Address on file | | | | | |
| 2443123 | Francisco Alvarado Barrios | Address on file | | | | | |
| 2434738 | Francisco Alvarado Jimenez | Address on file | | | | | |
| 2430277 | Francisco Arroyo Wilson | Address on file | | | | | |
| 2438698 | Francisco Baez Qui?Ones | Address on file | | | | | |
| 2445637 | Francisco Bruno Orellano | Address on file | | | | | |
| 2455816 | Francisco C Rivera Quianes | Address on file | | | | | |
| 2449521 | Francisco Cabrera Marrero | Address on file | | | | | |
| 2468849 | Francisco Cabrera Santana | Address on file | | | | | |
| 2436299 | Francisco Calzada Santiago | Address on file | | | | | |
| 2466224 | Francisco Camacho Baez | Address on file | | | | | |
| 2469718 | Francisco Cancel Soto | Address on file | | | | | |
| 2458542 | Francisco Candelaria Merca | Address on file | | | | | |
| 2432016 | Francisco Candelario Glez | Address on file | | | | | |
| 2443392 | Francisco Cardona Rodriguez | Address on file | | | | | |
| 2449860 | Francisco Carrillo Perez | Address on file | | | | | |
| 2468928 | Francisco Casiano Olivera | Address on file | | | | | |
| 2444862 | Francisco Casillas Smith | Address on file | | | | | |
| 2463247 | Francisco Cedres Ayala | Address on file | | | | | |
| 2460960 | Francisco Cintron Ramos | Address on file | | | | | |
| 2440823 | Francisco Collazo Cardona | Address on file | | | | | |
| 2470970 | Francisco Collazo Diaz | Address on file | | | | | |
| 2466872 | Francisco Collazo Rivera | Address on file | | | | | |
| 2448553 | Francisco Collazo Vargas | Address on file | | | | | |
| 2453457 | Francisco Colon Maldonado | Address on file | | | | | |
| 2457278 | Francisco Colon Morales | Address on file | | | | | |
| 2438870 | Francisco Colon Santos | Address on file | | | | | |
| 2447484 | Francisco Colon Torres | Address on file | | | | | |
| 2460529 | Francisco Cordero Arbona | Address on file | | | | | |
| 2460889 | Francisco Cosme Davila | Address on file | | | | | |
| 2457690 | Francisco Costa Rivera | Address on file | | | | | |
| 2467392 | Francisco Cruz Santiago | Address on file | | | | | |
| 2469791 | Francisco D Angel | Address on file | | | | | |
| 2449270 | Francisco D Irlanda Mendez | Address on file | | | | | |
| 2431015 | Francisco David Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466713 | Francisco Davila Martinez | Address on file | | | | | |
| 2431202 | Francisco De Leon Figueroa | Address on file | | | | | |
| 2440051 | Francisco Delgado Garcia | Address on file | | | | | |
| 2440520 | Francisco E Burgos Orama | Address on file | | | | | |
| 2432859 | Francisco E Colon Rivera | Address on file | | | | | |
| 2444504 | Francisco E Conesa Osuna | Address on file | | | | | |
| 2469919 | Francisco E Sanchez Crespo | Address on file | | | | | |
| 2456446 | Francisco E Silva Irizarry | Address on file | | | | | |
| 2449473 | Francisco Encarnacion Pizarro | Address on file | | | | | |
| 2454862 | Francisco Esquilin Correa | Address on file | | | | | |
| 2431047 | Francisco Estrada Guzman | Address on file | | | | | |
| 2451168 | Francisco F Santiago Lopez | Address on file | | | | | |
| 2438041 | Francisco F Toyens Qui?Ones | Address on file | | | | | |
| 2464408 | Francisco Feliciano | Address on file | | | | | |
| 2453220 | Francisco Figueroa Miranda | Address on file | | | | | |
| 2467746 | Francisco Fontanez Ocasio | Address on file | | | | | |
| 2464283 | Francisco Fontanez Qui?Onez | Address on file | | | | | |
| 2450202 | Francisco Fr Excia | Address on file | | | | | |
| 2423694 | Francisco Franqui Perez | Address on file | | | | | |
| 2442941 | Francisco Garcia De Leon | Address on file | | | | | |
| 2451544 | Francisco Garcia Maldonado | Address on file | | | | | |
| 2425691 | Francisco Garcia Moyett | Address on file | | | | | |
| 2466707 | Francisco Garcia Troche | Address on file | | | | | |
| 2446785 | Francisco Goden Rivera | Address on file | | | | | |
| 2425611 | Francisco Gomez Jimenez | Address on file | | | | | |
| 2450062 | Francisco Gomez Rivera | Address on file | | | | | |
| 2436866 | Francisco Gomez Rodriguez | Address on file | | | | | |
| 2433598 | Francisco Gonzaga Rodrigue | Address on file | | | | | |
| 2456343 | Francisco Gonzalez Cruz | Address on file | | | | | |
| 2455444 | Francisco Gonzalez Hernand | Address on file | | | | | |
| 2437067 | Francisco Gonzalez Mendez | Address on file | | | | | |
| 2453286 | Francisco Gonzalez Perez | Address on file | | | | | |
| 2460954 | Francisco Gonzalez Rivera | Address on file | | | | | |
| 2466518 | Francisco Gonzalez Roldan | Address on file | | | | | |
| 2459314 | Francisco Gonzalez Santiag | Address on file | | | | | |
| 2452051 | Francisco Gutierrez Rivera | Address on file | | | | | |
| 2457083 | Francisco H Cruz Maldonado | Address on file | | | | | |
| 2456672 | Francisco Hernandez Gandar | Address on file | | | | | |
| 2444421 | Francisco Hernandez Rivera | Address on file | | | | | |
| 2441142 | Francisco Huertas Rivera | Address on file | | | | | |
| 2470730 | Francisco I Cervoni Hernan | Address on file | | | | | |
| 2456860 | Francisco I Rodriguez Legr | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460021 | Francisco I Santiago Andin | Address on file | | | | | |
| 2448067 | Francisco J Alvarez Romero | Address on file | | | | | |
| 2466484 | Francisco J Alvarez Valentin | Address on file | | | | | |
| 2447765 | Francisco J Angulo Cruz | Address on file | | | | | |
| 2459237 | Francisco J Aponte Alvarad | Address on file | | | | | |
| 2444904 | Francisco J Aquino Ruiz | Address on file | | | | | |
| 2435572 | Francisco J Bigas Torraca | Address on file | | | | | |
| 2439079 | Francisco J Caraballo Rosario | Address on file | | | | | |
| 2443387 | Francisco J Cardona Martin | Address on file | | | | | |
| 2459476 | Francisco J Casillas Colla | Address on file | | | | | |
| 2431027 | Francisco J Colmenares Per | Address on file | | | | | |
| 2455655 | Francisco J Cortes Valenti | Address on file | | | | | |
| 2437181 | Francisco J Costas Gonzale | Address on file | | | | | |
| 2442594 | Francisco J Cruz Maldonado | Address on file | | | | | |
| 2455420 | Francisco J Cruz Santiago | Address on file | | | | | |
| 2446846 | Francisco J De La Torre Morales | Address on file | | | | | |
| 2434142 | Francisco J Diaz Rivera | Address on file | | | | | |
| 2443398 | Francisco J Dieppa Cruz | Address on file | | | | | |
| 2456462 | Francisco J Estrada Ortiz | Address on file | | | | | |
| 2452874 | Francisco J Fernandez Hugg | Address on file | | | | | |
| 2469082 | Francisco J Fernandez Irizarry | Address on file | | | | | |
| 2439617 | Francisco J Flores Rodriguez | Address on file | | | | | |
| 2441930 | Francisco J Garcia | Address on file | | | | | |
| 2458421 | Francisco J Garcia Ortiz | Address on file | | | | | |
| 2431125 | Francisco J Gonzalez Morant | Address on file | | | | | |
| 2449188 | Francisco J Gonzalez Mu?Iz | Address on file | | | | | |
| 2433608 | Francisco J Gutierrez | Address on file | | | | | |
| 2443547 | Francisco J Guzman Falcon | Address on file | | | | | |
| 2457995 | Francisco J Huertas Rivera | Address on file | | | | | |
| 2456841 | Francisco J Ithier Soto | Address on file | | | | | |
| 2456458 | Francisco J Lebron De Alba | Address on file | | | | | |
| 2456899 | Francisco J Lopez Qui?Ones | Address on file | | | | | |
| 2458113 | Francisco J Luna Cruz | Address on file | | | | | |
| 2434018 | Francisco J Matias Ramos | Address on file | | | | | |
| 2439256 | Francisco J Medina Ayala | Address on file | | | | | |
| 2466214 | Francisco J Misla Valentin | Address on file | | | | | |
| 2455112 | Francisco J Morales Santiago | Address on file | | | | | |
| 2457506 | Francisco J Ocasio Rios | Address on file | | | | | |
| 2447274 | Francisco J Ortiz | Address on file | | | | | |
| 2459717 | Francisco J Ortiz Oliveras | Address on file | | | | | |
| 2456009 | Francisco J Ortiz Ortiz | Address on file | | | | | |
| 2432347 | Francisco J Perez Ressy | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460630 | Francisco J Porrata Doria | Address on file | | | | | |
| 2426517 | Francisco J Portalatin Rivera | Address on file | | | | | |
| 2457561 | Francisco J Qui?Ones Ferma | Address on file | | | | | |
| 2468361 | Francisco J Ramos | Address on file | | | | | |
| 2469313 | Francisco J Reyes Marquez | Address on file | | | | | |
| 2455183 | Francisco J Rivera Gaud | Address on file | | | | | |
| 2469882 | Francisco J Rivera Melendez | Address on file | | | | | |
| 2456493 | Francisco J Rivera Pagan | Address on file | | | | | |
| 2459704 | Francisco J Rodriguez Oliv | Address on file | | | | | |
| 2457613 | Francisco J Rojas Hernande | Address on file | | | | | |
| 2461133 | Francisco J Rosado Otero | Address on file | | | | | |
| 2446258 | Francisco J Rosario Cruz | Address on file | | | | | |
| 2426138 | Francisco J Ruiz Vazquez | Address on file | | | | | |
| 2459891 | Francisco J Santiago Perez | Address on file | | | | | |
| 2424881 | Francisco J Serrano Agueda | Address on file | | | | | |
| 2458484 | Francisco J Tevenal Crespo | Address on file | | | | | |
| 2443369 | Francisco J Toledo Mendez | Address on file | | | | | |
| 2445108 | Francisco J Torres Conde | Address on file | | | | | |
| 2462465 | Francisco J Torres Pagan | Address on file | | | | | |
| 2445128 | Francisco J Umpierre Vela | Address on file | | | | | |
| 2439844 | Francisco J Vazquez Diaz | Address on file | | | | | |
| 2439247 | Francisco J Verges | Address on file | | | | | |
| 2447066 | Francisco J Viera Tirado | Address on file | | | | | |
| 2439223 | Francisco J Villegas Corre | Address on file | | | | | |
| 2461618 | Francisco Jaume Anselmi | Address on file | | | | | |
| 2424136 | Francisco Jimenez | Address on file | | | | | |
| 2441025 | Francisco L Cruz Sanchez | Address on file | | | | | |
| 2426661 | Francisco L Rivera Torres | Address on file | | | | | |
| 2469368 | Francisco L Sepulveda Rodrigue | Address on file | | | | | |
| 2444776 | Francisco Lopez | Address on file | | | | | |
| 2466165 | Francisco Lopez Cuadrado | Address on file | | | | | |
| 2463534 | Francisco Lopez Mendez | Address on file | | | | | |
| 2436908 | Francisco Lopez Vega | Address on file | | | | | |
| 2453775 | Francisco Lorenzo Orama | Address on file | | | | | |
| 2460714 | Francisco Lugo Sepulveda | Address on file | | | | | |
| 2445445 | Francisco M Cotto Rios | Address on file | | | | | |
| 2442325 | Francisco M Del Rio | Address on file | | | | | |
| 2461180 | Francisco M Morales | Address on file | | | | | |
| 2459740 | Francisco M Rosa Arocho | Address on file | | | | | |
| 2426109 | Francisco Maldonado | Address on file | | | | | |
| 2463360 | Francisco Maldonado | Address on file | | | | | |
| 2432109 | Francisco Marin Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 348 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459661 | Francisco Marrero Rodrigue | Address on file | | | | | |
| 2443282 | Francisco Martinez Alvarez | Address on file | | | | | |
| 2431658 | Francisco Martinez Lugo | Address on file | | | | | |
| 2470315 | Francisco Martinez Mercado | Address on file | | | | | |
| 2433212 | Francisco Martinez Ortiz | Address on file | | | | | |
| 2432114 | Francisco Martinez Paneto | Address on file | | | | | |
| 2458712 | Francisco Martinez Rivera | Address on file | | | | | |
| 2447145 | Francisco Martinez Roldan | Address on file | | | | | |
| 2453038 | Francisco Matos Carrasquillo | Address on file | | | | | |
| 2466974 | Francisco Matos Rodriguez | Address on file | | | | | |
| 2426139 | Francisco Medina Bruno | Address on file | | | | | |
| 2430264 | Francisco Medina Diaz | Address on file | | | | | |
| 2446072 | Francisco Melendez Diaz | Address on file | | | | | |
| 2464116 | Francisco Menay Rivera | Address on file | | | | | |
| 2464386 | Francisco Mendez Guzman | Address on file | | | | | |
| 2435968 | Francisco Montalvo Perez | Address on file | | | | | |
| 2464635 | Francisco Morales Bonet | Address on file | | | | | |
| 2430266 | Francisco Morales Lopez | Address on file | | | | | |
| 2433512 | Francisco Morales Lugo | Address on file | | | | | |
| 2464962 | Francisco Morales Rivera | Address on file | | | | | |
| 2444534 | Francisco Mujica Flores | Address on file | | | | | |
| 2440437 | Francisco Muniz Morales | Address on file | | | | | |
| 2567129 | Francisco Nazario Feliu | Address on file | | | | | |
| 2461126 | Francisco Negron Aleman | Address on file | | | | | |
| 2462175 | Francisco Nieves Rodriguez | Address on file | | | | | |
| 2451529 | Francisco O Barrero Montes | Address on file | | | | | |
| 2447957 | Francisco O Lozada Rivera | Address on file | | | | | |
| 2460563 | Francisco O Rivera | Address on file | | | | | |
| 2448975 | Francisco Olazabal Feliu | Address on file | | | | | |
| 2432009 | Francisco Oquendo Calderas | Address on file | | | | | |
| 2469641 | Francisco Oramas Irizarry | Address on file | | | | | |
| 2425064 | Francisco Orengo Ramos | Address on file | | | | | |
| 2461619 | Francisco Ortiz Anteguera | Address on file | | | | | |
| 2423663 | Francisco Ortiz Casado | Address on file | | | | | |
| 2425807 | Francisco Perez | Address on file | | | | | |
| 2440481 | Francisco Perez Amoros | Address on file | | | | | |
| 2458797 | Francisco Perez Davila | Address on file | | | | | |
| 2467848 | Francisco Perez Hernandez | Address on file | | | | | |
| 2437625 | Francisco Perez Oquendo | Address on file | | | | | |
| 2430505 | Francisco Perez Rivera | Address on file | | | | | |
| 2458478 | Francisco Perez Rivera | Address on file | | | | | |
| 2469420 | Francisco Perez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 349 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2447899 | Francisco Perez Robles | Address on file | | | | | |
| 2427436 | Francisco Perez Velazquez | Address on file | | | | | |
| 2434577 | Francisco Pi?A Santos | Address on file | | | | | |
| 2443731 | Francisco Pietri Rivera | Address on file | | | | | |
| 2446129 | Francisco Pizarro Melendez | Address on file | | | | | |
| 2437620 | Francisco R Acosta Miro | Address on file | | | | | |
| 2460611 | Francisco R Dessus | Address on file | | | | | |
| 2441733 | Francisco Ramos Alvez | Address on file | | | | | |
| 2457922 | Francisco Ramos Cordero | Address on file | | | | | |
| 2461029 | Francisco Ramos Gonzalez | Address on file | | | | | |
| 2466346 | Francisco Ramos Gonzalez | Address on file | | | | | |
| 2424507 | Francisco Ramos Ramos | Address on file | | | | | |
| 2459580 | Francisco Ramos Seda | Address on file | | | | | |
| 2436151 | Francisco Rentas Yuret | Address on file | | | | | |
| 2440639 | Francisco Rijos Aponte | Address on file | | | | | |
| 2460436 | Francisco Rivera Aviles | Address on file | | | | | |
| 2460916 | Francisco Rivera Gonzalez | Address on file | | | | | |
| 2465089 | Francisco Rivera Hernandez | Address on file | | | | | |
| 2462728 | Francisco Rivera Miranda | Address on file | | | | | |
| 2434906 | Francisco Rivera Roche | Address on file | | | | | |
| 2452882 | Francisco Rivera Rosado | Address on file | | | | | |
| 2456646 | Francisco Rivera Sanchez | Address on file | | | | | |
| 2429678 | Francisco Rivera Torres | Address on file | | | | | |
| 2461366 | Francisco Rivera Vazquez | Address on file | | | | | |
| 2456014 | Francisco Rivera Velazquez | Address on file | | | | | |
| 2449095 | Francisco Rodriguez | Address on file | | | | | |
| 2461034 | Francisco Rodriguez Carrero | Address on file | | | | | |
| 2433559 | Francisco Rodriguez Cortes | Address on file | | | | | |
| 2463587 | Francisco Rodriguez Cruz | Address on file | | | | | |
| 2458458 | Francisco Rodriguez De Jes | Address on file | | | | | |
| 2424441 | Francisco Rodriguez Gonzalez | Address on file | | | | | |
| 2461635 | Francisco Rodriguez Hernan | Address on file | | | | | |
| 2450461 | Francisco Rodriguez Nieves | Address on file | | | | | |
| 2460375 | Francisco Rodriguez Ortiz | Address on file | | | | | |
| 2435437 | Francisco Rodriguez Rivera | Address on file | | | | | |
| 2460509 | Francisco Rodriguez Rivera | Address on file | | | | | |
| 2449710 | Francisco Rodriguez Rodriguez | Address on file | | | | | |
| 2461546 | Francisco Rodriguez Rosado | Address on file | | | | | |
| 2461789 | Francisco Rolon Cordero | Address on file | | | | | |
| 2423693 | Francisco Rosa Candelaria | Address on file | | | | | |
| 2460244 | Francisco Rosado Colon | Address on file | | | | | |
| 2465461 | Francisco Rosado Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 350 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436460 | Francisco Rosario Roman | Address on file | | | | | |
| 2461457 | Francisco Ruiz Acosta | Address on file | | | | | |
| 2436646 | Francisco Ruiz Velez | Address on file | | | | | |
| 2469668 | Francisco Ruiz Velez | Address on file | | | | | |
| 2426095 | Francisco S Sosa Santiago | Address on file | | | | | |
| 2462042 | Francisco Samalot Soler | Address on file | | | | | |
| 2436018 | Francisco Sanchez Mattei | Address on file | | | | | |
| 2470929 | Francisco Sanchez Rodriguez | Address on file | | | | | |
| 2462426 | Francisco Santana Morales | Address on file | | | | | |
| 2441373 | Francisco Santiago Cabrera | Address on file | | | | | |
| 2464707 | Francisco Santiago Cede?O | Address on file | | | | | |
| 2438029 | Francisco Santiago Cintron | Address on file | | | | | |
| 2461343 | Francisco Santiago Colon | Address on file | | | | | |
| 2437966 | Francisco Santos Matos | Address on file | | | | | |
| 2435286 | Francisco Seda Delgado | Address on file | | | | | |
| 2458807 | Francisco Semidey Delgado | Address on file | | | | | |
| 2423680 | Francisco Serrano Villegas | Address on file | | | | | |
| 2460705 | Francisco Silva Colon | Address on file | | | | | |
| 2459042 | Francisco Silva Gonzalez | Address on file | | | | | |
| 2445214 | Francisco Silvestre Lopez | Address on file | | | | | |
| 2459921 | Francisco Solis Figueroa | Address on file | | | | | |
| 2461244 | Francisco Solis Scharon | Address on file | | | | | |
| 2461196 | Francisco Suarez Pares | Address on file | | | | | |
| 2424118 | Francisco Sule Munoz | Address on file | | | | | |
| 2465294 | Francisco Surillo Santiago | Address on file | | | | | |
| 2462101 | Francisco Torres Santiago | Address on file | | | | | |
| 2460712 | Francisco Torres Soto | Address on file | | | | | |
| 2455370 | Francisco Traverzo Vera | Address on file | | | | | |
| 2460494 | Francisco Troche Galindez | Address on file | | | | | |
| 2456751 | Francisco Valdes Ortiz | Address on file | | | | | |
| 2464033 | Francisco Valentin Santos | Address on file | | | | | |
| 2432819 | Francisco Vargas Sanchez | Address on file | | | | | |
| 2432686 | Francisco Vazquez Rivera | Address on file | | | | | |
| 2429425 | Francisco Vazquez Tavarez | Address on file | | | | | |
| 2433934 | Francisco Vega Santell | Address on file | | | | | |
| 2464619 | Francisco Velez Negron | Address on file | | | | | |
| 2460452 | Francisco Viera | Address on file | | | | | |
| 2454860 | Francisco Villafane Gonzal | Address on file | | | | | |
| 2465529 | Franco F Torres | Address on file | | | | | |
| 2470601 | Franco Perez Diaz | Address on file | | | | | |
| 2451883 | Franco Resto Brenda I. | Address on file | | | | | |
| 2433779 | Franco Valle Mendoza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 351 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470725 | Francois Narce Bernard | Address on file | | | | | |
| 2427033 | Francys E Rivera Concepcion | Address on file | | | | | |
| 2452039 | Frank A Adorno | Address on file | | | | | |
| 2444498 | Frank A Berrios Morales | Address on file | | | | | |
| 2467699 | Frank A Moro Arroyo | Address on file | | | | | |
| 2567144 | Frank Adorno Zayas | Address on file | | | | | |
| 2463277 | Frank Baez Hernandez | Address on file | | | | | |
| 2469949 | Frank Bonilla Vazquez | Address on file | | | | | |
| 2433578 | Frank Borrero Burgos | Address on file | | | | | |
| 2433818 | Frank Dillard Vazquez | Address on file | | | | | |
| 2428733 | Frank E Calderon Pizarro | Address on file | | | | | |
| 2443511 | Frank E Gotay Perez | Address on file | | | | | |
| 2426259 | Frank E Ramirez Rodriguez | Address on file | | | | | |
| 2464217 | Frank E Texidor Salavarria | Address on file | | | | | |
| 2470092 | Frank F Alvino | Address on file | | | | | |
| 2469997 | Frank F Martinez | Address on file | | | | | |
| 2434004 | Frank F Vazquez Feliciano | Address on file | | | | | |
| 2460442 | Frank Febo Quinones | Address on file | | | | | |
| 2437888 | Frank Figueroa Pagan | Address on file | | | | | |
| 2454323 | Frank Fr Emaldonado | Address on file | | | | | |
| 2454267 | Frank Fr Rlopez | Address on file | | | | | |
| 2448148 | Frank Guardiola Melendez | Address on file | | | | | |
| 2445692 | Frank K Acha Martinez | Address on file | | | | | |
| 2460497 | Frank L Cruz Torres | Address on file | | | | | |
| 2462427 | Frank L Rolon | Address on file | | | | | |
| 2455802 | Frank Lopez Gonzalez | Address on file | | | | | |
| 2454688 | Frank Lugo Santiago | Address on file | | | | | |
| 2467998 | Frank M Miranda Rodriguez | Address on file | | | | | |
| 2447919 | Frank Martinez Matos | Address on file | | | | | |
| 2441370 | Frank Matos Ramos | Address on file | | | | | |
| 2457722 | Frank Montes Lebron | Address on file | | | | | |
| 2455746 | Frank Montes Ramos | Address on file | | | | | |
| 2458876 | Frank Morales Cruz | Address on file | | | | | |
| 2465774 | Frank R Casa?As Sanchez | Address on file | | | | | |
| 2423862 | Frank R Gonzalez Acosta | Address on file | | | | | |
| 2445886 | Frank R Navarro Bultron | Address on file | | | | | |
| 2456287 | Frank R Santiago Oliveras | Address on file | | | | | |
| 2467009 | Frank R Torres Pellot | Address on file | | | | | |
| 2453999 | Frank Rivera Ortiz | Address on file | | | | | |
| 2468773 | Frank Rivera Ortiz | Address on file | | | | | |
| 2468919 | Frank Soto Peraza | Address on file | | | | | |
| 2450844 | Frank Torres De Leon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 352 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460586 | Frank Torruellas Del Valle | Address on file | | | | | |
| 2431075 | Frank Vargas Montilla | Address on file | | | | | |
| 2448248 | Frank Vazquez Madera | Address on file | | | | | |
| 2460222 | Frankie Amador Rodriguez | Address on file | | | | | |
| 2458172 | Frankie Carrillo Santos | Address on file | | | | | |
| 2454236 | Frankie Fr Figueroa | Address on file | | | | | |
| 2434248 | Frankie Gomez Santos | Address on file | | | | | |
| 2458803 | Frankie Lopez Rivera | Address on file | | | | | |
| 2450847 | Frankie Morales Morales | Address on file | | | | | |
| 2429530 | Frankie Ramos Colon | Address on file | | | | | |
| 2459454 | Frankie Robles Candelario | Address on file | | | | | |
| 2424377 | Frankie Torres Casillas | Address on file | | | | | |
| 2452518 | Frankie Valentin Vive | Address on file | | | | | |
| 2468150 | Franklin Cappacetti Rivera | Address on file | | | | | |
| 2452465 | Franklin Fontan Morales | Address on file | | | | | |
| 2433810 | Franklin Franceschini | Address on file | | | | | |
| 2429109 | Franklin Hernandez | Address on file | | | | | |
| 2449874 | Franklin J Aviles Sant | Address on file | | | | | |
| 2424454 | Franklin Marti Rosado | Address on file | | | | | |
| 2455073 | Franklin Reyez Cruz | Address on file | | | | | |
| 2448424 | Franklin Rodriguez Rodriguez | Address on file | | | | | |
| 2460837 | Franklin Santiago Perez | Address on file | | | | | |
| 2470341 | Franklin Sierra Flores | Address on file | | | | | |
| 2434731 | Franklin Torres Lopez | Address on file | | | | | |
| 2433963 | Franklin Velez Torres | Address on file | | | | | |
| 2469180 | Franklyn Rivera Montalvo | Address on file | | | | | |
| 2465119 | Franklyn Rivera Santiago | Address on file | | | | | |
| 2435158 | Franklyn Zambrana Rosado | Address on file | | | | | |
| 2433000 | Franky F Cintron Pacheco | Address on file | | | | | |
| 2452156 | Franky Ferrer Edwin | Address on file | | | | | |
| 2455084 | Franky Torres Santiago | Address on file | | | | | |
| 2466302 | Franqlin Troche Troche | Address on file | | | | | |
| 2463977 | Fraticelli F Diaz | Address on file | | | | | |
| 2459537 | Fray M Arroyo Martine | Address on file | | | | | |
| 2423780 | Fray N Gonzalez Velez | Address on file | | | | | |
| 2463437 | Fred A Morales Cabrera | Address on file | | | | | |
| 2451957 | Fred Cruz Ocasio | Address on file | | | | | |
| 2429173 | Freddie A Morales Merced | Address on file | | | | | |
| 2423855 | Freddie Ayala Diaz | Address on file | | | | | |
| 2445942 | Freddie B Santiago Caldero | Address on file | | | | | |
| 2423942 | Freddie Benjamin Quintero | Address on file | | | | | |
| 2470034 | Freddie E Mercado Lopez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464544 | Freddie F Escalera | Address on file | | | | | |
| 2431213 | Freddie Fernandez Ramos | Address on file | | | | | |
| 2458835 | Freddie Fernandez Rodrigue | Address on file | | | | | |
| 2460721 | Freddie Gutierrez | Address on file | | | | | |
| 2423575 | Freddie Irizarry Rosado | Address on file | | | | | |
| 2452676 | Freddie Lebron Rivera | Address on file | | | | | |
| 2443597 | Freddie Lopez Lugo | Address on file | | | | | |
| 2460194 | Freddie Marquez Vergara | Address on file | | | | | |
| 2439606 | Freddie Marrero Vazquez | Address on file | | | | | |
| 2457381 | Freddie Narvaez Lozada | Address on file | | | | | |
| 2438148 | Freddie Pacheco Munoz | Address on file | | | | | |
| 2446806 | Freddie Quinones Rodriguez | Address on file | | | | | |
| 2452828 | Freddie Ramos Medina | Address on file | | | | | |
| 2435297 | Freddie Rivera Camacho | Address on file | | | | | |
| 2448130 | Freddie Rivera Casanova | Address on file | | | | | |
| 2430588 | Freddie Rivera Chamorro | Address on file | | | | | |
| 2438876 | Freddie Rivera Ortiz | Address on file | | | | | |
| 2441412 | Freddie Rivera Riefkhol | Address on file | | | | | |
| 2435653 | Freddie Rodriguez Lugo | Address on file | | | | | |
| 2423294 | Freddie Rodriguez Rivera | Address on file | | | | | |
| 2446451 | Freddie Rodriguez Rohena | Address on file | | | | | |
| 2465081 | Freddie Rosado Silva | Address on file | | | | | |
| 2459289 | Freddie Santos Rivera | Address on file | | | | | |
| 2469330 | Freddie Torres Andujar | Address on file | | | | | |
| 2458465 | Freddie Zapata Flores | Address on file | | | | | |
| 2455427 | Freddy A Lopez Almodovar | Address on file | | | | | |
| 2469442 | Freddy A Vazquez Soto | Address on file | | | | | |
| 2466989 | Freddy Alicea Gomez | Address on file | | | | | |
| 2469178 | Freddy Arroyo Violano | Address on file | | | | | |
| 2435372 | Freddy Baez Rosado | Address on file | | | | | |
| 2449960 | Freddy De Armas Anaya | Address on file | | | | | |
| 2447194 | Freddy E Velez Garcia | Address on file | | | | | |
| 2430244 | Freddy F Rodriguez Rivera | Address on file | | | | | |
| 2456063 | Freddy Garcia Gonzalez | Address on file | | | | | |
| 2425539 | Freddy Garcia Lopez | Address on file | | | | | |
| 2439864 | Freddy J Gonzalez Gonzalez | Address on file | | | | | |
| 2429944 | Freddy J Ortiz De Jesus | Address on file | | | | | |
| 2435668 | Freddy Morales Montalvo | Address on file | | | | | |
| 2454692 | Freddy Murel Cintron | Address on file | | | | | |
| 2424042 | Freddy Padilla Molina | Address on file | | | | | |
| 2431750 | Freddy Parrilla Torres | Address on file | | | | | |
| 2436269 | Freddy Polanco Viera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 354 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451728 | Freddy Reyes Benitez | Address on file | | | | | |
| 2452210 | Freddy Rodriguez Rodriguez | Address on file | | | | | |
| 2459031 | Freddy Rosario Garcia | Address on file | | | | | |
| 2446850 | Freddy Santiago Puig | Address on file | | | | | |
| 2450598 | Freddy Santos Garcia | Address on file | | | | | |
| 2467744 | Freddy Sierra Salgado | Address on file | | | | | |
| 2441469 | Freddy Trinidad Muriel | Address on file | | | | | |
| 2449244 | Freddy Vazquez Gonzalez | Address on file | | | | | |
| 2466211 | Freddy W Cornier Sotomayor | Address on file | | | | | |
| 2453643 | Frederick Flores Gonzalez | Address on file | | | | | |
| 2456582 | Frederick Rodriguez Rodrig | Address on file | | | | | |
| 2456946 | Frederick Ruemmele Valleci | Address on file | | | | | |
| 2458395 | Frederick T Sebastian Mu?l | Address on file | | | | | |
| 2470446 | Fredeswin Perez Rentas | Address on file | | | | | |
| 2462965 | Fredeswinda Pagan Torres | Address on file | | | | | |
| 2457813 | Fremain Ortega De Jesus | Address on file | | | | | |
| 2423503 | Froilan Salcedo Centeno | Address on file | | | | | |
| 2424291 | Froilo Santos Rodriguez | Address on file | | | | | |
| 2465398 | Frontanes J Heredia | Address on file | | | | | |
| 2424580 | Fuentes Edwin Medina | Address on file | | | | | |
| 2423269 | Fuentes Fu Morales | Address on file | | | | | |
| 2426001 | Fuentes Rivera Wanda | Address on file | | | | | |
| 2449878 | Fuentes-Rodrigu Hector A. | Address on file | | | | | |
| 2461168 | Fulgencia Rodriguez Ortiz | Address on file | | | | | |
| 2457393 | Fundador Lopez Cintron | Address on file | | | | | |
| 2461730 | Fundador Mendez Ruiz | Address on file | | | | | |
| 2425876 | Gabino E Garces Oneill | Address on file | | | | | |
| 2423765 | Gabino Torres Roman | Address on file | | | | | |
| 2457811 | Gabriel A Arenas Horta | Address on file | | | | | |
| 2456217 | Gabriel A Qui?Ones Cardona | Address on file | | | | | |
| 2439678 | Gabriel A Resto Lopez | Address on file | | | | | |
| 2444495 | Gabriel A Rivera Garcia | Address on file | | | | | |
| 2464730 | Gabriel A Skerret Hernandez | Address on file | | | | | |
| 2455622 | Gabriel A Vargas Soto | Address on file | | | | | |
| 2456159 | Gabriel Ahernandez Gonzalez | Address on file | | | | | |
| 2432638 | Gabriel Alvarez Aponte | Address on file | | | | | |
| 2456367 | Gabriel Bonano Velez | Address on file | | | | | |
| 2458286 | Gabriel Burgos Borrero | Address on file | | | | | |
| 2452483 | Gabriel Calderon Osorio | Address on file | | | | | |
| 2457469 | Gabriel Cardona Otero | Address on file | | | | | |
| 2436864 | Gabriel Castro Resto | Address on file | | | | | |
| 2427437 | Gabriel Cordero Vega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453996 | Gabriel Cruz | Address on file | | | | | |
| 2458462 | Gabriel Cruz Diaz | Address on file | | | | | |
| 2470035 | Gabriel D Ramos Pinero | Address on file | | | | | |
| 2453975 | Gabriel De Leon | Address on file | | | | | |
| 2461397 | Gabriel Delgado Osorio | Address on file | | | | | |
| 2464715 | Gabriel Diaz Ramos | Address on file | | | | | |
| 2447211 | Gabriel E Aviles Rodriguez | Address on file | | | | | |
| 2434033 | Gabriel G Aldarondo Barada | Address on file | | | | | |
| 2435233 | Gabriel G Garcia Soto | Address on file | | | | | |
| 2436232 | Gabriel G Gonzalez Montalvo | Address on file | | | | | |
| 2458669 | Gabriel G Martinez Rodrigu | Address on file | | | | | |
| 2454199 | Gabriel Ga Cruz | Address on file | | | | | |
| 2456152 | Gabriel Ga Lopez | Address on file | | | | | |
| 2459064 | Gabriel Ga Martes | Address on file | | | | | |
| 2457051 | Gabriel Ga Nieves | Address on file | | | | | |
| 2436720 | Gabriel Ga Velazquez | Address on file | | | | | |
| 2467636 | Gabriel Garcia Torres | Address on file | | | | | |
| 2466432 | Gabriel Gonzalez Malave | Address on file | | | | | |
| 2450367 | Gabriel Guzman Gonzalez | Address on file | | | | | |
| 2469860 | Gabriel Hernandez Ramos | Address on file | | | | | |
| 2456299 | Gabriel I Rivera Lopez | Address on file | | | | | |
| 2435303 | Gabriel Martinez Bermudez | Address on file | | | | | |
| 2445261 | Gabriel Morales Rios | Address on file | | | | | |
| 2445940 | Gabriel Nazario Rodriguez | Address on file | | | | | |
| 2449535 | Gabriel O Redondo Miranda | Address on file | | | | | |
| 2433635 | Gabriel Ortiz Colon | Address on file | | | | | |
| 2461051 | Gabriel Reyes Lozada | Address on file | | | | | |
| 2447044 | Gabriel Rivera Velez | Address on file | | | | | |
| 2424564 | Gabriel Rosa Delgado | Address on file | | | | | |
| 2452295 | Gabriel Rosado Prieto | Address on file | | | | | |
| 2426184 | Gabriel Rosario Torres | Address on file | | | | | |
| 2433828 | Gabriel T Lopez Sanchez | Address on file | | | | | |
| 2460262 | Gabriel Velez Torres | Address on file | | | | | |
| 2460453 | Gabriel Yambo Rivera | Address on file | | | | | |
| 2455419 | Gabriel Zambrana Gonzalez | Address on file | | | | | |
| 2426161 | Gabriela G Diaz Gonzalez | Address on file | | | | | |
| 2450130 | Gabriela M Bonet Rodriguez | Address on file | | | | | |
| 2460278 | Gaby Perez Cintron | Address on file | | | | | |
| 2459393 | Gaddiel Bonilla Alamo | Address on file | | | | | |
| 2455660 | Gadiel Birriel Pe?A | Address on file | | | | | |
| 2439728 | Gadiel Rosado Perez | Address on file | | | | | |
| 2427885 | Gail J Roman Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2464585 | Galarza D Jesus | Address on file | | | | | |
| 2426208 | Galarza-Corpora Julissa Corporan | Address on file | | | | | |
| 2456346 | Galem H Gonzalez Nu?Ez | Address on file | | | | | |
| 2426977 | Gallardo-Santia G O Ruben | Address on file | | | | | |
| 2447231 | Galvan Jorge L | Address on file | | | | | |
| 2424411 | Gamaliel Crespo Cortes | Address on file | | | | | |
| 2431037 | Gamaliel Olmeda Vergara | Address on file | | | | | |
| 2457132 | Gamalier Arcelay Ruiz | Address on file | | | | | |
| 2467783 | Gamalier Lugo Rodriguez | Address on file | | | | | |
| 2437992 | Gamalier Morales Morales | Address on file | | | | | |
| 2425519 | Gamalier Pagan Salgado | Address on file | | | | | |
| 2456522 | Gamalier Pedrosa Negron | Address on file | | | | | |
| 2469853 | Gamalier Rivera Diaz | Address on file | | | | | |
| 2455442 | Gamalier Romero Gabriel | Address on file | | | | | |
| 2458496 | Gamalier Velilla Soto | Address on file | | | | | |
| 2434941 | Garay Rodriguez Carmen | Address on file | | | | | |
| 2448489 | Garcia Caez Carlos | Address on file | | | | | |
| 2450840 | Garcia Carrion Sonia I. | Address on file | | | | | |
| 2444506 | Garcia D Jesus Sonia | Address on file | | | | | |
| 2450735 | Garcia Feliciano Edwin | Address on file | | | | | |
| 2431869 | Garcia Ga Albino | Address on file | | | | | |
| 2445899 | Garcia Ga Caraballo | Address on file | | | | | |
| 2446036 | Garcia Ga Dominguez | Address on file | | | | | |
| 2448470 | Garcia Ga Encarnacion | Address on file | | | | | |
| 2448699 | Garcia Ga Lopez | Address on file | | | | | |
| 2450650 | Garcia Ga Marquez | Address on file | | | | | |
| 2448363 | Garcia Ga Miranda | Address on file | | | | | |
| 2447461 | Garcia Ga Rivera | Address on file | | | | | |
| 2451370 | Garcia Garcia Elizabeth | Address on file | | | | | |
| 2448760 | Garcia Gonzalez Pablo | Address on file | | | | | |
| 2450855 | Garcia I Velez Sandra | Address on file | | | | | |
| 2445218 | Garcia J Pedrouez Rodriguez | Address on file | | | | | |
| 2445645 | Garcia Morales Jose | Address on file | | | | | |
| 2446341 | Garcia Morales Roberto | Address on file | | | | | |
| 2452654 | Garcia R Peraza | Address on file | | | | | |
| 2450983 | Garcia R Rivera | Address on file | | | | | |
| 2451173 | Garcia Rivera Luis E. | Address on file | | | | | |
| 2446340 | Garcia Rivera Mary | Address on file | | | | | |
| 2449578 | Garcia Rodriguez Rene | Address on file | | | | | |
| 2443197 | Garcia Vazquez Luis A. | Address on file | | | | | |
| 2448954 | Garcia-Gallardo Jose L. | Address on file | | | | | |
| 2424794 | Gardeliz Cotto Lopez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448991 | Gasbamel Irizarry Rodriguez | Address on file | | | | | |
| 2448371 | Gaspar A Vera Gonzalez | Address on file | | | | | |
| 2434128 | Gaspar Arroyo Caraballo | Address on file | | | | | |
| 2454538 | Gaspar Ga Pellicier | Address on file | | | | | |
| 2461341 | Gaspar Gelpi Velazquez | Address on file | | | | | |
| 2467722 | Gaspar Jimenez Tirado | Address on file | | | | | |
| 2467922 | Gaspar Pabon Negron | Address on file | | | | | |
| 2443574 | Gaspar Pons Cintron | Address on file | | | | | |
| 2426534 | Gautier-Rivera Elsie Rivera | Address on file | | | | | |
| 2441562 | Gaylord Cruz Rodriguez | Address on file | | | | | |
| 2457800 | Geanoel Acevedo Rosa | Address on file | | | | | |
| 2452690 | Geigel J Rosa Cruz | Address on file | | | | | |
| 2463148 | Geigel Peroza Wanda I | Address on file | | | | | |
| 2451571 | Geisha L Adorno Ayala | Address on file | | | | | |
| 2470121 | Gelida R Hernandez Gomez | Address on file | | | | | |
| 2426647 | Gelipza Carrillo Ojeda | Address on file | | | | | |
| 2434498 | Gelsy Nieves Diaz | Address on file | | | | | |
| 2462905 | Gelvi Medina Bauza | Address on file | | | | | |
| 2429680 | Gely Rivera Lopez | Address on file | | | | | |
| 2432135 | Gema A Benitez Negron | Address on file | | | | | |
| 2437524 | Genaro A Reyes Pagan | Address on file | | | | | |
| 2451530 | Genaro Berrios Perez | Address on file | | | | | |
| 2461012 | Genaro Del Valle Cordero | Address on file | | | | | |
| 2469956 | Genaro Feliciano Roman | Address on file | | | | | |
| 2470228 | Genaro Luciano Irizarry | Address on file | | | | | |
| 2424115 | Genaro Mercado Vargas | Address on file | | | | | |
| 2450634 | Genaro Ortiz Marcucci | Address on file | | | | | |
| 2424399 | Genaro Quintana Maisonet | Address on file | | | | | |
| 2465525 | Genaro Rodriguez Dumeng | Address on file | | | | | |
| 2460314 | Genaro Sanchez Acevedo | Address on file | | | | | |
| 2453884 | Gene Ge Risaac | Address on file | | | | | |
| 2467364 | Generosa Bueno Tavera | Address on file | | | | | |
| 2445752 | Generosa M Andujar Cordero | Address on file | | | | | |
| 2462368 | Generoso Ruiz Torres | Address on file | | | | | |
| 2453360 | Genova H Sibilia Sanchez | Address on file | | | | | |
| 2448839 | Genoveva Colon Nazario | Address on file | | | | | |
| 2428997 | Genoveva Del Valle | Address on file | | | | | |
| 2468046 | Genoveva Dones Galdon | Address on file | | | | | |
| 2447776 | Genoveva Mendez Campos | Address on file | | | | | |
| 2430328 | Genoveva Morales Torres | Address on file | | | | | |
| 2453794 | Genoveva Quinones Quiles | Address on file | | | | | |
| 2431863 | Genoveva Ramos Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 358 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463123 | Genoveva Rivera Chevere | Address on file | | | | | |
| 2430085 | Genoveva Rivera Sierra | Address on file | | | | | |
| 2439353 | Genoveva Rosas Moreno | Address on file | | | | | |
| 2454659 | George A Gonzalez Guzman | Address on file | | | | | |
| 2427875 | George A Poyet Rios | Address on file | | | | | |
| 2424146 | George Alamo Correa | Address on file | | | | | |
| 2467100 | George Alicea Laporte | Address on file | | | | | |
| 2462005 | George Berrios Burgos | Address on file | | | | | |
| 2448145 | George Enchautegui Ramos | Address on file | | | | | |
| 2457578 | George H Rosa Roman | Address on file | | | | | |
| 2450763 | George Moringlanes Tomasko | Address on file | | | | | |
| 2447161 | George Pacheco Santiago | Address on file | | | | | |
| 2469155 | George Rodriguez Orozco | Address on file | | | | | |
| 2446906 | George Rolon Mora | Address on file | | | | | |
| 2455424 | George W Sifre Ayabarreno | Address on file | | | | | |
| 2470259 | George Zepeda Cruz | Address on file | | | | | |
| 2453121 | Georgeanne Ge Msanchez | Address on file | | | | | |
| 2460781 | Georgina Burgos Trujillo | Address on file | | | | | |
| 2426379 | Georgina Cadiz Ayala | Address on file | | | | | |
| 2468966 | Georgina Concepcion Algarin | Address on file | | | | | |
| 2453012 | Georgina Diaz | Address on file | | | | | |
| 2428980 | Georgina Diaz Lopez | Address on file | | | | | |
| 2469722 | Georgina Figueroa Pizarro | Address on file | | | | | |
| 2432735 | Georgina G Delgado Oquendo | Address on file | | | | | |
| 2430204 | Georgina Gonzalez Ruiz | Address on file | | | | | |
| 2443393 | Georgina I Gonzalez Oller | Address on file | | | | | |
| 2463465 | Georgina Lopez Cruz | Address on file | | | | | |
| 2444583 | Georgina M Carrasquillo Fa | Address on file | | | | | |
| 2461520 | Georgina Marroig Rios | Address on file | | | | | |
| 2466935 | Georgina Martinez Nazario | Address on file | | | | | |
| 2431635 | Georgina Mendez Acevedo | Address on file | | | | | |
| 2426432 | Georgina Pagan Figueroa | Address on file | | | | | |
| 2428631 | Georgina Rivera Ramos | Address on file | | | | | |
| 2436166 | Georgina Rodriguez Rivera | Address on file | | | | | |
| 2465948 | Georgina Santiago Garcia | Address on file | | | | | |
| 2446094 | Geovanni Olmeda Galarza | Address on file | | | | | |
| 2454639 | Geovanni Tejeda Estrella | Address on file | | | | | |
| 2456383 | Geovanni Zayas Guzman | Address on file | | | | | |
| 2448918 | Geovanny Justiniano Laro | Address on file | | | | | |
| 2443363 | Gerald Alvarado Lopez | Address on file | | | | | |
| 2429527 | Gerald Rodriguez Carmona | Address on file | | | | | |
| 2456537 | Gerald Soto Nieves | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455999 | Geralda Vazquez Qui?Onez | Address on file | | | | | |
| 2459033 | Geraldine Feria Sierra | Address on file | | | | | |
| 2448936 | Geraldine M Toro Comas | Address on file | | | | | |
| 2425735 | Geraldo A Maldonado Rivera | Address on file | | | | | |
| 2464106 | Geraldo A Rodriguez | Address on file | | | | | |
| 2456971 | Geraldo Colon Velazquez | Address on file | | | | | |
| 2424371 | Geraldo D Fernandez Otero | Address on file | | | | | |
| 2459012 | Geraldo Diaz Aponte | Address on file | | | | | |
| 2459608 | Geraldo Echevarria Echevar | Address on file | | | | | |
| 2434480 | Geraldo Figueroa Santos | Address on file | | | | | |
| 2451158 | Geraldo Hernandez Maldonado | Address on file | | | | | |
| 2458308 | Geraldo L Striker Mendez | Address on file | | | | | |
| 2440880 | Geraldo Miranda Lopez | Address on file | | | | | |
| 2433775 | Geraldo Oquendo Torres | Address on file | | | | | |
| 2467659 | Geraldo Perez Gonzalez | Address on file | | | | | |
| 2434909 | Geraldo Rodriguez Alvarez | Address on file | | | | | |
| 2440079 | Geraldo Rodriguez Rodrigue | Address on file | | | | | |
| 2426888 | Geraldo Serrano Rodriguez | Address on file | | | | | |
| 2470882 | Geraldo Suarez Roman | Address on file | | | | | |
| 2434726 | Geraldo Vazquez Hernandez | Address on file | | | | | |
| 2433466 | Geraldo Vega Pi?A | Address on file | | | | | |
| 2425061 | Geraldo Vega Serrano | Address on file | | | | | |
| 2429833 | Gerarda Feliciano Baez | Address on file | | | | | |
| 2468042 | Gerarda I Cruz Melendez | Address on file | | | | | |
| 2447447 | Gerardina Gonzalez Baez | Address on file | | | | | |
| 2456394 | Gerardina Rodriguez Pagan | Address on file | | | | | |
| 2432334 | Gerardina Rosario Borrero | Address on file | | | | | |
| 2456906 | Gerardo A Diaz Garcia | Address on file | | | | | |
| 2457716 | Gerardo A Resto Qui?Ones | Address on file | | | | | |
| 2466541 | Gerardo A Torres Ortega | Address on file | | | | | |
| 2462458 | Gerardo Acevedo Rivera | Address on file | | | | | |
| 2459695 | Gerardo Andujar Torres | Address on file | | | | | |
| 2463714 | Gerardo Aviles Rivera | Address on file | | | | | |
| 2439030 | Gerardo Bermudez Capacetti | Address on file | | | | | |
| 2426708 | Gerardo Bonilla Heredia | Address on file | | | | | |
| 2435338 | Gerardo Burgos Rivera | Address on file | | | | | |
| 2447875 | Gerardo Camacho Cardona | Address on file | | | | | |
| 2430551 | Gerardo Caraballo Ruiz | Address on file | | | | | |
| 2469928 | Gerardo Caussade Rosado | Address on file | | | | | |
| 2460511 | Gerardo Cesareo Davila | Address on file | | | | | |
| 2436220 | Gerardo Colon Laboy | Address on file | | | | | |
| 2470496 | Gerardo Colon Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 360 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459662 | Gerardo Colon Torres | Address on file | | | | | |
| 2438989 | Gerardo De Jesus Gonzalez | Address on file | | | | | |
| 2458349 | Gerardo Delgado Rodriguez | Address on file | | | | | |
| 2467091 | Gerardo Diaz Gonzalez | Address on file | | | | | |
| 2466076 | Gerardo Diaz Leon | Address on file | | | | | |
| 2441656 | Gerardo Echevarria Negron | Address on file | | | | | |
| 2436069 | Gerardo Escalona Ruiz | Address on file | | | | | |
| 2459554 | Gerardo Fernandez Morales | Address on file | | | | | |
| 2469210 | Gerardo G Olan | Address on file | | | | | |
| 2444778 | Gerardo G Torres Ramirez | Address on file | | | | | |
| 2453968 | Gerardo Ge Colon | Address on file | | | | | |
| 2456186 | Gerardo Ge Rivera | Address on file | | | | | |
| 2453885 | Gerardo Ge Rodriguez | Address on file | | | | | |
| 2453955 | Gerardo Ge Santos | Address on file | | | | | |
| 2425465 | Gerardo Gonzalez Castillo | Address on file | | | | | |
| 2436609 | Gerardo Gonzalez Hernandez | Address on file | | | | | |
| 2460214 | Gerardo H Oliver Franco | Address on file | | | | | |
| 2423679 | Gerardo H Perez Valentin | Address on file | | | | | |
| 2433586 | Gerardo Hernandez Felician | Address on file | | | | | |
| 2425088 | Gerardo J Cruz Martinez | Address on file | | | | | |
| 2459188 | Gerardo J Morales Martinez | Address on file | | | | | |
| 2448501 | Gerardo L Crespo Jimenez | Address on file | | | | | |
| 2459438 | Gerardo L Pabon Guadalupe | Address on file | | | | | |
| 2423803 | Gerardo Lopez Figueroa | Address on file | | | | | |
| 2426911 | Gerardo Lopez Rosa | Address on file | | | | | |
| 2469267 | Gerardo M Santiago | Address on file | | | | | |
| 2439605 | Gerardo Madera Alamo | Address on file | | | | | |
| 2439739 | Gerardo Maldonado Cartagen | Address on file | | | | | |
| 2464191 | Gerardo Maldonado Ortiz | Address on file | | | | | |
| 2427447 | Gerardo Martinez Ramirez | Address on file | | | | | |
| 2449207 | Gerardo Martinez Rodriguez | Address on file | | | | | |
| 2449646 | Gerardo Mateo Del Valle | Address on file | | | | | |
| 2428443 | Gerardo Melendez Perez | Address on file | | | | | |
| 2447062 | Gerardo Morales Borrero | Address on file | | | | | |
| 2464385 | Gerardo Morales Franco | Address on file | | | | | |
| 2465689 | Gerardo Morales Torres | Address on file | | | | | |
| 2457138 | Gerardo Nieves Garcia | Address on file | | | | | |
| 2469543 | Gerardo Nieves Laureano | Address on file | | | | | |
| 2430869 | Gerardo Ocasio Pagan | Address on file | | | | | |
| 2433502 | Gerardo Ortiz Caraballo | Address on file | | | | | |
| 2453107 | Gerardo Ortiz Ortiz | Address on file | | | | | |
| 2425116 | Gerardo Ortiz Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 361 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427814 | Gerardo Ortiz Santana | Address on file | | | | | |
| 2425023 | Gerardo Pacheco Lopez | Address on file | | | | | |
| 2446898 | Gerardo Pacheco Padilla | Address on file | | | | | |
| 2469012 | Gerardo Perez Ramos | Address on file | | | | | |
| 2436091 | Gerardo R Amoros Quinones | Address on file | | | | | |
| 2448016 | Gerardo R Osa Declet | Address on file | | | | | |
| 2441409 | Gerardo Ramirez Villegas | Address on file | | | | | |
| 2436073 | Gerardo Ramos Torres | Address on file | | | | | |
| 2442839 | Gerardo Reyes Melendez | Address on file | | | | | |
| 2458715 | Gerardo Rivera Aviles | Address on file | | | | | |
| 2455962 | Gerardo Rivera Ortiz | Address on file | | | | | |
| 2428692 | Gerardo Rivera Rosario | Address on file | | | | | |
| 2457491 | Gerardo Rodriguez Burgos | Address on file | | | | | |
| 2462541 | Gerardo Rodriguez De  Valle | Address on file | | | | | |
| 2432126 | Gerardo Rodriguez Rodrigue | Address on file | | | | | |
| 2425767 | Gerardo Rodriguez Torres | Address on file | | | | | |
| 2454010 | Gerardo Rodriguez Torres | Address on file | | | | | |
| 2468206 | Gerardo Roman Quinones | Address on file | | | | | |
| 2434626 | Gerardo Roman Torres | Address on file | | | | | |
| 2426167 | Gerardo Rosa Martinez | Address on file | | | | | |
| 2439267 | Gerardo Rosado Delgado | Address on file | | | | | |
| 2446727 | Gerardo Rosario Diaz | Address on file | | | | | |
| 2433486 | Gerardo S Irizarry Garcia | Address on file | | | | | |
| 2428698 | Gerardo Sanabria Rodriguez | Address on file | | | | | |
| 2446120 | Gerardo Sanchez Duverge | Address on file | | | | | |
| 2452594 | Gerardo Sanchez Santiago | Address on file | | | | | |
| 2436830 | Gerardo Santiago Melendez | Address on file | | | | | |
| 2469367 | Gerardo Santiago Ortiz | Address on file | | | | | |
| 2428301 | Gerardo Santiago Rodriguez | Address on file | | | | | |
| 2427648 | Gerardo Serrano Rosa | Address on file | | | | | |
| 2468594 | Gerardo Silva Rivera | Address on file | | | | | |
| 2451535 | Gerardo Tapia Reyes | Address on file | | | | | |
| 2460448 | Gerardo Torres | Address on file | | | | | |
| 2432975 | Gerardo Torres Correa | Address on file | | | | | |
| 2456709 | Gerardo Torres Figueroa | Address on file | | | | | |
| 2462527 | Gerardo Torres Rodriguez | Address on file | | | | | |
| 2441234 | Gerardo Trossi Olivera | Address on file | | | | | |
| 2466431 | Gerardo Valencia Perez | Address on file | | | | | |
| 2449783 | Gerardo Vazquez Castro | Address on file | | | | | |
| 2438005 | Gerardo Vazquez Rosado | Address on file | | | | | |
| 2433732 | Gerardo Vega Troche | Address on file | | | | | |
| 2437976 | Gerardo Velez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 362 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2452516 | Gerardo Verges Hernandez | Address on file | | | | | |
| 2428385 | Gerardo Villanueva Cortes | Address on file | | | | | |
| 2425786 | Gerbert Guzman Gonzalez | Address on file | | | | | |
| 2453354 | Gererdo Irizarry Irizarry | Address on file | | | | | |
| 2454242 | Gerinaldo Ge Rodriguez | Address on file | | | | | |
| 2425472 | Gerinardo Romero Acosta | Address on file | | | | | |
| 2460715 | Gerineldo Barreto Perez | Address on file | | | | | |
| 2470683 | Geritza M Vazquez Rodriguez | Address on file | | | | | |
| 2455701 | Germain Colon Maldonado | Address on file | | | | | |
| 2440519 | German A Silva Rodriguez | Address on file | | | | | |
| 2450574 | German Acevedo Domenech | Address on file | | | | | |
| 2470920 | German Acevedo Marin | Address on file | | | | | |
| 2459589 | German Aponte Diaz | Address on file | | | | | |
| 2464465 | German Ayala Rivera | Address on file | | | | | |
| 2465900 | German Castellano Pagan | Address on file | | | | | |
| 2440068 | German Cordero Garcia | Address on file | | | | | |
| 2436117 | German Cordero Rivera | Address on file | | | | | |
| 2457468 | German Cuevas Soler | Address on file | | | | | |
| 2444922 | German Delgado Rodriguez | Address on file | | | | | |
| 2444874 | German Diaz Maldonado | Address on file | | | | | |
| 2438807 | German Escalera Calderon | Address on file | | | | | |
| 2455337 | German G Valentin Gonzalez | Address on file | | | | | |
| 2454444 | German Ge Rengel | Address on file | | | | | |
| 2454068 | German Ge Rohena | Address on file | | | | | |
| 2437303 | German Gonzalez Nunez | Address on file | | | | | |
| 2462674 | German Gonzalez Yanes | Address on file | | | | | |
| 2432264 | German Hernandez Nieves | Address on file | | | | | |
| 2436047 | German L Aviles Ortiz | Address on file | | | | | |
| 2459702 | German L Sanchez Pe?A | Address on file | | | | | |
| 2423738 | German Ltorres Velez | Address on file | | | | | |
| 2455236 | German Montalvo Bonilla | Address on file | | | | | |
| 2461345 | German Morales Aleman | Address on file | | | | | |
| 2431905 | German Negron Reyes | Address on file | | | | | |
| 2464855 | German Ortiz Vega | Address on file | | | | | |
| 2447937 | German Pe?A Reyes | Address on file | | | | | |
| 2465885 | German Perez Acosta | Address on file | | | | | |
| 2465825 | German Perez Lamourt | Address on file | | | | | |
| 2445586 | German Rivera Medina | Address on file | | | | | |
| 2438223 | German Rivera Montalvo | Address on file | | | | | |
| 2431755 | German Rivera Rivera | Address on file | | | | | |
| 2429432 | German Rodriguez Perez | Address on file | | | | | |
| 2423838 | German Roman Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2434279 | German Sanchez Alvarado | Address on file | | | | | |
| 2462819 | German Santiago Acosta | Address on file | | | | | |
| 2465053 | German Seda Perez | Address on file | | | | | |
| 2432364 | German Velazquez Alvarez | Address on file | | | | | |
| 2438933 | Germer Cancel Roman | Address on file | | | | | |
| 2462023 | Germinal Mijon Roger | Address on file | | | | | |
| 2455153 | Gerobohan Garcia Cruz | Address on file | | | | | |
| 2468676 | Geronimo Machuga Rodriguez | Address on file | | | | | |
| 2446908 | Geronimo Quiles Martinez | Address on file | | | | | |
| 2438597 | Gerson A Pintado Rivera | Address on file | | | | | |
| 2458247 | Gerson David Collazo | Address on file | | | | | |
| 2457055 | Gerson Diaz Vega | Address on file | | | | | |
| 2466487 | Gerson J Colon Nelson | Address on file | | | | | |
| 2438093 | Gerson R Velazquez Rosa | Address on file | | | | | |
| 2434916 | Gerson Velazquez Torres | Address on file | | | | | |
| 2451642 | Gerti M Santana Requena | Address on file | | | | | |
| 2435990 | Gertrudis G Santos Robles | Address on file | | | | | |
| 2463107 | Gertrudis Gonzalez Martinez | Address on file | | | | | |
| 2447050 | Gertrudis Velez Cruz | Address on file | | | | | |
| 2449501 | Gether Blanco Borrero | Address on file | | | | | |
| 2462858 | Gethzaida Andino Colon | Address on file | | | | | |
| 2427888 | Gexemarie Morales Correa | Address on file | | | | | |
| 2444125 | Geyla Thillet De La Cruz | Address on file | | | | | |
| 2434987 | Geysha Orengo Estades | Address on file | | | | | |
| 2444394 | Gibran Garcia Guivas | Address on file | | | | | |
| 2440816 | Gicel E Rivera Cintron | Address on file | | | | | |
| 2445762 | Gicela Esteva Baez | Address on file | | | | | |
| 2427828 | Gicellis Espada Lopez | Address on file | | | | | |
| 2426239 | Gil A Cruz Sepulveda | Address on file | | | | | |
| 2467859 | Gil A Ferrer Santiago | Address on file | | | | | |
| 2460707 | Gil A Rivera Monserrate | Address on file | | | | | |
| 2450145 | Gil A Rodriguez Ramos | Address on file | | | | | |
| 2452538 | Gil E Rivera Cornier | Address on file | | | | | |
| 2467999 | Gil Edgardo Ortiz Berdecia | Address on file | | | | | |
| 2454675 | Gil J Ortiz Campos | Address on file | | | | | |
| 2438677 | Gil J Santos Francisco | Address on file | | | | | |
| 2445274 | Gil Martinez Sosa | Address on file | | | | | |
| 2461920 | Gil R Nieves Stanziola | Address on file | | | | | |
| 2470344 | Gil Rodriguez Carreras | Address on file | | | | | |
| 2439924 | Gilbert A Suarez Velazquez | Address on file | | | | | |
| 2438639 | Gilbert Anglero Guzman | Address on file | | | | | |
| 2454711 | Gilbert E Velez Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 364 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2459871 | Gilbert Flores Irizarry | Address on file | | | | | |
| 2453210 | Gilbert Gi Rivera | Address on file | | | | | |
| 2435801 | Gilbert Hernandez Diaz | Address on file | | | | | |
| 2428048 | Gilbert Padilla Garcia | Address on file | | | | | |
| 2433690 | Gilbert Yournet Santiago | Address on file | | | | | |
| 2447509 | Gilberto A Martinez Reyes | Address on file | | | | | |
| 2456330 | Gilberto A Morales Lopez | Address on file | | | | | |
| 2433419 | Gilberto A Perez Benitez | Address on file | | | | | |
| 2434866 | Gilberto Aleman Morales | Address on file | | | | | |
| 2436389 | Gilberto Alicea Carrasco | Address on file | | | | | |
| 2456959 | Gilberto Alicea Mejias | Address on file | | | | | |
| 2423795 | Gilberto Ayala Colon | Address on file | | | | | |
| 2459828 | Gilberto Baez Mendez | Address on file | | | | | |
| 2462107 | Gilberto Baez Rivera | Address on file | | | | | |
| 2449928 | Gilberto Camacho Martinez | Address on file | | | | | |
| 2458457 | Gilberto Camacho Torres | Address on file | | | | | |
| 2459049 | Gilberto Caro Gonzalez | Address on file | | | | | |
| 2466327 | Gilberto Carrion Valderram | Address on file | | | | | |
| 2469449 | Gilberto Castillo Hernande | Address on file | | | | | |
| 2447956 | Gilberto Castro Rondon | Address on file | | | | | |
| 2462339 | Gilberto Cintron Ayala | Address on file | | | | | |
| 2464119 | Gilberto Colon Vargas | Address on file | | | | | |
| 2453413 | Gilberto Corcino Ortiz | Address on file | | | | | |
| 2424933 | Gilberto Cortes Sanabria | Address on file | | | | | |
| 2424339 | Gilberto Cotto Hernandez | Address on file | | | | | |
| 2455593 | Gilberto Cotto Rios | Address on file | | | | | |
| 2459456 | Gilberto Couvertier Morale | Address on file | | | | | |
| 2442636 | Gilberto Crispin Lopez | Address on file | | | | | |
| 2441028 | Gilberto Cruz Figueroa | Address on file | | | | | |
| 2461611 | Gilberto David Feliciano | Address on file | | | | | |
| 2426318 | Gilberto Del Valle Vega | Address on file | | | | | |
| 2459645 | Gilberto Delfi Rivas | Address on file | | | | | |
| 2464891 | Gilberto Delgado Burgos | Address on file | | | | | |
| 2452755 | Gilberto Diaz Torres | Address on file | | | | | |
| 2425341 | Gilberto E Acevedo Gonzalez | Address on file | | | | | |
| 2425626 | Gilberto E Monge Ocasio | Address on file | | | | | |
| 2455330 | Gilberto E Velez Maldonado | Address on file | | | | | |
| 2466824 | Gilberto Escalera Matienzo | Address on file | | | | | |
| 2459274 | Gilberto Espinoza Cruz | Address on file | | | | | |
| 2432899 | Gilberto Falcon Oliveras | Address on file | | | | | |
| 2445093 | Gilberto Figueroa Cruz | Address on file | | | | | |
| 2469802 | Gilberto Figueroa Merced | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 365 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434454 | Gilberto Figueroa Vega | Address on file | | | | | |
| 2464762 | Gilberto Flores Ortiz | Address on file | | | | | |
| 2442843 | Gilberto G Aponte Torres | Address on file | | | | | |
| 2433310 | Gilberto G Cotto Lopez | Address on file | | | | | |
| 2435188 | Gilberto G Monserrate De Leo | Address on file | | | | | |
| 2436598 | Gilberto G Rodriguez Pacheco | Address on file | | | | | |
| 2457502 | Gilberto G Santiago Rivera | Address on file | | | | | |
| 2454790 | Gilberto Gi Alvarez | Address on file | | | | | |
| 2454084 | Gilberto Gi Banos | Address on file | | | | | |
| 2454082 | Gilberto Gi Valentin | Address on file | | | | | |
| 2423924 | Gilberto Gonzalez Alvarez | Address on file | | | | | |
| 2424007 | Gilberto Gonzalez Hernandez | Address on file | | | | | |
| 2444919 | Gilberto Guzman Maldonado | Address on file | | | | | |
| 2456722 | Gilberto Hernandez Cardona | Address on file | | | | | |
| 2461233 | Gilberto Hernandez Febus | Address on file | | | | | |
| 2437873 | Gilberto Hernandez Hertas | Address on file | | | | | |
| 2423637 | Gilberto Herrera Serrano | Address on file | | | | | |
| 2464652 | Gilberto Lacen Manso | Address on file | | | | | |
| 2460978 | Gilberto Lopez Castro | Address on file | | | | | |
| 2459876 | Gilberto Lopez Merced | Address on file | | | | | |
| 2453626 | Gilberto Lugo Torres | Address on file | | | | | |
| 2452908 | Gilberto Maldonado Manzanet | Address on file | | | | | |
| 2431881 | Gilberto Maldonado Ocasio | Address on file | | | | | |
| 2439869 | Gilberto Marrero Colon | Address on file | | | | | |
| 2463259 | Gilberto Marrero Garcia | Address on file | | | | | |
| 2466102 | Gilberto Martinez Perez | Address on file | | | | | |
| 2433723 | Gilberto Martinez Rodrigue | Address on file | | | | | |
| 2470800 | Gilberto Mejias Sanchez | Address on file | | | | | |
| 2437493 | Gilberto Melendez Santiago | Address on file | | | | | |
| 2434742 | Gilberto Mercado Baez | Address on file | | | | | |
| 2453809 | Gilberto Mercado Figueroa | Address on file | | | | | |
| 2450134 | Gilberto Millan Castro | Address on file | | | | | |
| 2451701 | Gilberto Morales Burgos | Address on file | | | | | |
| 2423406 | Gilberto Morales Galarza | Address on file | | | | | |
| 2430519 | Gilberto Morales Lebron | Address on file | | | | | |
| 2448810 | Gilberto Mu?lz Rios | Address on file | | | | | |
| 2463696 | Gilberto Negron Del Valle | Address on file | | | | | |
| 2432818 | Gilberto Nunez Montanez | Address on file | | | | | |
| 2462057 | Gilberto Ocasio Gonzalez | Address on file | | | | | |
| 2451058 | Gilberto Olavarria Santiago | Address on file | | | | | |
| 2468170 | Gilberto Ortiz Gonzalez | Address on file | | | | | |
| 2448611 | Gilberto Ortiz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 366 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2461426 | Gilberto Palou Montalvo | Address on file | | | | | |
| 2427440 | Gilberto Pastrana Ayala | Address on file | | | | | |
| 2457892 | Gilberto Perez Burgos | Address on file | | | | | |
| 2461316 | Gilberto Quintero Hernande | Address on file | | | | | |
| 2451286 | Gilberto R Fernandez Roldan | Address on file | | | | | |
| 2453136 | Gilberto R Jimenez Rodrigu | Address on file | | | | | |
| 2461592 | Gilberto Rivera Colon | Address on file | | | | | |
| 2426443 | Gilberto Rivera Maldonado | Address on file | | | | | |
| 2437536 | Gilberto Rivera Merle | Address on file | | | | | |
| 2441496 | Gilberto Robledo Rivera | Address on file | | | | | |
| 2445533 | Gilberto Robles Alvarez | Address on file | | | | | |
| 2443558 | Gilberto Robles Vazquez | Address on file | | | | | |
| 2429842 | Gilberto Rodriguez | Address on file | | | | | |
| 2427007 | Gilberto Rodriguez Diaz | Address on file | | | | | |
| 2436760 | Gilberto Rodriguez Gonzale | Address on file | | | | | |
| 2463941 | Gilberto Rodriguez Irizary | Address on file | | | | | |
| 2430957 | Gilberto Rodriguez Maldonado | Address on file | | | | | |
| 2450908 | Gilberto Rodriguez Rosado | Address on file | | | | | |
| 2446875 | Gilberto Rodriguez Toledo | Address on file | | | | | |
| 2446149 | Gilberto Roldan Benitez | Address on file | | | | | |
| 2462910 | Gilberto Roman Montijo | Address on file | | | | | |
| 2423920 | Gilberto Sanchez Rodriguez | Address on file | | | | | |
| 2437204 | Gilberto Sanjurjo Verges | Address on file | | | | | |
| 2437533 | Gilberto Santiago Rivera | Address on file | | | | | |
| 2442758 | Gilberto Serrano Ayala | Address on file | | | | | |
| 2423967 | Gilberto Serrano Torres | Address on file | | | | | |
| 2455271 | Gilberto Sierra Sanchez | Address on file | | | | | |
| 2464458 | Gilberto Solivan Roman | Address on file | | | | | |
| 2425368 | Gilberto Soto | Address on file | | | | | |
| 2460720 | Gilberto Torres Flores | Address on file | | | | | |
| 2440177 | Gilberto Torres Lopez | Address on file | | | | | |
| 2424459 | Gilberto Torres Morales | Address on file | | | | | |
| 2440207 | Gilberto Varela Serrano | Address on file | | | | | |
| 2463699 | Gilberto Vazquez De Jesus | Address on file | | | | | |
| 2449493 | Gilberto Vazquez Mendez | Address on file | | | | | |
| 2468987 | Gilberto Vega Cruz | Address on file | | | | | |
| 2443182 | Gilberto Vega Reyes | Address on file | | | | | |
| 2432801 | Gilberto Velazquez Irizarry | Address on file | | | | | |
| 2458392 | Gilberto Velez Alicea | Address on file | | | | | |
| 2437554 | Gilberto Velez Perez | Address on file | | | | | |
| 2426026 | Gilberto Velez Roman | Address on file | | | | | |
| 2461469 | Gilberto Vidal Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 367 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437319 | Gilda C Gutierrez Figueroa | Address on file | | | | | |
| 2466406 | Gilda Davila Correa | Address on file | | | | | |
| 2451768 | Gilda E Rivera Ayala | Address on file | | | | | |
| 2426930 | Gilda Maldonado Diaz | Address on file | | | | | |
| 2439992 | Gilda Rolon Colon | Address on file | | | | | |
| 2440857 | Gildaliz Roman Bonilla | Address on file | | | | | |
| 2465187 | Gilton Rodriguez Seda | Address on file | | | | | |
| 2424514 | Gina A Qui?Onez Montalvo | Address on file | | | | | |
| 2468601 | Gina Pagan Suarez | Address on file | | | | | |
| 2445512 | Gineima I Ojeda Richardson | Address on file | | | | | |
| 2469830 | Gines Cupeles Pabon | Address on file | | | | | |
| 2426033 | Ginette Pe?A Deodatti | Address on file | | | | | |
| 2442215 | Ginette Pizarro Pizarro | Address on file | | | | | |
| 2462961 | Ginette Rodriguez Gonzalez | Address on file | | | | | |
| 2437397 | Ginnette M Matos Molina | Address on file | | | | | |
| 2447204 | Ginny A Colon Ortiz | Address on file | | | | | |
| 2433245 | Giovani A Lopez Feliciano | Address on file | | | | | |
| 2454113 | Giovani Gi Vidal | Address on file | | | | | |
| 2443867 | Giovani Llorens Mercado | Address on file | | | | | |
| 2458370 | Giovani Sanchez Ortiz | Address on file | | | | | |
| 2470644 | Giovanina M Massanet Cruz | Address on file | | | | | |
| 2448196 | Giovanna I Fuentes Santiago | Address on file | | | | | |
| 2424924 | Giovanni Alvarado Ortiz | Address on file | | | | | |
| 2442596 | Giovanni Gonzalez Rivera | Address on file | | | | | |
| 2458189 | Giovanni Moran Rosario | Address on file | | | | | |
| 2455258 | Giovanni Nieves Marrero | Address on file | | | | | |
| 2425039 | Giovanni Perez Tosado | Address on file | | | | | |
| 2443683 | Giovanni Siarez Fuentes | Address on file | | | | | |
| 2430235 | Gira I Llano Hernandez | Address on file | | | | | |
| 2444655 | Giriam M Carmona Delgado | Address on file | | | | | |
| 2452944 | Girsselle Garcia De Jesus | Address on file | | | | | |
| 2454146 | Gisael Gi Ovega | Address on file | | | | | |
| 2439478 | Gisela A Crespo Negron | Address on file | | | | | |
| 2439693 | Gisela G Cirilo Castro | Address on file | | | | | |
| 2436892 | Gisela G Reyes Rivera | Address on file | | | | | |
| 2431724 | Gisela Gi Colon | Address on file | | | | | |
| 2441385 | Gisela Gonzales Berrios | Address on file | | | | | |
| 2425367 | Gisela Gonzalez Lopez | Address on file | | | | | |
| 2428179 | Gisela Gonzalez Morales | Address on file | | | | | |
| 2442731 | Gisela Gonzalez Moreno | Address on file | | | | | |
| 2446090 | Gisela I Maldonado Morales | Address on file | | | | | |
| 2431788 | Gisela Loubriel Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 368 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2442880 | Gisela M Molinaris Gelpi | Address on file | | | | | |
| 2453430 | Gisela Maldonado | Address on file | | | | | |
| 2441771 | Gisela Marichal Villafuert | Address on file | | | | | |
| 2437356 | Gisela Mercado Ayala | Address on file | | | | | |
| 2448199 | Gisela Montes Martinez | Address on file | | | | | |
| 2447449 | Gisela Oferrall Irizarry | Address on file | | | | | |
| 2429088 | Gisela Ortiz Cruz | Address on file | | | | | |
| 2444014 | Gisela Ostolaza Cruz | Address on file | | | | | |
| 2465197 | Gisela Pagan Fernandez | Address on file | | | | | |
| 2445731 | Gisela Rivera Matos | Address on file | | | | | |
| 2444973 | Gisela Rodriguez Velazquez | Address on file | | | | | |
| 2452795 | Gisela Sanchez Sierra | Address on file | | | | | |
| 2432017 | Gisela Serrano Colon | Address on file | | | | | |
| 2427926 | Gisela T Aragones Vicente | Address on file | | | | | |
| 2442210 | Gisela Toucet Baez | Address on file | | | | | |
| 2445451 | Gisela Zambrana Cruz | Address on file | | | | | |
| 2445025 | Gisele Sanchez De Ramos | Address on file | | | | | |
| 2466890 | Giseli Perez Rosa | Address on file | | | | | |
| 2428214 | Giselle Leon Garcia | Address on file | | | | | |
| 2445937 | Gissel W Gonzalez Irizarry | Address on file | | | | | |
| 2449194 | Gisselle Cintron Rodriguez | Address on file | | | | | |
| 2460128 | Gisselle Lawrence Vidal | Address on file | | | | | |
| 2466322 | Gladimar Hernandez Cortes | Address on file | | | | | |
| 2435083 | Gladinell Quiles Cotto | Address on file | | | | | |
| 2455410 | Gladis E Ramos Vega | Address on file | | | | | |
| 2463536 | Gladyber Camareno Ramos | Address on file | | | | | |
| 2447789 | Gladymir Lopez Rodriguez | Address on file | | | | | |
| 2454015 | Gladynel Perez Medin A | Address on file | | | | | |
| 2428958 | Gladynell Martin Alicea | Address on file | | | | | |
| 2468138 | Gladynelle Benabe Garcia | Address on file | | | | | |
| 2436943 | Gladys A A Malave Rodriguez | Address on file | | | | | |
| 2447099 | Gladys A Feliciano Negron | Address on file | | | | | |
| 2434790 | Gladys A Irizarry Silva | Address on file | | | | | |
| 2427791 | Gladys A Maldonado | Address on file | | | | | |
| 2429449 | Gladys A Mercado Toro | Address on file | | | | | |
| 2467169 | Gladys A Rivera Pastrana | Address on file | | | | | |
| 2444307 | Gladys Acosta Torres | Address on file | | | | | |
| 2442478 | Gladys Almestica Fitzpatrick | Address on file | | | | | |
| 2435538 | Gladys Andujar Valentin | Address on file | | | | | |
| 2450553 | Gladys Arroyo Ramos | Address on file | | | | | |
| 2459894 | Gladys Arroyo Velazquez | Address on file | | | | | |
| 2443350 | Gladys Batista Ocasio | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461565 | Gladys Batista Torres | Address on file | | | | | |
| 2439982 | Gladys Benitez Sanchez | Address on file | | | | | |
| 2428533 | Gladys Berrios Rivera | Address on file | | | | | |
| 2448266 | Gladys Berrios Yorro | Address on file | | | | | |
| 2448006 | Gladys Caballero Villegas | Address on file | | | | | |
| 2432117 | Gladys Camareno Diaz | Address on file | | | | | |
| 2430472 | Gladys Caraballo Caraballo | Address on file | | | | | |
| 2461654 | Gladys Casillas Rivera | Address on file | | | | | |
| 2425532 | Gladys Castro Cotto | Address on file | | | | | |
| 2435637 | Gladys Cintron Cintron | Address on file | | | | | |
| 2429110 | Gladys Colon Santiago | Address on file | | | | | |
| 2469199 | Gladys Contreras Flores | Address on file | | | | | |
| 2467671 | Gladys Coreano Rosa | Address on file | | | | | |
| 2470248 | Gladys Cortes Rodriguez | Address on file | | | | | |
| 2442962 | Gladys Cosme Marrero | Address on file | | | | | |
| 2453620 | Gladys Crespo Del Valle | Address on file | | | | | |
| 2429743 | Gladys Cruz Vazquez | Address on file | | | | | |
| 2437741 | Gladys Cruz Verdejo | Address on file | | | | | |
| 2470778 | Gladys Del R Rivera Medina | Address on file | | | | | |
| 2437691 | Gladys Diaz Colon | Address on file | | | | | |
| 2444476 | Gladys Diaz Ramos | Address on file | | | | | |
| 2469117 | Gladys E Colon Garcia | Address on file | | | | | |
| 2431800 | Gladys E Colon Millan | Address on file | | | | | |
| 2447812 | Gladys E Febus | Address on file | | | | | |
| 2463695 | Gladys E Huertas Monta?Ez | Address on file | | | | | |
| 2455801 | Gladys E Maldonado Martine | Address on file | | | | | |
| 2443959 | Gladys E Martinez Rojas | Address on file | | | | | |
| 2460753 | Gladys E Nieves Ambert | Address on file | | | | | |
| 2435641 | Gladys E Nieves Santiago | Address on file | | | | | |
| 2427637 | Gladys E Orozco Reyes | Address on file | | | | | |
| 2460891 | Gladys E Ortiz Molina | Address on file | | | | | |
| 2429686 | Gladys E Perez Aldea | Address on file | | | | | |
| 2457218 | Gladys E Rivera Bernier | Address on file | | | | | |
| 2428036 | Gladys E Rivera Martinez | Address on file | | | | | |
| 2431191 | Gladys E Rodriguez Alvelo | Address on file | | | | | |
| 2463372 | Gladys E Rosario Diaz | Address on file | | | | | |
| 2427406 | Gladys Feliciano Correa | Address on file | | | | | |
| 2462805 | Gladys Feliciano Gonzalez | Address on file | | | | | |
| 2466494 | Gladys Feliciano Rivera | Address on file | | | | | |
| 2460432 | Gladys Fernandez Torres | Address on file | | | | | |
| 2428154 | Gladys Flores Colon | Address on file | | | | | |
| 2439649 | Gladys G Colon Lozada | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2425255 | Gladys G Rivera Narvaez | Address on file | | | | | |
| 2441355 | Gladys G Rivera Rosario | Address on file | | | | | |
| 2443328 | Gladys G Rosario Otero | Address on file | | | | | |
| 2428325 | Gladys Garcia Garcia | Address on file | | | | | |
| 2467374 | Gladys Garcia Rodriguez | Address on file | | | | | |
| 2467242 | Gladys Gonzalez La Torre | Address on file | | | | | |
| 2440113 | Gladys Gonzalez Reyes | Address on file | | | | | |
| 2429050 | Gladys Gonzalez Vargas | Address on file | | | | | |
| 2465658 | Gladys Gullon Torres | Address on file | | | | | |
| 2438493 | Gladys H Torres Sanchez | Address on file | | | | | |
| 2437452 | Gladys I Carrero Rodriguez | Address on file | | | | | |
| 2453054 | Gladys I Falcon Ortiz | Address on file | | | | | |
| 2429655 | Gladys I Gonzalez Malabet | Address on file | | | | | |
| 2448294 | Gladys I Medina | Address on file | | | | | |
| 2445070 | Gladys I Ruiz Perez | Address on file | | | | | |
| 2456597 | Gladys I Soto Pagan | Address on file | | | | | |
| 2437096 | Gladys I Valentin Ramos | Address on file | | | | | |
| 2450237 | Gladys I Valentin Santiago | Address on file | | | | | |
| 2448022 | Gladys I Vazquez Vazquez | Address on file | | | | | |
| 2443978 | Gladys Irizarry Alicea | Address on file | | | | | |
| 2460984 | Gladys Irizarry Villafa?E | Address on file | | | | | |
| 2449959 | Gladys J Pagan Cartagena | Address on file | | | | | |
| 2427593 | Gladys J Ponce Ponce | Address on file | | | | | |
| 2430738 | Gladys J Rodriguez Lamela | Address on file | | | | | |
| 2465973 | Gladys J Rosado Velez | Address on file | | | | | |
| 2440600 | Gladys L Castro Alverio | Address on file | | | | | |
| 2459971 | Gladys L Ferrer Urbina | Address on file | | | | | |
| 2447342 | Gladys L Gonzalez Gerena | Address on file | | | | | |
| 2447003 | Gladys L Medina Claudio | Address on file | | | | | |
| 2460858 | Gladys L Vazquez De Rdguez | Address on file | | | | | |
| 2463104 | Gladys Lanzo Concepcion | Address on file | | | | | |
| 2469247 | Gladys Lopez Martinez | Address on file | | | | | |
| 2441831 | Gladys Lopez Villanueva | Address on file | | | | | |
| 2455599 | Gladys M Cordero Olivencia | Address on file | | | | | |
| 2428635 | Gladys M Cuadro Torres | Address on file | | | | | |
| 2425878 | Gladys M Delgado Perez | Address on file | | | | | |
| 2445189 | Gladys M Diaz Figueroa | Address on file | | | | | |
| 2436992 | Gladys M Garcia Leon | Address on file | | | | | |
| 2470861 | Gladys M Malpica Santiago | Address on file | | | | | |
| 2424765 | Gladys M Medina Collazo | Address on file | | | | | |
| 2465977 | Gladys M Mejias Marin | Address on file | | | | | |
| 2444711 | Gladys M Otero Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 371 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2467583 | Gladys M Ramos Rodriguez | Address on file | | | | | |
| 2470818 | Gladys M Reyes Correa | Address on file | | | | | |
| 2462120 | Gladys M Reyes De Mojica | Address on file | | | | | |
| 2467774 | Gladys M Sosa Rodriguez | Address on file | | | | | |
| 2429462 | Gladys M Valdez De Nu?Ez | Address on file | | | | | |
| 2461679 | Gladys M Vega Lopez | Address on file | | | | | |
| 2430391 | Gladys M Velazquez Galarza | Address on file | | | | | |
| 2464286 | Gladys Martinez Acosta | Address on file | | | | | |
| 2447630 | Gladys Martinez Gonzalez | Address on file | | | | | |
| 2428719 | Gladys Martinez Mercado | Address on file | | | | | |
| 2439521 | Gladys Matos Flores | Address on file | | | | | |
| 2448142 | Gladys Melendez Diaz | Address on file | | | | | |
| 2437830 | Gladys Melendez Ortiz | Address on file | | | | | |
| 2427833 | Gladys Minguela Vazquez | Address on file | | | | | |
| 2461888 | Gladys Montalvo Collado | Address on file | | | | | |
| 2432601 | Gladys N Arroyo Canales | Address on file | | | | | |
| 2441080 | Gladys N Cordero Vazquez | Address on file | | | | | |
| 2466888 | Gladys N De Leon Sanchez | Address on file | | | | | |
| 2463353 | Gladys N Gonzalez | Address on file | | | | | |
| 2428822 | Gladys N Qui?Ones Crespo | Address on file | | | | | |
| 2446408 | Gladys N Trinidad Hernandez | Address on file | | | | | |
| 2444916 | Gladys Nazario Cede?O | Address on file | | | | | |
| 2430165 | Gladys Ocasio Burgos | Address on file | | | | | |
| 2463588 | Gladys Olivera Fraticelli | Address on file | | | | | |
| 2466038 | Gladys Oquendo Montanez | Address on file | | | | | |
| 2429125 | Gladys Ortiz Berrios | Address on file | | | | | |
| 2430975 | Gladys Ortiz Mendez | Address on file | | | | | |
| 2449057 | Gladys Ortiz Rivera | Address on file | | | | | |
| 2426643 | Gladys Oyola Cotto | Address on file | | | | | |
| 2461815 | Gladys Pacheco Fernandez | Address on file | | | | | |
| 2431638 | Gladys Perez | Address on file | | | | | |
| 2431233 | Gladys Perez Cruz | Address on file | | | | | |
| 2452207 | Gladys Perez Robles | Address on file | | | | | |
| 2435794 | Gladys Perez Santiago | Address on file | | | | | |
| 2426028 | Gladys Pi?Ero Vi?Ales | Address on file | | | | | |
| 2467254 | Gladys Pibernus | Address on file | | | | | |
| 2467511 | Gladys Pinto Rodriguez | Address on file | | | | | |
| 2436336 | Gladys Qui&Ones Lamboy | Address on file | | | | | |
| 2467810 | Gladys Quintana Beltran | Address on file | | | | | |
| 2469887 | Gladys R Gonzalez Odriguez | Address on file | | | | | |
| 2427163 | Gladys R Morales Roman | Address on file | | | | | |
| 2441134 | Gladys Ramos Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 372 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469931 | Gladys Ramos Santiago | Address on file | | | | | |
| 2439303 | Gladys Ramos-Rivera No Apellido Rivera | Address on file | | | | | |
| 2444071 | Gladys Reyes Rivera | Address on file | | | | | |
| 2463379 | Gladys Rivera | Address on file | | | | | |
| 2429318 | Gladys Rivera Aponte | Address on file | | | | | |
| 2444725 | Gladys Rivera Berdecia | Address on file | | | | | |
| 2439559 | Gladys Rivera Colon | Address on file | | | | | |
| 2456958 | Gladys Rivera Diaz | Address on file | | | | | |
| 2453152 | Gladys Rivera Garcia | Address on file | | | | | |
| 2447886 | Gladys Rivera Melendez | Address on file | | | | | |
| 2426985 | Gladys Rivera Rivera | Address on file | | | | | |
| 2437845 | Gladys Rivera Sanchez | Address on file | | | | | |
| 2465266 | Gladys Rivera Turell | Address on file | | | | | |
| 2462979 | Gladys Rodriguez Calvente | Address on file | | | | | |
| 2461978 | Gladys Rodriguez Gutierrez | Address on file | | | | | |
| 2461151 | Gladys Rodriguez Martinez | Address on file | | | | | |
| 2449562 | Gladys Rodriguez Perez | Address on file | | | | | |
| 2445171 | Gladys Rodriguez Quinones | Address on file | | | | | |
| 2470641 | Gladys Rodriguez Rivera | Address on file | | | | | |
| 2461315 | Gladys Rosa Villanueva | Address on file | | | | | |
| 2448759 | Gladys Rosario Cancel | Address on file | | | | | |
| 2458362 | Gladys Rosario Rivera | Address on file | | | | | |
| 2465370 | Gladys Rosario Rivera | Address on file | | | | | |
| 2461608 | Gladys S Millan Santiago | Address on file | | | | | |
| 2435627 | Gladys Sanchez Flores | Address on file | | | | | |
| 2448275 | Gladys Santiago Morales | Address on file | | | | | |
| 2460696 | Gladys Solivan Cintron | Address on file | | | | | |
| 2468287 | Gladys Soto Ortiz | Address on file | | | | | |
| 2451223 | Gladys Tormes Gonzalez | Address on file | | | | | |
| 2455144 | Gladys Torres Munoz | Address on file | | | | | |
| 2462097 | Gladys Vazquez Gonzalez | Address on file | | | | | |
| 2433186 | Gladys Vazquez Mercado | Address on file | | | | | |
| 2426451 | Gladys Villegas Clemente | Address on file | | | | | |
| 2435109 | Gladys Williams Bridgewate | Address on file | | | | | |
| 2446542 | Gladys Y Gonzalez Hernandez | Address on file | | | | | |
| 2426487 | Gladys Z Costa Martinez | Address on file | | | | | |
| 2429303 | Gladysm Caballero Colon | Address on file | | | | | |
| 2432378 | Gladyvel Rivera Marrero | Address on file | | | | | |
| 2437236 | Glangelis Cartagena | Address on file | | | | | |
| 2439304 | Glanidsa Castro Ramos | Address on file | | | | | |
| 2470429 | Glenalvan Malaret Juarbe | Address on file | | | | | |
| 2435145 | Glenda B Marty Rosario | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464038 | Glenda B Ortiz Flores | Address on file | | | | | |
| 2434366 | Glenda Caraballo Flores | Address on file | | | | | |
| 2440251 | Glenda Colon Ortiz | Address on file | | | | | |
| 2432541 | Glenda E Correa Castro | Address on file | | | | | |
| 2429811 | Glenda E Leon Amaro | Address on file | | | | | |
| 2457371 | Glenda E Padilla Sanchez | Address on file | | | | | |
| 2456624 | Glenda E Vega Cartagena | Address on file | | | | | |
| 2428097 | Glenda G Fuentes Cancel | Address on file | | | | | |
| 2470171 | Glenda G Lde | Address on file | | | | | |
| 2456184 | Glenda Gl Lmendez | Address on file | | | | | |
| 2429604 | Glenda I Alvarez Martinez | Address on file | | | | | |
| 2447451 | Glenda I Cardec Correa | Address on file | | | | | |
| 2437323 | Glenda I Jorge Pagan | Address on file | | | | | |
| 2467761 | Glenda I Ramos Alvarez | Address on file | | | | | |
| 2465016 | Glenda I Vega De Jesus | Address on file | | | | | |
| 2447934 | Glenda J Osorio Segarra | Address on file | | | | | |
| 2468545 | Glenda L Alicea Hernandez | Address on file | | | | | |
| 2435791 | Glenda L Ayala Rivera | Address on file | | | | | |
| 2439623 | Glenda L Camacho Rivera | Address on file | | | | | |
| 2430040 | Glenda L Delgado Lebron | Address on file | | | | | |
| 2428780 | Glenda L Diaz De Jesus | Address on file | | | | | |
| 2436990 | Glenda L Diaz Flores | Address on file | | | | | |
| 2467527 | Glenda L Fernandez De Jesus | Address on file | | | | | |
| 2423978 | Glenda L Gragirenez Gonzalez | Address on file | | | | | |
| 2439535 | Glenda L Guevara Martinez | Address on file | | | | | |
| 2450849 | Glenda L Ortiz Marte | Address on file | | | | | |
| 2447267 | Glenda L Pereles Salda?A | Address on file | | | | | |
| 2467445 | Glenda L Perez Garcia | Address on file | | | | | |
| 2458107 | Glenda L Reyes Santini | Address on file | | | | | |
| 2469262 | Glenda L Rodriguez Berri | Address on file | | | | | |
| 2459100 | Glenda L Roman Villegas | Address on file | | | | | |
| 2450603 | Glenda L Sanchez Garcia | Address on file | | | | | |
| 2457744 | Glenda L Vazquez Vazquez | Address on file | | | | | |
| 2449640 | Glenda L Velez Villodas | Address on file | | | | | |
| 2444894 | Glenda M Alvarado Diaz | Address on file | | | | | |
| 2446681 | Glenda M Mercado | Address on file | | | | | |
| 2446318 | Glenda M Perez Gerena | Address on file | | | | | |
| 2436686 | Glenda M Torres | Address on file | | | | | |
| 2439433 | Glenda Martinez Mu?Oz | Address on file | | | | | |
| 2445729 | Glenda Pellicier Figueroa | Address on file | | | | | |
| 2450323 | Glenda S Bermudez Soto | Address on file | | | | | |
| 2428297 | Glenda Sanchez Parrilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 374 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2442686 | Glenda Sanz Suarez | Address on file | | | | | |
| 2423608 | Glenda Sepulveda Lugo | Address on file | | | | | |
| 2446465 | Glenda Velez Ortiz | Address on file | | | | | |
| 2434968 | Glenda Y Camacho Rodriguez | Address on file | | | | | |
| 2426975 | Glenda Y Ruiz Santiago | Address on file | | | | | |
| 2435547 | Glendalee Tremols Calderon | Address on file | | | | | |
| 2431538 | Glendali Estrada Perez | Address on file | | | | | |
| 2453930 | Glendalis Gl Pellicier | Address on file | | | | | |
| 2439380 | Glendalise Castillo | Address on file | | | | | |
| 2456833 | Glendaliz Perez Cales | Address on file | | | | | |
| 2430376 | Glendaly Dieppa Cruz | Address on file | | | | | |
| 2468570 | Glendalys Rodriguez Aviles | Address on file | | | | | |
| 2439566 | Glendamary Otero Santiago | Address on file | | | | | |
| 2432045 | Glenita Alvarez Rios | Address on file | | | | | |
| 2459984 | Glenn Gl Agonzalez | Address on file | | | | | |
| 2455216 | Glicelia Alicea Alicea | Address on file | | | | | |
| 2449231 | Glicelly Matos Roman | Address on file | | | | | |
| 2442489 | Glidden Maldonado Ruiz | Address on file | | | | | |
| 2454371 | Gliset Gl Mcuadro | Address on file | | | | | |
| 2447133 | Glisette Arce Ortiz | Address on file | | | | | |
| 2427903 | Glisobel Collado Torres | Address on file | | | | | |
| 2449161 | Gloemy Vega Torres | Address on file | | | | | |
| 2438927 | Glori C Gonzalez Pagan | Address on file | | | | | |
| 2450129 | Gloria A Hickey Martinez | Address on file | | | | | |
| 2441554 | Gloria A Reyes Perez | Address on file | | | | | |
| 2435449 | Gloria A Soler Oquendo | Address on file | | | | | |
| 2438647 | Gloria Barreto Colon | Address on file | | | | | |
| 2464841 | Gloria Besares Ruiz | Address on file | | | | | |
| 2434752 | Gloria Burgos Morales | Address on file | | | | | |
| 2459928 | Gloria C Cordero Cancel | Address on file | | | | | |
| 2451615 | Gloria C Torres Romero | Address on file | | | | | |
| 2461671 | Gloria Caban Flores | Address on file | | | | | |
| 2467788 | Gloria Castillo Alvarez | Address on file | | | | | |
| 2431293 | Gloria Collazo Caraballo | Address on file | | | | | |
| 2466778 | Gloria Cruz Diaz | Address on file | | | | | |
| 2426072 | Gloria Cruz Garcia | Address on file | | | | | |
| 2461257 | Gloria De Jesus Figueroa | Address on file | | | | | |
| 2460757 | Gloria De La Vega Sugranes | Address on file | | | | | |
| 2444868 | Gloria Del C Garcia Echeva | Address on file | | | | | |
| 2426489 | Gloria Delgado Gutierrez | Address on file | | | | | |
| 2433164 | Gloria Delgado Rios | Address on file | | | | | |
| 2468159 | Gloria Diaz Contreras | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2432473 | Gloria E Acevedo Soto | Address on file | | | | | |
| 2465743 | Gloria E Afanador Collazo | Address on file | | | | | |
| 2465993 | Gloria E Amador De Vega | Address on file | | | | | |
| 2460805 | Gloria E Benitez Delgado | Address on file | | | | | |
| 2449760 | Gloria E Bonilla Rivera | Address on file | | | | | |
| 2428436 | Gloria E Burgos Osorio | Address on file | | | | | |
| 2431971 | Gloria E Cardona Rodriguez | Address on file | | | | | |
| 2457252 | Gloria E Castillo Berdecia | Address on file | | | | | |
| 2433201 | Gloria E Cintron Ponce | Address on file | | | | | |
| 2457620 | Gloria E Colon Feliciano | Address on file | | | | | |
| 2452571 | Gloria E Corales Alameda | Address on file | | | | | |
| 2442624 | Gloria E Cruz Camacho | Address on file | | | | | |
| 2468493 | Gloria E Cruz Torres | Address on file | | | | | |
| 2428130 | Gloria E Delgado Ponce | Address on file | | | | | |
| 2468639 | Gloria E Diaz Diaz | Address on file | | | | | |
| 2445068 | Gloria E Ferreira Garcia | Address on file | | | | | |
| 2434600 | Gloria E Gonzalez Gonzalez | Address on file | | | | | |
| 2427749 | Gloria E Gonzalez Rivera | Address on file | | | | | |
| 2463229 | Gloria E Hernandez | Address on file | | | | | |
| 2462177 | Gloria E Irizarry Andujar | Address on file | | | | | |
| 2431181 | Gloria E Lopez Rivera | Address on file | | | | | |
| 2440003 | Gloria E Marcano Medina | Address on file | | | | | |
| 2430335 | Gloria E Matos Archilla | Address on file | | | | | |
| 2465351 | Gloria E Medina Santel | Address on file | | | | | |
| 2440656 | Gloria E Mejias Aguayo | Address on file | | | | | |
| 2426067 | Gloria E Melendez Cruz | Address on file | | | | | |
| 2434793 | Gloria E Montalvo Medina | Address on file | | | | | |
| 2435385 | Gloria E Oliveras | Address on file | | | | | |
| 2466562 | Gloria E Ortiz Agosto | Address on file | | | | | |
| 2448149 | Gloria E Ortiz Martinez | Address on file | | | | | |
| 2427526 | Gloria E Perez Valentin | Address on file | | | | | |
| 2436665 | Gloria E Qui Ones Soto | Address on file | | | | | |
| 2469717 | Gloria E Ramos Negron | Address on file | | | | | |
| 2465526 | Gloria E Rivera Fuertes | Address on file | | | | | |
| 2449700 | Gloria E Rivera Laboy | Address on file | | | | | |
| 2428918 | Gloria E Rivera Melendez | Address on file | | | | | |
| 2467590 | Gloria E Rivera Santiago | Address on file | | | | | |
| 2461096 | Gloria E Rodriguez | Address on file | | | | | |
| 2445231 | Gloria E Rojas Bruno | Address on file | | | | | |
| 2462099 | Gloria E Rosario | Address on file | | | | | |
| 2449593 | Gloria E Sanabria Reyes | Address on file | | | | | |
| 2435533 | Gloria E Santana Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443985 | Gloria E Santiago Santiago | Address on file | | | | | |
| 2426542 | Gloria E Soto Rodriguez | Address on file | | | | | |
| 2441307 | Gloria E Tirado Lorenzo | Address on file | | | | | |
| 2451141 | Gloria E Torres Diaz | Address on file | | | | | |
| 2444417 | Gloria E Torrs Troche | Address on file | | | | | |
| 2435858 | Gloria E Vazquez Rodriguez | Address on file | | | | | |
| 2465226 | Gloria E Vega Rosado | Address on file | | | | | |
| 2425880 | Gloria E Velez Acosta | Address on file | | | | | |
| 2466158 | Gloria E Vicente Rodriguez | Address on file | | | | | |
| 2436549 | Gloria E Villegas Cruz | Address on file | | | | | |
| 2438241 | Gloria G Ramirez Diaz | Address on file | | | | | |
| 2462892 | Gloria Galay Ilarraza | Address on file | | | | | |
| 2446665 | Gloria Garcia Echevarria | Address on file | | | | | |
| 2445994 | Gloria Garcia Gonzalez | Address on file | | | | | |
| 2456166 | Gloria Gl Malicea | Address on file | | | | | |
| 2464231 | Gloria Gonzalez Cintron | Address on file | | | | | |
| 2470295 | Gloria Grullon Moya | Address on file | | | | | |
| 2433904 | Gloria Guzman Ramos | Address on file | | | | | |
| 2451682 | Gloria H Aquino Ruiz | Address on file | | | | | |
| 2448987 | Gloria H Orama Acosta | Address on file | | | | | |
| 2423469 | Gloria H Velez Villaran | Address on file | | | | | |
| 2428609 | Gloria I Almodovar | Address on file | | | | | |
| 2567117 | Gloria I Aponte Torres | Address on file | | | | | |
| 2433524 | Gloria I Caez De Jesus | Address on file | | | | | |
| 2431153 | Gloria I Colon Raices | Address on file | | | | | |
| 2456326 | Gloria I Estremera Roman | Address on file | | | | | |
| 2464235 | Gloria I Flores Ortiz | Address on file | | | | | |
| 2445518 | Gloria I Gomez Chacon | Address on file | | | | | |
| 2438388 | Gloria I Gonzalez Vazquez | Address on file | | | | | |
| 2452212 | Gloria I Hernandez Rivera | Address on file | | | | | |
| 2430308 | Gloria I Jimenez Torres | Address on file | | | | | |
| 2463735 | Gloria I Maldonado Rivera | Address on file | | | | | |
| 2468121 | Gloria I Medina Velez | Address on file | | | | | |
| 2462239 | Gloria I Mendez Mendez | Address on file | | | | | |
| 2440730 | Gloria I Miranda Diaz | Address on file | | | | | |
| 2449328 | Gloria I Montero Ramirez | Address on file | | | | | |
| 2466915 | Gloria I Ortiz Feliciano | Address on file | | | | | |
| 2442899 | Gloria I Ortiz Robles | Address on file | | | | | |
| 2469535 | Gloria I Rivera Andino | Address on file | | | | | |
| 2466770 | Gloria I Soberal Delgado | Address on file | | | | | |
| 2453753 | Gloria I Torres Rodriguez | Address on file | | | | | |
| 2441525 | Gloria I Velez Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 377 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2431847 | Gloria J Ortiz Colon | Address on file | | | | | |
| 2435140 | Gloria Jarvis Rivera | Address on file | | | | | |
| 2462192 | Gloria L Alvarez Ruiz | Address on file | | | | | |
| 2429152 | Gloria L Ocasio Sanabria | Address on file | | | | | |
| 2455563 | Gloria L Rivera Marcano | Address on file | | | | | |
| 2452234 | Gloria L Rodriguez Torres | Address on file | | | | | |
| 2425042 | Gloria L Rosa | Address on file | | | | | |
| 2468288 | Gloria L Rosado Ortiz | Address on file | | | | | |
| 2441975 | Gloria M Arroyo Rodriguez | Address on file | | | | | |
| 2444618 | Gloria M Auffant Ortiz | Address on file | | | | | |
| 2460862 | Gloria M Ayala Aristud | Address on file | | | | | |
| 2441799 | Gloria M Cordero Medina | Address on file | | | | | |
| 2426770 | Gloria M Feliciano Apolinario | Address on file | | | | | |
| 2428532 | Gloria M Fonseca Morales | Address on file | | | | | |
| 2453606 | Gloria M Gonzalez Garcia | Address on file | | | | | |
| 2450164 | Gloria M Guevara Cordova | Address on file | | | | | |
| 2466530 | Gloria M Jimenez Medina | Address on file | | | | | |
| 2446818 | Gloria M Lebron Alvares | Address on file | | | | | |
| 2448698 | Gloria M Martinez Calderon | Address on file | | | | | |
| 2451900 | Gloria M Martinez Guzman | Address on file | | | | | |
| 2438328 | Gloria M Melendez Osorio | Address on file | | | | | |
| 2466955 | Gloria M Mendez Ubarri | Address on file | | | | | |
| 2461696 | Gloria M Morales Gonzalez | Address on file | | | | | |
| 2452010 | Gloria M Mu?lz Natal | Address on file | | | | | |
| 2431278 | Gloria M Nieves Garcia | Address on file | | | | | |
| 2467429 | Gloria M Oquendo Rios | Address on file | | | | | |
| 2448599 | Gloria M Ortiz Lugo | Address on file | | | | | |
| 2442013 | Gloria M Pedraza Rolon | Address on file | | | | | |
| 2437473 | Gloria M Pizarro Martinez | Address on file | | | | | |
| 2423311 | Gloria M Quijano Gonzalez | Address on file | | | | | |
| 2449472 | Gloria M Ramos Julian | Address on file | | | | | |
| 2440128 | Gloria M Reymundi Collazo | Address on file | | | | | |
| 2426670 | Gloria M Rivera Ortiz | Address on file | | | | | |
| 2440447 | Gloria M Rivera Valentin | Address on file | | | | | |
| 2435117 | Gloria M Rosado Pellot | Address on file | | | | | |
| 2451323 | Gloria M Soto Gonzalez | Address on file | | | | | |
| 2443550 | Gloria M Tirado Vazquez | Address on file | | | | | |
| 2465959 | Gloria M Torres | Address on file | | | | | |
| 2464016 | Gloria M Torres Sanchez | Address on file | | | | | |
| 2426086 | Gloria M Velazquez Cantre | Address on file | | | | | |
| 2425698 | Gloria M Villegas | Address on file | | | | | |
| 2429710 | Gloria Mendez Aviles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 378 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459793 | Gloria Mercado Mora | Address on file | | | | | |
| 2448046 | Gloria Mercado Rosa | Address on file | | | | | |
| 2460994 | Gloria Monell Vazquez | Address on file | | | | | |
| 2446320 | Gloria Morales Gonzalez | Address on file | | | | | |
| 2424278 | Gloria Morales Perez | Address on file | | | | | |
| 2463816 | Gloria Moreno Marquez | Address on file | | | | | |
| 2458029 | Gloria Navarro Paga | Address on file | | | | | |
| 2452574 | Gloria Olivo Nieves | Address on file | | | | | |
| 2429069 | Gloria Peluyera Torres | Address on file | | | | | |
| 2461646 | Gloria Perez Perez | Address on file | | | | | |
| 2461657 | Gloria Pizarro Angueira | Address on file | | | | | |
| 2425183 | Gloria Pons Rodriguez | Address on file | | | | | |
| 2465441 | Gloria Qui Onez Cartagena | Address on file | | | | | |
| 2425463 | Gloria R Claudio Lopez | Address on file | | | | | |
| 2467334 | Gloria R Rivera Agosto | Address on file | | | | | |
| 2434795 | Gloria Reveron Reveron | Address on file | | | | | |
| 2464157 | Gloria Rivera Gutierrez | Address on file | | | | | |
| 2465617 | Gloria Rivera Melendez | Address on file | | | | | |
| 2463028 | Gloria Rivera Osorio | Address on file | | | | | |
| 2461802 | Gloria Rodriguez Torres | Address on file | | | | | |
| 2445784 | Gloria Rosa De Leon | Address on file | | | | | |
| 2461400 | Gloria Ruiz De Nazario | Address on file | | | | | |
| 2441774 | Gloria S Hussein Diaz | Address on file | | | | | |
| 2456109 | Gloria Sanchez Lopez | Address on file | | | | | |
| 2450514 | Gloria Santana Maldonado | Address on file | | | | | |
| 2446901 | Gloria Santiago Garcia | Address on file | | | | | |
| 2430457 | Gloria Santiago Rodriguez | Address on file | | | | | |
| 2427801 | Gloria Serrano Soberal | Address on file | | | | | |
| 2443172 | Gloria T Resto Reyes | Address on file | | | | | |
| 2435446 | Gloria Torres Colon | Address on file | | | | | |
| 2461727 | Gloria Valdivieso Ortiz | Address on file | | | | | |
| 2465286 | Gloria W Cruz Franco | Address on file | | | | | |
| 2448545 | Gloria Y Hernandez Lopez | Address on file | | | | | |
| 2453109 | Gloria Z Leon Diaz | Address on file | | | | | |
| 2428589 | Gloribel Colon Rivera | Address on file | | | | | |
| 2453382 | Gloribel Gl Rivera | Address on file | | | | | |
| 2453550 | Gloribel Matos Pagan | Address on file | | | | | |
| 2470116 | Gloribel Ramos Ortiz | Address on file | | | | | |
| 2428156 | Gloribel Ramos Rivera | Address on file | | | | | |
| 2441689 | Gloribel Torres Rosario | Address on file | | | | | |
| 2445046 | Gloribell Vazquez Maysonet | Address on file | | | | | |
| 2465102 | Gloribelle Villanueva Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435124 | Gloridell Perez Irizarry | Address on file | | | | | |
| 2447159 | Glorimar Correa QuiOnes | Address on file | | | | | |
| 2440332 | Glorimar Dominguez Perez | Address on file | | | | | |
| 2464203 | Glorimar Fernandez Reyes | Address on file | | | | | |
| 2432858 | Glorimar Figueroa | Address on file | | | | | |
| 2442024 | Glorimar G Ortiz Melendez | Address on file | | | | | |
| 2453840 | Glorimar Gl Sanchez | Address on file | | | | | |
| 2460035 | Glorimar Godreau Ocasio | Address on file | | | | | |
| 2439037 | Glorimar Herran Montero | Address on file | | | | | |
| 2448554 | Glorimar L Andujar Matos | Address on file | | | | | |
| 2454969 | Glorimar L Cuevas Paoli | Address on file | | | | | |
| 2449914 | Glorimar Leon Ribas | Address on file | | | | | |
| 2437751 | Glorimar Mangual Padro | Address on file | | | | | |
| 2442883 | Glorimar Morales Rivera | Address on file | | | | | |
| 2443429 | Glorimar Rivera Rivera | Address on file | | | | | |
| 2452832 | Glorimar Rodriguez Dominguez | Address on file | | | | | |
| 2459617 | Glorimar Sanchez Pagan | Address on file | | | | | |
| 2438199 | Glorimar Santiago Perez | Address on file | | | | | |
| 2431943 | Glorimar Sevilla Reyes | Address on file | | | | | |
| 2436495 | Glorimary Perez Laboy | Address on file | | | | | |
| 2456872 | Glorimary Santiago Franco | Address on file | | | | | |
| 2454132 | Glorimir Gl Rivera | Address on file | | | | | |
| 2468358 | Glorimy Camacho Gomez | Address on file | | | | | |
| 2445019 | Gloriselly Berrios Fuentes | Address on file | | | | | |
| 2437626 | Glorissette Carle Martinez | Address on file | | | | | |
| 2452008 | Glorivee Davila De Jesus | Address on file | | | | | |
| 2424515 | Glorivee Garcia Gonzlez | Address on file | | | | | |
| 2452363 | Glorivee Gl Irizarry | Address on file | | | | | |
| 2429198 | Glorivee Medina Cordero | Address on file | | | | | |
| 2442516 | Glorivee Nieves Maldonado | Address on file | | | | | |
| 2448169 | Glorivee Rosario Vargas | Address on file | | | | | |
| 2468265 | Glorivee Santiago Crespo | Address on file | | | | | |
| 2439910 | Glorivee Torres Gonzalez | Address on file | | | | | |
| 2454215 | Glory Gl Ifigueroa | Address on file | | | | | |
| 2443694 | Glory L Torres Rivera | Address on file | | | | | |
| 2460149 | Gloryber Laboy Espinell | Address on file | | | | | |
| 2438893 | Glorymar QuiOnes Rivera | Address on file | | | | | |
| 2427238 | Gloryvee Badillo Cordero | Address on file | | | | | |
| 2428952 | Gloryvee G Rosario Arocho | Address on file | | | | | |
| 2431165 | Gloryvee Garcia Camacho | Address on file | | | | | |
| 2458879 | Gloryvi Ocasio Ruiz | Address on file | | | | | |
| 2454665 | Glynesse S Vega Mercado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2439691 | Go Lianette L Gonzalez Santia Santiago | Address on file | | | | | |
| 2450747 | Gobby O Lara Bonilla | Address on file | | | | | |
| 2447120 | Godohaldo Perez Torres | Address on file | | | | | |
| 2469663 | Godwin Mercado Brignoni | Address on file | | | | | |
| 2451554 | Gomez A Hernandez Carmen A | Address on file | | | | | |
| 2430659 | Gomez C Gloria J | Address on file | | | | | |
| 2424037 | Gomez Calcano Manuel | Address on file | | | | | |
| 2451657 | Gomez Franco Wanda | Address on file | | | | | |
| 2445897 | Gomez Go Gomez | Address on file | | | | | |
| 2453421 | Gomez Morales Nancy I. | Address on file | | | | | |
| 2449433 | Gomez Sanchez Paulino | Address on file | | | | | |
| 2423420 | Gonzalez A Delgado | Address on file | | | | | |
| 2445889 | Gonzalez A Garcia | Address on file | | | | | |
| 2452840 | Gonzalez Abreu Vanessa | Address on file | | | | | |
| 2425109 | Gonzalez Agosto Carlos | Address on file | | | | | |
| 2450086 | Gonzalez Alvarado Victor | Address on file | | | | | |
| 2426583 | Gonzalez Bonilla Edwin | Address on file | | | | | |
| 2453196 | Gonzalez Cabrera Luis | Address on file | | | | | |
| 2430650 | Gonzalez Crespo Jose L. | Address on file | | | | | |
| 2466698 | Gonzalez Cruz Solimar | Address on file | | | | | |
| 2470627 | Gonzalez Cubero Elena | Address on file | | | | | |
| 2434190 | Gonzalez Delgado Irisbell | Address on file | | | | | |
| 2424708 | Gonzalez F Rioswilliam | Address on file | | | | | |
| 2453441 | Gonzalez Fernandez Manuel G. | Address on file | | | | | |
| 2467475 | Gonzalez G Rodriguez | Address on file | | | | | |
| 2448116 | Gonzalez Go Ayala | Address on file | | | | | |
| 2447195 | Gonzalez Go Cortes Cortes | Address on file | | | | | |
| 2447123 | Gonzalez Go Gonzalcesar | Address on file | | | | | |
| 2449403 | Gonzalez Go Medina | Address on file | | | | | |
| 2450012 | Gonzalez Go Nunez | Address on file | | | | | |
| 2423662 | Gonzalez Go Velazquez | Address on file | | | | | |
| 2448934 | Gonzalez Go Velazquez | Address on file | | | | | |
| 2425157 | Gonzalez Go Villanueva | Address on file | | | | | |
| 2451306 | Gonzalez Gonzalez Jose M. | Address on file | | | | | |
| 2430651 | Gonzalez J Reyes | Address on file | | | | | |
| 2424929 | Gonzalez L Velez | Address on file | | | | | |
| 2443159 | Gonzalez Lopez Anibal | Address on file | | | | | |
| 2445378 | Gonzalez Lopez Ivonne | Address on file | | | | | |
| 2452680 | Gonzalez M Ortiz Maria M | Address on file | | | | | |
| 2443601 | Gonzalez Marisela Perez | Address on file | | | | | |
| 2423309 | Gonzalez Medina David | Address on file | | | | | |
| 2448251 | Gonzalez Morales Billy | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 381 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451922 | Gonzalez O Collazo | Address on file | | | | | |
| 2465288 | Gonzalez Perez Mercedes | Address on file | | | | | |
| 2424035 | Gonzalez Ramos Jose | Address on file | | | | | |
| 2466220 | Gonzalez Rivera Carmen M | Address on file | | | | | |
| 2450219 | Gonzalez Rodriguez Hilda M | Address on file | | | | | |
| 2450692 | Gonzalez Rosario Julio A. | Address on file | | | | | |
| 2437451 | Gonzalez Ruiz Joe | Address on file | | | | | |
| 2445633 | Gonzalez S Carmen Iris | Address on file | | | | | |
| 2451426 | Gonzalez Salaman Grisel | Address on file | | | | | |
| 2465319 | Gonzalez Santana Mayra | Address on file | | | | | |
| 2451539 | Gonzalez Santiago Efrain | Address on file | | | | | |
| 2446289 | Gonzalez Santiago Maria De Lo | Address on file | | | | | |
| 2432826 | Gonzalez Villanueva Alfonso | Address on file | | | | | |
| 2446228 | Gonzalez Y Aponte | Address on file | | | | | |
| 2425418 | Gonzalo Aldarondo Velazque | Address on file | | | | | |
| 2462837 | Gonzalo Andino Benitez | Address on file | | | | | |
| 2460479 | Gonzalo Cardona Espada | Address on file | | | | | |
| 2445608 | Gonzalo Cobo Londono | Address on file | | | | | |
| 2452077 | Gonzalo Diaz Flores | Address on file | | | | | |
| 2453216 | Gonzalo Gomez Gonzalez | Address on file | | | | | |
| 2455023 | Gonzalo Montalvo Albino | Address on file | | | | | |
| 2452888 | Gonzalo Ramirez Alvarez | Address on file | | | | | |
| 2449709 | Gonzalo Ubiles Ubiles | Address on file | | | | | |
| 2427649 | Gonzalo Vazquez Otero | Address on file | | | | | |
| 2464639 | Gorge M Guzman | Address on file | | | | | |
| 2453168 | Grabiel Martinez Serrano | Address on file | | | | | |
| 2469265 | Grabriel G Diaz | Address on file | | | | | |
| 2460973 | Grace Chavier Sepulveda | Address on file | | | | | |
| 2463722 | Grace De La Vega De Castro | Address on file | | | | | |
| 2436761 | Grace E Flores Montalvo | Address on file | | | | | |
| 2426966 | Grace I Jirau Soto | Address on file | | | | | |
| 2445288 | Grace M Medina Sosa | Address on file | | | | | |
| 2431133 | Grace M Morales Pellot | Address on file | | | | | |
| 2428929 | Grace M Vazquez De Jesus | Address on file | | | | | |
| 2462694 | Grace Matos Ortiz | Address on file | | | | | |
| 2452903 | Grace Nieves Diaz | Address on file | | | | | |
| 2437635 | Grace Osorio Sanchez | Address on file | | | | | |
| 2438062 | Grace Pagan Rosario | Address on file | | | | | |
| 2443497 | Grace Principe Rodriguez | Address on file | | | | | |
| 2459533 | Grace Rodriguez Torres | Address on file | | | | | |
| 2433309 | Grace Ruiz Cotto | Address on file | | | | | |
| 2438709 | Grace S Lozada Crespo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 382 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2456480 | Grace Vazquez Marrero | Address on file | | | | | |
| 2429534 | Grace Y Rivera Longo | Address on file | | | | | |
| 2449347 | Gracia Fuentes Carlos | Address on file | | | | | |
| 2461966 | Graciana Robles Mercado | Address on file | | | | | |
| 2463367 | Graciano Colon Perez | Address on file | | | | | |
| 2465168 | Graciela A Amaya Montalvo | Address on file | | | | | |
| 2438922 | Graciela Alicea Colon | Address on file | | | | | |
| 2450831 | Graciela Colberg Ros R As Rosas | Address on file | | | | | |
| 2430131 | Graciela Cruz Colon | Address on file | | | | | |
| 2425171 | Graciela Cruz Cortes | Address on file | | | | | |
| 2427844 | Graciela Gomez Morales | Address on file | | | | | |
| 2463023 | Graciela Lopez Perez | Address on file | | | | | |
| 2438911 | Graciela Ortiz Carradero | Address on file | | | | | |
| 2426358 | Graciela Pe?Aloza Cepeda | Address on file | | | | | |
| 2465949 | Graciela Rodriguez Lopez | Address on file | | | | | |
| 2435519 | Graciela Vazquez Carrion | Address on file | | | | | |
| 2439187 | Gramary Santiago Luciano | Address on file | | | | | |
| 2464297 | Graniela G Rodriguez | Address on file | | | | | |
| 2455002 | Graysely Bossa Cintron | Address on file | | | | | |
| 2441655 | Grece Marin Encarnacion | Address on file | | | | | |
| 2465707 | Grecia M Delgado Pedrogo | Address on file | | | | | |
| 2438359 | Greduard Rosario Adorno | Address on file | | | | | |
| 2446006 | Greduvel Duran Burgos | Address on file | | | | | |
| 2448752 | Gregoria A Figueroa Cotto | Address on file | | | | | |
| 2429243 | Gregoria Acevedo Candelaria | Address on file | | | | | |
| 2468478 | Gregoria M Rodriguez Torre | Address on file | | | | | |
| 2426541 | Gregorio A Garcia | Address on file | | | | | |
| 2468251 | Gregorio Aguirre Gonzalez | Address on file | | | | | |
| 2460292 | Gregorio B Matias Rosario | Address on file | | | | | |
| 2431319 | Gregorio Barreto Perez | Address on file | | | | | |
| 2460926 | Gregorio Calderon Perez | Address on file | | | | | |
| 2434339 | Gregorio Corchado Sierra | Address on file | | | | | |
| 2436181 | Gregorio Figueroa Diaz | Address on file | | | | | |
| 2432002 | Gregorio Figueroa Trinidad | Address on file | | | | | |
| 2462656 | Gregorio Flores Clavijo | Address on file | | | | | |
| 2438718 | Gregorio Gonzalez Gonzalez | Address on file | | | | | |
| 2439957 | Gregorio Gonzalez Hernandez | Address on file | | | | | |
| 2461448 | Gregorio La Torre Glez | Address on file | | | | | |
| 2461719 | Gregorio Lopez Jimenez | Address on file | | | | | |
| 2443174 | Gregorio Mojica Rosa | Address on file | | | | | |
| 2425791 | Gregorio Perez Segarra | Address on file | | | | | |
| 2461095 | Gregorio Qui?Ones Cortijo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453069 | Gregorio Rivera Ramos | Address on file | | | | | |
| 2446824 | Gregorio Rodriguez | Address on file | | | | | |
| 2467927 | Gregorio Rosello Reyes | Address on file | | | | | |
| 2448203 | Gregorio Sanchez Anes | Address on file | | | | | |
| 2443368 | Gregorio Torres Benitez | Address on file | | | | | |
| 2567173 | Gregorio Torres Isaac | Address on file | | | | | |
| 2444232 | Gregorio Trinidad | Address on file | | | | | |
| 2461060 | Gregorio Valentin Gonzalez | Address on file | | | | | |
| 2423888 | Gregory Castillo Yaritza | Address on file | | | | | |
| 2449795 | Gregory Maldonado Gonzalez | Address on file | | | | | |
| 2439242 | Greighton Rivera Rodriguez | Address on file | | | | | |
| 2458094 | Greitchel Lefrane Moreno | Address on file | | | | | |
| 2437986 | Grenda L Velez Rodriguez | Address on file | | | | | |
| 2451364 | Greo D Jesus Adalberto | Address on file | | | | | |
| 2449749 | Gretchen Camacho Rossy | Address on file | | | | | |
| 2449200 | Gretchen M Perez Catinchi | Address on file | | | | | |
| 2428427 | Gretchen Valladares Figuer | Address on file | | | | | |
| 2443171 | Gretchen Vazquez Monsanto | Address on file | | | | | |
| 2447528 | Gretna Del C Colon Algarin | Address on file | | | | | |
| 2426991 | Gricel G Montalvo Montalvo | Address on file | | | | | |
| 2470760 | Gricel Maldonado Viana | Address on file | | | | | |
| 2444326 | Gricel Marrero Solis | Address on file | | | | | |
| 2466016 | Gricela Martinez Gonzalez | Address on file | | | | | |
| 2430835 | Gricela Morales Llanos | Address on file | | | | | |
| 2452220 | Gricelia Adorno Figueroa | Address on file | | | | | |
| 2423449 | Gricelis G Negron Cruz | Address on file | | | | | |
| 2447272 | Gricelle Laboy Blanc | Address on file | | | | | |
| 2438158 | Gricelle Ortiz Santapau | Address on file | | | | | |
| 2438143 | Grimaldi Castro Vazquez | Address on file | | | | | |
| 2454319 | Grimaldi Gr Padro | Address on file | | | | | |
| 2433420 | Grisalibelle Martinez Mora | Address on file | | | | | |
| 2448647 | Griseida L Cardona | Address on file | | | | | |
| 2447766 | Grisel Alomor Matos | Address on file | | | | | |
| 2466420 | Grisel Baez Ramos | Address on file | | | | | |
| 2442011 | Grisel Carrasquillo Vazquez | Address on file | | | | | |
| 2462651 | Grisel Castellanos Gonzale | Address on file | | | | | |
| 2442503 | Grisel G Droz Lopez | Address on file | | | | | |
| 2440385 | Grisel G Perez De Jesus | Address on file | | | | | |
| 2454206 | Grisel Gr Acevedo | Address on file | | | | | |
| 2469624 | Grisel M Peroza Diaz | Address on file | | | | | |
| 2455306 | Grisel Munoz Rivera | Address on file | | | | | |
| 2463409 | Grisel Ortiz Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 384 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446766 | Grisel Parrilla Masa | Address on file | | | | | |
| 2426925 | Grisel Picart Santiago | Address on file | | | | | |
| 2446582 | Grisel Rios Betancourt | Address on file | | | | | |
| 2425541 | Grisel Rivera Ortiz | Address on file | | | | | |
| 2445163 | Grisel Rodriguez Vazquez | Address on file | | | | | |
| 2466705 | Grisel Rolon Ortiz | Address on file | | | | | |
| 2454824 | Grisel Valentin Mercado | Address on file | | | | | |
| 2457867 | Grisela G Serrano Cabreroa | Address on file | | | | | |
| 2427145 | Grisela Rivera Santiago | Address on file | | | | | |
| 2454712 | Grisela Villanueva Del Rio | Address on file | | | | | |
| 2424362 | Griselda Candelaria Lorenzo | Address on file | | | | | |
| 2446660 | Griselda Hernandez Ramos | Address on file | | | | | |
| 2447649 | Griselda Rodriguez Collado | Address on file | | | | | |
| 2440731 | Griselda Santana Soler | Address on file | | | | | |
| 2436699 | Griselidy Gr Plumey | Address on file | | | | | |
| 2457180 | Griselio Lozada Ramos | Address on file | | | | | |
| 2446874 | Griselis Rosario Vega | Address on file | | | | | |
| 2467779 | Grisell Castellano Morales | Address on file | | | | | |
| 2457388 | Grisell Cuevas Rodrigues | Address on file | | | | | |
| 2442399 | Grisell G Batista Colon | Address on file | | | | | |
| 2441358 | Grisell Hernandez Del Rio | Address on file | | | | | |
| 2431049 | Grisell Natal Heredia | Address on file | | | | | |
| 2431688 | Grisell Ortiz Castro | Address on file | | | | | |
| 2425228 | Grisell Ramos Valle | Address on file | | | | | |
| 2448634 | Grisell Rivera Alvarez | Address on file | | | | | |
| 2440457 | Griselle Alvarez Diaz | Address on file | | | | | |
| 2445248 | Griselle Andino Ayala | Address on file | | | | | |
| 2442126 | Griselle Caceres Febus | Address on file | | | | | |
| 2442188 | Griselle Carbonell Rivera | Address on file | | | | | |
| 2464786 | Griselle Delgado Ramirez | Address on file | | | | | |
| 2430038 | Griselle G Cruz Christian | Address on file | | | | | |
| 2447152 | Griselle Lopez Diaz | Address on file | | | | | |
| 2440370 | Griselle M Ortiz Maldonado | Address on file | | | | | |
| 2450528 | Griselle Morales Rivera | Address on file | | | | | |
| 2434200 | Griselle Morales Sanchez | Address on file | | | | | |
| 2441643 | Griselle Mundo Figueroa | Address on file | | | | | |
| 2469494 | Griselle Navedo Ortiz | Address on file | | | | | |
| 2449915 | Griselle Negron Nazario | Address on file | | | | | |
| 2448736 | Griselle Ortiz Ramirez | Address on file | | | | | |
| 2451748 | Griselle Ramos | Address on file | | | | | |
| 2444126 | Griselle Rivera Maceira | Address on file | | | | | |
| 2442682 | Griselle San Inocencio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 385 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436883 | Griselle Sanchez Gordian | Address on file | | | | | |
| 2434308 | Griselle Sanjurjo Solis | Address on file | | | | | |
| 2440256 | Griselle Ta\On Diaz | Address on file | | | | | |
| 2458001 | Griselle Vega Baez | Address on file | | | | | |
| 2444696 | Grismilda Acosta Mu?Iz | Address on file | | | | | |
| 2453729 | Griss Serrano Reyes | Address on file | | | | | |
| 2431350 | Grissel Mariani De Medina | Address on file | | | | | |
| 2432503 | Grissel Ortiz Arroyo | Address on file | | | | | |
| 2429889 | Grissel Paz Lugo | Address on file | | | | | |
| 2447035 | Grissell Rodriguez Padua | Address on file | | | | | |
| 2450098 | Grissell Torres Amaro | Address on file | | | | | |
| 2466627 | Grissell Y Carrero Jimenez | Address on file | | | | | |
| 2426622 | Grisselle Hernandez Pagan | Address on file | | | | | |
| 2429276 | Grisselle I Bonilla Rivera | Address on file | | | | | |
| 2438594 | Grisselle I Navarro Matos | Address on file | | | | | |
| 2470030 | Grisselle Rivera Rodriguez | Address on file | | | | | |
| 2429683 | Grisselle Torres Del Valle | Address on file | | | | | |
| 2456135 | Grisselle V Nieves Pantoja | Address on file | | | | | |
| 2424796 | Grizel Gonzalez | Address on file | | | | | |
| 2469952 | Grizzette E Davila Torres | Address on file | | | | | |
| 2426359 | Guadalupe Baez Jimenez | Address on file | | | | | |
| 2425232 | Guadalupe Camacho Iris | Address on file | | | | | |
| 2462956 | Guadalupe Hiraldo Gonzalez | Address on file | | | | | |
| 2428485 | Guadalupe I Hilerio Bravo | Address on file | | | | | |
| 2432435 | Guadalupe Martinez Franco | Address on file | | | | | |
| 2451541 | Guadalupe Rosario Cancel | Address on file | | | | | |
| 2462357 | Guadalupe Sanchez Morales | Address on file | | | | | |
| 2465446 | Guadalupe Tirado Wilfredo | Address on file | | | | | |
| 2443041 | Guadalupe Villegas Cantres | Address on file | | | | | |
| 2451851 | Gualbert Gonzalez Melendez | Address on file | | | | | |
| 2459503 | Gualberto Cruz Aviles | Address on file | | | | | |
| 2440530 | Gualberto G Menendez Lugo | Address on file | | | | | |
| 2432673 | Gualberto G Soto Narvaez | Address on file | | | | | |
| 2425609 | Gualberto Galarza Colon | Address on file | | | | | |
| 2455334 | Gualberto Ortiz Velazquez | Address on file | | | | | |
| 2435682 | Gualberto Santana | Address on file | | | | | |
| 2470154 | Guarionex Candelario Rivera | Address on file | | | | | |
| 2436231 | Guarionex G Galarza Gonzalez | Address on file | | | | | |
| 2431039 | Guarionex G Torres Frese | Address on file | | | | | |
| 2433712 | Guarionex Morciglio Rivera | Address on file | | | | | |
| 2443073 | Gudelia Martinez Rivera | Address on file | | | | | |
| 2444093 | Gudelia Vega Laboy | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464448 | Guelmarie Rivera Cruz | Address on file | | | | | |
| 2427431 | Guerra Melendez Joaquin | Address on file | | | | | |
| 2440083 | Guillermina Cotto Alicea | Address on file | | | | | |
| 2456566 | Guillermina Figueroa Corte | Address on file | | | | | |
| 2443568 | Guillermina G Reyes Coriano | Address on file | | | | | |
| 2454351 | Guillermina Gu Rodriguez | Address on file | | | | | |
| 2460539 | Guillermina Llanusa | Address on file | | | | | |
| 2465962 | Guillermina Quiles Mendez | Address on file | | | | | |
| 2444095 | Guillermina Torres Pagan | Address on file | | | | | |
| 2461073 | Guillermina Velazquez De R | Address on file | | | | | |
| 2462371 | Guillermina Vitali Perez | Address on file | | | | | |
| 2453343 | Guillermo *Gabriel Alamo | Address on file | | | | | |
| 2460044 | Guillermo A Oria Bor A Roto Borroto | Address on file | | | | | |
| 2461464 | Guillermo Andrao | Address on file | | | | | |
| 2451017 | Guillermo Batista Santiago | Address on file | | | | | |
| 2431858 | Guillermo Calderon Benitez | Address on file | | | | | |
| 2468310 | Guillermo Carrasquillo Fontanez | Address on file | | | | | |
| 2451231 | Guillermo Casanova Rivera | Address on file | | | | | |
| 2461870 | Guillermo Clausell | Address on file | | | | | |
| 2447801 | Guillermo Colon | Address on file | | | | | |
| 2435326 | Guillermo Colon Colon | Address on file | | | | | |
| 2447578 | Guillermo Cordero Vega | Address on file | | | | | |
| 2466115 | Guillermo Cosme Ocasio | Address on file | | | | | |
| 2439628 | Guillermo D Diaz Chaves | Address on file | | | | | |
| 2448201 | Guillermo E Davila Torres | Address on file | | | | | |
| 2451000 | Guillermo F Morejon Casta\Eda | Address on file | | | | | |
| 2447792 | Guillermo Figueroa Cabrera | Address on file | | | | | |
| 2441360 | Guillermo G Diaz Rivera | Address on file | | | | | |
| 2442545 | Guillermo G Nazario Soto | Address on file | | | | | |
| 2431137 | Guillermo G Rivera Vega | Address on file | | | | | |
| 2432671 | Guillermo G Torres Ramos | Address on file | | | | | |
| 2461114 | Guillermo Garcia Toro | Address on file | | | | | |
| 2424977 | Guillermo Gonzalez | Address on file | | | | | |
| 2464164 | Guillermo Hernandez Rivera | Address on file | | | | | |
| 2460132 | Guillermo J Colon Colon | Address on file | | | | | |
| 2430419 | Guillermo J Martinez | Address on file | | | | | |
| 2450179 | Guillermo Lopez Martinez | Address on file | | | | | |
| 2453356 | Guillermo Lugo Espino | Address on file | | | | | |
| 2458115 | Guillermo M La Torre River | Address on file | | | | | |
| 2454621 | Guillermo M Romero Gabriel | Address on file | | | | | |
| 2447539 | Guillermo Mangual Amador | Address on file | | | | | |
| 2436087 | Guillermo Medina Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 387 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466603 | Guillermo Morales Alvarez | Address on file | | | | | |
| 2470812 | Guillermo N Morales Rivera | Address on file | | | | | |
| 2444678 | Guillermo Nieves Rivera | Address on file | | | | | |
| 2462810 | Guillermo Nu?Ez Vazquez | Address on file | | | | | |
| 2469074 | Guillermo O Ramos Boria | Address on file | | | | | |
| 2462342 | Guillermo Ortiz Colon | Address on file | | | | | |
| 2464040 | Guillermo Ortiz Garcia | Address on file | | | | | |
| 2436162 | Guillermo Osorio Diaz | Address on file | | | | | |
| 2438829 | Guillermo Pagan Ortiz | Address on file | | | | | |
| 2456467 | Guillermo R Irizarry Ortiz | Address on file | | | | | |
| 2457114 | Guillermo R Toro Rosado | Address on file | | | | | |
| 2436442 | Guillermo Ramos Muriel | Address on file | | | | | |
| 2459189 | Guillermo Rivera Ramos | Address on file | | | | | |
| 2460364 | Guillermo Rivera Rosario | Address on file | | | | | |
| 2434046 | Guillermo Rodriguez Antongiorgi | Address on file | | | | | |
| 2441361 | Guillermo Rodriguez Aviles | Address on file | | | | | |
| 2458654 | Guillermo Rodriguez Rodzi | Address on file | | | | | |
| 2433367 | Guillermo Rosa Guzman | Address on file | | | | | |
| 2440987 | Guillermo Sanchez Casiano | Address on file | | | | | |
| 2447948 | Guillermo Santiago Rivera | Address on file | | | | | |
| 2470222 | Guillermo Santiago Santiag | Address on file | | | | | |
| 2452255 | Guillermo Torres Muniz | Address on file | | | | | |
| 2426326 | Guillermo Vazquez Bermudez | Address on file | | | | | |
| 2451947 | Guillermo Vazquez Hernandez | Address on file | | | | | |
| 2430135 | Guillermo Vega Vega | Address on file | | | | | |
| 2456580 | Guillermo Viera Morales | Address on file | | | | | |
| 2426077 | Guillermo Villalongo | Address on file | | | | | |
| 2448827 | Guimel G Cortes Rosario | Address on file | | | | | |
| 2423582 | Gumercinda Plaza Montalvo | Address on file | | | | | |
| 2467350 | Gumersindo Ayala Diaz | Address on file | | | | | |
| 2429447 | Gumersindo Roman Corchado | Address on file | | | | | |
| 2466509 | Gumersindo Vazquez Torres | Address on file | | | | | |
| 2463819 | Gumersindo Velazquez Rosa | Address on file | | | | | |
| 2463859 | Gustavo A Bladuell Viera | Address on file | | | | | |
| 2444570 | Gustavo A Bravo Conde | Address on file | | | | | |
| 2448538 | Gustavo A Cuello Diaz | Address on file | | | | | |
| 2462392 | Gustavo A Roman Pizarro | Address on file | | | | | |
| 2429084 | Gustavo A Rosario Medina | Address on file | | | | | |
| 2427557 | Gustavo A Sanchez Santiago | Address on file | | | | | |
| 2469058 | Gustavo Diaz Pagani | Address on file | | | | | |
| 2460251 | Gustavo E Toro Ramos | Address on file | | | | | |
| 2470604 | Gustavo Fadhel Castellvi | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 388 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433978 | Gustavo Ferrer Parrilla | Address on file | | | | | |
| 2470482 | Gustavo G Marin Ramos | Address on file | | | | | |
| 2423554 | Gustavo Gonzalez Lopez | Address on file | | | | | |
| 2463944 | Gustavo Gonzalez Mu?lz | Address on file | | | | | |
| 2454246 | Gustavo Gu Aroman | Address on file | | | | | |
| 2454463 | Gustavo Gu Rosa | Address on file | | | | | |
| 2444834 | Gustavo Guilbe Zayas | Address on file | | | | | |
| 2463175 | Gustavo Perez Cepeda | Address on file | | | | | |
| 2440864 | Gustavo Valls Dapena | Address on file | | | | | |
| 2460097 | Gutierrez Cruz Noel A. | Address on file | | | | | |
| 2450713 | Gutierrez Gu Calderon Alicia | Address on file | | | | | |
| 2451700 | Gutierrez Gu Cruz | Address on file | | | | | |
| 2452833 | Gutierrez Ortiz Edwin | Address on file | | | | | |
| 2424939 | Gutierrez-Resto L Ana L. | Address on file | | | | | |
| 2465576 | Guzman Arce Elizabeth | Address on file | | | | | |
| 2450520 | Guzman Caraballo Joel | Address on file | | | | | |
| 2426431 | Guzman Cotto Felicita | Address on file | | | | | |
| 2432255 | Guzman Gu Rosado | Address on file | | | | | |
| 2459878 | Guzman Lorenzo Ismael | Address on file | | | | | |
| 2450269 | Guzman-Boulogne Tamara | Address on file | | | | | |
| 2450214 | Guzman-Caraball Evelyn Del C. | Address on file | | | | | |
| 2437824 | Gynna M Blas Rivera | Address on file | | | | | |
| 2460059 | Habib D Massari Diaz | Address on file | | | | | |
| 2462597 | Haddock L Quinones Ramos | Address on file | | | | | |
| 2465275 | Haddy Santiago Cabañas | Address on file | | | | | |
| 2436005 | Halman A Arroyo Cruz | Address on file | | | | | |
| 2430947 | Hamilton Vazquez Arvelo | Address on file | | | | | |
| 2447572 | Hammes Orejuela Barona | Address on file | | | | | |
| 2452982 | Hance M Del C Cruz | Address on file | | | | | |
| 2460346 | Hannelore Y Valentin Fortu | Address on file | | | | | |
| 2423818 | Haren Lopez Arzola | Address on file | | | | | |
| 2456981 | Harley R Irizarry Cancel | Address on file | | | | | |
| 2469397 | Harold A Ortiz Cruz | Address on file | | | | | |
| 2458121 | Harold Carrasquillo | Address on file | | | | | |
| 2470159 | Harold Castro Reyes | Address on file | | | | | |
| 2425795 | Harold Cortijo Manso | Address on file | | | | | |
| 2432430 | Harold Cuadrados Silva | Address on file | | | | | |
| 2438300 | Harold Cuevas Galarza | Address on file | | | | | |
| 2443961 | Harold H Flores Santiago | Address on file | | | | | |
| 2458568 | Harold Hernandez Salva | Address on file | | | | | |
| 2436280 | Harold K Casiano Jusino | Address on file | | | | | |
| 2468065 | Harold Lugo Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 389 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451949 | Harold Molina Rosa | Address on file | | | | | |
| 2455697 | Harold Mulero Santos | Address on file | | | | | |
| 2448630 | Harold Santiago Berrios | Address on file | | | | | |
| 2463230 | Harold Torres Reyes | Address on file | | | | | |
| 2449257 | Harold Torres Toro | Address on file | | | | | |
| 2448708 | Harold W Reyes Gonzalez | Address on file | | | | | |
| 2433248 | Harrison Perez Tirado | Address on file | | | | | |
| 2427777 | Harry A Morales Ruiz | Address on file | | | | | |
| 2437858 | Harry A Pagan Galarza | Address on file | | | | | |
| 2435436 | Harry A Silva Lopez | Address on file | | | | | |
| 2428599 | Harry Acosta Martinez | Address on file | | | | | |
| 2445058 | Harry B Smith Milan | Address on file | | | | | |
| 2462742 | Harry Carrasquillo Lopez | Address on file | | | | | |
| 2458763 | Harry Correa Martinez | Address on file | | | | | |
| 2451433 | Harry Cruz Colon | Address on file | | | | | |
| 2433447 | Harry D Gonzalez Torres | Address on file | | | | | |
| 2470421 | Harry E Troche Matos | Address on file | | | | | |
| 2438351 | Harry Figueroa Vargas | Address on file | | | | | |
| 2458347 | Harry H Cordero Martinez | Address on file | | | | | |
| 2433446 | Harry H Diaz Figueroa | Address on file | | | | | |
| 2438666 | Harry H Lugo Mendez | Address on file | | | | | |
| 2441247 | Harry H Pagan Suarez | Address on file | | | | | |
| 2453988 | Harry Ha Muniz | Address on file | | | | | |
| 2468443 | Harry J Miro Vega | Address on file | | | | | |
| 2438629 | Harry Jimenez Perez | Address on file | | | | | |
| 2437866 | Harry Kock Santana | Address on file | | | | | |
| 2426232 | Harry L Negron Gonzalez | Address on file | | | | | |
| 2469656 | Harry Maldonado Cruz | Address on file | | | | | |
| 2429501 | Harry Maldonado Rivera | Address on file | | | | | |
| 2453008 | Harry Marengo Rios | Address on file | | | | | |
| 2469096 | Harry Mendez Cruz | Address on file | | | | | |
| 2441590 | Harry Mercado Torregosa | Address on file | | | | | |
| 2453631 | Harry Milian Delgado | Address on file | | | | | |
| 2439858 | Harry Morales Rivera | Address on file | | | | | |
| 2435557 | Harry Navarro Santana | Address on file | | | | | |
| 2470934 | Harry O Vega Diaz | Address on file | | | | | |
| 2423210 | Harry Osorio Cirino | Address on file | | | | | |
| 2468673 | Harry Perez Arce | Address on file | | | | | |
| 2435420 | Harry Perez Ramirez | Address on file | | | | | |
| 2432380 | Harry Perez Soler | Address on file | | | | | |
| 2454647 | Harry Piris Estremera | Address on file | | | | | |
| 2463685 | Harry Rios Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427206 | Harry Rodriguez Cruz | Address on file | | | | | |
| 2443122 | Harry Rodriguez Cuevas | Address on file | | | | | |
| 2444912 | Harry Rodriguez Maldonado | Address on file | | | | | |
| 2426568 | Harry Rodriguez Rodriguez | Address on file | | | | | |
| 2452809 | Harry Rosado Rivera | Address on file | | | | | |
| 2456687 | Harry Ruiz Feliciano | Address on file | | | | | |
| 2459669 | Harry Solivan Diaz | Address on file | | | | | |
| 2464811 | Harry Torres Gonzalez | Address on file | | | | | |
| 2438299 | Harry Valdivieso Luciano | Address on file | | | | | |
| 2448054 | Harry Vazquez Pagan | Address on file | | | | | |
| 2457010 | Harry Velazquez Gonzalez | Address on file | | | | | |
| 2467503 | Harry W Agosto De Jesus | Address on file | | | | | |
| 2436931 | Harry W Bonet Gascot | Address on file | | | | | |
| 2465519 | Harry W Rosario Burgos | Address on file | | | | | |
| 2435305 | Harvey Cabassa Almodovar | Address on file | | | | | |
| 2436297 | Harvey K Pastor Ramos | Address on file | | | | | |
| 2429356 | Harvey Miranda Burgos | Address on file | | | | | |
| 2459789 | Hasmir Mendez Ramos | Address on file | | | | | |
| 2469114 | Haybet Sample Merced | Address on file | | | | | |
| 2467081 | Haydee Adames Cruz | Address on file | | | | | |
| 2449397 | Haydee Adorno Bonilla | Address on file | | | | | |
| 2429469 | Haydee Andaluz Pagan | Address on file | | | | | |
| 2428511 | Haydee Belen Huertas | Address on file | | | | | |
| 2423638 | Haydee Claudio Velazquez | Address on file | | | | | |
| 2467258 | Haydee Colon Serrano | Address on file | | | | | |
| 2450707 | Haydee Correa Pastrana | Address on file | | | | | |
| 2434800 | Haydee Fernandez Rivera | Address on file | | | | | |
| 2431105 | Haydee Fred Aviles | Address on file | | | | | |
| 2451224 | Haydee G Bravo Guma | Address on file | | | | | |
| 2462269 | Haydee Garcia Roldan | Address on file | | | | | |
| 2447373 | Haydee Gimenez Santiago | Address on file | | | | | |
| 2465951 | Haydee Gonzalez Martinez | Address on file | | | | | |
| 2428213 | Haydee Gonzalez Matos | Address on file | | | | | |
| 2445525 | Haydee H Miranda Rosado | Address on file | | | | | |
| 2462373 | Haydee Irizarry | Address on file | | | | | |
| 2431984 | Haydee Izquierdo Chacon | Address on file | | | | | |
| 2460894 | Haydee Jusino De Marrero | Address on file | | | | | |
| 2433490 | Haydee Jusino Gonzalez | Address on file | | | | | |
| 2465565 | Haydee Lafontaine Delgado | Address on file | | | | | |
| 2465205 | Haydee Lugo Pagan | Address on file | | | | | |
| 2430791 | Haydee M Castro Rivera | Address on file | | | | | |
| 2453549 | Haydee M Rivera Huertas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 391 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424497 | Haydee Maldonado Baez | Address on file | | | | | |
| 2441524 | Haydee Maldonado Torres | Address on file | | | | | |
| 2440784 | Haydee Morales Castro | Address on file | | | | | |
| 2436115 | Haydee Mu?lz Gonzalez | Address on file | | | | | |
| 2426932 | Haydee Mu\lz Mu\lz | Address on file | | | | | |
| 2424961 | Haydee Nieves Romero | Address on file | | | | | |
| 2427331 | Haydee Orta Infante | Address on file | | | | | |
| 2442208 | Haydee R Colon Berrios | Address on file | | | | | |
| 2445887 | Haydee Rivera Garcia | Address on file | | | | | |
| 2451601 | Haydee Rivera Ortiz | Address on file | | | | | |
| 2427364 | Haydee Rivera Santiago | Address on file | | | | | |
| 2461245 | Haydee Rodriguez | Address on file | | | | | |
| 2465883 | Haydee Rodriguez Ramos | Address on file | | | | | |
| 2464482 | Haydee Rodriguez Rivera | Address on file | | | | | |
| 2448051 | Haydee Rodriguez Sanchez | Address on file | | | | | |
| 2431783 | Haydee Roman Rivera | Address on file | | | | | |
| 2428032 | Haydee Rosario Rios | Address on file | | | | | |
| 2432175 | Haydee Santiago Morales | Address on file | | | | | |
| 2452398 | Haydee Santiago Rivera | Address on file | | | | | |
| 2452208 | Haydee Soria Reyes | Address on file | | | | | |
| 2428304 | Haydee Torres Velazquez | Address on file | | | | | |
| 2455631 | Haydee Valles Montalvo | Address on file | | | | | |
| 2425012 | Haydee Vega Hernandez | Address on file | | | | | |
| 2424417 | Haydee Z Cardona Caban | Address on file | | | | | |
| 2444666 | Haydee Zayas Hernandez | Address on file | | | | | |
| 2446018 | Hazel Mendez Robles | Address on file | | | | | |
| 2460607 | Heberto Franco Anavitarte | Address on file | | | | | |
| 2442083 | Heberto Vargas Pe?A | Address on file | | | | | |
| 2452441 | Hector A Ambert Sanchez | Address on file | | | | | |
| 2469512 | Hector A Caraballo Torres | Address on file | | | | | |
| 2463248 | Hector A Carreras Cacho | Address on file | | | | | |
| 2449609 | Hector A De Jesus Diaz | Address on file | | | | | |
| 2469598 | Hector A Feliciano Lopez | Address on file | | | | | |
| 2466383 | Hector A Gonzalez Palacios | Address on file | | | | | |
| 2439004 | Hector A Laboy Arce | Address on file | | | | | |
| 2457210 | Hector A Morales Silva | Address on file | | | | | |
| 2459009 | Hector A Orta Gonzalez | Address on file | | | | | |
| 2462478 | Hector A Perez Moran | Address on file | | | | | |
| 2434120 | Hector A Rivera Figueroa | Address on file | | | | | |
| 2424282 | Hector A Rosa Rijos | Address on file | | | | | |
| 2453513 | Hector A Rosario Sustache | Address on file | | | | | |
| 2466340 | Hector A Santiago Maldonad | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 392 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433987 | Hector A Santiago San Migu | Address on file | | | | | |
| 2457693 | Hector A Stewart Mejias | Address on file | | | | | |
| 2466206 | Hector A Vega Talavera | Address on file | | | | | |
| 2461578 | Hector A?Eses De La Rosa | Address on file | | | | | |
| 2441734 | Hector Acevedo Pagan | Address on file | | | | | |
| 2423646 | Hector Adorno De Jesus | Address on file | | | | | |
| 2430648 | Hector Alicea Ocasio | Address on file | | | | | |
| 2432684 | Hector Alvarez De Jesus | Address on file | | | | | |
| 2459906 | Hector Alvarez Figueroa | Address on file | | | | | |
| 2428529 | Hector Avenancio Torres | Address on file | | | | | |
| 2444254 | Hector Avigil | Address on file | | | | | |
| 2447210 | Hector B Collazo Nu?Ez | Address on file | | | | | |
| 2437049 | Hector B Mendez Vargas | Address on file | | | | | |
| 2436092 | Hector B Rivera Nieves | Address on file | | | | | |
| 2458891 | Hector Baez Irizarry | Address on file | | | | | |
| 2459319 | Hector Bermudez Rodriguez | Address on file | | | | | |
| 2429178 | Hector Berrios Rodriguez | Address on file | | | | | |
| 2466633 | Hector Berrios Rojas | Address on file | | | | | |
| 2449117 | Hector Berrios Santiago | Address on file | | | | | |
| 2425280 | Hector Bonilla Bonilla | Address on file | | | | | |
| 2468524 | Hector Burgos Santiago | Address on file | | | | | |
| 2436851 | Hector C Gonzalez Roman | Address on file | | | | | |
| 2452735 | Hector C Penedo Rosario | Address on file | | | | | |
| 2437516 | Hector Caballero Gonzalez | Address on file | | | | | |
| 2437537 | Hector Camacho Ortiz | Address on file | | | | | |
| 2446787 | Hector Camacho Rivera | Address on file | | | | | |
| 2448841 | Hector Candelaria Lorenzo | Address on file | | | | | |
| 2465801 | Hector Cardona Hernandez | Address on file | | | | | |
| 2455463 | Hector Castillo Fabre | Address on file | | | | | |
| 2462552 | Hector Castro De Jesus | Address on file | | | | | |
| 2439863 | Hector Cepeda Rodriguez | Address on file | | | | | |
| 2439138 | Hector Chacon Graulau | Address on file | | | | | |
| 2458604 | Hector Cintron Aponte | Address on file | | | | | |
| 2456890 | Hector Cintron Negron | Address on file | | | | | |
| 2433874 | Hector Colon Maldonado | Address on file | | | | | |
| 2424245 | Hector Colon Valentin | Address on file | | | | | |
| 2449060 | Hector Concepcion Colon | Address on file | | | | | |
| 2424756 | Hector Contreras Correa | Address on file | | | | | |
| 2458747 | Hector Conty Marcial | Address on file | | | | | |
| 2462033 | Hector Corchado Aldahondo | Address on file | | | | | |
| 2438567 | Hector Correa Rosa | Address on file | | | | | |
| 2462410 | Hector Cotto Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 393 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432820 | Hector Cruz Morales | Address on file | | | | | |
| 2449516 | Hector Cruz Nieves | Address on file | | | | | |
| 2434153 | Hector Cuevas Torres | Address on file | | | | | |
| 2452763 | Hector D Agosto Salgado | Address on file | | | | | |
| 2470731 | Hector D Ballester Carrasq | Address on file | | | | | |
| 2437647 | Hector D Hernandez Gonzale | Address on file | | | | | |
| 2455797 | Hector D Parrilla Freytes | Address on file | | | | | |
| 2442287 | Hector D Rivera Velez | Address on file | | | | | |
| 2450878 | Hector D Saldana Vega | Address on file | | | | | |
| 2468780 | Hector De Jesus Maldonado | Address on file | | | | | |
| 2453480 | Hector Delgado Montalvo | Address on file | | | | | |
| 2444227 | Hector Diaz De Jesus | Address on file | | | | | |
| 2466663 | Hector Diaz Tolentino | Address on file | | | | | |
| 2469105 | Hector Diaz Vanga | Address on file | | | | | |
| 2459924 | Hector Dominicci Duprey | Address on file | | | | | |
| 2466724 | Hector E Albert Concepcion | Address on file | | | | | |
| 2469991 | Hector E Alicea Fernandez | Address on file | | | | | |
| 2460713 | Hector E Diaz Torres | Address on file | | | | | |
| 2426362 | Hector E Feliciano | Address on file | | | | | |
| 2449115 | Hector E Jimenez Morales | Address on file | | | | | |
| 2469340 | Hector E Just Padro | Address on file | | | | | |
| 2470416 | Hector E Leon Balines | Address on file | | | | | |
| 2432769 | Hector E Linares Qui?Ones | Address on file | | | | | |
| 2451673 | Hector E Lopez Hernandez | Address on file | | | | | |
| 2440575 | Hector E Luciano Bobe | Address on file | | | | | |
| 2460422 | Hector E Marquez Rivera | Address on file | | | | | |
| 2451275 | Hector E Mercado Ayala | Address on file | | | | | |
| 2464992 | Hector E Nieves Ayala | Address on file | | | | | |
| 2463091 | Hector E Pagan Bonet | Address on file | | | | | |
| 2455520 | Hector E Perez Perez | Address on file | | | | | |
| 2434639 | Hector E Reyes Rosado | Address on file | | | | | |
| 2439852 | Hector E Rodriguez Cepeda | Address on file | | | | | |
| 2452049 | Hector E Rodriguez Chacon | Address on file | | | | | |
| 2458646 | Hector E Ruiz Garcia | Address on file | | | | | |
| 2436199 | Hector E Vargas Torres | Address on file | | | | | |
| 2429793 | Hector Echevarria Ruiz | Address on file | | | | | |
| 2463446 | Hector F Cubero Arce | Address on file | | | | | |
| 2462828 | Hector F Gonzalez Mendez | Address on file | | | | | |
| 2459238 | Hector F Maldonado Valline | Address on file | | | | | |
| 2433705 | Hector F Mari Irizarry | Address on file | | | | | |
| 2440532 | Hector F Molina Ramirez | Address on file | | | | | |
| 2437875 | Hector F Rios Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 394 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441575 | Hector F Vallejo Moreno | Address on file | | | | | |
| 2424997 | Hector Felix Estrada | Address on file | | | | | |
| 2465394 | Hector Figueroa Gonzalez | Address on file | | | | | |
| 2430563 | Hector Figueroa Lopez | Address on file | | | | | |
| 2467677 | Hector Figueroa Santiago | Address on file | | | | | |
| 2428030 | Hector Fontanez Menchaca | Address on file | | | | | |
| 2459110 | Hector Franceschi Negron | Address on file | | | | | |
| 2449806 | Hector Franco Borrero | Address on file | | | | | |
| 2454021 | Hector G Cintron Alvarado | Address on file | | | | | |
| 2448483 | Hector G Delgado Rodriguez | Address on file | | | | | |
| 2455059 | Hector G Fernandez Fernandez | Address on file | | | | | |
| 2469395 | Hector G Martinez Rivera | Address on file | | | | | |
| 2426781 | Hector G Robles Rodriguez | Address on file | | | | | |
| 2435477 | Hector G Torres Santiago | Address on file | | | | | |
| 2451379 | Hector Garcia Rivera | Address on file | | | | | |
| 2440646 | Hector George Lopez | Address on file | | | | | |
| 2460763 | Hector Gierbolini Rivera | Address on file | | | | | |
| 2432693 | Hector Gomez Caraballo | Address on file | | | | | |
| 2442211 | Hector Gonzalez Caraballo | Address on file | | | | | |
| 2425972 | Hector Gonzalez Pagan | Address on file | | | | | |
| 2435411 | Hector Gonzalez Rivera | Address on file | | | | | |
| 2449703 | Hector Gonzalez Roman | Address on file | | | | | |
| 2426252 | Hector Gonzalez Ruiz | Address on file | | | | | |
| 2451230 | Hector Gonzalez Ruiz | Address on file | | | | | |
| 2431702 | Hector Gonzalez Vega | Address on file | | | | | |
| 2447071 | Hector Gotay Ledoux | Address on file | | | | | |
| 2461289 | Hector Guzman Gonzalez | Address on file | | | | | |
| 2460110 | Hector Guzman Montalvo | Address on file | | | | | |
| 2438058 | Hector Guzman Ortiz | Address on file | | | | | |
| 2429928 | Hector H Albarran Maldonado | Address on file | | | | | |
| 2434072 | Hector H Figueroa Ocasio | Address on file | | | | | |
| 2440518 | Hector H Martinez Alvarado | Address on file | | | | | |
| 2433359 | Hector H Matias Gonzalez | Address on file | | | | | |
| 2462468 | Hector H Melendez | Address on file | | | | | |
| 2436462 | Hector H Mendez Sanchez | Address on file | | | | | |
| 2459209 | Hector H Mercado Vega | Address on file | | | | | |
| 2453570 | Hector H Rivera Moreno | Address on file | | | | | |
| 2456536 | Hector H Vicens Padro | Address on file | | | | | |
| 2454272 | Hector He Acordero | Address on file | | | | | |
| 2454550 | Hector He Etorres | Address on file | | | | | |
| 2454534 | Hector He Ggonzalez | Address on file | | | | | |
| 2454308 | Hector He Gperez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 395 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454122 | Hector He Jroman | Address on file | | | | | |
| 2454546 | Hector He Lfigueroa | Address on file | | | | | |
| 2453929 | Hector He Llebron | Address on file | | | | | |
| 2454560 | Hector He Lperez | Address on file | | | | | |
| 2454406 | Hector He Marce | Address on file | | | | | |
| 2454467 | Hector He Marroyo | Address on file | | | | | |
| 2456163 | Hector He Medina | Address on file | | | | | |
| 2454385 | Hector He Mgonzalez | Address on file | | | | | |
| 2458133 | Hector He Mmendez | Address on file | | | | | |
| 2454923 | Hector He Mquinonez | Address on file | | | | | |
| 2458228 | Hector He Orivera | Address on file | | | | | |
| 2458129 | Hector He Rayala | Address on file | | | | | |
| 2443084 | Hector He Rmelendez | Address on file | | | | | |
| 2452611 | Hector Hernandez Bonilla | Address on file | | | | | |
| 2465403 | Hector Hernandez Carreras | Address on file | | | | | |
| 2452692 | Hector Hernandez Rios | Address on file | | | | | |
| 2435299 | Hector Hernandez Vazquez | Address on file | | | | | |
| 2450822 | Hector I Ayala Cruz | Address on file | | | | | |
| 2442792 | Hector I Colon Maldonado | Address on file | | | | | |
| 2438208 | Hector I Correa Colon | Address on file | | | | | |
| 2466819 | Hector I De Jesus Pimentel | Address on file | | | | | |
| 2437547 | Hector I Delgado Antongior | Address on file | | | | | |
| 2457742 | Hector I Dones Roldan | Address on file | | | | | |
| 2453050 | Hector I Figueroa Vazquez | Address on file | | | | | |
| 2450385 | Hector I Gonzalez Vazquez | Address on file | | | | | |
| 2458382 | Hector I Guzman Zayas | Address on file | | | | | |
| 2466507 | Hector I Hance | Address on file | | | | | |
| 2470051 | Hector I Herrera Laboy | Address on file | | | | | |
| 2458030 | Hector I Lopez Cardona | Address on file | | | | | |
| 2452045 | Hector I Lopez Sanchez | Address on file | | | | | |
| 2431193 | Hector I Luna Ortiz | Address on file | | | | | |
| 2455953 | Hector I Mendoza Valle | Address on file | | | | | |
| 2445558 | Hector I Miranda Medina | Address on file | | | | | |
| 2454052 | Hector I Perez Rojas | Address on file | | | | | |
| 2440292 | Hector I Rivera Arbolay | Address on file | | | | | |
| 2470489 | Hector I Torres Rivera | Address on file | | | | | |
| 2441651 | Hector J Alicea Berrios | Address on file | | | | | |
| 2436523 | Hector J Alicea Rosas | Address on file | | | | | |
| 2431328 | Hector J Almestica Bracero | Address on file | | | | | |
| 2446864 | Hector J Arroyo Rivera | Address on file | | | | | |
| 2435712 | Hector J Ayala Quinones | Address on file | | | | | |
| 2433849 | Hector J Beauchamp Grillas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 396 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458578 | Hector J Bonilla Vega | Address on file | | | | | |
| 2438816 | Hector J Cabrabenes Ruiz | Address on file | | | | | |
| 2460663 | Hector J Candelario Lopez | Address on file | | | | | |
| 2458173 | Hector J Claudio Vazquez | Address on file | | | | | |
| 2428238 | Hector J Cruz Alicea | Address on file | | | | | |
| 2459153 | Hector J Cruz Ramos | Address on file | | | | | |
| 2453207 | Hector J Custodio Cruz | Address on file | | | | | |
| 2427239 | Hector J De Leon Ocasio | Address on file | | | | | |
| 2446118 | Hector J Figueroa Ramos | Address on file | | | | | |
| 2448604 | Hector J Figueroa Vargas | Address on file | | | | | |
| 2439549 | Hector J Garcia Velez | Address on file | | | | | |
| 2462507 | Hector J Gerena Irizarry | Address on file | | | | | |
| 2445008 | Hector J Hernandez Lopez | Address on file | | | | | |
| 2470978 | Hector J Hernandez Ramos | Address on file | | | | | |
| 2445429 | Hector J Hernandez Santiag | Address on file | | | | | |
| 2469237 | Hector J Hiraldo Lopez | Address on file | | | | | |
| 2438562 | Hector J Lebron Colon | Address on file | | | | | |
| 2458314 | Hector J Lopez Mangual | Address on file | | | | | |
| 2455679 | Hector J Lopez Rolon | Address on file | | | | | |
| 2442079 | Hector J Manautou Hernande | Address on file | | | | | |
| 2470857 | Hector J Martinez Maldonad | Address on file | | | | | |
| 2469948 | Hector J Medina Montalvo | Address on file | | | | | |
| 2469151 | Hector J Montalvo Felician | Address on file | | | | | |
| 2447269 | Hector J Morales Casiano | Address on file | | | | | |
| 2437820 | Hector J Nevarez Marrero | Address on file | | | | | |
| 2444950 | Hector J Ortiz Colon | Address on file | | | | | |
| 2460010 | Hector J Perez Jusino | Address on file | | | | | |
| 2456615 | Hector J Ramos Raices | Address on file | | | | | |
| 2459575 | Hector J Rodriguez Torres | Address on file | | | | | |
| 2429762 | Hector J Ruiz Tirado | Address on file | | | | | |
| 2453828 | Hector J Sanchez Hernandez | Address on file | | | | | |
| 2432751 | Hector J Santiago | Address on file | | | | | |
| 2427465 | Hector J Santiago Rivera | Address on file | | | | | |
| 2438476 | Hector J Semidey Robles | Address on file | | | | | |
| 2444981 | Hector J Torres Rivera | Address on file | | | | | |
| 2460843 | Hector J Vazquez | Address on file | | | | | |
| 2464449 | Hector J Vega Camacho | Address on file | | | | | |
| 2463751 | Hector J Vega Lugo | Address on file | | | | | |
| 2424005 | Hector Jesus Pizarro | Address on file | | | | | |
| 2462571 | Hector Jimenez Del Valle | Address on file | | | | | |
| 2446030 | Hector Jose Diaz Iglesias | Address on file | | | | | |
| 2441642 | Hector L Acosta Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 397 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426302 | Hector L Adorno Cruz | Address on file | | | | | |
| 2469549 | Hector L Agront Acevedo | Address on file | | | | | |
| 2425808 | Hector L Alamo Davila | Address on file | | | | | |
| 2466744 | Hector L Alvarez Escribano | Address on file | | | | | |
| 2464480 | Hector L Ampier Santiago | Address on file | | | | | |
| 2443238 | Hector L Aponte Alicea | Address on file | | | | | |
| 2453749 | Hector L Aquino Maldonado | Address on file | | | | | |
| 2452566 | Hector L Benitez Rivera | Address on file | | | | | |
| 2424435 | Hector L Berrio Lopez | Address on file | | | | | |
| 2467930 | Hector L Blanco Laboy | Address on file | | | | | |
| 2457450 | Hector L Bonilla Diaz | Address on file | | | | | |
| 2437991 | Hector L Camacho Rivera | Address on file | | | | | |
| 2456931 | Hector L Cappas Mateo | Address on file | | | | | |
| 2458930 | Hector L Cardona Matos | Address on file | | | | | |
| 2466704 | Hector L Cartagena Diaz | Address on file | | | | | |
| 2434237 | Hector L Ciares Ortiz | Address on file | | | | | |
| 2449448 | Hector L Colon Brunet | Address on file | | | | | |
| 2428245 | Hector L Colon Torres | Address on file | | | | | |
| 2455577 | Hector L Cruz Figueroa | Address on file | | | | | |
| 2458909 | Hector L Cruz Ortiz | Address on file | | | | | |
| 2432199 | Hector L Cruz Rolon | Address on file | | | | | |
| 2454936 | Hector L Cuadro Ruiz | Address on file | | | | | |
| 2468406 | Hector L Davila Carrasquillo | Address on file | | | | | |
| 2459246 | Hector L Del Valle Navarre | Address on file | | | | | |
| 2449185 | Hector L Del Valle Perez | Address on file | | | | | |
| 2455863 | Hector L Delgado Apolinari | Address on file | | | | | |
| 2459772 | Hector L Estrada Rojas | Address on file | | | | | |
| 2454658 | Hector L Estrada Santiago | Address on file | | | | | |
| 2454747 | Hector L Estrada Torres | Address on file | | | | | |
| 2457187 | Hector L Falcon Carrillo | Address on file | | | | | |
| 2432527 | Hector L Falcon Moreno | Address on file | | | | | |
| 2423297 | Hector L Feliciano Valentin | Address on file | | | | | |
| 2464995 | Hector L Figueroa Cruz | Address on file | | | | | |
| 2456032 | Hector L Figueroa Del Vall | Address on file | | | | | |
| 2438530 | Hector L Figueroa Diffut | Address on file | | | | | |
| 2440919 | Hector L Fontanez Cortijo | Address on file | | | | | |
| 2424057 | Hector L Fontanez Rivera | Address on file | | | | | |
| 2426512 | Hector L Franqui Hernandez | Address on file | | | | | |
| 2433388 | Hector L Garcia Bonilla | Address on file | | | | | |
| 2435905 | Hector L Garcia Felix | Address on file | | | | | |
| 2465874 | Hector L Garcia Rivera | Address on file | | | | | |
| 2432587 | Hector L Garcia Vallescor | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 398 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425679 | Hector L Gomez Lozada | Address on file | | | | | |
| 2425845 | Hector L Gonzalez | Address on file | | | | | |
| 2432372 | Hector L Gonzalez Cuadrado | Address on file | | | | | |
| 2428658 | Hector L Gonzalez Feliciano | Address on file | | | | | |
| 2435473 | Hector L Gonzalez Martinez | Address on file | | | | | |
| 2469471 | Hector L Hernandez Morales | Address on file | | | | | |
| 2433479 | Hector L Hernandez Qui?One | Address on file | | | | | |
| 2457555 | Hector L Jimenez Cruz | Address on file | | | | | |
| 2450668 | Hector L Lara Ortiz | Address on file | | | | | |
| 2457016 | Hector L Lausell Lugo | Address on file | | | | | |
| 2452125 | Hector L Lopez | Address on file | | | | | |
| 2434301 | Hector L Lopez Lopez | Address on file | | | | | |
| 2441486 | Hector L Lopez Perez | Address on file | | | | | |
| 2429341 | Hector L Lopez Rivera | Address on file | | | | | |
| 2459338 | Hector L Lopez Rivera | Address on file | | | | | |
| 2459431 | Hector L Lorenzo Bonet | Address on file | | | | | |
| 2447227 | Hector L Lugo Medina | Address on file | | | | | |
| 2432710 | Hector L Maisonet Concepcion | Address on file | | | | | |
| 2438010 | Hector L Maldonado Gonzale | Address on file | | | | | |
| 2461337 | Hector L Maldonado Santos | Address on file | | | | | |
| 2436222 | Hector L Marrero Colon | Address on file | | | | | |
| 2458921 | Hector L Martinez Burgos | Address on file | | | | | |
| 2465929 | Hector L Martinez Soto | Address on file | | | | | |
| 2456449 | Hector L Medina Crespo | Address on file | | | | | |
| 2431955 | Hector L Medina Marien | Address on file | | | | | |
| 2454986 | Hector L Mejias Miranda | Address on file | | | | | |
| 2470556 | Hector L Melendez Bermudez | Address on file | | | | | |
| 2443436 | Hector L Melendez Pagan | Address on file | | | | | |
| 2451774 | Hector L Melendez Serrano | Address on file | | | | | |
| 2460972 | Hector L Mercado Mouliert | Address on file | | | | | |
| 2458265 | Hector L Mercado Torres | Address on file | | | | | |
| 2463692 | Hector L Miranda Delgado | Address on file | | | | | |
| 2448109 | Hector L Miranda Torres | Address on file | | | | | |
| 2468200 | Hector L Molina Santiago | Address on file | | | | | |
| 2469779 | Hector L Montalvo Rivera | Address on file | | | | | |
| 2451784 | Hector L Morales Hernandez | Address on file | | | | | |
| 2449828 | Hector L Morales Ortiz | Address on file | | | | | |
| 2450781 | Hector L Morales Ortiz | Address on file | | | | | |
| 2464686 | Hector L Moya Perez | Address on file | | | | | |
| 2447497 | Hector L Negron Torres | Address on file | | | | | |
| 2470323 | Hector L Nieves Carlo | Address on file | | | | | |
| 2432616 | Hector L Nieves Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 399 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463470 | Hector L Nieves Nieves | Address on file | | | | | |
| 2427916 | Hector L Nieves Ruiz | Address on file | | | | | |
| 2429974 | Hector L Ofarrill Lamb | Address on file | | | | | |
| 2426814 | Hector L Oliveras | Address on file | | | | | |
| 2445143 | Hector L Olmo Romero | Address on file | | | | | |
| 2430733 | Hector L Oquendo Medina | Address on file | | | | | |
| 2453402 | Hector L Orozco Figueroa | Address on file | | | | | |
| 2458544 | Hector L Ortiz Colon | Address on file | | | | | |
| 2469129 | Hector L Ortiz Maldonado | Address on file | | | | | |
| 2466586 | Hector L Ortiz Oyola | Address on file | | | | | |
| 2434452 | Hector L Osorio Manso | Address on file | | | | | |
| 2468840 | Hector L Pagan Bones | Address on file | | | | | |
| 2441295 | Hector L Pe?A Rodriguez | Address on file | | | | | |
| 2443142 | Hector L Perez Figueroa | Address on file | | | | | |
| 2428446 | Hector L Perez Rodriguez | Address on file | | | | | |
| 2457453 | Hector L Perez Valencia | Address on file | | | | | |
| 2450212 | Hector L Qui?Onez Rivera | Address on file | | | | | |
| 2462291 | Hector L Quinonez Laboy | Address on file | | | | | |
| 2426435 | Hector L Ramirez Tirado | Address on file | | | | | |
| 2448445 | Hector L Ramos Gonzalez | Address on file | | | | | |
| 2435235 | Hector L Rentas Rivera | Address on file | | | | | |
| 2436746 | Hector L Rey | Address on file | | | | | |
| 2467458 | Hector L Reyes Colon | Address on file | | | | | |
| 2453077 | Hector L Reyes Gonzalez | Address on file | | | | | |
| 2439635 | Hector L Reyes Guzman | Address on file | | | | | |
| 2439746 | Hector L Rios De Leon | Address on file | | | | | |
| 2436290 | Hector L Rivera Calderon | Address on file | | | | | |
| 2427761 | Hector L Rivera Hernandez | Address on file | | | | | |
| 2427309 | Hector L Rivera Martis | Address on file | | | | | |
| 2459068 | Hector L Rivera Montalvo | Address on file | | | | | |
| 2456431 | Hector L Rivera Rivera | Address on file | | | | | |
| 2457490 | Hector L Rivera Rivera | Address on file | | | | | |
| 2429840 | Hector L Rivera Rodriguez | Address on file | | | | | |
| 2458708 | Hector L Rivera Torres | Address on file | | | | | |
| 2467182 | Hector L Rivera Villanueva | Address on file | | | | | |
| 2461511 | Hector L Rodriguez Cruzado | Address on file | | | | | |
| 2456501 | Hector L Rodriguez De Jesu | Address on file | | | | | |
| 2434419 | Hector L Rodriguez Febres | Address on file | | | | | |
| 2424978 | Hector L Rodriguez Figueroa | Address on file | | | | | |
| 2442859 | Hector L Rodriguez Martine | Address on file | | | | | |
| 2457485 | Hector L Rodriguez Santiag | Address on file | | | | | |
| 2424008 | Hector L Rohena Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 400 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466110 | Hector L Roman Salaman | Address on file | | | | | |
| 2452877 | Hector L Roman Santiago | Address on file | | | | | |
| 2433365 | Hector L Rosa Santos | Address on file | | | | | |
| 2439630 | Hector L Rosario Aviles | Address on file | | | | | |
| 2431437 | Hector L Rosario Rivera | Address on file | | | | | |
| 2464037 | Hector L Sanabria Torres | Address on file | | | | | |
| 2456748 | Hector L Sanchez Gonzalez | Address on file | | | | | |
| 2450960 | Hector L Sanchez Velez | Address on file | | | | | |
| 2465905 | Hector L Santana Lassul | Address on file | | | | | |
| 2439322 | Hector L Santiago Gil | Address on file | | | | | |
| 2425493 | Hector L Santiago Resto | Address on file | | | | | |
| 2458832 | Hector L Santiago Rodrigue | Address on file | | | | | |
| 2431099 | Hector L Santiago Saliva | Address on file | | | | | |
| 2435805 | Hector L Santiago Vega | Address on file | | | | | |
| 2462379 | Hector L Santos Cotto | Address on file | | | | | |
| 2433952 | Hector L Segarra Caraballo | Address on file | | | | | |
| 2425799 | Hector L Serrano Rosado | Address on file | | | | | |
| 2466130 | Hector L Sierra Rosario | Address on file | | | | | |
| 2455322 | Hector L Soto Velaquez | Address on file | | | | | |
| 2463518 | Hector L Tirado Gonzalez | Address on file | | | | | |
| 2439581 | Hector L Torres | Address on file | | | | | |
| 2455710 | Hector L Torres Echevarria | Address on file | | | | | |
| 2466229 | Hector L Torres Gonzalez | Address on file | | | | | |
| 2432908 | Hector L Torres Jimenez | Address on file | | | | | |
| 2428092 | Hector L Torres Sierra | Address on file | | | | | |
| 2438147 | Hector L Torres Vargas | Address on file | | | | | |
| 2460836 | Hector L Vazquez | Address on file | | | | | |
| 2445186 | Hector L Vazquez Barroso | Address on file | | | | | |
| 2435851 | Hector L Vazquez Maysonet | Address on file | | | | | |
| 2457196 | Hector L Vazquez Robles | Address on file | | | | | |
| 2430060 | Hector L Vazquez Sanchez | Address on file | | | | | |
| 2429429 | Hector L Vega Algarin | Address on file | | | | | |
| 2450963 | Hector L Vega Garcia | Address on file | | | | | |
| 2449189 | Hector L Vilaro Suarez | Address on file | | | | | |
| 2424153 | Hector L Villegas Melendez | Address on file | | | | | |
| 2453285 | Hector Laureano Class | Address on file | | | | | |
| 2465033 | Hector Leandry Vega | Address on file | | | | | |
| 2465019 | Hector Lopez Perez | Address on file | | | | | |
| 2449072 | Hector Lopez Rodriguez | Address on file | | | | | |
| 2435953 | Hector Lopez Torres | Address on file | | | | | |
| 2424814 | Hector Luis Rivera Nevarez | Address on file | | | | | |
| 2465152 | Hector Luna Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 401 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451029 | Hector Luyando Carmona | Address on file | | | | | |
| 2431410 | Hector M Acevedo Acevedo | Address on file | | | | | |
| 2461939 | Hector M Alicea Jimenez | Address on file | | | | | |
| 2438753 | Hector M Alicea Ruiz | Address on file | | | | | |
| 2433856 | Hector M Alverio Ortiz | Address on file | | | | | |
| 2449377 | Hector M Aponte Lopez | Address on file | | | | | |
| 2470402 | Hector M Arzuaga Rivera | Address on file | | | | | |
| 2445538 | Hector M Berrios Rodriguez | Address on file | | | | | |
| 2429427 | Hector M Burgos Serrano | Address on file | | | | | |
| 2455401 | Hector M Caban Acevedo | Address on file | | | | | |
| 2464397 | Hector M Calzada Garcia | Address on file | | | | | |
| 2425743 | Hector M Cantres Rosario | Address on file | | | | | |
| 2435289 | Hector M Caraballo Borrero | Address on file | | | | | |
| 2468383 | Hector M Colon Martinez | Address on file | | | | | |
| 2465481 | Hector M Colon Mateo | Address on file | | | | | |
| 2434609 | Hector M Crespo Vargas | Address on file | | | | | |
| 2433435 | Hector M Diaz Ferdinand | Address on file | | | | | |
| 2461165 | Hector M Diaz Lebron | Address on file | | | | | |
| 2470127 | Hector M Diaz Suarez | Address on file | | | | | |
| 2468740 | Hector M Diaz Torres | Address on file | | | | | |
| 2460119 | Hector M Fontanez Pabellon | Address on file | | | | | |
| 2423702 | Hector M Garcia Robledo | Address on file | | | | | |
| 2459235 | Hector M Gonzalez Colon | Address on file | | | | | |
| 2425212 | Hector M Gonzalez Mendoza | Address on file | | | | | |
| 2467452 | Hector M Gonzalez Ortiz | Address on file | | | | | |
| 2451159 | Hector M Hance Diaz | Address on file | | | | | |
| 2443338 | Hector M Hiraldo Matias | Address on file | | | | | |
| 2469000 | Hector M Hyland Miranda | Address on file | | | | | |
| 2453458 | Hector M Iba?Ez Hernandez | Address on file | | | | | |
| 2458356 | Hector M Jimenez Torres | Address on file | | | | | |
| 2429083 | Hector M La Luz Ayala | Address on file | | | | | |
| 2428626 | Hector M Llanos | Address on file | | | | | |
| 2468575 | Hector M Lopez Cordero | Address on file | | | | | |
| 2456457 | Hector M Lopez Ramos | Address on file | | | | | |
| 2430698 | Hector M Machicote Cruz | Address on file | | | | | |
| 2443916 | Hector M Maisonet Correa | Address on file | | | | | |
| 2446737 | Hector M Marrero Serrano | Address on file | | | | | |
| 2423865 | Hector M Medina Santiago | Address on file | | | | | |
| 2459620 | Hector M Millan Santiago | Address on file | | | | | |
| 2456499 | Hector M Morales | Address on file | | | | | |
| 2440631 | Hector M Motta Rios | Address on file | | | | | |
| 2465897 | Hector M Novoa Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457280 | Hector M Ortiz Rosa | Address on file | | | | | |
| 2465765 | Hector M Pagan Santos | Address on file | | | | | |
| 2438003 | Hector M Perez Vargas | Address on file | | | | | |
| 2426737 | Hector M Quetell Roman | Address on file | | | | | |
| 2450250 | Hector M Ramirez Ubiles | Address on file | | | | | |
| 2427154 | Hector M Ramos Ojeda | Address on file | | | | | |
| 2454019 | Hector M Ramos Rodriguez | Address on file | | | | | |
| 2438708 | Hector M Rivera Carrasquil | Address on file | | | | | |
| 2450383 | Hector M Rivera Colon | Address on file | | | | | |
| 2432446 | Hector M Rivera De Jesus | Address on file | | | | | |
| 2433736 | Hector M Rivera Maldonado | Address on file | | | | | |
| 2438725 | Hector M Rivera Ortiz | Address on file | | | | | |
| 2430572 | Hector M Rivera Rivera | Address on file | | | | | |
| 2434364 | Hector M Rivera Rivera | Address on file | | | | | |
| 2441828 | Hector M Rivera Sanchez | Address on file | | | | | |
| 2462355 | Hector M Robles Santiago | Address on file | | | | | |
| 2469810 | Hector M Rodriguez Morales | Address on file | | | | | |
| 2460414 | Hector M Roman Sanchez | Address on file | | | | | |
| 2444336 | Hector M Romero Alicea | Address on file | | | | | |
| 2436841 | Hector M Romero Vazquez | Address on file | | | | | |
| 2434283 | Hector M Rosado Lugo | Address on file | | | | | |
| 2428466 | Hector M Salaberrios Lopez | Address on file | | | | | |
| 2441269 | Hector M Santiago Reyes | Address on file | | | | | |
| 2443531 | Hector M Santos Hernandez | Address on file | | | | | |
| 2443091 | Hector M Serra Garcia | Address on file | | | | | |
| 2425353 | Hector M Soto Gonzalez | Address on file | | | | | |
| 2466462 | Hector M Soto Rosario | Address on file | | | | | |
| 2438544 | Hector M Tapia Gerena | Address on file | | | | | |
| 2463118 | Hector M Torres Corsino | Address on file | | | | | |
| 2459930 | Hector M Torres Gonzalez | Address on file | | | | | |
| 2448901 | Hector M Vazquez Feliciano | Address on file | | | | | |
| 2470213 | Hector M Vazquez Olivero | Address on file | | | | | |
| 2459014 | Hector M Velez Rodriguez | Address on file | | | | | |
| 2466754 | Hector M Villanueva Santana | Address on file | | | | | |
| 2438630 | Hector M Zayas Oquendo | Address on file | | | | | |
| 2431327 | Hector Maldonado Camacho | Address on file | | | | | |
| 2468917 | Hector Maldonado Santos | Address on file | | | | | |
| 2461041 | Hector Martinez Pi?Ero | Address on file | | | | | |
| 2429906 | Hector Martinez Rosario | Address on file | | | | | |
| 2433764 | Hector Mateo Sanchez | Address on file | | | | | |
| 2469359 | Hector Matos Garcia | Address on file | | | | | |
| 2459169 | Hector Medina Delgado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445146 | Hector Medina Morales | Address on file | | | | | |
| 2451803 | Hector Melendez Feliciano | Address on file | | | | | |
| 2433919 | Hector Melendez Perez | Address on file | | | | | |
| 2456775 | Hector Mendez Hernandez | Address on file | | | | | |
| 2430288 | Hector Mendez Rodriguez | Address on file | | | | | |
| 2438977 | Hector Mercado Borrero | Address on file | | | | | |
| 2453134 | Hector Mercado Echevarria | Address on file | | | | | |
| 2464872 | Hector Molina Torres | Address on file | | | | | |
| 2460325 | Hector Monge Sanjurjo | Address on file | | | | | |
| 2449051 | Hector Moreno Tirado | Address on file | | | | | |
| 2438729 | Hector N De Leon Martinez | Address on file | | | | | |
| 2471012 | Hector N Gonzalez Santiago | Address on file | | | | | |
| 2437243 | Hector N Ostolaza Adorno | Address on file | | | | | |
| 2464887 | Hector N Perez Alvarado | Address on file | | | | | |
| 2451903 | Hector N Rivera Collazo | Address on file | | | | | |
| 2445386 | Hector N Rivera Rivera | Address on file | | | | | |
| 2423405 | Hector Nazario Sanchez | Address on file | | | | | |
| 2470139 | Hector Negron Cortes | Address on file | | | | | |
| 2446761 | Hector Nevarez Marrero | Address on file | | | | | |
| 2462868 | Hector O Carrasquillo Flores | Address on file | | | | | |
| 2445928 | Hector O Huertas Greo | Address on file | | | | | |
| 2441292 | Hector O Pomales Ortiz | Address on file | | | | | |
| 2461622 | Hector Olan Couret | Address on file | | | | | |
| 2468768 | Hector Oliveras Rivera | Address on file | | | | | |
| 2451177 | Hector Ortiz Rivera | Address on file | | | | | |
| 2467564 | Hector Ortiz Rosado | Address on file | | | | | |
| 2452356 | Hector Padro Lebron | Address on file | | | | | |
| 2439874 | Hector Pellot Cruz | Address on file | | | | | |
| 2430490 | Hector Perez Guzman | Address on file | | | | | |
| 2445811 | Hector Perez Jimenez | Address on file | | | | | |
| 2434592 | Hector Perez Ramos | Address on file | | | | | |
| 2458873 | Hector Prieto Rivera | Address on file | | | | | |
| 2456228 | Hector Quiles Ortiz | Address on file | | | | | |
| 2449861 | Hector Quinones Mercado | Address on file | | | | | |
| 2453432 | Hector Quiñones Ramos | Address on file | | | | | |
| 2456812 | Hector R Agosto Vazquez | Address on file | | | | | |
| 2437605 | Hector R Alicea Febus | Address on file | | | | | |
| 2434621 | Hector R Aponte Colon | Address on file | | | | | |
| 2449944 | Hector R Betancourt Nieves | Address on file | | | | | |
| 2460307 | Hector R Bladuell Viera | Address on file | | | | | |
| 2428450 | Hector R Cabrera Perez | Address on file | | | | | |
| 2444791 | Hector R Cardona Olivencia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 404 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447820 | Hector R Cintron Viana | Address on file | | | | | |
| 2461623 | Hector R Collazo Santos | Address on file | | | | | |
| 2455817 | Hector R Diaz Ruiz | Address on file | | | | | |
| 2440746 | Hector R Fernandez Rivera | Address on file | | | | | |
| 2450117 | Hector R Galloza Gonzalez | Address on file | | | | | |
| 2465317 | Hector R Garcia Rosado | Address on file | | | | | |
| 2433264 | Hector R Gonzalez Sierra | Address on file | | | | | |
| 2424871 | Hector R Gonzalez Velez | Address on file | | | | | |
| 2470736 | Hector R Laureano Pagan | Address on file | | | | | |
| 2453518 | Hector R Leon | Address on file | | | | | |
| 2466284 | Hector R Malave Rodriguez | Address on file | | | | | |
| 2445471 | Hector R Martinez Solis | Address on file | | | | | |
| 2459864 | Hector R Natal Santiago | Address on file | | | | | |
| 2445981 | Hector R Ortega Rivera | Address on file | | | | | |
| 2462450 | Hector R Ortiz Guilbe | Address on file | | | | | |
| 2456853 | Hector R Ortiz Sanchez | Address on file | | | | | |
| 2451066 | Hector R Ramos Morales | Address on file | | | | | |
| 2442553 | Hector R Ramos Rodriguez | Address on file | | | | | |
| 2446102 | Hector R Rivera Acevedo | Address on file | | | | | |
| 2454210 | Hector R Rivera Arnau | Address on file | | | | | |
| 2458304 | Hector R Rivera Gonzalez | Address on file | | | | | |
| 2460321 | Hector R Sola Oliver | Address on file | | | | | |
| 2433948 | Hector R Travieso Miranda | Address on file | | | | | |
| 2459245 | Hector R Valentin De Jesus | Address on file | | | | | |
| 2439949 | Hector R Vazquez Flores | Address on file | | | | | |
| 2450026 | Hector R Vazquez Torres | Address on file | | | | | |
| 2448528 | Hector R Velazquez Roque | Address on file | | | | | |
| 2425438 | Hector Ramirez Ramirez | Address on file | | | | | |
| 2469836 | Hector Ramos Colon | Address on file | | | | | |
| 2433014 | Hector Ramos Moczo | Address on file | | | | | |
| 2462929 | Hector Ramos Rivera | Address on file | | | | | |
| 2460449 | Hector Rivera | Address on file | | | | | |
| 2445503 | Hector Rivera Cruz | Address on file | | | | | |
| 2452684 | Hector Rivera Isaac | Address on file | | | | | |
| 2433653 | Hector Rivera Malave | Address on file | | | | | |
| 2434051 | Hector Rivera Padro | Address on file | | | | | |
| 2466926 | Hector Rivera Rivera | Address on file | | | | | |
| 2456126 | Hector Rivera Rodriguez | Address on file | | | | | |
| 2465212 | Hector Rivera Rodriguez | Address on file | | | | | |
| 2442432 | Hector Rodriguez Gonzalez | Address on file | | | | | |
| 2464871 | Hector Rodriguez Hernandez | Address on file | | | | | |
| 2465868 | Hector Rodriguez Mendez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469466 | Hector Rodriguez Nieves | Address on file | | | | | |
| 2464296 | Hector Rodriguez Perez | Address on file | | | | | |
| 2440304 | Hector Rodriguez Rivera | Address on file | | | | | |
| 2460078 | Hector Rodriguez Santini | Address on file | | | | | |
| 2423776 | Hector Rodriguez Soto | Address on file | | | | | |
| 2468423 | Hector Rodriguez Torres | Address on file | | | | | |
| 2452544 | Hector Rodriguez Veguilla | Address on file | | | | | |
| 2465456 | Hector Rosa Caraballo | Address on file | | | | | |
| 2450600 | Hector Rosa Cirilo | Address on file | | | | | |
| 2452510 | Hector Ruberte Cintron | Address on file | | | | | |
| 2431120 | Hector Ruiz Nunez | Address on file | | | | | |
| 2457602 | Hector Ruiz Ruiz | Address on file | | | | | |
| 2435632 | Hector Saez Fuentes | Address on file | | | | | |
| 2446192 | Hector Sanabria Cruz | Address on file | | | | | |
| 2450511 | Hector Santos Rivera | Address on file | | | | | |
| 2460342 | Hector Serrano Valle | Address on file | | | | | |
| 2444246 | Hector Stewart Torres | Address on file | | | | | |
| 2446085 | Hector Tirado Santos | Address on file | | | | | |
| 2424737 | Hector Torres Aponte | Address on file | | | | | |
| 2454743 | Hector Torres Duperoy | Address on file | | | | | |
| 2436802 | Hector Torres Rodriguez | Address on file | | | | | |
| 2438936 | Hector Vazquez Chacon | Address on file | | | | | |
| 2464850 | Hector Vazquez Claudio | Address on file | | | | | |
| 2461409 | Hector Velazquez Cintron | Address on file | | | | | |
| 2436847 | Hector Velez Bonet | Address on file | | | | | |
| 2458281 | Hector Velez Reyes | Address on file | | | | | |
| 2428726 | Hector Velez Vazquez | Address on file | | | | | |
| 2449280 | Hector Villegas Nieves | Address on file | | | | | |
| 2434009 | Hector W Cintron Torruella | Address on file | | | | | |
| 2460551 | Hector W Rios Velez | Address on file | | | | | |
| 2459657 | Hector W Sanabria De Jesus | Address on file | | | | | |
| 2440305 | Hector Z Rodriguez Carmona | Address on file | | | | | |
| 2460827 | Hector Zayas Chardon | Address on file | | | | | |
| 2447959 | Hectro Baez Baez | Address on file | | | | | |
| 2460355 | Hedin V Garcia Guzman | Address on file | | | | | |
| 2453874 | Heida He Jserrano | Address on file | | | | | |
| 2430367 | Heidi De Castro De La Cruz | Address on file | | | | | |
| 2450338 | Heidi J Gonzalez Pagan | Address on file | | | | | |
| 2460042 | Heidi Medina Cordero | Address on file | | | | | |
| 2463718 | Heidi Velez Agosto | Address on file | | | | | |
| 2444571 | Heidy Forty Carrasquillo | Address on file | | | | | |
| 2454196 | Heidy He Ydiaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 406 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440996 | Heidy Morales Figueroa | Address on file | | | | | |
| 2468129 | Heidy Rivera Vazquez | Address on file | | | | | |
| 2434342 | Helbert A Santana Rivera | Address on file | | | | | |
| 2425709 | Helbert Soto Troche | Address on file | | | | | |
| 2444308 | Helda Colon Santiago | Address on file | | | | | |
| 2443854 | Helder Haddock Anaya | Address on file | | | | | |
| 2436743 | Helen C Vargas | Address on file | | | | | |
| 2468024 | Helen Martinez Figueroa | Address on file | | | | | |
| 2440282 | Helen Mattei Santiago | Address on file | | | | | |
| 2468085 | Helen Negron Colon | Address on file | | | | | |
| 2464689 | Helen Perez | Address on file | | | | | |
| 2432597 | Helen Qui\Ones Cordero | Address on file | | | | | |
| 2434946 | Helen Rodriguez Arroyo | Address on file | | | | | |
| 2436650 | Helen Soto Ortiz | Address on file | | | | | |
| 2453188 | Helena Santiago Guzman | Address on file | | | | | |
| 2440315 | Helenie Medina Torres | Address on file | | | | | |
| 2442874 | Helga Agosto Sein | Address on file | | | | | |
| 2433004 | Helga Cepeda Pi?A | Address on file | | | | | |
| 2430351 | Helga E Mercado Brignoni | Address on file | | | | | |
| 2445351 | Helga I Mendez Soto | Address on file | | | | | |
| 2424843 | Helia E Rodriguez Tanco | Address on file | | | | | |
| 2467878 | Hellen Velez Cordero | Address on file | | | | | |
| 2456680 | Helme H Santiago Vazquez | Address on file | | | | | |
| 2454756 | Helmi Padilla Fraticelli | Address on file | | | | | |
| 2457917 | Helson G Rodriguez Quilez | Address on file | | | | | |
| 2446532 | Helsone L Ramos Valles | Address on file | | | | | |
| 2456411 | Helvia A Diaz Torres | Address on file | | | | | |
| 2424728 | Hendrick Almodovar Martine | Address on file | | | | | |
| 2470257 | Henrry Rivera Rodriguez | Address on file | | | | | |
| 2438888 | Henry A Martinez Mateo | Address on file | | | | | |
| 2449390 | Henry Alvarez Colon | Address on file | | | | | |
| 2442685 | Henry Carrion Ortiz | Address on file | | | | | |
| 2444438 | Henry Casiano Carbonell | Address on file | | | | | |
| 2434380 | Henry Casiano Sanchez | Address on file | | | | | |
| 2470949 | Henry Cesse Valdes | Address on file | | | | | |
| 2459677 | Henry Colon Rivera | Address on file | | | | | |
| 2432043 | Henry D Rojas Fernandez | Address on file | | | | | |
| 2430513 | Henry Del Cristo Rosa | Address on file | | | | | |
| 2442909 | Henry Delgado Pereira | Address on file | | | | | |
| 2437642 | Henry Diaz Lopez | Address on file | | | | | |
| 2455939 | Henry Diodonet Rivera | Address on file | | | | | |
| 2453350 | Henry Esquilin Garay | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 407 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459748 | Henry Ferrer Rodriguez | Address on file | | | | | |
| 2466889 | Henry Figueroa Torres | Address on file | | | | | |
| 2458125 | Henry He Burgos | Address on file | | | | | |
| 2440830 | Henry He Cintron | Address on file | | | | | |
| 2454129 | Henry He Gomez | Address on file | | | | | |
| 2458641 | Henry J Morales Lombay | Address on file | | | | | |
| 2444273 | Henry J Tabuada Collazo | Address on file | | | | | |
| 2438144 | Henry Jimenez Marrero | Address on file | | | | | |
| 2446963 | Henry L Adames Cruz | Address on file | | | | | |
| 2441170 | Henry Larios Colon | Address on file | | | | | |
| 2466073 | Henry Lopez Mu?Oz | Address on file | | | | | |
| 2442626 | Henry Lopez Rivera | Address on file | | | | | |
| 2428805 | Henry Luna Bravo | Address on file | | | | | |
| 2439334 | Henry Medina Figueroa | Address on file | | | | | |
| 2446506 | Henry Montalvo Matos | Address on file | | | | | |
| 2439736 | Henry Otero Figueroa | Address on file | | | | | |
| 2424474 | Henry Rivera Rodriguez | Address on file | | | | | |
| 2442676 | Henry Rodriguez Colon | Address on file | | | | | |
| 2466471 | Henry Rodriguez Estrada | Address on file | | | | | |
| 2423490 | Henry Rodriguez Lozada | Address on file | | | | | |
| 2444345 | Henry Roman Arias | Address on file | | | | | |
| 2446232 | Henry Santana Matheuws | Address on file | | | | | |
| 2438740 | Henry Santiago Cabrera | Address on file | | | | | |
| 2423769 | Henry Santiago Villalobos | Address on file | | | | | |
| 2466736 | Henry Soto Cruz | Address on file | | | | | |
| 2469570 | Henry Velez Feliberty | Address on file | | | | | |
| 2424341 | Her Aime Perez | Address on file | | | | | |
| 2434053 | Herber Garcia Esteva | Address on file | | | | | |
| 2446953 | Herbert A Pintos Molina | Address on file | | | | | |
| 2438263 | Herbert Casiano Coriano | Address on file | | | | | |
| 2424982 | Herbert Coffie Camacho | Address on file | | | | | |
| 2449380 | Herbert Cruz Lopez | Address on file | | | | | |
| 2456334 | Herbert G Mayoral Tirado | Address on file | | | | | |
| 2425173 | Herbert Gonzalez Valentin | Address on file | | | | | |
| 2437214 | Herbert Massari Hernandez | Address on file | | | | | |
| 2427200 | Herbert Ortiz Medina | Address on file | | | | | |
| 2464848 | Herbert Ortiz Mercado | Address on file | | | | | |
| 2461306 | Herbert Rivera Soler | Address on file | | | | | |
| 2447467 | Herbert Valentin Vargas | Address on file | | | | | |
| 2447285 | Herbert Valentin Vega | Address on file | | | | | |
| 2434465 | Herbert Wiscovitch | Address on file | | | | | |
| 2469816 | Heri U Del Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 408 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451833 | Heriberta Acevedo Salas | Address on file | | | | | |
| 2459519 | Heriberto A Padin Dumeng | Address on file | | | | | |
| 2456281 | Heriberto Arroyo Sierra | Address on file | | | | | |
| 2448431 | Heriberto Ayala | Address on file | | | | | |
| 2459401 | Heriberto Badillo Velazque | Address on file | | | | | |
| 2463581 | Heriberto Beauchamp | Address on file | | | | | |
| 2470444 | Heriberto Benitez Diaz | Address on file | | | | | |
| 2465121 | Heriberto Benitez Roldan | Address on file | | | | | |
| 2442414 | Heriberto Berrios Burgos | Address on file | | | | | |
| 2435164 | Heriberto Berrios Ortiz | Address on file | | | | | |
| 2460555 | Heriberto Caceres Ortiz | Address on file | | | | | |
| 2452168 | Heriberto Capella Gonzalez | Address on file | | | | | |
| 2446788 | Heriberto Carrero Ruiz | Address on file | | | | | |
| 2432468 | Heriberto Chamorro Santiag | Address on file | | | | | |
| 2460213 | Heriberto Class Roman | Address on file | | | | | |
| 2428884 | Heriberto Claudio Huertas | Address on file | | | | | |
| 2437852 | Heriberto Colon Pagan | Address on file | | | | | |
| 2468681 | Heriberto Cordero Roman | Address on file | | | | | |
| 2458713 | Heriberto Cortes Torres | Address on file | | | | | |
| 2446095 | Heriberto Cosme Rivera | Address on file | | | | | |
| 2465926 | Heriberto Crespo Rodriguez | Address on file | | | | | |
| 2435099 | Heriberto Cruz Gonzalez | Address on file | | | | | |
| 2448942 | Heriberto Cruz Rodriguez | Address on file | | | | | |
| 2465017 | Heriberto Davila Albelo | Address on file | | | | | |
| 2457990 | Heriberto Davila Rodriguez | Address on file | | | | | |
| 2446254 | Heriberto Delgado Alamo | Address on file | | | | | |
| 2456460 | Heriberto Diaz Gonzalez | Address on file | | | | | |
| 2457339 | Heriberto Diaz Lozada | Address on file | | | | | |
| 2433817 | Heriberto Feliciano Lugo | Address on file | | | | | |
| 2426617 | Heriberto Figueroa Carabal | Address on file | | | | | |
| 2446656 | Heriberto Figueroa Marrero | Address on file | | | | | |
| 2446204 | Heriberto Flores Orta | Address on file | | | | | |
| 2469661 | Heriberto Galarza Torres | Address on file | | | | | |
| 2444772 | Heriberto Gonzalez Gonzalez | Address on file | | | | | |
| 2446200 | Heriberto H Maldonado Mendez | Address on file | | | | | |
| 2442544 | Heriberto H Qui?Ones Gonzale | Address on file | | | | | |
| 2427300 | Heriberto He Garcias | Address on file | | | | | |
| 2454457 | Heriberto He Ramos | Address on file | | | | | |
| 2466088 | Heriberto Hernandez Ruiz | Address on file | | | | | |
| 2428455 | Heriberto Herrera Cortes | Address on file | | | | | |
| 2428239 | Heriberto Jordan Rosado | Address on file | | | | | |
| 2438015 | Heriberto Laguna Rios | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465991 | Heriberto Lebron Martinez | Address on file | | | | | |
| 2457516 | Heriberto Lopez Acosta | Address on file | | | | | |
| 2451953 | Heriberto Lopez Fuentes | Address on file | | | | | |
| 2434736 | Heriberto Lopez Gonzalez | Address on file | | | | | |
| 2426442 | Heriberto Maldonado Garcia | Address on file | | | | | |
| 2424841 | Heriberto Maldonado Torres | Address on file | | | | | |
| 2454633 | Heriberto Mandes Fantauzzi | Address on file | | | | | |
| 2458312 | Heriberto Martinez Martine | Address on file | | | | | |
| 2458685 | Heriberto Martinez Polanco | Address on file | | | | | |
| 2469073 | Heriberto Martinez Romero | Address on file | | | | | |
| 2455936 | Heriberto Medina Gonzalez | Address on file | | | | | |
| 2466291 | Heriberto Medina Pe?A | Address on file | | | | | |
| 2430285 | Heriberto Melendez Alvare | Address on file | | | | | |
| 2468563 | Heriberto Mercado Caban | Address on file | | | | | |
| 2435929 | Heriberto Mercado Millan | Address on file | | | | | |
| 2450193 | Heriberto Miranda Torres | Address on file | | | | | |
| 2464527 | Heriberto Morales | Address on file | | | | | |
| 2431043 | Heriberto Negron Molina | Address on file | | | | | |
| 2459470 | Heriberto O Sosa Morales | Address on file | | | | | |
| 2459422 | Heriberto Ortiz Figueroa | Address on file | | | | | |
| 2567149 | Heriberto Ortiz Martinez | Address on file | | | | | |
| 2440728 | Heriberto Ostalaza Marrero | Address on file | | | | | |
| 2444947 | Heriberto Pagan Concepcion | Address on file | | | | | |
| 2465284 | Heriberto Pagan Montanez | Address on file | | | | | |
| 2429027 | Heriberto Pastrana Perez | Address on file | | | | | |
| 2433910 | Heriberto Perez Morales | Address on file | | | | | |
| 2461642 | Heriberto Perez Nieves | Address on file | | | | | |
| 2567174 | Heriberto Perez Torres | Address on file | | | | | |
| 2435966 | Heriberto Pica Morales | Address on file | | | | | |
| 2423354 | Heriberto Pietri Garcia | Address on file | | | | | |
| 2433617 | Heriberto Reyes Acevedo | Address on file | | | | | |
| 2426148 | Heriberto Rios Cruz | Address on file | | | | | |
| 2426117 | Heriberto Rivera Figueroa | Address on file | | | | | |
| 2455741 | Heriberto Rivera Garcia | Address on file | | | | | |
| 2453705 | Heriberto Rivera Lebron | Address on file | | | | | |
| 2433285 | Heriberto Rivera Lopez | Address on file | | | | | |
| 2431132 | Heriberto Rivera Nazario | Address on file | | | | | |
| 2431738 | Heriberto Rivera Ortiz | Address on file | | | | | |
| 2432296 | Heriberto Rivera Perez | Address on file | | | | | |
| 2455755 | Heriberto Rivera Rivera | Address on file | | | | | |
| 2449724 | Heriberto Rodriguez Aponte | Address on file | | | | | |
| 2448529 | Heriberto Rodriguez Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 410 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455318 | Heriberto Rodriguez Hernande | Address on file | | | | | |
| 2457570 | Heriberto Rodriguez Natal | Address on file | | | | | |
| 2458952 | Heriberto Rodriguez Rodz | Address on file | | | | | |
| 2455480 | Heriberto Rodriguez Silva | Address on file | | | | | |
| 2464447 | Heriberto Rodriguez Vera | Address on file | | | | | |
| 2425235 | Heriberto Roman Cruz | Address on file | | | | | |
| 2437762 | Heriberto Roman Mira Nda Miranda | Address on file | | | | | |
| 2469451 | Heriberto Rosado Melendez | Address on file | | | | | |
| 2457521 | Heriberto Rosario Crespo | Address on file | | | | | |
| 2463909 | Heriberto Rosario Sanchez | Address on file | | | | | |
| 2461937 | Heriberto Ruiz Retamar | Address on file | | | | | |
| 2436803 | Heriberto Rullan Mu?lz | Address on file | | | | | |
| 2428043 | Heriberto Santiago Alicea | Address on file | | | | | |
| 2435218 | Heriberto Santiago Rodrigu | Address on file | | | | | |
| 2456642 | Heriberto Santiago Rosado | Address on file | | | | | |
| 2466780 | Heriberto Soto | Address on file | | | | | |
| 2456239 | Heriberto Soto Cruz | Address on file | | | | | |
| 2426107 | Heriberto Suarez Ayala | Address on file | | | | | |
| 2424954 | Heriberto Tavarez Velez | Address on file | | | | | |
| 2455415 | Heriberto Torres Berrocal | Address on file | | | | | |
| 2443817 | Heriberto Torres Soto | Address on file | | | | | |
| 2449012 | Heriberto Valdez Berdecia | Address on file | | | | | |
| 2433488 | Heriberto Vargas Jimenez | Address on file | | | | | |
| 2445997 | Heriberto Vazquez Garcia | Address on file | | | | | |
| 2463673 | Heriberto Vazquez Guzman | Address on file | | | | | |
| 2434602 | Heriberto Vazquez Medina | Address on file | | | | | |
| 2442794 | Heriberto Vega Trinidad | Address on file | | | | | |
| 2465490 | Heriberto Velez Cruz | Address on file | | | | | |
| 2458407 | Heriberto Velez Torres | Address on file | | | | | |
| 2437422 | Heribeto Lopez Santiago | Address on file | | | | | |
| 2458556 | Herman Irizarry Saez | Address on file | | | | | |
| 2453585 | Herman M Orama Reyes | Address on file | | | | | |
| 2440047 | Herman V Qui?Ones Perez | Address on file | | | | | |
| 2436876 | Hermelinda Cordero Tosado | Address on file | | | | | |
| 2429499 | Hermelinda Lozada Garcia | Address on file | | | | | |
| 2451422 | Hermelinda Perez Ortega | Address on file | | | | | |
| 2463431 | Hermenegilda Maldonado Ortiz | Address on file | | | | | |
| 2463526 | Hermenegilda Rivera | Address on file | | | | | |
| 2461020 | Hermenegildo Ocasio Rosado | Address on file | | | | | |
| 2436799 | Hermes E Perez Cardona | Address on file | | | | | |
| 2449445 | Hermes R Garcia Lozada | Address on file | | | | | |
| 2468638 | Hermes R Mesa Fernandez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441981 | Hermes Santiago Lugo | Address on file | | | | | |
| 2431238 | Hermie L Bradford Llanos | Address on file | | | | | |
| 2437702 | Herminia Casado Arroyo | Address on file | | | | | |
| 2443312 | Herminia Cruz Ayala | Address on file | | | | | |
| 2467351 | Herminia Garcia Monge | Address on file | | | | | |
| 2434873 | Herminia H Sojos Gonzalez | Address on file | | | | | |
| 2461875 | Herminia Jimenez De Jesus | Address on file | | | | | |
| 2452568 | Herminia Maldonado Sanchez | Address on file | | | | | |
| 2436444 | Herminia Nieves Sanchez | Address on file | | | | | |
| 2461213 | Herminia Padilla | Address on file | | | | | |
| 2462062 | Herminia Reyes | Address on file | | | | | |
| 2443670 | Herminio A Diaz Serrano | Address on file | | | | | |
| 2439668 | Herminio Ayala Carrasquillo | Address on file | | | | | |
| 2451130 | Herminio C Llompart Maldonado | Address on file | | | | | |
| 2460773 | Herminio Caez Marcano | Address on file | | | | | |
| 2426035 | Herminio Casanova Sanchez | Address on file | | | | | |
| 2463576 | Herminio Enriquez Carrion | Address on file | | | | | |
| 2449175 | Herminio Gonzalez Perez | Address on file | | | | | |
| 2470173 | Herminio H Fuentes | Address on file | | | | | |
| 2426876 | Herminio H Rivera Andino | Address on file | | | | | |
| 2453841 | Herminio He Rodriguez | Address on file | | | | | |
| 2461279 | Herminio Irizarry Vidal | Address on file | | | | | |
| 2465748 | Herminio Isaac Haussen | Address on file | | | | | |
| 2456844 | Herminio J Vega Zayas | Address on file | | | | | |
| 2436287 | Herminio Liciaga Galban | Address on file | | | | | |
| 2462127 | Herminio Lopez Pilar | Address on file | | | | | |
| 2433494 | Herminio Millan Bones | Address on file | | | | | |
| 2423569 | Herminio Ortiz Rodriguez | Address on file | | | | | |
| 2467824 | Herminio Paoli Soto | Address on file | | | | | |
| 2444852 | Herminio Perez Crespo | Address on file | | | | | |
| 2459849 | Herminio Ramos Rivera | Address on file | | | | | |
| 2463405 | Herminio Rios Arroyo | Address on file | | | | | |
| 2462132 | Herminio Rivera Rivera | Address on file | | | | | |
| 2424143 | Herminio Rodriguez | Address on file | | | | | |
| 2423206 | Herminio Santiago Cruz | Address on file | | | | | |
| 2449807 | Herminio Tirado Sanchez | Address on file | | | | | |
| 2468605 | Herminio Torres Pabellon | Address on file | | | | | |
| 2460459 | Hernan Cotto Acevedo | Address on file | | | | | |
| 2440841 | Hernan Delgado Martinez | Address on file | | | | | |
| 2440542 | Hernan G Diaz Davila | Address on file | | | | | |
| 2463173 | Hernan Gomez Perez | Address on file | | | | | |
| 2440843 | Hernan Gonzalez Quintana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 412 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453792 | Hernan H Toro Cruzaxel Cruz | Address on file | | | | | |
| 2454221 | Hernan He Velez | Address on file | | | | | |
| 2423820 | Hernan Hernandez Estremera | Address on file | | | | | |
| 2441740 | Hernan Hernandez Rivera | Address on file | | | | | |
| 2453673 | Hernan J Gaztambide Barbos | Address on file | | | | | |
| 2450363 | Hernan Marcano Santana | Address on file | | | | | |
| 2424022 | Hernan O Santiago Madera | Address on file | | | | | |
| 2448595 | Hernan R Espada Colon | Address on file | | | | | |
| 2426008 | Hernan R Ramos Ramos | Address on file | | | | | |
| 2431729 | Hernan Santiago Acosta | Address on file | | | | | |
| 2460083 | Hernan Vega Acevedo | Address on file | | | | | |
| 2458861 | Hernan Vidal Reyes | Address on file | | | | | |
| 2423372 | Hernandez A Collazo | Address on file | | | | | |
| 2449382 | Hernandez A Rivera Luis | Address on file | | | | | |
| 2423424 | Hernandez Casillas Laura | Address on file | | | | | |
| 2445522 | Hernandez Correa Gilberto | Address on file | | | | | |
| 2432189 | Hernandez Diaz Carmen G. | Address on file | | | | | |
| 2433379 | Hernandez Echevarria Charlie | Address on file | | | | | |
| 2440284 | Hernandez Fuentes Manuel | Address on file | | | | | |
| 2443828 | Hernandez Galar | Address on file | | | | | |
| 2445753 | Hernandez He Rivera | Address on file | | | | | |
| 2449856 | Hernandez He Tirado | Address on file | | | | | |
| 2451045 | Hernandez Hernandez Judith | Address on file | | | | | |
| 2423620 | Hernandez I Sanchez | Address on file | | | | | |
| 2426610 | Hernandez L Rivera Jose L. | Address on file | | | | | |
| 2448834 | Hernandez Lassalle Juan B. | Address on file | | | | | |
| 2434403 | Hernandez M Rivera | Address on file | | | | | |
| 2453675 | Hernandez Mercado Nelson | Address on file | | | | | |
| 2443699 | Hernandez O Carmen N | Address on file | | | | | |
| 2437731 | Hernandez Ocasi Orlando | Address on file | | | | | |
| 2432600 | Hernandez P Sandra | Address on file | | | | | |
| 2448218 | Hernandez Perez Roberto | Address on file | | | | | |
| 2424073 | Hernandez R Carlos A | Address on file | | | | | |
| 2447389 | Hernandez Vazquez Julio M. | Address on file | | | | | |
| 2448082 | Hernandez-Carmo Tomas | Address on file | | | | | |
| 2445340 | Hernando Letriz Crespo | Address on file | | | | | |
| 2439584 | Hernnandez Crespo Laura | Address on file | | | | | |
| 2470080 | Hero H Rivera | Address on file | | | | | |
| 2463295 | Herodia Lopez Colon | Address on file | | | | | |
| 2425529 | Herrera Batista Lorraine | Address on file | | | | | |
| 2423999 | Herson Rivera Lugo | Address on file | | | | | |
| 2426332 | Herton Medina Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 413 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425900 | Hetzer O Toro Arroyo | Address on file | | | | | |
| 2432360 | Heumara Rivera Ramos | Address on file | | | | | |
| 2441971 | Heyda A Vilanova Vilanova | Address on file | | | | | |
| 2437829 | Heyda M Ortiz Morales | Address on file | | | | | |
| 2428105 | Heyde Acosta Rodriguez | Address on file | | | | | |
| 2442896 | Hicia Pabon Cruz | Address on file | | | | | |
| 2459656 | Higinio A Beltran Colon | Address on file | | | | | |
| 2470984 | Higinio Algarin Rodriguez | Address on file | | | | | |
| 2467853 | Higinio Alvarez Cintron | Address on file | | | | | |
| 2448187 | Higinio Figueroa Oliveras | Address on file | | | | | |
| 2440887 | Higinio Mercado Burgos | Address on file | | | | | |
| 2437483 | Higinio Nieves Rodriguez | Address on file | | | | | |
| 2433837 | Hilario Diaz Cordero | Address on file | | | | | |
| 2423957 | Hilario Negron Cruz | Address on file | | | | | |
| 2470393 | Hilario Torres Berrios | Address on file | | | | | |
| 2461374 | Hilarion Sanchez Carrillo | Address on file | | | | | |
| 2442481 | Hilberto Ortiz Robles | Address on file | | | | | |
| 2445361 | Hilda A Nevarez Colon | Address on file | | | | | |
| 2461658 | Hilda A Soto Rivera | Address on file | | | | | |
| 2461423 | Hilda A Toro Fernandez | Address on file | | | | | |
| 2447146 | Hilda A Velez Jimenez | Address on file | | | | | |
| 2442195 | Hilda Acevedo Valentin | Address on file | | | | | |
| 2441082 | Hilda Alvarez Rodriguez | Address on file | | | | | |
| 2445868 | Hilda B Cruz Figueroa | Address on file | | | | | |
| 2431275 | Hilda B Reyes Cabrera | Address on file | | | | | |
| 2434991 | Hilda Baez Rodriguez | Address on file | | | | | |
| 2464269 | Hilda Cajigas Echevarria | Address on file | | | | | |
| 2463047 | Hilda Camacho Marina | Address on file | | | | | |
| 2467289 | Hilda Cruz Santiago | Address on file | | | | | |
| 2449494 | Hilda D Rivera Reyes | Address on file | | | | | |
| 2429014 | Hilda Delgado Flecha | Address on file | | | | | |
| 2467488 | Hilda E Abudo Lugo | Address on file | | | | | |
| 2443337 | Hilda E Calderon Clemente | Address on file | | | | | |
| 2455487 | Hilda E Colon Santini | Address on file | | | | | |
| 2446441 | Hilda E Medina Padilla | Address on file | | | | | |
| 2428335 | Hilda E Rodriguez Miranda | Address on file | | | | | |
| 2447548 | Hilda E Rodriguez Soto | Address on file | | | | | |
| 2429627 | Hilda E Rosario Rolon | Address on file | | | | | |
| 2426397 | Hilda E Vazquez Albino | Address on file | | | | | |
| 2449652 | Hilda Figueroa Castro | Address on file | | | | | |
| 2431700 | Hilda Figueroa Guadalupe | Address on file | | | | | |
| 2431149 | Hilda Figueroa Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449074 | Hilda Flores Velez | Address on file | | | | | |
| 2459057 | Hilda Gonzalez Baez | Address on file | | | | | |
| 2430921 | Hilda Gonzalez Perez | Address on file | | | | | |
| 2451448 | Hilda Gonzalez Salcedo | Address on file | | | | | |
| 2446383 | Hilda Hernandez Moralez | Address on file | | | | | |
| 2463984 | Hilda Hidalgo Alfaro | Address on file | | | | | |
| 2466374 | Hilda I Colon Cortes | Address on file | | | | | |
| 2429916 | Hilda I Flores Gonzalez | Address on file | | | | | |
| 2431740 | Hilda I Gonzalez Cordero | Address on file | | | | | |
| 2434331 | Hilda I Lanzo Bultron | Address on file | | | | | |
| 2426731 | Hilda I Nieves Mulero | Address on file | | | | | |
| 2436859 | Hilda I Polo Fernandini | Address on file | | | | | |
| 2468023 | Hilda I Santiago Rodriguez | Address on file | | | | | |
| 2461472 | Hilda L Aponte Rodriguez | Address on file | | | | | |
| 2428233 | Hilda L Cintron Vazquez | Address on file | | | | | |
| 2465856 | Hilda L Cruz De Jesus | Address on file | | | | | |
| 2470570 | Hilda L Delgado Rivera | Address on file | | | | | |
| 2451967 | Hilda L Martinez Mercado | Address on file | | | | | |
| 2431530 | Hilda L Mercado Nieves | Address on file | | | | | |
| 2434285 | Hilda L Ramirez Ortiz | Address on file | | | | | |
| 2440478 | Hilda L Rodriguez Serrano | Address on file | | | | | |
| 2431298 | Hilda L Santos Rivera | Address on file | | | | | |
| 2434006 | Hilda M Acosta Echevarria | Address on file | | | | | |
| 2440999 | Hilda M Caquias Rodriguez | Address on file | | | | | |
| 2447140 | Hilda M Chevere Perez | Address on file | | | | | |
| 2452693 | Hilda M Colon Navarro | Address on file | | | | | |
| 2425267 | Hilda M Colon Suarez | Address on file | | | | | |
| 2424691 | Hilda M Correa Santos | Address on file | | | | | |
| 2428851 | Hilda M Diaz Rivera | Address on file | | | | | |
| 2465372 | Hilda M Gonzalez Martinez | Address on file | | | | | |
| 2469697 | Hilda M Horta Acevedo | Address on file | | | | | |
| 2462110 | Hilda M Ortiz Betancourt | Address on file | | | | | |
| 2441972 | Hilda M Padilla Miranda | Address on file | | | | | |
| 2438450 | Hilda M Ramirez Zapata | Address on file | | | | | |
| 2435382 | Hilda M Rivera Acevedo | Address on file | | | | | |
| 2429555 | Hilda M Rivera Guzman | Address on file | | | | | |
| 2440104 | Hilda M Rodriguez Rosario | Address on file | | | | | |
| 2446904 | Hilda M Roman Rivera | Address on file | | | | | |
| 2429380 | Hilda M Velez Rivera | Address on file | | | | | |
| 2436324 | Hilda Matias Marrero | Address on file | | | | | |
| 2450885 | Hilda Melendez Carrasquillo | Address on file | | | | | |
| 2444213 | Hilda Mendoza Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 415 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423284 | Hilda N Ortiz Garcia N No Apellido Garcia | Address on file | | | | | |
| 2433157 | Hilda O Garcia Miranda | Address on file | | | | | |
| 2434360 | Hilda Ortega Alamo | Address on file | | | | | |
| 2465612 | Hilda Ortiz Lopez | Address on file | | | | | |
| 2453640 | Hilda Ortiz Maldonado | Address on file | | | | | |
| 2425161 | Hilda Ortiz Rivera | Address on file | | | | | |
| 2428856 | Hilda Pagan Mendez | Address on file | | | | | |
| 2428898 | Hilda Perez Morales | Address on file | | | | | |
| 2433047 | Hilda R Ayala Perez | Address on file | | | | | |
| 2465365 | Hilda R Quiles Candelaria | Address on file | | | | | |
| 2469760 | Hilda R Robles Correa | Address on file | | | | | |
| 2423952 | Hilda R Rodriguez Rivera | Address on file | | | | | |
| 2470448 | Hilda R Santiago | Address on file | | | | | |
| 2434024 | Hilda R Torres Cruz | Address on file | | | | | |
| 2427418 | Hilda Rivera Reyes | Address on file | | | | | |
| 2444761 | Hilda Rodriguez Gomez | Address on file | | | | | |
| 2466183 | Hilda Rodriguez Torres | Address on file | | | | | |
| 2432120 | Hilda Rosado Rosado | Address on file | | | | | |
| 2438602 | Hilda S Pedraza Burgos | Address on file | | | | | |
| 2425405 | Hilda Santiago Mojica | Address on file | | | | | |
| 2463145 | Hilda Santiago Romero | Address on file | | | | | |
| 2440608 | Hilda Velazquez | Address on file | | | | | |
| 2427284 | Hilda Y Hernandez Melendez | Address on file | | | | | |
| 2458405 | Hilda Y Rivera Colon | Address on file | | | | | |
| 2437498 | Hilda Y Vizcarrondo Cruz | Address on file | | | | | |
| 2463818 | Hilda Zayas Ortiz | Address on file | | | | | |
| 2464601 | Hilerio Alvarez Vicente | Address on file | | | | | |
| 2425306 | Hilerio Hi Rodriguez | Address on file | | | | | |
| 2435640 | Hilmary Colon Burgos | Address on file | | | | | |
| 2470968 | Hilton A Cordero Rosario | Address on file | | | | | |
| 2446994 | Hilton A Torres Cruz | Address on file | | | | | |
| 2446948 | Hilton Mercado Hernandez | Address on file | | | | | |
| 2446435 | Himilce Diaz De Hostos | Address on file | | | | | |
| 2464620 | Hipolito Claudio Montanez | Address on file | | | | | |
| 2462354 | Hipolito Davila Laboy | Address on file | | | | | |
| 2460685 | Hipolito Garcia De Thomas | Address on file | | | | | |
| 2441453 | Hipolito Heredia Marcano | Address on file | | | | | |
| 2424790 | Hipolito Morales Cintron | Address on file | | | | | |
| 2450189 | Hipolito Orozco Serrano | Address on file | | | | | |
| 2464419 | Hipolito Otero Ramos | Address on file | | | | | |
| 2459348 | Hipolito Rivera Hernandez | Address on file | | | | | |
| 2438104 | Hipolito Rivera Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 416 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2457156 | Hipolito Torres Zayas | Address on file | | | | | |
| 2449718 | Hipolito Ubiles Ubiles | Address on file | | | | | |
| 2440700 | Hiram A Rivera | Address on file | | | | | |
| 2455654 | Hiram A Rodriguez Ruiz | Address on file | | | | | |
| 2442901 | Hiram A Stella Diaz | Address on file | | | | | |
| 2463786 | Hiram Acosta Ruiz | Address on file | | | | | |
| 2433382 | Hiram Adorno Figueroa | Address on file | | | | | |
| 2434329 | Hiram Alejandro Rosario | Address on file | | | | | |
| 2439400 | Hiram Bermudez Capacetti | Address on file | | | | | |
| 2455316 | Hiram Caraballo Rosario | Address on file | | | | | |
| 2465303 | Hiram Claudio Cruz | Address on file | | | | | |
| 2465305 | Hiram Denis Quinones | Address on file | | | | | |
| 2436717 | Hiram E Miranda | Address on file | | | | | |
| 2463165 | Hiram Fernandez Martinez | Address on file | | | | | |
| 2437362 | Hiram G Cruz Santiago | Address on file | | | | | |
| 2460786 | Hiram Gomez | Address on file | | | | | |
| 2463780 | Hiram Gonzalez Maldonado | Address on file | | | | | |
| 2444642 | Hiram Hernandez Resto | Address on file | | | | | |
| 2467914 | Hiram Hernandez Silva | Address on file | | | | | |
| 2454320 | Hiram Hi Figueroa | Address on file | | | | | |
| 2462637 | Hiram Lugo Cortijo | Address on file | | | | | |
| 2459767 | Hiram Lugo Ramos | Address on file | | | | | |
| 2465772 | Hiram Mendez Mendez | Address on file | | | | | |
| 2451716 | Hiram Morales Ramirez | Address on file | | | | | |
| 2437250 | Hiram Nunez Torres | Address on file | | | | | |
| 2439110 | Hiram Otero Montalvan | Address on file | | | | | |
| 2465502 | Hiram Pagan Rios | Address on file | | | | | |
| 2434610 | Hiram Pe?A Roldan | Address on file | | | | | |
| 2437522 | Hiram R Ortiz Vazquez | Address on file | | | | | |
| 2434786 | Hiram Rivera Alvarez | Address on file | | | | | |
| 2451488 | Hiram Rivera Encarnacion | Address on file | | | | | |
| 2465099 | Hiram Rivera Gonzalez | Address on file | | | | | |
| 2455908 | Hiram Rivera Hernandez | Address on file | | | | | |
| 2458093 | Hiram Rivera Martinez | Address on file | | | | | |
| 2463481 | Hiram Rivera Mass | Address on file | | | | | |
| 2426653 | Hiram Rivera Rivera | Address on file | | | | | |
| 2428940 | Hiram Rivera Rodriguez | Address on file | | | | | |
| 2425772 | Hiram Rivera Santos | Address on file | | | | | |
| 2457338 | Hiram Rodriguez Calixto | Address on file | | | | | |
| 2460768 | Hiram Rodriguez Estrada | Address on file | | | | | |
| 2446984 | Hiram Roman Ruiz | Address on file | | | | | |
| 2468431 | Hiram Salas Sanchez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2459015 | Hiram Sanchez Cruz | Address on file | | | | | |
| 2449689 | Hiram Santiago Alvarado | Address on file | | | | | |
| 2456057 | Hiram Soto Caban | Address on file | | | | | |
| 2466388 | Hiram Soto Talavera | Address on file | | | | | |
| 2464340 | Hiram Torres Rivera | Address on file | | | | | |
| 2460619 | Hiram Valdes | Address on file | | | | | |
| 2468511 | Hiram Velazquez Rivera | Address on file | | | | | |
| 2463823 | Hiram Velazquez Rodriguez | Address on file | | | | | |
| 2436143 | Hiram Velez Colon | Address on file | | | | | |
| 2426806 | Hiram Velez Echevarria | Address on file | | | | | |
| 2466546 | Hiram Villafane Centeno | Address on file | | | | | |
| 2447301 | Hiram Zayas Rivera | Address on file | | | | | |
| 2433328 | Hiran Febles Torres | Address on file | | | | | |
| 2427147 | Hojilda H Rodriguez Rios | Address on file | | | | | |
| 2454528 | Holando Ho Suarez | Address on file | | | | | |
| 2428605 | Holgibe Garcia Tavarez | Address on file | | | | | |
| 2458307 | Holvin Crespo Moya | Address on file | | | | | |
| 2463157 | Holvin Vargas Robles | Address on file | | | | | |
| 2429355 | Homaira Gonzalez Colon | Address on file | | | | | |
| 2454152 | Homar Ho Herrera | Address on file | | | | | |
| 2433305 | Homero Lopez Reyes | Address on file | | | | | |
| 2430298 | Homero Rosa Rivera | Address on file | | | | | |
| 2447898 | Homero Sugranes Torres | Address on file | | | | | |
| 2426596 | Honelly H Guadalupe Alvarez | Address on file | | | | | |
| 2458023 | Honorio De Jesus Gomez | Address on file | | | | | |
| 2450437 | Honoris M Machado Marquez | Address on file | | | | | |
| 2460124 | Honoris M Machado Marquez | Address on file | | | | | |
| 2434675 | Horacio Alvarado Matos | Address on file | | | | | |
| 2425673 | Horacio H Guzman Hernandez | Address on file | | | | | |
| 2468073 | Horacio J Ayala Ortiz | Address on file | | | | | |
| 2455768 | Horacio Lopez Santiago | Address on file | | | | | |
| 2443151 | Horadin Ortiz Morales | Address on file | | | | | |
| 2462502 | Hortencia Dalmau Rodriguez | Address on file | | | | | |
| 2459159 | Hortense M Castrodad | Address on file | | | | | |
| 2440357 | Hortensia A Garcia Madera | Address on file | | | | | |
| 2468630 | Hortensia Castro Castro | Address on file | | | | | |
| 2427704 | Hortensia H Montalvo Soto | Address on file | | | | | |
| 2433398 | Hortensia Ramos | Address on file | | | | | |
| 2431345 | Hortensia Vazquez Molina | Address on file | | | | | |
| 2452862 | Horvel L Ortega Rendon | Address on file | | | | | |
| 2439361 | Howard Hatchett Ortiz | Address on file | | | | | |
| 2461479 | Howard Ramirez Mu?Oz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 418 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468992 | Howie E Ares Cruz | Address on file | | | | | |
| 2453075 | Hrminia Davila Gonzalez | Address on file | | | | | |
| 2460765 | Hubert Talavera Rosado | Address on file | | | | | |
| 2450558 | Hufty Rawson Baldwin | Address on file | | | | | |
| 2431797 | Hugo Alfonso Mora | Address on file | | | | | |
| 2431860 | Hugo F Ramirez Arias | Address on file | | | | | |
| 2451038 | Hugo Fuentes Colon | Address on file | | | | | |
| 2460052 | Hugo L Cancel Rodriguez | Address on file | | | | | |
| 2443967 | Hugo L Febo Boria | Address on file | | | | | |
| 2453788 | Hugo L Real Hernandez | Address on file | | | | | |
| 2457848 | Hugo L Rivera Rosario | Address on file | | | | | |
| 2437211 | Hugo L Santos | Address on file | | | | | |
| 2450591 | Hugo R Jimenez Arroyo | Address on file | | | | | |
| 2468781 | Hugo Rodes Cruz | Address on file | | | | | |
| 2437940 | Hugo Santiago Hernandez | Address on file | | | | | |
| 2455524 | Hugo Santiago Serrano | Address on file | | | | | |
| 2465354 | Hugo Tuesta Toro | Address on file | | | | | |
| 2453293 | Hugo Zayas Gonzalez | Address on file | | | | | |
| 2446500 | Hulda L Figueroa Lopez | Address on file | | | | | |
| 2468319 | Humbert Arzola Torres | Address on file | | | | | |
| 2432328 | Humberto A Espinosa Pinson | Address on file | | | | | |
| 2446252 | Humberto Carcia Tatis | Address on file | | | | | |
| 2431829 | Humberto Casas Torres | Address on file | | | | | |
| 2430027 | Humberto Cruz Rodriguez | Address on file | | | | | |
| 2445415 | Humberto E Ceballos Benitez | Address on file | | | | | |
| 2463397 | Humberto G Gonzalez Irizar | Address on file | | | | | |
| 2443714 | Humberto Gonzalez Castro | Address on file | | | | | |
| 2444199 | Humberto H Figueroa Carrasqu | Address on file | | | | | |
| 2427355 | Humberto H Reveron Santos | Address on file | | | | | |
| 2458134 | Humberto Hu Lorenzo | Address on file | | | | | |
| 2426080 | Humberto Negron Rivera | Address on file | | | | | |
| 2447319 | Humberto Nogueras Leon | Address on file | | | | | |
| 2434557 | Humberto Ortiz Santiago | Address on file | | | | | |
| 2438818 | Humberto Poventud Melendez | Address on file | | | | | |
| 2423710 | Humberto Rivera Alvarado | Address on file | | | | | |
| 2445901 | Humberto Rosa Nunez | Address on file | | | | | |
| 2437131 | Humberto Santos Rios | Address on file | | | | | |
| 2463435 | Humberto Vega Rosado | Address on file | | | | | |
| 2431603 | Humberto Velez Ramos | Address on file | | | | | |
| 2442853 | Hyland R Miranda | Address on file | | | | | |
| 2457261 | Hylsa I Cintron Anaya | Address on file | | | | | |
| 2457159 | Hylsa M Torres Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 419 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2441367 | I M Martinez Carrasquillo | Address on file | | | | | |
| 2430709 | Ialex A Hernandez Orsin Orsini | Address on file | | | | | |
| 2470492 | Iana S Oliveras Rodriguez | Address on file | | | | | |
| 2459626 | Iban Burgos Santana | Address on file | | | | | |
| 2447220 | Ibeth E Fernandez Pantoja | Address on file | | | | | |
| 2470150 | Ibis Astacio Sostre | Address on file | | | | | |
| 2447466 | Ibis Ligia Soto Perez | Address on file | | | | | |
| 2459862 | Ibrahim Lugo Matos | Address on file | | | | | |
| 2440950 | Ibrahim Sued Caussade | Address on file | | | | | |
| 2470915 | Ida Agosto Serrano | Address on file | | | | | |
| 2434494 | Ida Arill Torres | Address on file | | | | | |
| 2442214 | Ida Berrios Negron | Address on file | | | | | |
| 2426103 | Ida Diaz Osorio | Address on file | | | | | |
| 2467792 | Ida G Tanco Millan | Address on file | | | | | |
| 2446893 | Ida I Garcia Velez | Address on file | | | | | |
| 2432499 | Ida I Pi?Ero Ruiz | Address on file | | | | | |
| 2453658 | Ida L Cabello Rosario | Address on file | | | | | |
| 2432149 | Ida L Diaz Noa | Address on file | | | | | |
| 2435875 | Ida L Fernandez Rodriguez | Address on file | | | | | |
| 2427992 | Ida L Mediavilla Negron | Address on file | | | | | |
| 2444418 | Ida L Medina Leon | Address on file | | | | | |
| 2447183 | Ida L Ortiz Acevedo | Address on file | | | | | |
| 2429211 | Ida L Rivera Rivera | Address on file | | | | | |
| 2460281 | Ida L Robledo Ramos | Address on file | | | | | |
| 2462143 | Ida L Rosa Perez | Address on file | | | | | |
| 2444993 | Ida L Santiago Rivera | Address on file | | | | | |
| 2464947 | Ida M Cabrera Santos | Address on file | | | | | |
| 2464950 | Ida Rivera Ferrer | Address on file | | | | | |
| 2425345 | Ida Rivera Maldonado | Address on file | | | | | |
| 2439597 | Ida Z Ortiz Sierra Za Sierra | Address on file | | | | | |
| 2459826 | Idagne Colon Barreto | Address on file | | | | | |
| 2454811 | Idairis Vazquez Collazo | Address on file | | | | | |
| 2431785 | Idaleida Maldonado Lamboy | Address on file | | | | | |
| 2430454 | Idalia A Torres Arena | Address on file | | | | | |
| 2450811 | Idalia Alvarez Rodriguez | Address on file | | | | | |
| 2432405 | Idalia Arroyo Diaz | Address on file | | | | | |
| 2466852 | Idalia Carlo Montes | Address on file | | | | | |
| 2441695 | Idalia Cotto Rivera | Address on file | | | | | |
| 2462509 | Idalia Fernandez Pou | Address on file | | | | | |
| 2427358 | Idalia Figueroa Morales | Address on file | | | | | |
| 2428379 | Idalia Flores Cruz | Address on file | | | | | |
| 2438948 | Idalia I Santos Feliciano | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460835 | Idalia Irurita | Address on file | | | | | |
| 2429068 | Idalia Lasanta Molina | Address on file | | | | | |
| 2450966 | Idalia M Bennazar Corrada | Address on file | | | | | |
| 2447053 | Idalia M Pagan Rodriguez | Address on file | | | | | |
| 2436413 | Idalia Oyola Padilla | Address on file | | | | | |
| 2435988 | Idalia Rosa Viera | Address on file | | | | | |
| 2428237 | Idalia Tango Villegas | Address on file | | | | | |
| 2446779 | Idalia Tirado Ruperte | Address on file | | | | | |
| 2438551 | Idalia Torres Colon | Address on file | | | | | |
| 2465769 | Idalia Torres Cruz | Address on file | | | | | |
| 2459860 | Idalia Torres Rodriguez | Address on file | | | | | |
| 2430780 | Idalia Vargas Monta?Ez | Address on file | | | | | |
| 2459977 | Idalie Lopez De Victoria | Address on file | | | | | |
| 2469312 | Idalina Olavarria Paneto | Address on file | | | | | |
| 2425789 | Idalis Franco Hernandez | Address on file | | | | | |
| 2433427 | Idalis Morales Alomar | Address on file | | | | | |
| 2452264 | Idalis Perez Albarran | Address on file | | | | | |
| 2431412 | Idalis Ramos Falu | Address on file | | | | | |
| 2440800 | Idalis Rodriguez Montalvo | Address on file | | | | | |
| 2453501 | Idalis Santiago Torres | Address on file | | | | | |
| 2442520 | Idalisse Saez Ortiz | Address on file | | | | | |
| 2467171 | Idaliz Carrion Velazquez | Address on file | | | | | |
| 2443453 | Idaliz I Borrero Maldonado | Address on file | | | | | |
| 2426664 | Idaliz I Otero Ramos | Address on file | | | | | |
| 2452224 | Idaliz M Perez Rodriguez | Address on file | | | | | |
| 2444748 | Idalmis Rivera Miranda | Address on file | | | | | |
| 2448512 | Idalmy Ginel Ramirez | Address on file | | | | | |
| 2449128 | Idalynn C Ortiz Rivera | Address on file | | | | | |
| 2431320 | Idalys Rodriguez Orama | Address on file | | | | | |
| 2424964 | Idalys Rodriguez Rivera | Address on file | | | | | |
| 2439232 | Idamari Hermida Rodriguez | Address on file | | | | | |
| 2440674 | Idamaris Gonzalez Natal | Address on file | | | | | |
| 2430471 | Idamarys Aviles Casillas | Address on file | | | | | |
| 2462567 | Idamia Feliciano Ayala | Address on file | | | | | |
| 2451305 | Idamil Segui Diaz | Address on file | | | | | |
| 2448498 | Idamith M Romera Hernandez | Address on file | | | | | |
| 2443769 | Idanidza Lugo Rivera | Address on file | | | | | |
| 2443507 | Idannys I Aviles Villegas | Address on file | | | | | |
| 2460526 | Idda Garcia De Alvarez | Address on file | | | | | |
| 2452197 | Idelfonso Pesante Ortiz | Address on file | | | | | |
| 2425648 | Idelfonso Rodriguez Diaz | Address on file | | | | | |
| 2468914 | Idelfonso Vega Vega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446672 | Idelisa I Acevedo Tirado | Address on file | | | | | |
| 2439169 | Idelisa Ortiz Velazquez | Address on file | | | | | |
| 2436999 | Idelissa Medina Irizarry | Address on file | | | | | |
| 2443868 | Idelisse Betancourt Velez | Address on file | | | | | |
| 2465323 | Ideliza Castro Sabater | Address on file | | | | | |
| 2456071 | Idelson Diaz Serrano | Address on file | | | | | |
| 2464854 | Idenisse Diaz Rodriguez | Address on file | | | | | |
| 2459852 | Ides L Guzman Perez | Address on file | | | | | |
| 2427366 | Idith Santiago Catala | Address on file | | | | | |
| 2449395 | Idrith Gonzalez Pagan | Address on file | | | | | |
| 2439118 | Idsa E Matos Barreto | Address on file | | | | | |
| 2460084 | Idta I Rios Rodriguez | Address on file | | | | | |
| 2432239 | Iduvina Rios De Jesus | Address on file | | | | | |
| 2439238 | Idxia Colon Betancourt | Address on file | | | | | |
| 2453060 | Idys Melendez Melendez | Address on file | | | | | |
| 2444208 | Iglesias Garcia Lissaida | Address on file | | | | | |
| 2439165 | Igmel R Vazquez Gonzalez | Address on file | | | | | |
| 2460959 | Ignacio Burgos Lozano | Address on file | | | | | |
| 2469452 | Ignacio Couvertier Jones | Address on file | | | | | |
| 2425177 | Ignacio Cruz Santos | Address on file | | | | | |
| 2461066 | Ignacio Galarza Rodriguez | Address on file | | | | | |
| 2434179 | Ignacio I Nieves Classen | Address on file | | | | | |
| 2423894 | Ignacio Ortiz Irizarry | Address on file | | | | | |
| 2463663 | Ignacio Ortiz Rosario | Address on file | | | | | |
| 2440445 | Ignacio Perez Alamo | Address on file | | | | | |
| 2460572 | Ignacio Santiago | Address on file | | | | | |
| 2433933 | Ignacio Santiago Mercado | Address on file | | | | | |
| 2464805 | Ignacio Valentin Rosado | Address on file | | | | | |
| 2424448 | Ignacio Vargas Alvarez | Address on file | | | | | |
| 2423896 | Ignancio Flores Baez | Address on file | | | | | |
| 2445458 | Ihomara A Qui?Onez Reyes | Address on file | | | | | |
| 2463069 | Ilbia I Tirado Torres | Address on file | | | | | |
| 2427702 | Ilda Diaz Torres | Address on file | | | | | |
| 2462861 | Ilda R Santiago Viera | Address on file | | | | | |
| 2468195 | Ilde Almodovar Velez | Address on file | | | | | |
| 2425836 | Ildefonso Cotty Rivera | Address on file | | | | | |
| 2427232 | Ildefonso Cruz Garcia | Address on file | | | | | |
| 2438403 | Ildefonso I Marcucci Mercado | Address on file | | | | | |
| 2437295 | Ildefonso Morales Santiago | Address on file | | | | | |
| 2444757 | Ildefonso Ortiz Lopez | Address on file | | | | | |
| 2433358 | Ildelfonso Torres | Address on file | | | | | |
| 2450757 | Ileana Alvarado Perez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2461621 | Ileana Aponte Ortiz | Address on file | | | | | |
| 2444520 | Ileana Astacio Correa | Address on file | | | | | |
| 2442025 | Ileana Aviles Santiago | Address on file | | | | | |
| 2455748 | Ileana Caballero Martinez | Address on file | | | | | |
| 2439809 | Ileana Camacho Cortes | Address on file | | | | | |
| 2452731 | Ileana Carlo Rodriguez | Address on file | | | | | |
| 2464819 | Ileana Carmona Osorio | Address on file | | | | | |
| 2444068 | Ileana Collazo Santos | Address on file | | | | | |
| 2443829 | Ileana Colon Sostre | Address on file | | | | | |
| 2439766 | Ileana E Maldonado Barcena | Address on file | | | | | |
| 2462083 | Ileana Gil De Lamadrid | Address on file | | | | | |
| 2462312 | Ileana Gonzalez Toledo | Address on file | | | | | |
| 2467163 | Ileana Hernandez Rodriguez | Address on file | | | | | |
| 2430477 | Ileana I Andino Pagcn | Address on file | | | | | |
| 2448427 | Ileana I Maldonado Maldonado | Address on file | | | | | |
| 2435596 | Ileana I Rodriguez | Address on file | | | | | |
| 2454128 | Ileana II Camacho | Address on file | | | | | |
| 2438697 | Ileana Lopez Quiles | Address on file | | | | | |
| 2434532 | Ileana M Benitez Martinez | Address on file | | | | | |
| 2432137 | Ileana M Bentegeat Cora | Address on file | | | | | |
| 2446264 | Ileana M Mejia Maymi | Address on file | | | | | |
| 2445152 | Ileana M Molina Fernandez | Address on file | | | | | |
| 2438942 | Ileana Madera Ortiz | Address on file | | | | | |
| 2433098 | Ileana Maduro Rodriguez | Address on file | | | | | |
| 2440025 | Ileana Maldonado Hernandez | Address on file | | | | | |
| 2467830 | Ileana Medina Vega | Address on file | | | | | |
| 2427579 | Ileana Mojica Matos | Address on file | | | | | |
| 2468827 | Ileana Monroig Quiles | Address on file | | | | | |
| 2448666 | Ileana Morales Pe?A | Address on file | | | | | |
| 2434429 | Ileana Orengo Cuadrado | Address on file | | | | | |
| 2424484 | Ileana Ortiz Marquez | Address on file | | | | | |
| 2460179 | Ileana Ortiz Reyes | Address on file | | | | | |
| 2441698 | Ileana Pereira Colon | Address on file | | | | | |
| 2426850 | Ileana Perez Rodriguez | Address on file | | | | | |
| 2443324 | Ileana Ramirez Ruiz | Address on file | | | | | |
| 2442323 | Ileana Rivera Rodriguez | Address on file | | | | | |
| 2447081 | Ileana Rivera Roman | Address on file | | | | | |
| 2425375 | Ileana Robles Fonseca | Address on file | | | | | |
| 2450369 | Ileana Rodriguez Diverse | Address on file | | | | | |
| 2469648 | Ileana Rodriguez Escalera | Address on file | | | | | |
| 2448343 | Ileana Rojas Perez | Address on file | | | | | |
| 2423605 | Ileana Rosas Rosado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436161 | Ileana Santiago Torres | Address on file | | | | | |
| 2445844 | Ileana T Rodriguez Selles | Address on file | | | | | |
| 2466823 | Ileana Torres Morales | Address on file | | | | | |
| 2449225 | Ileana V Espada Martinez | Address on file | | | | | |
| 2435617 | Ileana Vaello Brunete | Address on file | | | | | |
| 2466539 | Ileana Zapata Vazquez | Address on file | | | | | |
| 2427608 | Ileanexi Santos Calderon | Address on file | | | | | |
| 2456807 | Ilene Rojas Montalvo | Address on file | | | | | |
| 2467628 | Ilia A Rodriguez Rivera | Address on file | | | | | |
| 2454937 | Ilia E Diaz Ruiz | Address on file | | | | | |
| 2457136 | Ilia E Martinez Lugo | Address on file | | | | | |
| 2428541 | Ilia E Mateo De Jesus | Address on file | | | | | |
| 2430790 | Ilia I Berrios Morales | Address on file | | | | | |
| 2453613 | Ilia J Otero Collazo | Address on file | | | | | |
| 2463002 | Ilia J Serrano Perez | Address on file | | | | | |
| 2461977 | Ilia M Ildefonso Ortiz | Address on file | | | | | |
| 2445658 | Ilia M Perez Maldonado | Address on file | | | | | |
| 2452589 | Ilia M Ramos | Address on file | | | | | |
| 2427419 | Ilia M Robles Resto | Address on file | | | | | |
| 2445751 | Ilia M Santos Lopez | Address on file | | | | | |
| 2453423 | Ilia M Soto Vega | Address on file | | | | | |
| 2469118 | Ilia R Jimenez Burgos | Address on file | | | | | |
| 2429496 | Ilia R Toro Rodriguez | Address on file | | | | | |
| 2439665 | Ilia Velazquez Vega | Address on file | | | | | |
| 2443347 | Iliabel Hernandez Figuero | Address on file | | | | | |
| 2450556 | Ilian D Cedeno Colon | Address on file | | | | | |
| 2444824 | Iliana Bermejo Semprit | Address on file | | | | | |
| 2438521 | Iliana Burgos Tzschoppe | Address on file | | | | | |
| 2427048 | Iliana Cintron Sostre | Address on file | | | | | |
| 2445597 | Iliana Roman Perez | Address on file | | | | | |
| 2438670 | Iliana Sotomayor Cirilo | Address on file | | | | | |
| 2431308 | Iliana Torres Rivera | Address on file | | | | | |
| 2429887 | Ilkia S Yeye Garcia | Address on file | | | | | |
| 2446230 | Illiam Rosado Rivera W | Address on file | | | | | |
| 2444918 | Illiana Norat Rodriguez | Address on file | | | | | |
| 2447055 | Ilsa A Rodon Mendez | Address on file | | | | | |
| 2428057 | Ilsa I Cintron Lozada | Address on file | | | | | |
| 2446183 | Ilsa I Gonzalez Rivera | Address on file | | | | | |
| 2431145 | Ilsa N Ayala De Cruz | Address on file | | | | | |
| 2452414 | Ilsa N Correa Febres | Address on file | | | | | |
| 2428713 | Ilsen Pagan Montalvo | Address on file | | | | | |
| 2464742 | Iluminada Cartagena Martinez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463008 | Iluminada Gracia Santiago | Address on file | | | | | |
| 2567100 | Iluminada Rios Gutierrez | Address on file | | | | | |
| 2463815 | Iluminado Cruz Cardona | Address on file | | | | | |
| 2455972 | Iluminado De Jesus Silva | Address on file | | | | | |
| 2460722 | Iluminado Melendez Diaz | Address on file | | | | | |
| 2462580 | Ilvia J Cordova Garcia | Address on file | | | | | |
| 2444731 | Imara Del C Ortiz Valenzuela | Address on file | | | | | |
| 2427076 | Imaris M Garcia Rodriguez | Address on file | | | | | |
| 2432516 | Imayda I Perez Rivera | Address on file | | | | | |
| 2457237 | Imelda E Padilla Caraballo | Address on file | | | | | |
| 2441863 | Imenez Colon | Address on file | | | | | |
| 2447607 | Ina Del Coral | Address on file | | | | | |
| 2444884 | Ina M Toro Nieves | Address on file | | | | | |
| 2442307 | Indira I Lopez Ortiz | Address on file | | | | | |
| 2469171 | Indira Ortiz Libran | Address on file | | | | | |
| 2464756 | Indra I Bermudez Martinez | Address on file | | | | | |
| 2470497 | Ineabelle Alameda Caraballo | Address on file | | | | | |
| 2429043 | Ineabelle Irizarry | Address on file | | | | | |
| 2436562 | Ineabelle Irizarry Cruz | Address on file | | | | | |
| 2436550 | Ineabelle Marini Garcia | Address on file | | | | | |
| 2430166 | Ineabelle Nieves | Address on file | | | | | |
| 2462560 | Ineabelle Rivera Rodriguez | Address on file | | | | | |
| 2424365 | Ineabelle Tejada | Address on file | | | | | |
| 2451596 | Ineabellis Carrero V Elez | Address on file | | | | | |
| 2435086 | Ines Amaro Ortiz | Address on file | | | | | |
| 2465826 | Ines Aquino Mercado | Address on file | | | | | |
| 2426694 | Ines Cruz Juarbe | Address on file | | | | | |
| 2466815 | Ines Cuello Cruz | Address on file | | | | | |
| 2449872 | Ines Del C Carrau Martinez | Address on file | | | | | |
| 2462322 | Ines Diaz Martinez | Address on file | | | | | |
| 2431988 | Ines E Del | Address on file | | | | | |
| 2429113 | Ines E Ortiz Echevarria | Address on file | | | | | |
| 2449534 | Ines Escobales Feliciano | Address on file | | | | | |
| 2461596 | Ines Figueroa Beauchamp | Address on file | | | | | |
| 2567140 | Ines Gomez Adorno | Address on file | | | | | |
| 2466015 | Ines Gonzalez Lopez | Address on file | | | | | |
| 2444430 | Ines J Gerena Medina | Address on file | | | | | |
| 2436411 | Ines M Capetillo Gonzalez | Address on file | | | | | |
| 2446177 | Ines M Cepeda Miranda | Address on file | | | | | |
| 2469500 | Ines M Hernandez Toledo | Address on file | | | | | |
| 2434431 | Ines M Lebron Torres | Address on file | | | | | |
| 2429651 | Ines M Maldonado Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 425 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2428162 | Ines M Matos Alicea | Address on file | | | | | |
| 2447660 | Ines M Miranda Betances | Address on file | | | | | |
| 2449905 | Ines M Mu?Oz | Address on file | | | | | |
| 2451071 | Ines M Vazquez Garcia | Address on file | | | | | |
| 2445972 | Ines N Vazquez Cintron | Address on file | | | | | |
| 2441016 | Ines Nieves Rodriguez | Address on file | | | | | |
| 2432222 | Ines Perez Figueroa | Address on file | | | | | |
| 2461235 | Ines Perez Guzman | Address on file | | | | | |
| 2437704 | Ines Silva Fradera | Address on file | | | | | |
| 2446353 | Ines Z Morales Caraballo | Address on file | | | | | |
| 2462072 | Inesita Rolon Alvarado | Address on file | | | | | |
| 2447530 | Inger S Pagan Echevarria | Address on file | | | | | |
| 2433374 | Ingred Alcazar Ruiz | Address on file | | | | | |
| 2467212 | Ingribel Soto Rodriguez | Address on file | | | | | |
| 2440112 | Ingrid A Corsino Rotger | Address on file | | | | | |
| 2426408 | Ingrid A Principe Rodriguez | Address on file | | | | | |
| 2431666 | Ingrid D Rodriguez Vazquez | Address on file | | | | | |
| 2436678 | Ingrid E Agosto | Address on file | | | | | |
| 2456961 | Ingrid E Diaz Claudio | Address on file | | | | | |
| 2452702 | Ingrid Echevarria Colon | Address on file | | | | | |
| 2465690 | Ingrid Fraguada Reyes | Address on file | | | | | |
| 2453680 | Ingrid I Marreo Rivera | Address on file | | | | | |
| 2455118 | Ingrid J Feliciano Leon | Address on file | | | | | |
| 2424670 | Ingrid M Aguilera Troyano | Address on file | | | | | |
| 2469911 | Ingrid M Gimenez Sanchez | Address on file | | | | | |
| 2445229 | Ingrid Martinez Colon | Address on file | | | | | |
| 2447747 | Ingrid Oms Ramos | Address on file | | | | | |
| 2469567 | Ingrid Sepulveda | Address on file | | | | | |
| 2447892 | Ingrid W Perez Roman | Address on file | | | | | |
| 2445099 | Ingrid Weber Rodriguez | Address on file | | | | | |
| 2425330 | Ingrie Mar M Clemente Ibasez | Address on file | | | | | |
| 2440783 | Iniabelle Colon Guzman | Address on file | | | | | |
| 2431607 | Iniabelle Rosado Rivera | Address on file | | | | | |
| 2428363 | Inocencia Ortiz Rosario | Address on file | | | | | |
| 2465875 | Inocencia Reyes Crespo | Address on file | | | | | |
| 2461000 | Inocencio Ramos Milian | Address on file | | | | | |
| 2461183 | Inocencio Rivera Martinez | Address on file | | | | | |
| 2459974 | Inomarie Martinez Serrano | Address on file | | | | | |
| 2454335 | Inyemar In Camacho | Address on file | | | | | |
| 2445914 | Iovanna G Garcia Rosalyg Rosaly | Address on file | | | | | |
| 2440685 | Iraida Adorno Cotto | Address on file | | | | | |
| 2448805 | Iraida Baez Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 426 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2452308 | Iraida Carrillo Jimenez | Address on file | | | | | |
| 2444076 | Iraida Colon Ramos | Address on file | | | | | |
| 2453105 | Iraida Correa Lopez | Address on file | | | | | |
| 2443796 | Iraida Cotto Romero | Address on file | | | | | |
| 2453492 | Iraida Delgado Mendez | Address on file | | | | | |
| 2443250 | Iraida Diaz Hernaiz | Address on file | | | | | |
| 2446932 | Iraida E Fontanez Merced | Address on file | | | | | |
| 2433179 | Iraida Escalera Fernandez | Address on file | | | | | |
| 2438556 | Iraida Figueroa Resto | Address on file | | | | | |
| 2436783 | Iraida Garcia Santiago | Address on file | | | | | |
| 2428149 | Iraida Gonzalez Correa | Address on file | | | | | |
| 2442038 | Iraida Gonzalez De Jesus | Address on file | | | | | |
| 2466604 | Iraida Lopez Miranda | Address on file | | | | | |
| 2440395 | Iraida Marin Gonzalez | Address on file | | | | | |
| 2448638 | Iraida Mateo Santiago | Address on file | | | | | |
| 2464210 | Iraida O Rosado Nieves | Address on file | | | | | |
| 2430943 | Iraida Rios Marrero | Address on file | | | | | |
| 2453523 | Iraida Rivera Guerrero | Address on file | | | | | |
| 2456619 | Iraida Rivera Vazquez | Address on file | | | | | |
| 2433150 | Iraida Rodriguez Cruz | Address on file | | | | | |
| 2429010 | Iraida Rodriguez Cuevas | Address on file | | | | | |
| 2459397 | Iraida Roman Villanueva | Address on file | | | | | |
| 2446416 | Iraida Rosario Santana | Address on file | | | | | |
| 2436088 | Iraida Santiago Colon | Address on file | | | | | |
| 2427069 | Iraida Sepulveda Monserrat | Address on file | | | | | |
| 2467217 | Iraida Velez Irizarry | Address on file | | | | | |
| 2448881 | Iraida Viruet Rodriguez | Address on file | | | | | |
| 2468349 | Iraiza Irizarry Garcia | Address on file | | | | | |
| 2464940 | Iran Rodriguez Rojas | Address on file | | | | | |
| 2430600 | Irarda M Corrada Rivera | Address on file | | | | | |
| 2437153 | Irardo J Martell Gonzalez | Address on file | | | | | |
| 2435488 | Iraselma Lebron Fajardo | Address on file | | | | | |
| 2451238 | Irelys M Ramos Camacho | Address on file | | | | | |
| 2459648 | Irene Garcia Castro | Address on file | | | | | |
| 2438952 | Irene I Montes Montes | Address on file | | | | | |
| 2464432 | Irene Lago Andujar | Address on file | | | | | |
| 2432063 | Irene Malave Ruiz | Address on file | | | | | |
| 2425958 | Irene Rodriguez Rodriguez | Address on file | | | | | |
| 2470955 | Irene Soroeta Kodesh | Address on file | | | | | |
| 2439450 | Irene Sustache Sustache | Address on file | | | | | |
| 2453496 | Irene Vazquez Lainez | Address on file | | | | | |
| 2467190 | Irenes Ramos Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438038 | Iria Centeno Perez | Address on file | | | | | |
| 2455062 | Iriana Diaz Galarza | Address on file | | | | | |
| 2431480 | Iris A Avenaut Cerra | Address on file | | | | | |
| 2429328 | Iris A Camareno Cancel | Address on file | | | | | |
| 2468192 | Iris A Gracia Fuentes | Address on file | | | | | |
| 2461552 | Iris A Santiago De Ortiz | Address on file | | | | | |
| 2464256 | Iris Amezquita Rivera | Address on file | | | | | |
| 2429707 | Iris Aristud Rivera | Address on file | | | | | |
| 2439923 | Iris Asoto | Address on file | | | | | |
| 2425303 | Iris B Cruz Ortiz | Address on file | | | | | |
| 2436476 | Iris B Diaz Morales | Address on file | | | | | |
| 2447258 | Iris B Llaurador Rodriguez | Address on file | | | | | |
| 2441747 | Iris B Olivo Nu#Ez | Address on file | | | | | |
| 2424023 | Iris B Qui?Ones Baez | Address on file | | | | | |
| 2430843 | Iris B Rosario Montes | Address on file | | | | | |
| 2464479 | Iris B Torres De La Rosa | Address on file | | | | | |
| 2447985 | Iris B Torres Pagan | Address on file | | | | | |
| 2464227 | Iris C Claudio Pagan | Address on file | | | | | |
| 2461840 | Iris C Pola Quiros | Address on file | | | | | |
| 2445693 | Iris C Rivera Serrano | Address on file | | | | | |
| 2462059 | Iris C Rosso Torres | Address on file | | | | | |
| 2461732 | Iris C Suarez De Sola | Address on file | | | | | |
| 2438903 | Iris Casillas Pagan | Address on file | | | | | |
| 2462975 | Iris Colon Ortiz | Address on file | | | | | |
| 2464468 | Iris Colon Torres | Address on file | | | | | |
| 2458509 | Iris Cruz Flores | Address on file | | | | | |
| 2446073 | Iris Cruz Lebron | Address on file | | | | | |
| 2438255 | Iris D Aponte Rodriguez | Address on file | | | | | |
| 2429074 | Iris D Caban Gonzalez | Address on file | | | | | |
| 2466225 | Iris D Calderon Berrios | Address on file | | | | | |
| 2440501 | Iris D Garcia Martinez | Address on file | | | | | |
| 2458728 | Iris D Hernandez Ruiz | Address on file | | | | | |
| 2461699 | Iris D Martinez Pittre | Address on file | | | | | |
| 2441908 | Iris D Nieves Campos | Address on file | | | | | |
| 2461723 | Iris D Pagan Montes | Address on file | | | | | |
| 2435613 | Iris D Perez Rodriguez | Address on file | | | | | |
| 2467532 | Iris D Quiros Rodriguez | Address on file | | | | | |
| 2444521 | Iris D Rivera De Vigo | Address on file | | | | | |
| 2467535 | Iris D Rivera Lopez | Address on file | | | | | |
| 2467129 | Iris D Rivera Negron | Address on file | | | | | |
| 2427763 | Iris D Rodriguez Rodriguez | Address on file | | | | | |
| 2445842 | Iris D Rosa Beniguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465761 | Iris D Rosado Avenancio | Address on file | | | | | |
| 2428019 | Iris D Rosario Flores | Address on file | | | | | |
| 2453634 | Iris Del Castillo Matos | Address on file | | | | | |
| 2443994 | Iris E Fonseca Santiago | Address on file | | | | | |
| 2447420 | Iris E Lopez Maymi | Address on file | | | | | |
| 2432052 | Iris E Miranda Soto | Address on file | | | | | |
| 2427809 | Iris E Pizarro Serrano | Address on file | | | | | |
| 2425401 | Iris E Reyes Alamo | Address on file | | | | | |
| 2432414 | Iris E Rodriguez Burrett | Address on file | | | | | |
| 2428266 | Iris E Valencia Alvarez | Address on file | | | | | |
| 2434458 | Iris E Vazquez Qui?Ones | Address on file | | | | | |
| 2427202 | Iris Falcon Negron | Address on file | | | | | |
| 2467078 | Iris Figueroa Diaz | Address on file | | | | | |
| 2448649 | Iris G Rivera Rios | Address on file | | | | | |
| 2470301 | Iris G Roman Burgos | Address on file | | | | | |
| 2424812 | Iris H De Jesus Rivera | Address on file | | | | | |
| 2466764 | Iris H Rodriguez Hance | Address on file | | | | | |
| 2429117 | Iris Hernandez Alvarez | Address on file | | | | | |
| 2452772 | Iris Hernandez Roldan | Address on file | | | | | |
| 2429482 | Iris I Cintron Fernandez | Address on file | | | | | |
| 2438439 | Iris I Cruz Rivera | Address on file | | | | | |
| 2469002 | Iris I Cruz Rivera | Address on file | | | | | |
| 2443981 | Iris I Garcia Aponte | Address on file | | | | | |
| 2467051 | Iris I Garcia Gonzalez | Address on file | | | | | |
| 2442376 | Iris I Hernandez Rivera | Address on file | | | | | |
| 2464264 | Iris I Miranda Monta?Ez | Address on file | | | | | |
| 2454174 | Iris Ir Jsantiago | Address on file | | | | | |
| 2454537 | Iris Ir Jviruet | Address on file | | | | | |
| 2429431 | Iris J Burgos Rivera | Address on file | | | | | |
| 2427703 | Iris J Cede&O Colon | Address on file | | | | | |
| 2460277 | Iris J Colon Santiago | Address on file | | | | | |
| 2427682 | Iris J De Jesus Laboy | Address on file | | | | | |
| 2436614 | Iris J Hernandez Colon | Address on file | | | | | |
| 2457144 | Iris J Ilarraza Rivera | Address on file | | | | | |
| 2465665 | Iris J Martinez Melecio | Address on file | | | | | |
| 2423265 | Iris J Moreno Aymat | Address on file | | | | | |
| 2442763 | Iris J Negron Rivera | Address on file | | | | | |
| 2432963 | Iris J Ortiz Gonzalez | Address on file | | | | | |
| 2450534 | Iris J Pagan Gracia | Address on file | | | | | |
| 2459803 | Iris J Ramos Moran | Address on file | | | | | |
| 2467424 | Iris J Rosa Montijo | Address on file | | | | | |
| 2441133 | Iris J Rosado Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426884 | Iris J Sanchez Hernandez | Address on file | | | | | |
| 2430499 | Iris J Santiago Rodriguez | Address on file | | | | | |
| 2432896 | Iris J Vazquez Parrilla | Address on file | | | | | |
| 2435256 | Iris J Walker Calderon | Address on file | | | | | |
| 2436612 | Iris L Arriaga Francis | Address on file | | | | | |
| 2438279 | Iris L Cabrera Andino | Address on file | | | | | |
| 2452217 | Iris L Gonzalez Rivera | Address on file | | | | | |
| 2468809 | Iris L Maldonado Torres | Address on file | | | | | |
| 2427122 | Iris L Rodriguez Roman | Address on file | | | | | |
| 2465846 | Iris L Roman Olmo | Address on file | | | | | |
| 2444286 | Iris Laboy Ruiz | Address on file | | | | | |
| 2463337 | Iris Lassalle De Gormany | Address on file | | | | | |
| 2429171 | Iris M Aguirre Montalvo | Address on file | | | | | |
| 2439830 | Iris M Alicea Cruz | Address on file | | | | | |
| 2428116 | Iris M Aponte Negron | Address on file | | | | | |
| 2466679 | Iris M Berrios Sanchez | Address on file | | | | | |
| 2433223 | Iris M Bonet Alicea | Address on file | | | | | |
| 2425469 | Iris M Carmona Garcia | Address on file | | | | | |
| 2456921 | Iris M Colon Morales | Address on file | | | | | |
| 2440190 | Iris M Colon Perez | Address on file | | | | | |
| 2463920 | Iris M Cruz Cruz | Address on file | | | | | |
| 2462920 | Iris M Cruz Laguna | Address on file | | | | | |
| 2438795 | Iris M Encarnacion Colon | Address on file | | | | | |
| 2444995 | Iris M Figueroa Cruz | Address on file | | | | | |
| 2437911 | Iris M Figueroa Rivera | Address on file | | | | | |
| 2451304 | Iris M Figueroa Soto | Address on file | | | | | |
| 2431122 | Iris M Fontan Del Valle | Address on file | | | | | |
| 2447859 | Iris M Galan Viera | Address on file | | | | | |
| 2427902 | Iris M Leon Velazquez | Address on file | | | | | |
| 2465180 | Iris M Lopez Algarin | Address on file | | | | | |
| 2455764 | Iris M Lozada Medina | Address on file | | | | | |
| 2452229 | Iris M Maldonado Rosa | Address on file | | | | | |
| 2439919 | Iris M Marrero Candelario | Address on file | | | | | |
| 2436574 | Iris M Miranda Nu\Ez | Address on file | | | | | |
| 2465459 | Iris M Morales Figueroa | Address on file | | | | | |
| 2432272 | Iris M Morant Torres | Address on file | | | | | |
| 2427928 | Iris M Nieves Cruz | Address on file | | | | | |
| 2433417 | Iris M Oneill Cruz | Address on file | | | | | |
| 2465737 | Iris M Ortiz Vega | Address on file | | | | | |
| 2429267 | Iris M Pagan Pagan | Address on file | | | | | |
| 2432039 | Iris M Pizarro Lugo | Address on file | | | | | |
| 2457145 | Iris M Qui?Ones Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469725 | Iris M Rodriguez Rodriguez | Address on file | | | | | |
| 2432764 | Iris M Rodriguez Toro | Address on file | | | | | |
| 2426648 | Iris M Rodriguez Tosado | Address on file | | | | | |
| 2430627 | Iris M Rodriguez Vidro | Address on file | | | | | |
| 2429137 | Iris M Salas Ferrer | Address on file | | | | | |
| 2462004 | Iris M Sanchez Reyes | Address on file | | | | | |
| 2427293 | Iris M Santana Mercado | Address on file | | | | | |
| 2445985 | Iris M Santiago Jime Nez | Address on file | | | | | |
| 2427454 | Iris M Soto Perez | Address on file | | | | | |
| 2426549 | Iris M Toro Burgos | Address on file | | | | | |
| 2437091 | Iris M Vargas Alvarez | Address on file | | | | | |
| 2462270 | Iris M Vega Cintron | Address on file | | | | | |
| 2464771 | Iris M Velazquez Mu?lz | Address on file | | | | | |
| 2447558 | Iris M Vicens Otero | Address on file | | | | | |
| 2461759 | Iris Malave Cardona | Address on file | | | | | |
| 2440442 | Iris Maldonado Sant | Address on file | | | | | |
| 2429643 | Iris Melendez Rivera | Address on file | | | | | |
| 2465300 | Iris Mirta Soldevilla Rodriguez | Address on file | | | | | |
| 2431232 | Iris Morales Rivera | Address on file | | | | | |
| 2447094 | Iris N Arzuaga Lopez | Address on file | | | | | |
| 2434453 | Iris N Baez Fernandez | Address on file | | | | | |
| 2453364 | Iris N Canino Baez | Address on file | | | | | |
| 2436375 | Iris N Cepeda Morales | Address on file | | | | | |
| 2445481 | Iris N Collazo Rolon | Address on file | | | | | |
| 2439258 | Iris N Crespo Sanchez | Address on file | | | | | |
| 2461708 | Iris N Cruz Santiago | Address on file | | | | | |
| 2451091 | Iris N De Leon | Address on file | | | | | |
| 2470398 | Iris N Fonseca Rodriguez | Address on file | | | | | |
| 2427084 | Iris N Fragosa Rodriguez | Address on file | | | | | |
| 2457741 | Iris N Gonzalez | Address on file | | | | | |
| 2465200 | Iris N Gonzalez Ayala | Address on file | | | | | |
| 2458915 | Iris N Gutierrez Correa | Address on file | | | | | |
| 2465890 | Iris N Hernandez Lopez | Address on file | | | | | |
| 2450191 | Iris N Jimenez Baez | Address on file | | | | | |
| 2440011 | Iris N Juarbe Reyes | Address on file | | | | | |
| 2439940 | Iris N Laureano Rodriguez | Address on file | | | | | |
| 2447470 | Iris N Lopez Colon | Address on file | | | | | |
| 2448730 | Iris N Maldonado Monell | Address on file | | | | | |
| 2457846 | Iris N Marrero Navedo | Address on file | | | | | |
| 2441946 | Iris N Melendez Sanchez | Address on file | | | | | |
| 2428845 | Iris N Munet Garcia | Address on file | | | | | |
| 2429877 | Iris N Nieves Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 431 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451205 | Iris N Padilla Nu?Ez | Address on file | | | | | |
| 2432340 | Iris N Padilla Rojas | Address on file | | | | | |
| 2448832 | Iris N Pagan Gonzalez | Address on file | | | | | |
| 2423474 | Iris N Pagan Soto | Address on file | | | | | |
| 2425250 | Iris N Ponce De Leon | Address on file | | | | | |
| 2434396 | Iris N Reyes Roman | Address on file | | | | | |
| 2440490 | Iris N Rivera Burgos | Address on file | | | | | |
| 2444870 | Iris N Rivera Cintron | Address on file | | | | | |
| 2433852 | Iris N Rodriguez Cintron | Address on file | | | | | |
| 2437603 | Iris N Santana Ayala | Address on file | | | | | |
| 2426390 | Iris N Santana Ortiz | Address on file | | | | | |
| 2441739 | Iris N Santiago Andino | Address on file | | | | | |
| 2446283 | Iris N Santiago Lopez | Address on file | | | | | |
| 2448432 | Iris N Santiago Otero | Address on file | | | | | |
| 2425478 | Iris N Santiago Rivera | Address on file | | | | | |
| 2467415 | Iris N Sepulveda Rodriguez | Address on file | | | | | |
| 2444441 | Iris N Sosa Otero | Address on file | | | | | |
| 2467014 | Iris N Tardi Mu?Iz | Address on file | | | | | |
| 2443563 | Iris N Torres Aponte | Address on file | | | | | |
| 2464869 | Iris N Torres Santiago | Address on file | | | | | |
| 2428328 | Iris N Vega Vazquez | Address on file | | | | | |
| 2435432 | Iris N Velazquez Martinez | Address on file | | | | | |
| 2439690 | Iris N Velazquez Rivera | Address on file | | | | | |
| 2434655 | Iris N Velez Caraballo | Address on file | | | | | |
| 2567106 | Iris Negron Colberg | Address on file | | | | | |
| 2453646 | Iris Nieves De Jesus | Address on file | | | | | |
| 2444035 | Iris O De Jesus | Address on file | | | | | |
| 2470515 | Iris O Pena Castano | Address on file | | | | | |
| 2466317 | Iris Osorio Valdes | Address on file | | | | | |
| 2426241 | Iris P Nieves Nieves | Address on file | | | | | |
| 2466455 | Iris Pacheco Colon | Address on file | | | | | |
| 2437861 | Iris Pizarro Gonzalez | Address on file | | | | | |
| 2424020 | Iris R Bonilla Hernandez | Address on file | | | | | |
| 2434932 | Iris R Cubano Perez | Address on file | | | | | |
| 2469686 | Iris R Figueroa Gonzalez | Address on file | | | | | |
| 2428290 | Iris R Juarbe Hernandez | Address on file | | | | | |
| 2446306 | Iris R Maldonado Negron | Address on file | | | | | |
| 2465201 | Iris R Saez Correa | Address on file | | | | | |
| 2468429 | Iris R Sanchez Casillas | Address on file | | | | | |
| 2423577 | Iris R Santos Vazquez | Address on file | | | | | |
| 2430190 | Iris Rivera Fernandez | Address on file | | | | | |
| 2425881 | Iris Rivera Giovanetti | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2428490 | Iris Rodriguez Ofray | Address on file | | | | | |
| 2436423 | Iris Rodriguez Torres | Address on file | | | | | |
| 2452276 | Iris Rodriguez Torres | Address on file | | | | | |
| 2467820 | Iris Rodriguez Torres | Address on file | | | | | |
| 2445155 | Iris Rodriguez Velazquez | Address on file | | | | | |
| 2440417 | Iris Romero Vargas | Address on file | | | | | |
| 2441318 | Iris S Cardona Gonzalez | Address on file | | | | | |
| 2457581 | Iris S Feliciano Rivera | Address on file | | | | | |
| 2428122 | Iris S Montalvo Saez | Address on file | | | | | |
| 2470591 | Iris S Qui?Ones Ortiz | Address on file | | | | | |
| 2432046 | Iris Sanchez Aponte | Address on file | | | | | |
| 2452956 | Iris Sanchez Velazquez | Address on file | | | | | |
| 2431100 | Iris Serrano Cosme | Address on file | | | | | |
| 2440050 | Iris Silvestrini Figueroa | Address on file | | | | | |
| 2462233 | Iris T Rivie Delgado | Address on file | | | | | |
| 2427188 | Iris Taffanelli Figueroa | Address on file | | | | | |
| 2469553 | Iris Torres Amezquita | Address on file | | | | | |
| 2462113 | Iris V De Leon Martinez | Address on file | | | | | |
| 2462315 | Iris V Guerra Davila | Address on file | | | | | |
| 2468052 | Iris V Montalvo Martinez | Address on file | | | | | |
| 2442385 | Iris V Pabon Ferrer | Address on file | | | | | |
| 2436896 | Iris V Rocaford Corchado | Address on file | | | | | |
| 2438571 | Iris V Rodriguez | Address on file | | | | | |
| 2458303 | Iris V Rodriguez De Jesus | Address on file | | | | | |
| 2470442 | Iris V Rovira Figueroa | Address on file | | | | | |
| 2466459 | Iris V Santiago Ramos | Address on file | | | | | |
| 2448965 | Iris Viruet Correa | Address on file | | | | | |
| 2443825 | Iris W Delgado Figueroa | Address on file | | | | | |
| 2465051 | Iris W Mangual Vazquez | Address on file | | | | | |
| 2426571 | Iris Y Andujar Feliciano | Address on file | | | | | |
| 2430143 | Iris Y Benitez Matienzo | Address on file | | | | | |
| 2463479 | Iris Y Casanova Chiclana | Address on file | | | | | |
| 2428045 | Iris Y Colon Luna | Address on file | | | | | |
| 2427679 | Iris Y De Jesus Sanchez | Address on file | | | | | |
| 2442463 | Iris Y Diaz Gonzalez | Address on file | | | | | |
| 2434278 | Iris Y Flores Figueroa | Address on file | | | | | |
| 2450423 | Iris Y Lopez Suarez | Address on file | | | | | |
| 2447759 | Iris Y Marquez | Address on file | | | | | |
| 2423959 | Iris Y Marrero Burgos | Address on file | | | | | |
| 2426539 | Iris Y Montalvo Ortiz | Address on file | | | | | |
| 2467918 | Iris Y Pastrana Flores | Address on file | | | | | |
| 2448115 | Iris Y Perez Flores | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2459824 | Iris Y Rivera Robles | Address on file | | | | | |
| 2434765 | Iris Y Roldan | Address on file | | | | | |
| 2467498 | Iris Y Ruiz Gomez | Address on file | | | | | |
| 2424053 | Iris Y Seda Toro | Address on file | | | | | |
| 2428749 | Iris Z Baez Marquez | Address on file | | | | | |
| 2438813 | Iris Z Medina Gonzalez | Address on file | | | | | |
| 2462077 | Iris Z Perez Padilla | Address on file | | | | | |
| 2442081 | Iris Z Ramos Rivera | Address on file | | | | | |
| 2446366 | Iris Z Rivera Oquendo | Address on file | | | | | |
| 2469930 | Irisema Cruz Rodriguez | Address on file | | | | | |
| 2440151 | Irismelda Vazquez Felician | Address on file | | | | | |
| 2450143 | Irizarri Cancel Javier | Address on file | | | | | |
| 2452986 | Irizarry Bobe Miriam | Address on file | | | | | |
| 2446433 | Irizarry E Zapata | Address on file | | | | | |
| 2460177 | Irizarry I A | Address on file | | | | | |
| 2460041 | Irizarry Ir Centengerardo | Address on file | | | | | |
| 2450319 | Irizarry R Ramirez | Address on file | | | | | |
| 2448843 | Irizarry Ramos Orlando | Address on file | | | | | |
| 2424107 | Irizarry Rosa Ivonne | Address on file | | | | | |
| 2448463 | Irizarry Vargas Luis E. | Address on file | | | | | |
| 2451245 | Irizarry Villafane Ivette | Address on file | | | | | |
| 2461881 | Irma Badillo Figueroa | Address on file | | | | | |
| 2447500 | Irma Baez Marengo | Address on file | | | | | |
| 2452460 | Irma C Rodriguez Rios | Address on file | | | | | |
| 2444063 | Irma C Sanchez Santiago | Address on file | | | | | |
| 2450978 | Irma C Santos Sanchez | Address on file | | | | | |
| 2428830 | Irma D Delgado Gonzalez | Address on file | | | | | |
| 2437455 | Irma D Gomez Martinez | Address on file | | | | | |
| 2451793 | Irma D Mederos Pietri | Address on file | | | | | |
| 2440353 | Irma D Santana Santana | Address on file | | | | | |
| 2453264 | Irma Degro Rivera | Address on file | | | | | |
| 2445301 | Irma Del Vall Veguilla | Address on file | | | | | |
| 2425591 | Irma Diaz Alvarez | Address on file | | | | | |
| 2462147 | Irma E Gracia Quiles | Address on file | | | | | |
| 2438174 | Irma E Padilla Reyes | Address on file | | | | | |
| 2432797 | Irma E Portalatin Soto | Address on file | | | | | |
| 2468989 | Irma E Rios Rivera | Address on file | | | | | |
| 2461796 | Irma E Soto Roman | Address on file | | | | | |
| 2460506 | Irma Fernandez De Lozada | Address on file | | | | | |
| 2462051 | Irma Flores Ruiz | Address on file | | | | | |
| 2459976 | Irma Fontanes Viera | Address on file | | | | | |
| 2430891 | Irma G Lebron Nazario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 434 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2442019 | Irma G Moreno Diaz | Address on file | | | | | |
| 2462301 | Irma G Rodriguez Vicente | Address on file | | | | | |
| 2437113 | Irma Gonzalez Morales | Address on file | | | | | |
| 2448227 | Irma Gonzalez Quinonez | Address on file | | | | | |
| 2441887 | Irma I Arroyo Gonzalez | Address on file | | | | | |
| 2451580 | Irma I Ayala Ortiz | Address on file | | | | | |
| 2469978 | Irma I Cedeno Rios | Address on file | | | | | |
| 2427688 | Irma I Colon Lozada | Address on file | | | | | |
| 2445936 | Irma I Crispin Felix | Address on file | | | | | |
| 2458148 | Irma I Diaz Lopez | Address on file | | | | | |
| 2426465 | Irma I Fuentes Diaz | Address on file | | | | | |
| 2441868 | Irma I Melendez Lugo | Address on file | | | | | |
| 2436346 | Irma I Rivera Martinez | Address on file | | | | | |
| 2460195 | Irma I Rodriguez Reyes | Address on file | | | | | |
| 2447361 | Irma I Santiago Charriez | Address on file | | | | | |
| 2441444 | Irma I Torres Hernandez | Address on file | | | | | |
| 2437923 | Irma I Varela Torres | Address on file | | | | | |
| 2470130 | Irma J Toro Rodriguez | Address on file | | | | | |
| 2439125 | Irma J Valle Santiago | Address on file | | | | | |
| 2461554 | Irma Jorge Gonzalez | Address on file | | | | | |
| 2464602 | Irma L Ayala Ayala | Address on file | | | | | |
| 2435619 | Irma L Cosme Fontanez | Address on file | | | | | |
| 2437485 | Irma L Diaz Alverio | Address on file | | | | | |
| 2430753 | Irma L Marin Crespo | Address on file | | | | | |
| 2467784 | Irma L Medina Hernandez | Address on file | | | | | |
| 2434269 | Irma L Navarro Cortijo | Address on file | | | | | |
| 2467042 | Irma L Soto Ramos | Address on file | | | | | |
| 2451751 | Irma L Zayas Alvarado | Address on file | | | | | |
| 2425822 | Irma Lopez Maysonet | Address on file | | | | | |
| 2453618 | Irma Lozano Morales | Address on file | | | | | |
| 2437274 | Irma M Claudio Torres | Address on file | | | | | |
| 2465439 | Irma M Cruz Tirado | Address on file | | | | | |
| 2441186 | Irma M Santiago Coppin | Address on file | | | | | |
| 2461841 | Irma Maldonado Morales | Address on file | | | | | |
| 2436522 | Irma Manrique Rosello | Address on file | | | | | |
| 2423387 | Irma Mercado Lopez | Address on file | | | | | |
| 2439903 | Irma Mercado Tellerias | Address on file | | | | | |
| 2447928 | Irma Morales Tirado | Address on file | | | | | |
| 2442856 | Irma N Cotto Catala | Address on file | | | | | |
| 2469423 | Irma N Lillo Renta | Address on file | | | | | |
| 2436164 | Irma N Robles Peres | Address on file | | | | | |
| 2460243 | Irma N Sanchez Cari?O | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 435 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466009 | Irma N Torres Velazquez | Address on file | | | | | |
| 2465124 | Irma O Gonzalez De Rosa | Address on file | | | | | |
| 2433334 | Irma Ojeda Fernandez | Address on file | | | | | |
| 2429574 | Irma Olivo Hernandez | Address on file | | | | | |
| 2451166 | Irma Padilla Ortiz | Address on file | | | | | |
| 2470918 | Irma Pagan Villegas | Address on file | | | | | |
| 2424450 | Irma R De Jesus Nieves | Address on file | | | | | |
| 2467984 | Irma R Perez Cruz | Address on file | | | | | |
| 2448750 | Irma R Reyes Romero | Address on file | | | | | |
| 2430270 | Irma R Velazquez Soto | Address on file | | | | | |
| 2428188 | Irma Ramos Martinez | Address on file | | | | | |
| 2427185 | Irma Reyes Nieves | Address on file | | | | | |
| 2424581 | Irma Reyes Ortiz | Address on file | | | | | |
| 2453588 | Irma Rivera Diez | Address on file | | | | | |
| 2429123 | Irma Rivera Molina | Address on file | | | | | |
| 2423965 | Irma Rivera Ortiz | Address on file | | | | | |
| 2462901 | Irma Rivera Viera | Address on file | | | | | |
| 2461113 | Irma Rodriguez De Irizarry | Address on file | | | | | |
| 2462202 | Irma Rodriguez De Strasia | Address on file | | | | | |
| 2464261 | Irma Rodriguez Otero | Address on file | | | | | |
| 2426914 | Irma Rodriguez Rodriguez | Address on file | | | | | |
| 2461218 | Irma Rosa De Perez | Address on file | | | | | |
| 2463494 | Irma S Rodriguez Giboyeaux | Address on file | | | | | |
| 2440614 | Irma Sanchez Rivera | Address on file | | | | | |
| 2431552 | Irma Santana Rodriguez | Address on file | | | | | |
| 2457612 | Irma Santiago Ramirez | Address on file | | | | | |
| 2453470 | Irma Santiago Rivera | Address on file | | | | | |
| 2452963 | Irma Santiago Torres | Address on file | | | | | |
| 2467873 | Irma Santos Melendez | Address on file | | | | | |
| 2469692 | Irma Soler Rodriguez | Address on file | | | | | |
| 2465847 | Irma V Velez Lebron | Address on file | | | | | |
| 2431567 | Irma Vega Rivera | Address on file | | | | | |
| 2435353 | Irma Villanueva Gonzalez | Address on file | | | | | |
| 2446540 | Irma Z Laporte Echevarria | Address on file | | | | | |
| 2454417 | Irmaliz Ir Lebron | Address on file | | | | | |
| 2429119 | Irmarilys Perez Perez | Address on file | | | | | |
| 2468388 | Irmaris Matos Gonzalez | Address on file | | | | | |
| 2444526 | Irmgard Gonzalez Segarra | Address on file | | | | | |
| 2431529 | Irnia Rivera Perez | Address on file | | | | | |
| 2431931 | Irrizarri Martell Daysi | Address on file | | | | | |
| 2447640 | Irsa E Rodriguez Gerena | Address on file | | | | | |
| 2462244 | Irsa N Robles Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 436 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2439573 | Irvene L Calderon | Address on file | | | | | |
| 2438090 | Irvia L Rodriguez Matos | Address on file | | | | | |
| 2458345 | Irvin A Robles Mercado | Address on file | | | | | |
| 2435548 | Irving Andino Roman | Address on file | | | | | |
| 2456439 | Irving Bonet Barbosa | Address on file | | | | | |
| 2459918 | Irving Correa Nazario | Address on file | | | | | |
| 2439009 | Irving Davila Perez | Address on file | | | | | |
| 2425614 | Irving Diaz Perez | Address on file | | | | | |
| 2439609 | Irving Feliciano Rodriguez | Address on file | | | | | |
| 2431054 | Irving Figueroa Cuevas | Address on file | | | | | |
| 2454219 | Irving Ir Gonzalez | Address on file | | | | | |
| 2439973 | Irving L Caraballo Couret | Address on file | | | | | |
| 2423610 | Irving Martinez Davila | Address on file | | | | | |
| 2451694 | Irving Ofray Vazquez | Address on file | | | | | |
| 2463500 | Irving Pagan Perez | Address on file | | | | | |
| 2444887 | Irving R Feliciano Pulliza | Address on file | | | | | |
| 2430564 | Irving Rivera Ferrer | Address on file | | | | | |
| 2465992 | Irving Santana Dominicci | Address on file | | | | | |
| 2435691 | Irving Santana Mendez | Address on file | | | | | |
| 2438508 | Irvison Velazquez Montalvo | Address on file | | | | | |
| 2432180 | Is D Vega Vegadamar Vega | Address on file | | | | | |
| 2440434 | Isa Y Mercado Rodriguez | Address on file | | | | | |
| 2469505 | Isaac A Ruiz Gonzalez | Address on file | | | | | |
| 2432514 | Isaac Aviles Padin | Address on file | | | | | |
| 2429428 | Isaac Bellido Santiago | Address on file | | | | | |
| 2463698 | Isaac Cantero Ortiz | Address on file | | | | | |
| 2442095 | Isaac Cruz Alvarez | Address on file | | | | | |
| 2439376 | Isaac Diaz Medina | Address on file | | | | | |
| 2441099 | Isaac Irene Diaz | Address on file | | | | | |
| 2453962 | Isaac Is Colon | Address on file | | | | | |
| 2465036 | Isaac Matos Galvez | Address on file | | | | | |
| 2459815 | Isaac Melendez Almodovar | Address on file | | | | | |
| 2448228 | Isaac Molina Juarbe | Address on file | | | | | |
| 2457536 | Isaac Nale Cintron | Address on file | | | | | |
| 2445620 | Isaac O Orozco | Address on file | | | | | |
| 2431564 | Isaac O Vega Vega | Address on file | | | | | |
| 2445264 | Isaac Rivera Ramos | Address on file | | | | | |
| 2439753 | Isaac Roig Dumont | Address on file | | | | | |
| 2449298 | Isaac Rondon Hernandez | Address on file | | | | | |
| 2463097 | Isaac Simmons Mendoza | Address on file | | | | | |
| 2458898 | Isaac Vales Arbelo | Address on file | | | | | |
| 2447283 | Isabel Aponte Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 437 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427508 | Isabel Berrios Rivera | Address on file | | | | | |
| 2464095 | Isabel Castro Ortiz | Address on file | | | | | |
| 2462888 | Isabel Castro Velez | Address on file | | | | | |
| 2466473 | Isabel Colon Rivera | Address on file | | | | | |
| 2463297 | Isabel Cordero Cruz | Address on file | | | | | |
| 2451206 | Isabel Cosme Vargas | Address on file | | | | | |
| 2446925 | Isabel Cruz Ramos | Address on file | | | | | |
| 2453303 | Isabel Cruz Sanchez | Address on file | | | | | |
| 2447911 | Isabel Cuadrado Estrada | Address on file | | | | | |
| 2449132 | Isabel De Jesus Centeno | Address on file | | | | | |
| 2462303 | Isabel De Jesus Ruiz | Address on file | | | | | |
| 2462224 | Isabel De Leon Martinez | Address on file | | | | | |
| 2435042 | Isabel Delgado Andino | Address on file | | | | | |
| 2442118 | Isabel Delgado Rosario | Address on file | | | | | |
| 2430126 | Isabel Diaz Lopez | Address on file | | | | | |
| 2464934 | Isabel Diaz Lugo | Address on file | | | | | |
| 2453548 | Isabel Echevarria Arroyo | Address on file | | | | | |
| 2429612 | Isabel Feliciano Mejias | Address on file | | | | | |
| 2461686 | Isabel Figueroa Lopez | Address on file | | | | | |
| 2461024 | Isabel Figueroa Perez | Address on file | | | | | |
| 2458894 | Isabel Gonzalez Luciano | Address on file | | | | | |
| 2463619 | Isabel Gonzalez Martinez | Address on file | | | | | |
| 2426418 | Isabel Gutierrez Dorna | Address on file | | | | | |
| 2457825 | Isabel Harris Gonzalez | Address on file | | | | | |
| 2432268 | Isabel Hernandez Rivera | Address on file | | | | | |
| 2428475 | Isabel I Crespo Martinez | Address on file | | | | | |
| 2428346 | Isabel I Rosario Navarro | Address on file | | | | | |
| 2453337 | Isabel Is Lopez | Address on file | | | | | |
| 2449892 | Isabel J Ocasio Figueroa | Address on file | | | | | |
| 2437042 | Isabel J Osorio Rivera | Address on file | | | | | |
| 2429897 | Isabel Jimenez Rodriguez | Address on file | | | | | |
| 2435509 | Isabel L Lopez Pagan | Address on file | | | | | |
| 2462160 | Isabel Leon Lebron | Address on file | | | | | |
| 2426447 | Isabel Lopez Ramos | Address on file | | | | | |
| 2447410 | Isabel Lozada Cruz | Address on file | | | | | |
| 2434764 | Isabel M Aponte Calderon | Address on file | | | | | |
| 2427964 | Isabel M Betancourt | Address on file | | | | | |
| 2470757 | Isabel M Gonzalez Cruz | Address on file | | | | | |
| 2438072 | Isabel M Lopez Lugo | Address on file | | | | | |
| 2440663 | Isabel M Sanabria Bisbal | Address on file | | | | | |
| 2453171 | Isabel Medina Santos | Address on file | | | | | |
| 2428921 | Isabel Mejias Mendez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461311 | Isabel Merced De Leon | Address on file | | | | | |
| 2467336 | Isabel Miranda Capeles | Address on file | | | | | |
| 2424361 | Isabel Muniz Rivera | Address on file | | | | | |
| 2429915 | Isabel Ocasio Rodriguez | Address on file | | | | | |
| 2440855 | Isabel Ortiz Cruz | Address on file | | | | | |
| 2461894 | Isabel Ortiz Mendez | Address on file | | | | | |
| 2424840 | Isabel P Canales Socia | Address on file | | | | | |
| 2447645 | Isabel Pena Rodriguez | Address on file | | | | | |
| 2447376 | Isabel Qui?Ones Cuadrado | Address on file | | | | | |
| 2444616 | Isabel R Gonzalez Collazo | Address on file | | | | | |
| 2465960 | Isabel Ramos Guzman | Address on file | | | | | |
| 2425497 | Isabel Resto Rivera | Address on file | | | | | |
| 2464305 | Isabel Rivera Hidalgo | Address on file | | | | | |
| 2452785 | Isabel Rivera Ortiz | Address on file | | | | | |
| 2449431 | Isabel Rivera Rivera | Address on file | | | | | |
| 2461800 | Isabel Rivera Serrano | Address on file | | | | | |
| 2469775 | Isabel Robles Gonzalez | Address on file | | | | | |
| 2425746 | Isabel Rodriguez Casiano | Address on file | | | | | |
| 2463865 | Isabel Rosario | Address on file | | | | | |
| 2439388 | Isabel Santos Rivera | Address on file | | | | | |
| 2465339 | Isabel Santos Rodriguez | Address on file | | | | | |
| 2432559 | Isabel Serrano Ramos | Address on file | | | | | |
| 2463163 | Isabel Valentin Rodriguez | Address on file | | | | | |
| 2429459 | Isabel Vazquez Borrero | Address on file | | | | | |
| 2469890 | Isabel Velez Rivera | Address on file | | | | | |
| 2443932 | Isabel Y Lopez Damiani | Address on file | | | | | |
| 2427624 | Isabelino Berrios | Address on file | | | | | |
| 2466185 | Isabelino Lebron Lebron | Address on file | | | | | |
| 2430017 | Isabelita Gomez Gomez | Address on file | | | | | |
| 2436925 | Isabelita Santiago Rios | Address on file | | | | | |
| 2464781 | Isabella M Serrano Reichert | Address on file | | | | | |
| 2432463 | Isabelo Carrasquillo Huertas | Address on file | | | | | |
| 2460704 | Isabelo Marrero Nieves | Address on file | | | | | |
| 2443133 | Isabelo Melendez Padilla | Address on file | | | | | |
| 2463885 | Isabelo Moralesa | Address on file | | | | | |
| 2468093 | Isabelo Nazario | Address on file | | | | | |
| 2464364 | Isacio Rivera Ramos | Address on file | | | | | |
| 2454697 | Isaias Ayala Ortiz | Address on file | | | | | |
| 2465496 | Isaias Collazo Mercado | Address on file | | | | | |
| 2457107 | Isaias Echevarria Rodriguez | Address on file | | | | | |
| 2465882 | Isaias Madera Rivera | Address on file | | | | | |
| 2451730 | Isaias Medina Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 439 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455973 | Isaias Melendez Melendez | Address on file | | | | | |
| 2455756 | Isaias Ortiz Velez | Address on file | | | | | |
| 2465785 | Isaias Pastrana Nogueras | Address on file | | | | | |
| 2457937 | Isaias Perez Milian | Address on file | | | | | |
| 2438705 | Isaias Rosario Alicea | Address on file | | | | | |
| 2466504 | Isaias Valle Feliciano | Address on file | | | | | |
| 2439212 | Isaias Villegas Del Valle | Address on file | | | | | |
| 2463003 | Isaida Grass Maldonado | Address on file | | | | | |
| 2457495 | Isaida I Acevedo Guerrero | Address on file | | | | | |
| 2448587 | Isaira Ortiz Garcia | Address on file | | | | | |
| 2449850 | Isalina Salvat Fuentes | Address on file | | | | | |
| 2437111 | Isaly E Vasallo Borrero | Address on file | | | | | |
| 2442887 | Isalyn Lugo Perez | Address on file | | | | | |
| 2449743 | Isamar Navarro Trinidad | Address on file | | | | | |
| 2427886 | Isamar Nieves Franqui | Address on file | | | | | |
| 2445711 | Isamar Rodriguez Gonzalez | Address on file | | | | | |
| 2445826 | Isander Castro Garcia | Address on file | | | | | |
| 2462709 | Isander Cruz Santiago | Address on file | | | | | |
| 2450733 | Isander Perez Osorio | Address on file | | | | | |
| 2451462 | Isaura Gonzalez Rivera | Address on file | | | | | |
| 2431697 | Isaura Nieves Mendez | Address on file | | | | | |
| 2424901 | Isaura Perez Perez | Address on file | | | | | |
| 2465057 | Isbel Beltran Lopez | Address on file | | | | | |
| 2464863 | Isbelle Maldonado Martinez | Address on file | | | | | |
| 2439612 | Isela Ortiz Rivera | Address on file | | | | | |
| 2429621 | Isela Vega Valle | Address on file | | | | | |
| 2441703 | Isette Lasalle Aviles | Address on file | | | | | |
| 2467120 | Isha A Sanoguet Diodonet | Address on file | | | | | |
| 2462018 | Isidoro Garcia Diaz | Address on file | | | | | |
| 2434353 | Isidoro Serrano Serrano | Address on file | | | | | |
| 2424199 | Isidoro Vargas Vargas | Address on file | | | | | |
| 2454961 | Isidra Jimenez Vale | Address on file | | | | | |
| 2470547 | Isidro Falcon Baez | Address on file | | | | | |
| 2428702 | Isidro Gonzalez Torres | Address on file | | | | | |
| 2454589 | Isidro Hernandez Bosques | Address on file | | | | | |
| 2466480 | Isidro Hernandez Nieves | Address on file | | | | | |
| 2445330 | Isidro Jimenez Lopez | Address on file | | | | | |
| 2451400 | Isidro Monge Quinones | Address on file | | | | | |
| 2461450 | Isidro Otero Cruz | Address on file | | | | | |
| 2461497 | Isidro Rodriguez Monclova | Address on file | | | | | |
| 2461258 | Isila Mercedes Lugo Matos | Address on file | | | | | |
| 2455342 | Isiomara Zapata Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 440 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431242 | Isis M Quiros Delgado | Address on file | | | | | |
| 2452824 | Isis Y Jimenez Irizarry | Address on file | | | | | |
| 2459391 | Ismael A Ruiz Alicea | Address on file | | | | | |
| 2430750 | Ismael A Sanchez Roldan | Address on file | | | | | |
| 2436842 | Ismael A Soto Rivera | Address on file | | | | | |
| 2436205 | Ismael Acevedo Beltran | Address on file | | | | | |
| 2466954 | Ismael Acosta Matos | Address on file | | | | | |
| 2463312 | Ismael Agueda Agosto | Address on file | | | | | |
| 2456704 | Ismael Aguilar Carmona | Address on file | | | | | |
| 2466151 | Ismael Alemañy Cruz | Address on file | | | | | |
| 2453108 | Ismael Alicea Vargas | Address on file | | | | | |
| 2434630 | Ismael Aviles Fred | Address on file | | | | | |
| 2463545 | Ismael Aviles Hernandez | Address on file | | | | | |
| 2425182 | Ismael Aviles Lopez | Address on file | | | | | |
| 2430631 | Ismael Ayala Cepeda | Address on file | | | | | |
| 2426240 | Ismael Berrios Rivera | Address on file | | | | | |
| 2468814 | Ismael Bonilla Toledo | Address on file | | | | | |
| 2431060 | Ismael Burgos Collazo | Address on file | | | | | |
| 2469881 | Ismael Caballero Soto | Address on file | | | | | |
| 2466760 | Ismael Cardona Torres | Address on file | | | | | |
| 2459471 | Ismael Cartagena Carattini | Address on file | | | | | |
| 2464415 | Ismael Casablanca Villaran | Address on file | | | | | |
| 2442061 | Ismael Castro Ruiz | Address on file | | | | | |
| 2448520 | Ismael Coss Lozada | Address on file | | | | | |
| 2435644 | Ismael Cruz Sanabria | Address on file | | | | | |
| 2465101 | Ismael De Hoyos Pagan | Address on file | | | | | |
| 2433324 | Ismael De Jesus Vega | Address on file | | | | | |
| 2461492 | Ismael Delgado Rodriguez | Address on file | | | | | |
| 2458675 | Ismael Diaz Hernandez | Address on file | | | | | |
| 2430259 | Ismael Espinosa Candelaria | Address on file | | | | | |
| 2426256 | Ismael Figueroa Rodriguez | Address on file | | | | | |
| 2454801 | Ismael Figueroa Sepulveda | Address on file | | | | | |
| 2450146 | Ismael Frances Piccard | Address on file | | | | | |
| 2425849 | Ismael Hernandez Febus | Address on file | | | | | |
| 2459171 | Ismael I Agosto Ayala | Address on file | | | | | |
| 2442983 | Ismael I Rivera Skerrett | Address on file | | | | | |
| 2445992 | Ismael Irizarry Fuentes | Address on file | | | | | |
| 2448339 | Ismael Is Ramos | Address on file | | | | | |
| 2454241 | Ismael Is Rivera | Address on file | | | | | |
| 2424697 | Ismael Liciaga Del Valle | Address on file | | | | | |
| 2433941 | Ismael Lopez Irizarry | Address on file | | | | | |
| 2436463 | Ismael Lopez Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 441 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2438125 | Ismael Lopez Torres | Address on file | | | | | |
| 2470253 | Ismael Lugo Rosario | Address on file | | | | | |
| 2462520 | Ismael Marcano Perez | Address on file | | | | | |
| 2458013 | Ismael Marin Santana | Address on file | | | | | |
| 2444440 | Ismael Martinez Class | Address on file | | | | | |
| 2426168 | Ismael Martinez Mu?Iz | Address on file | | | | | |
| 2439474 | Ismael Martinez Nieves | Address on file | | | | | |
| 2458648 | Ismael Martinez Vega | Address on file | | | | | |
| 2462464 | Ismael Melendez Ortiz | Address on file | | | | | |
| 2433943 | Ismael Mendez Camacho | Address on file | | | | | |
| 2426039 | Ismael Mercado Carrillo | Address on file | | | | | |
| 2448333 | Ismael Mercado Rios | Address on file | | | | | |
| 2465399 | Ismael Miranda Torres | Address on file | | | | | |
| 2453262 | Ismael Mojica Vega | Address on file | | | | | |
| 2449864 | Ismael Molina Serrano | Address on file | | | | | |
| 2452914 | Ismael Monell Ayala | Address on file | | | | | |
| 2448103 | Ismael Montanez | Address on file | | | | | |
| 2425610 | Ismael Morales Gonzalez | Address on file | | | | | |
| 2444178 | Ismael Nieves Sanchez | Address on file | | | | | |
| 2438683 | Ismael Nunez Rios | Address on file | | | | | |
| 2434882 | Ismael Nunez Velez | Address on file | | | | | |
| 2459536 | Ismael Ortis Ramos | Address on file | | | | | |
| 2462442 | Ismael Ortiz Febus | Address on file | | | | | |
| 2436588 | Ismael Ortiz Soto | Address on file | | | | | |
| 2450727 | Ismael Osorio Osorio | Address on file | | | | | |
| 2468931 | Ismael Pagan Gomez | Address on file | | | | | |
| 2449744 | Ismael Perez Mendoza | Address on file | | | | | |
| 2437502 | Ismael Qui?Ones Batista | Address on file | | | | | |
| 2460372 | Ismael Ramirez Rodriguez | Address on file | | | | | |
| 2423215 | Ismael Ramos Rodriguez | Address on file | | | | | |
| 2456236 | Ismael Reyes Lopez | Address on file | | | | | |
| 2453321 | Ismael Rios Vazquez | Address on file | | | | | |
| 2444881 | Ismael Rivas Mercado | Address on file | | | | | |
| 2567114 | Ismael Rivera Fernandez | Address on file | | | | | |
| 2443855 | Ismael Rivera Gonzalez | Address on file | | | | | |
| 2433386 | Ismael Rivera Indart | Address on file | | | | | |
| 2463006 | Ismael Rivera Sanchez | Address on file | | | | | |
| 2457036 | Ismael Rodriguez Cintron | Address on file | | | | | |
| 2467861 | Ismael Rodriguez Colon | Address on file | | | | | |
| 2423409 | Ismael Rodriguez Ramirez | Address on file | | | | | |
| 2430299 | Ismael Rodriguez Rivera | Address on file | | | | | |
| 2464398 | Ismael Rosado Mu?Oz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 442 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424124 | Ismael Ruiz Flores | Address on file | | | | | |
| 2461308 | Ismael Ruiz Galarza | Address on file | | | | | |
| 2458376 | Ismael Sanabria Hernandez | Address on file | | | | | |
| 2424865 | Ismael Sanchez Rodriguez | Address on file | | | | | |
| 2463368 | Ismael Santana | Address on file | | | | | |
| 2440744 | Ismael Santana Cosme | Address on file | | | | | |
| 2445576 | Ismael Santiago Andujar | Address on file | | | | | |
| 2423578 | Ismael Santiago Negron | Address on file | | | | | |
| 2455170 | Ismael Santiago Rivera | Address on file | | | | | |
| 2456695 | Ismael Santiago Santiago | Address on file | | | | | |
| 2462801 | Ismael Santos Molina | Address on file | | | | | |
| 2444007 | Ismael Serrano Cardona | Address on file | | | | | |
| 2426824 | Ismael Serrano Rivera | Address on file | | | | | |
| 2455644 | Ismael Silva Rivera | Address on file | | | | | |
| 2445207 | Ismael Stella Lebron | Address on file | | | | | |
| 2460568 | Ismael Torres Colon | Address on file | | | | | |
| 2434549 | Ismael Torres Cruz | Address on file | | | | | |
| 2469053 | Ismael Traverzo Ortiz | Address on file | | | | | |
| 2430635 | Ismael Vazquez Roman | Address on file | | | | | |
| 2456634 | Ismael Vazquez Vazquez | Address on file | | | | | |
| 2432067 | Ismael Velez Morales | Address on file | | | | | |
| 2433161 | Ismael Velez Torres | Address on file | | | | | |
| 2448500 | Ismael Zayas Gonzalez | Address on file | | | | | |
| 2445202 | Ismaris Reyes Caraballo | Address on file | | | | | |
| 2439578 | Ismenia Davila Torres | Address on file | | | | | |
| 2432921 | Ismenia I Carrero Carrero | Address on file | | | | | |
| 2445965 | Ismenia Y Acosta Toledo | Address on file | | | | | |
| 2461527 | Isolina Millan Sanchez | Address on file | | | | | |
| 2432479 | Isomar Melendez Irizarry | Address on file | | | | | |
| 2458480 | Israel A Adames Ha | Address on file | | | | | |
| 2437477 | Israel Acosta Hernandez | Address on file | | | | | |
| 2429705 | Israel Acosta Vargas | Address on file | | | | | |
| 2468586 | Israel Alers Lora | Address on file | | | | | |
| 2454979 | Israel Aquino Cotto | Address on file | | | | | |
| 2451696 | Israel Arroyo Bermudez | Address on file | | | | | |
| 2468297 | Israel Arroyo Diaz | Address on file | | | | | |
| 2456387 | Israel Bisbal Torres | Address on file | | | | | |
| 2465757 | Israel Bonilla Diaz | Address on file | | | | | |
| 2423764 | Israel Burgos Santiago | Address on file | | | | | |
| 2447206 | Israel Burgos Velez | Address on file | | | | | |
| 2470033 | Israel Caban Medina | Address on file | | | | | |
| 2440838 | Israel Candelaria Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 443 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2450819 | Israel Castro Acevedo | Address on file | | | | | |
| 2449951 | Israel Castro Rivera | Address on file | | | | | |
| 2449751 | Israel Chico Moya | Address on file | | | | | |
| 2437175 | Israel Collazo Torres | Address on file | | | | | |
| 2457211 | Israel Colon Mercado | Address on file | | | | | |
| 2461513 | Israel Colon Tiburcio | Address on file | | | | | |
| 2431592 | Israel Crespo Rivera | Address on file | | | | | |
| 2451647 | Israel Cruz Gonzalez | Address on file | | | | | |
| 2456742 | Israel Delgado Alvarez | Address on file | | | | | |
| 2454778 | Israel Diaz Delgado | Address on file | | | | | |
| 2567151 | Israel Diaz Denis | Address on file | | | | | |
| 2424359 | Israel E Alicea | Address on file | | | | | |
| 2460264 | Israel E Rojas Velazquez | Address on file | | | | | |
| 2467345 | Israel Febus Caratini | Address on file | | | | | |
| 2427038 | Israel Feliu Acevedo | Address on file | | | | | |
| 2469285 | Israel Figueroa Otero | Address on file | | | | | |
| 2452021 | Israel Garcia Ortiz No Apellido | Address on file | | | | | |
| 2448277 | Israel Gonzalez Martinez | Address on file | | | | | |
| 2433920 | Israel Gonzalez Rodriguez | Address on file | | | | | |
| 2425640 | Israel Gutierrez Lopez | Address on file | | | | | |
| 2458900 | Israel Hernandez Morales | Address on file | | | | | |
| 2456046 | Israel Hernandez Ramos | Address on file | | | | | |
| 2440806 | Israel Hernandez Torres | Address on file | | | | | |
| 2465476 | Israel I Bonet | Address on file | | | | | |
| 2437292 | Israel I Burgos Rodriguez | Address on file | | | | | |
| 2445346 | Israel I Figueroa Carrion | Address on file | | | | | |
| 2457314 | Israel I Medina Modesto | Address on file | | | | | |
| 2427633 | Israel I Nieves Marcano | Address on file | | | | | |
| 2464220 | Israel I Nu?Ez Ambert | Address on file | | | | | |
| 2470069 | Israel I Rosado Rolon | Address on file | | | | | |
| 2425944 | Israel I Vazquez Oliveras | Address on file | | | | | |
| 2438967 | Israel I Velazquez Alvarado | Address on file | | | | | |
| 2454352 | Israel Is Iortiz | Address on file | | | | | |
| 2454374 | Israel Is Lopez | Address on file | | | | | |
| 2457060 | Israel Is Miranda | Address on file | | | | | |
| 2454159 | Israel Is Nunez | Address on file | | | | | |
| 2453922 | Israel Is Rodriguez | Address on file | | | | | |
| 2454450 | Israel Is Velez | Address on file | | | | | |
| 2457865 | Israel J Molina Medina | Address on file | | | | | |
| 2449488 | Israel Jimenez Lopez | Address on file | | | | | |
| 2469097 | Israel Jimenez Velazquez | Address on file | | | | | |
| 2452711 | Israel Limery Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 444 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425888 | Israel Lopez Mateo | Address on file | | | | | |
| 2439754 | Israel Lopez Rios | Address on file | | | | | |
| 2455634 | Israel Lopez Rivera | Address on file | | | | | |
| 2450067 | Israel Martinez Cuevas | Address on file | | | | | |
| 2455164 | Israel Martinez Flores | Address on file | | | | | |
| 2459863 | Israel Martinez Rivera | Address on file | | | | | |
| 2433327 | Israel Mendez Gonzalez | Address on file | | | | | |
| 2445039 | Israel Mendez Morales | Address on file | | | | | |
| 2465402 | Israel Mendez Trinidad | Address on file | | | | | |
| 2427870 | Israel Miranda Chico | Address on file | | | | | |
| 2460538 | Israel Miranda Morales | Address on file | | | | | |
| 2441914 | Israel Morales Rodriguez | Address on file | | | | | |
| 2448875 | Israel Morales Vargas | Address on file | | | | | |
| 2444729 | Israel Muniz Aponte | Address on file | | | | | |
| 2433634 | Israel Nieves Cruz | Address on file | | | | | |
| 2442106 | Israel Nieves Diaz | Address on file | | | | | |
| 2456420 | Israel Olmo Velez | Address on file | | | | | |
| 2459435 | Israel Ortiz Davila | Address on file | | | | | |
| 2457924 | Israel Ortiz Morales | Address on file | | | | | |
| 2459360 | Israel Ortiz Rosario | Address on file | | | | | |
| 2468636 | Israel Peralta Alicea | Address on file | | | | | |
| 2460182 | Israel Perez Soler | Address on file | | | | | |
| 2447039 | Israel Q Serrano Qui?Ones | Address on file | | | | | |
| 2462904 | Israel Qui?Ones | Address on file | | | | | |
| 2459306 | Israel Qui?Onez Reyes | Address on file | | | | | |
| 2453648 | Israel Quinonez Cruz | Address on file | | | | | |
| 2441211 | Israel Ramos Arbelo | Address on file | | | | | |
| 2461694 | Israel Ramos Maldonado | Address on file | | | | | |
| 2426250 | Israel Ramos Rodriguez | Address on file | | | | | |
| 2457893 | Israel Ramos Romero | Address on file | | | | | |
| 2441751 | Israel Reyes | Address on file | | | | | |
| 2469426 | Israel Reyes Maldonado | Address on file | | | | | |
| 2468133 | Israel Rios Gonzalez | Address on file | | | | | |
| 2426137 | Israel Rios Vargas | Address on file | | | | | |
| 2446829 | Israel Rivera Batista | Address on file | | | | | |
| 2468457 | Israel Rivera Caraballo | Address on file | | | | | |
| 2449256 | Israel Rivera Colon | Address on file | | | | | |
| 2440310 | Israel Rivera Feliciano | Address on file | | | | | |
| 2423599 | Israel Rivera Garcia | Address on file | | | | | |
| 2458031 | Israel Rivera Guzman | Address on file | | | | | |
| 2426202 | Israel Rivera Maldonado | Address on file | | | | | |
| 2452848 | Israel Rivera Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 445 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465443 | Israel Rivera Rivera | Address on file | | | | | |
| 2433605 | Israel Rivera Rodriguez | Address on file | | | | | |
| 2469319 | Israel Rivera Rojas | Address on file | | | | | |
| 2466756 | Israel Rivera Torres | Address on file | | | | | |
| 2431825 | Israel Rivera Velez | Address on file | | | | | |
| 2426253 | Israel Roble Bullat | Address on file | | | | | |
| 2447887 | Israel Rodriguez Quiros | Address on file | | | | | |
| 2451465 | Israel Rodriguez Rodriguez | Address on file | | | | | |
| 2463423 | Israel Rojas | Address on file | | | | | |
| 2448400 | Israel Rosario Oquendo | Address on file | | | | | |
| 2467323 | Israel Rosario Rodriguez | Address on file | | | | | |
| 2437461 | Israel Ruiz Rodriguez | Address on file | | | | | |
| 2439391 | Israel Ruiz Tollinchi | Address on file | | | | | |
| 2434199 | Israel Santiago Dones | Address on file | | | | | |
| 2453164 | Israel Santiago Ortiz | Address on file | | | | | |
| 2468860 | Israel Serrano Rivera | Address on file | | | | | |
| 2442337 | Israel Serrano Rodriguez | Address on file | | | | | |
| 2433145 | Israel Soto Donato | Address on file | | | | | |
| 2439428 | Israel Soto Serrano | Address on file | | | | | |
| 2437213 | Israel Soto Vega | Address on file | | | | | |
| 2461312 | Israel Tirado Machin | Address on file | | | | | |
| 2436026 | Israel Tirado Rosado | Address on file | | | | | |
| 2456031 | Israel Torres Baez | Address on file | | | | | |
| 2465252 | Israel Torres Lopez | Address on file | | | | | |
| 2447618 | Israel Torres Santiago | Address on file | | | | | |
| 2466084 | Israel Torres Soto | Address on file | | | | | |
| 2436785 | Israel Torres Torres | Address on file | | | | | |
| 2430527 | Israel Valdivia Delgado | Address on file | | | | | |
| 2460362 | Israel Vazquez Rivera | Address on file | | | | | |
| 2447139 | Israel Vazquez Santiago | Address on file | | | | | |
| 2462397 | Israel Vega Nazario | Address on file | | | | | |
| 2464152 | Israel Vega Rivera | Address on file | | | | | |
| 2460233 | Israel Velez Colon | Address on file | | | | | |
| 2426017 | Isuannette Ramos Perez | Address on file | | | | | |
| 2462321 | Isuiheber Viana Coreano | Address on file | | | | | |
| 2455887 | Itamira Ruiz Centeno | Address on file | | | | | |
| 2442022 | Itza Aguirre Velazquez | Address on file | | | | | |
| 2455409 | Itza G Ramirez Colon | Address on file | | | | | |
| 2426121 | Itza I Galleti Quiros | Address on file | | | | | |
| 2448754 | Itza M Mendez Rivera | Address on file | | | | | |
| 2453717 | Itza Santiago Toste | Address on file | | | | | |
| 2443214 | Itza V Baez Ramirez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469223 | Itzia E Melendez Garcia | Address on file | | | | | |
| 2424600 | Ivan *Rosado Ruiz | Address on file | | | | | |
| 2470795 | Ivan A Alvarez Mercado | Address on file | | | | | |
| 2459771 | Ivan A Bahr Silva | Address on file | | | | | |
| 2445949 | Ivan A Camara Falu | Address on file | | | | | |
| 2455728 | Ivan A Centeno Lyna | Address on file | | | | | |
| 2450767 | Ivan A Crespo Torres | Address on file | | | | | |
| 2458668 | Ivan A Fernandez Diaz | Address on file | | | | | |
| 2440921 | Ivan A Garcia | Address on file | | | | | |
| 2433749 | Ivan A Irizarry Navarro | Address on file | | | | | |
| 2453534 | Ivan A Lopez Marrero | Address on file | | | | | |
| 2432379 | Ivan A Velazquez Cintron | Address on file | | | | | |
| 2425755 | Ivan Acosta Nazario | Address on file | | | | | |
| 2424521 | Ivan Albarran Diaz | Address on file | | | | | |
| 2426569 | Ivan Alejandrino Osorio | Address on file | | | | | |
| 2430045 | Ivan Algarin Rodriguez | Address on file | | | | | |
| 2463436 | Ivan Aponte Denton | Address on file | | | | | |
| 2434661 | Ivan Caraballo Feliciano | Address on file | | | | | |
| 2463318 | Ivan Carrasquillo Ayala | Address on file | | | | | |
| 2441879 | Ivan Carrasquillo Pastrana | Address on file | | | | | |
| 2435592 | Ivan Chaves Cajigas | Address on file | | | | | |
| 2449264 | Ivan Clemente Delgado | Address on file | | | | | |
| 2458944 | Ivan Colon Diaz | Address on file | | | | | |
| 2426762 | Ivan Colon Sanchez | Address on file | | | | | |
| 2466075 | Ivan Cotto Rosado | Address on file | | | | | |
| 2456112 | Ivan Cruz Ayala | Address on file | | | | | |
| 2457073 | Ivan Cruz Gotay | Address on file | | | | | |
| 2467280 | Ivan Davila Lebron | Address on file | | | | | |
| 2455793 | Ivan De Jesus Castillo | Address on file | | | | | |
| 2454663 | Ivan E Santiago Ortiz | Address on file | | | | | |
| 2441728 | Ivan E Santiago Roman | Address on file | | | | | |
| 2459396 | Ivan E Santiago Sanchez | Address on file | | | | | |
| 2443677 | Ivan E Toro Torres | Address on file | | | | | |
| 2433469 | Ivan E Torres Santiago | Address on file | | | | | |
| 2459447 | Ivan Elias Gualdarrama | Address on file | | | | | |
| 2440963 | Ivan Feliciano Caban | Address on file | | | | | |
| 2448973 | Ivan Fernandez Ortega | Address on file | | | | | |
| 2434101 | Ivan Galarza Cortes | Address on file | | | | | |
| 2463320 | Ivan Gonzalez Mendez | Address on file | | | | | |
| 2434876 | Ivan Gonzalez Sierra | Address on file | | | | | |
| 2465424 | Ivan H Soto Rodriguez | Address on file | | | | | |
| 2467601 | Ivan Hernandez Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 447 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444717 | Ivan I Ortiz Flores | Address on file | | | | | |
| 2424252 | Ivan I Ruiz Ramos | Address on file | | | | | |
| 2425470 | Ivan Infante Negron | Address on file | | | | | |
| 2447364 | Ivan Irizarry | Address on file | | | | | |
| 2454905 | Ivan Iv Delgado | Address on file | | | | | |
| 2454220 | Ivan Iv Jrivera | Address on file | | | | | |
| 2454205 | Ivan Iv Mdiaz | Address on file | | | | | |
| 2444151 | Ivan Iv Molina | Address on file | | | | | |
| 2436688 | Ivan Iv Ricardo | Address on file | | | | | |
| 2454443 | Ivan Iv Vargas | Address on file | | | | | |
| 2436701 | Ivan Iv Velez | Address on file | | | | | |
| 2457617 | Ivan J Bonilla Pena | Address on file | | | | | |
| 2458767 | Ivan J Mendez Cancel | Address on file | | | | | |
| 2450936 | Ivan J Pagan Vazquez | Address on file | | | | | |
| 2432741 | Ivan J Roman Quiles | Address on file | | | | | |
| 2433918 | Ivan J Ruiz Cruz | Address on file | | | | | |
| 2425358 | Ivan L Carrero Jimenez | Address on file | | | | | |
| 2454758 | Ivan Lebron Lebron | Address on file | | | | | |
| 2434862 | Ivan M Ayala Marrero | Address on file | | | | | |
| 2433581 | Ivan M Claudio Garcia | Address on file | | | | | |
| 2466273 | Ivan M Ramos Santiago | Address on file | | | | | |
| 2465934 | Ivan Margolla Martinez | Address on file | | | | | |
| 2456082 | Ivan Martinez Crespo | Address on file | | | | | |
| 2456264 | Ivan Martinez Maestre | Address on file | | | | | |
| 2445102 | Ivan Martinez Morales | Address on file | | | | | |
| 2438660 | Ivan Matos Santana | Address on file | | | | | |
| 2465268 | Ivan Mercado Torres | Address on file | | | | | |
| 2430643 | Ivan Morales Colon | Address on file | | | | | |
| 2441068 | Ivan Morales Flores | Address on file | | | | | |
| 2433498 | Ivan Morales Rosario | Address on file | | | | | |
| 2462031 | Ivan Morales Sanchez | Address on file | | | | | |
| 2452369 | Ivan Mundo Flores | Address on file | | | | | |
| 2431855 | Ivan N Ayala | Address on file | | | | | |
| 2423520 | Ivan N Torres Santana | Address on file | | | | | |
| 2434160 | Ivan Negron Velez | Address on file | | | | | |
| 2458352 | Ivan Nieves Rivera | Address on file | | | | | |
| 2453682 | Ivan O Acevedo Gonzalez | Address on file | | | | | |
| 2470887 | Ivan O Malave De Jesus | Address on file | | | | | |
| 2456633 | Ivan Ocasio Diaz | Address on file | | | | | |
| 2449711 | Ivan Olmeda Figueroa | Address on file | | | | | |
| 2424705 | Ivan Ortiz Espinosa | Address on file | | | | | |
| 2446194 | Ivan Pabellon Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 448 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465073 | Ivan Perez Perez | Address on file | | | | | |
| 2444914 | Ivan Perez Vicenty | Address on file | | | | | |
| 2451727 | Ivan Pizarro Fuentes | Address on file | | | | | |
| 2438224 | Ivan Qui?Ones Vazquez | Address on file | | | | | |
| 2453818 | Ivan R Casta?Er Santos | Address on file | | | | | |
| 2426641 | Ivan R Encarnacion Pizarro | Address on file | | | | | |
| 2430152 | Ivan R Lockward Alburquerque | Address on file | | | | | |
| 2431922 | Ivan R Maldonado Font | Address on file | | | | | |
| 2440644 | Ivan R Padro Hernandez | Address on file | | | | | |
| 2456835 | Ivan R Roman Irizarry | Address on file | | | | | |
| 2447249 | Ivan Ramirez Camacho | Address on file | | | | | |
| 2439179 | Ivan Ramirez Valle | Address on file | | | | | |
| 2462608 | Ivan Ramos Tirado | Address on file | | | | | |
| 2439145 | Ivan Rios Jimenez | Address on file | | | | | |
| 2455496 | Ivan Rivera Blas | Address on file | | | | | |
| 2437782 | Ivan Rivera Collazo | Address on file | | | | | |
| 2428684 | Ivan Rivera Hernandez | Address on file | | | | | |
| 2458569 | Ivan Roche Morales | Address on file | | | | | |
| 2455531 | Ivan Rodriguez Chacon | Address on file | | | | | |
| 2434088 | Ivan Rodriguez Rivera | Address on file | | | | | |
| 2425254 | Ivan Rosa Salas | Address on file | | | | | |
| 2434186 | Ivan S Morales Rodriguez | Address on file | | | | | |
| 2435629 | Ivan Sanchez Espada | Address on file | | | | | |
| 2443136 | Ivan Sanchez Perez | Address on file | | | | | |
| 2459234 | Ivan Sanchez Rivera | Address on file | | | | | |
| 2459316 | Ivan Santaliz Jimenez | Address on file | | | | | |
| 2449586 | Ivan Santiago Echevarria | Address on file | | | | | |
| 2466171 | Ivan Santiago Narvaez | Address on file | | | | | |
| 2447396 | Ivan Santos Ortega | Address on file | | | | | |
| 2463197 | Ivan Sevilla Garcia | Address on file | | | | | |
| 2452148 | Ivan Silva Collazo | Address on file | | | | | |
| 2437867 | Ivan Soto Aponte | Address on file | | | | | |
| 2456372 | Ivan Torres Lopez | Address on file | | | | | |
| 2464086 | Ivan Trujillo | Address on file | | | | | |
| 2437423 | Ivan Vargas Muniz | Address on file | | | | | |
| 2440747 | Ivan Vega Lugo | Address on file | | | | | |
| 2428129 | Ivanessa Sanchez Feliciano | Address on file | | | | | |
| 2444036 | Ivelesse Colon Santiago | Address on file | | | | | |
| 2427126 | Ivelisa Garcia Garcia | Address on file | | | | | |
| 2463057 | Ivelissa Lopez Vazquez | Address on file | | | | | |
| 2433754 | Ivelissa Maldonado Torres | Address on file | | | | | |
| 2463303 | Ivelisse A Morales Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 449 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461769 | Ivelisse Aldahondo Serrano | Address on file | | | | | |
| 2432740 | Ivelisse Algarin Molina | Address on file | | | | | |
| 2426832 | Ivelisse Alvarado Martin | Address on file | | | | | |
| 2437014 | Ivelisse Amaro Cruz | Address on file | | | | | |
| 2429071 | Ivelisse Angelucci Morales | Address on file | | | | | |
| 2438326 | Ivelisse Aquino Rivera | Address on file | | | | | |
| 2467596 | Ivelisse Atanasio Bilbraut | Address on file | | | | | |
| 2468371 | Ivelisse B Fontanez Mateo | Address on file | | | | | |
| 2446335 | Ivelisse Berrios Figueroa | Address on file | | | | | |
| 2439552 | Ivelisse Berrios Torres | Address on file | | | | | |
| 2432363 | Ivelisse Berrocal Moreno | Address on file | | | | | |
| 2453064 | Ivelisse Bonilla Sanchez | Address on file | | | | | |
| 2445249 | Ivelisse Calderon Alibran | Address on file | | | | | |
| 2432825 | Ivelisse Calderon Garcia | Address on file | | | | | |
| 2446554 | Ivelisse Camacho Mendez | Address on file | | | | | |
| 2423941 | Ivelisse Canals Rivera | Address on file | | | | | |
| 2428474 | Ivelisse Capella Rios | Address on file | | | | | |
| 2447291 | Ivelisse Cartagena Galloza | Address on file | | | | | |
| 2457475 | Ivelisse Castillo Fabre | Address on file | | | | | |
| 2460173 | Ivelisse Castro Guzman | Address on file | | | | | |
| 2440995 | Ivelisse Castro Torres | Address on file | | | | | |
| 2436577 | Ivelisse Cherena Rodriguez | Address on file | | | | | |
| 2424208 | Ivelisse Chico Hernandez | Address on file | | | | | |
| 2433457 | Ivelisse Colon Guzman | Address on file | | | | | |
| 2449903 | Ivelisse Colon Roman | Address on file | | | | | |
| 2440514 | Ivelisse Cortes Jimenez | Address on file | | | | | |
| 2452503 | Ivelisse D Oyola Diaz | Address on file | | | | | |
| 2427611 | Ivelisse De Jesus De Jesus | Address on file | | | | | |
| 2432000 | Ivelisse Diaz Feliciano | Address on file | | | | | |
| 2442396 | Ivelisse Diaz Sanchez | Address on file | | | | | |
| 2440822 | Ivelisse Duprey Montanez | Address on file | | | | | |
| 2429424 | Ivelisse Echevarria Ortiz | Address on file | | | | | |
| 2424637 | Ivelisse Flores Burgos | Address on file | | | | | |
| 2445691 | Ivelisse Fonseca Rodriguez | Address on file | | | | | |
| 2439659 | Ivelisse Gonzalez Cotto | Address on file | | | | | |
| 2431495 | Ivelisse Gonzalez Cruz | Address on file | | | | | |
| 2444006 | Ivelisse Gonzalez Nieves | Address on file | | | | | |
| 2444860 | Ivelisse Gonzalez Rivera | Address on file | | | | | |
| 2431509 | Ivelisse Heredia Rosario | Address on file | | | | | |
| 2424987 | Ivelisse Hiraldo Guzman | Address on file | | | | | |
| 2423456 | Ivelisse I Feliciano Rivera | Address on file | | | | | |
| 2443646 | Ivelisse I Rolon Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 450 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453526 | Ivelisse I Torres Colon | Address on file | | | | | |
| 2466395 | Ivelisse J Martinez Lebron | Address on file | | | | | |
| 2452573 | Ivelisse Jordan Crespo | Address on file | | | | | |
| 2438909 | Ivelisse Lopez Carmona | Address on file | | | | | |
| 2470036 | Ivelisse M Alvarez Lozada | Address on file | | | | | |
| 2458361 | Ivelisse M Malpica Rivera | Address on file | | | | | |
| 2447931 | Ivelisse M Serrano | Address on file | | | | | |
| 2451331 | Ivelisse Martinez Reyes | Address on file | | | | | |
| 2446442 | Ivelisse Martinez Soto | Address on file | | | | | |
| 2426353 | Ivelisse Mercado Rivera | Address on file | | | | | |
| 2426580 | Ivelisse Merced Colon | Address on file | | | | | |
| 2441917 | Ivelisse Milan Sepulveda | Address on file | | | | | |
| 2460331 | Ivelisse Mojica Pe?A | Address on file | | | | | |
| 2441144 | Ivelisse Navarro Cancel | Address on file | | | | | |
| 2465909 | Ivelisse Nieves Orsini | Address on file | | | | | |
| 2426154 | Ivelisse Ortiz Vega | Address on file | | | | | |
| 2451497 | Ivelisse Osorio Febres | Address on file | | | | | |
| 2443929 | Ivelisse Pacheco Rivera | Address on file | | | | | |
| 2447635 | Ivelisse Pereles Salda?A | Address on file | | | | | |
| 2444338 | Ivelisse Perez Collazo | Address on file | | | | | |
| 2448388 | Ivelisse Perez Marquez | Address on file | | | | | |
| 2430380 | Ivelisse Perez Marrero | Address on file | | | | | |
| 2446017 | Ivelisse Perez Miranda | Address on file | | | | | |
| 2446393 | Ivelisse Prado Ortiz | Address on file | | | | | |
| 2470924 | Ivelisse Ramirez Lampon | Address on file | | | | | |
| 2442479 | Ivelisse Ramos Agosto | Address on file | | | | | |
| 2443877 | Ivelisse Reyes Rosario | Address on file | | | | | |
| 2423970 | Ivelisse Rios Maldonado | Address on file | | | | | |
| 2425834 | Ivelisse Rivera Cruz | Address on file | | | | | |
| 2437043 | Ivelisse Rivera Jimenez | Address on file | | | | | |
| 2467816 | Ivelisse Rivera Marquez | Address on file | | | | | |
| 2438646 | Ivelisse Rivera Resto | Address on file | | | | | |
| 2468028 | Ivelisse Rivera Rivera | Address on file | | | | | |
| 2431280 | Ivelisse Rivera Rosario | Address on file | | | | | |
| 2436893 | Ivelisse Robles Mathews | Address on file | | | | | |
| 2425953 | Ivelisse Rodriguez | Address on file | | | | | |
| 2427981 | Ivelisse Rodriguez | Address on file | | | | | |
| 2447398 | Ivelisse Rodriguez Gutierrez | Address on file | | | | | |
| 2443296 | Ivelisse Rodriguez Reyes | Address on file | | | | | |
| 2426144 | Ivelisse Rodriguez Rivera | Address on file | | | | | |
| 2446462 | Ivelisse Roman Roman | Address on file | | | | | |
| 2431359 | Ivelisse Rosado Alvarez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454623 | Ivelisse Rosado Arroyo | Address on file | | | | | |
| 2468313 | Ivelisse Santiago Catala | Address on file | | | | | |
| 2430717 | Ivelisse Silva Montalvo | Address on file | | | | | |
| 2441677 | Ivelisse Suarez Rivera | Address on file | | | | | |
| 2451945 | Ivelisse Surita Rodriguez | Address on file | | | | | |
| 2446523 | Ivelisse Valentin Barro | Address on file | | | | | |
| 2443045 | Ivelisse Vazquez Gonzalez | Address on file | | | | | |
| 2425449 | Ivelisse Velazquez Flores | Address on file | | | | | |
| 2426967 | Ivelisse Velez Melendez | Address on file | | | | | |
| 2470558 | Ivelisse Viera Ramos | Address on file | | | | | |
| 2426896 | Iveliza I Ortiz Cosme | Address on file | | | | | |
| 2436917 | Ivelize Sanchez Collazo | Address on file | | | | | |
| 2447540 | Ivellise Berrios Moyet | Address on file | | | | | |
| 2435096 | Ivellise Hernandez Melendz | Address on file | | | | | |
| 2436636 | Ivetsy Carrasquillo Cintro | Address on file | | | | | |
| 2431546 | Ivett Velez Herrero | Address on file | | | | | |
| 2452336 | Ivette A Tavarez Ramos | Address on file | | | | | |
| 2428387 | Ivette Abreu Ayala | Address on file | | | | | |
| 2428953 | Ivette Agosto Montes | Address on file | | | | | |
| 2452304 | Ivette Andino Davila | Address on file | | | | | |
| 2432828 | Ivette Andrades Pearson | Address on file | | | | | |
| 2427514 | Ivette Arocho Sanchez | Address on file | | | | | |
| 2437811 | Ivette Ayala De Miranda | Address on file | | | | | |
| 2433437 | Ivette Borges Rosario | Address on file | | | | | |
| 2428429 | Ivette Boyer Gautier | Address on file | | | | | |
| 2445109 | Ivette Calero Mulero | Address on file | | | | | |
| 2424988 | Ivette Camacho Andino | Address on file | | | | | |
| 2455189 | Ivette Cardona Cardona | Address on file | | | | | |
| 2432141 | Ivette Carradero Vellon | Address on file | | | | | |
| 2432413 | Ivette Cartagena Tirado | Address on file | | | | | |
| 2456850 | Ivette Casiano Lopez | Address on file | | | | | |
| 2464944 | Ivette Cepeda Hernandez | Address on file | | | | | |
| 2436316 | Ivette Collazo Pe?A | Address on file | | | | | |
| 2451043 | Ivette Collazo Santiago | Address on file | | | | | |
| 2450645 | Ivette Colon Cuadrado | Address on file | | | | | |
| 2435658 | Ivette D Colon Gonzalez | Address on file | | | | | |
| 2438035 | Ivette D Ortiz Fuentes | Address on file | | | | | |
| 2441509 | Ivette D Santiago Rodriguez | Address on file | | | | | |
| 2468728 | Ivette D Serrano Oyola | Address on file | | | | | |
| 2447624 | Ivette De Ayala Barris | Address on file | | | | | |
| 2463149 | Ivette Delgado Maldonado | Address on file | | | | | |
| 2428166 | Ivette Delgado Montalvo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2450932 | Ivette Diaz Mendoza | Address on file | | | | | |
| 2459607 | Ivette Diaz Velez | Address on file | | | | | |
| 2441745 | Ivette E Carrasquillo | Address on file | | | | | |
| 2428383 | Ivette E Martinez Alago | Address on file | | | | | |
| 2445062 | Ivette Falcon Gomez | Address on file | | | | | |
| 2466768 | Ivette Febres Alamo | Address on file | | | | | |
| 2439074 | Ivette Febus Monta?Ez | Address on file | | | | | |
| 2434375 | Ivette Flores Rodriguez | Address on file | | | | | |
| 2435240 | Ivette Fuentes Cirilo | Address on file | | | | | |
| 2441964 | Ivette G Reyes Mu\Oz | Address on file | | | | | |
| 2449162 | Ivette G Rivera Varela | Address on file | | | | | |
| 2430353 | Ivette Gavilan Lamboy | Address on file | | | | | |
| 2459261 | Ivette Guzman Arocho | Address on file | | | | | |
| 2440651 | Ivette Guzman Perez | Address on file | | | | | |
| 2460261 | Ivette Hernandez Adorno | Address on file | | | | | |
| 2459818 | Ivette Hernandez Cruz | Address on file | | | | | |
| 2446614 | Ivette Hernandez Qui-Onez | Address on file | | | | | |
| 2438205 | Ivette I Candelaria Irizarry | Address on file | | | | | |
| 2445847 | Ivette I Garcia Martis | Address on file | | | | | |
| 2424170 | Ivette I Ocasio Arroyo | Address on file | | | | | |
| 2435848 | Ivette I Perez De Jesus | Address on file | | | | | |
| 2446664 | Ivette I Ramos Mendez | Address on file | | | | | |
| 2451860 | Ivette Irizarry Frasqueri | Address on file | | | | | |
| 2446410 | Ivette Iv Fernandez | Address on file | | | | | |
| 2427191 | Ivette J Medina Fonseca | Address on file | | | | | |
| 2444478 | Ivette J Ortiz Vega | Address on file | | | | | |
| 2467148 | Ivette L Castellar Velazquez | Address on file | | | | | |
| 2457820 | Ivette L Correa Romero | Address on file | | | | | |
| 2443755 | Ivette L Rivera Zayas | Address on file | | | | | |
| 2462943 | Ivette L Valentin Grajales | Address on file | | | | | |
| 2468548 | Ivette Laboy Velazquez | Address on file | | | | | |
| 2435356 | Ivette Linares | Address on file | | | | | |
| 2463607 | Ivette Lopez Rodriguez | Address on file | | | | | |
| 2449151 | Ivette Lopez Ruiz | Address on file | | | | | |
| 2436966 | Ivette M Berrios Olmeda | Address on file | | | | | |
| 2425429 | Ivette M Burgos Rivera | Address on file | | | | | |
| 2423323 | Ivette M Colon Velez | Address on file | | | | | |
| 2453662 | Ivette M De Jesus Gomez | Address on file | | | | | |
| 2445097 | Ivette M Garcia Aponte | Address on file | | | | | |
| 2470529 | Ivette M Irizarry Romeu | Address on file | | | | | |
| 2445680 | Ivette M Jimenez Acevedo | Address on file | | | | | |
| 2441609 | Ivette M Melendez Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 453 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468155 | Ivette M Morales Huertas | Address on file | | | | | |
| 2435022 | Ivette M Mrosario Sanchez | Address on file | | | | | |
| 2444925 | Ivette M Ortiz Cintron | Address on file | | | | | |
| 2448779 | Ivette M Perez Burgos | Address on file | | | | | |
| 2450826 | Ivette M Rios Mejia | Address on file | | | | | |
| 2439894 | Ivette M Rivera Colon | Address on file | | | | | |
| 2423413 | Ivette M Ruiz Francisquini | Address on file | | | | | |
| 2443729 | Ivette M Sierra Ramirez | Address on file | | | | | |
| 2440394 | Ivette M Soto Moreno | Address on file | | | | | |
| 2445327 | Ivette M Thon Pi?Ero | Address on file | | | | | |
| 2441284 | Ivette M Trinidad Narvaez | Address on file | | | | | |
| 2447976 | Ivette M Trujillo Muniz | Address on file | | | | | |
| 2434376 | Ivette M Vega Serrano | Address on file | | | | | |
| 2450649 | Ivette Malave Quintana | Address on file | | | | | |
| 2467383 | Ivette Martinez Claudio | Address on file | | | | | |
| 2432562 | Ivette Martinez Rivera | Address on file | | | | | |
| 2452845 | Ivette Matias Ramos | Address on file | | | | | |
| 2431178 | Ivette Medina Colon | Address on file | | | | | |
| 2460087 | Ivette Melendez Qui?Ones | Address on file | | | | | |
| 2424972 | Ivette Melendez Rivera | Address on file | | | | | |
| 2461996 | Ivette Mendez Rodriguez | Address on file | | | | | |
| 2436884 | Ivette Mercado Diaz | Address on file | | | | | |
| 2427187 | Ivette Mercado Roman | Address on file | | | | | |
| 2445206 | Ivette Montalvo Leon | Address on file | | | | | |
| 2451261 | Ivette Montilla Sanchez | Address on file | | | | | |
| 2435891 | Ivette Morales Cruz | Address on file | | | | | |
| 2437182 | Ivette Morales Rodriguez | Address on file | | | | | |
| 2444258 | Ivette Moran Cuadrado | Address on file | | | | | |
| 2444229 | Ivette Nieves Izquierdo | Address on file | | | | | |
| 2465562 | Ivette Nu?Ez Trinidad | Address on file | | | | | |
| 2453123 | Ivette Ocasio Diaz | Address on file | | | | | |
| 2470989 | Ivette Ortiz Cepeda | Address on file | | | | | |
| 2423607 | Ivette Ortiz Martinez | Address on file | | | | | |
| 2441794 | Ivette Pastrana Alamo | Address on file | | | | | |
| 2442191 | Ivette Perez Lamourt | Address on file | | | | | |
| 2470211 | Ivette Perez Olmo | Address on file | | | | | |
| 2436899 | Ivette Perez Rodriguez | Address on file | | | | | |
| 2452813 | Ivette Perez Rosario | Address on file | | | | | |
| 2453111 | Ivette Puchols Aviles | Address on file | | | | | |
| 2460247 | Ivette R Rosario Cruz | Address on file | | | | | |
| 2450279 | Ivette Ramirez Ayala | Address on file | | | | | |
| 2469354 | Ivette Ramirez Celpa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2445265 | Ivette Ramirez Ramos | Address on file | | | | | |
| 2431304 | Ivette Ramos Martinez | Address on file | | | | | |
| 2428175 | Ivette Ramos Robles | Address on file | | | | | |
| 2438667 | Ivette Renta Collazo | Address on file | | | | | |
| 2443753 | Ivette Reyes Pizarro | Address on file | | | | | |
| 2457904 | Ivette Rios Marquez | Address on file | | | | | |
| 2445747 | Ivette Rivera Bruno | Address on file | | | | | |
| 2437675 | Ivette Rivera Laboy | Address on file | | | | | |
| 2427252 | Ivette Rivera Ortiz | Address on file | | | | | |
| 2430747 | Ivette Rivera Ortiz | Address on file | | | | | |
| 2423429 | Ivette Rivera Reyes | Address on file | | | | | |
| 2446724 | Ivette Rivera Reyes | Address on file | | | | | |
| 2438648 | Ivette Rivera Rivera | Address on file | | | | | |
| 2458388 | Ivette Rivera Velazquez | Address on file | | | | | |
| 2433173 | Ivette Rodriguez Olmeda | Address on file | | | | | |
| 2469242 | Ivette Rodriguez Baerga | Address on file | | | | | |
| 2440054 | Ivette Rodriguez Bonilla | Address on file | | | | | |
| 2567175 | Ivette Rodriguez Burgos | Address on file | | | | | |
| 2432138 | Ivette Rodriguez Garcia | Address on file | | | | | |
| 2431286 | Ivette Rodriguez Mercado | Address on file | | | | | |
| 2436559 | Ivette Rodriguez Rodriguez | Address on file | | | | | |
| 2423338 | Ivette Rodriguez Ruiz | Address on file | | | | | |
| 2447591 | Ivette Rodriguez Santini | Address on file | | | | | |
| 2449351 | Ivette Rodriguez Vargas | Address on file | | | | | |
| 2439718 | Ivette Rolon Santiago | Address on file | | | | | |
| 2441907 | Ivette Roman Rodriguez | Address on file | | | | | |
| 2445854 | Ivette Rosario Rivera | Address on file | | | | | |
| 2447973 | Ivette Ruiz Rivera | Address on file | | | | | |
| 2448057 | Ivette S Roman Molina | Address on file | | | | | |
| 2464927 | Ivette Sanchez Rivera | Address on file | | | | | |
| 2452896 | Ivette Sanchez Solis | Address on file | | | | | |
| 2443688 | Ivette Santana Camacho | Address on file | | | | | |
| 2443377 | Ivette Santos Santana | Address on file | | | | | |
| 2467480 | Ivette Segarra Diaz | Address on file | | | | | |
| 2435035 | Ivette Tejada Hermida | Address on file | | | | | |
| 2447897 | Ivette Tirado Rodriguez | Address on file | | | | | |
| 2470014 | Ivette Toro Delgado | Address on file | | | | | |
| 2447786 | Ivette Torres Alvarez | Address on file | | | | | |
| 2440633 | Ivette Torres Chinea | Address on file | | | | | |
| 2442168 | Ivette Torres Latimer | Address on file | | | | | |
| 2470598 | Ivette Torres Perez | Address on file | | | | | |
| 2456588 | Ivette Torres Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2467881 | Ivette Tosado Butler | Address on file | | | | | |
| 2430941 | Ivette Trinidad Ortiz | Address on file | | | | | |
| 2446100 | Ivette Ubides Moreno | Address on file | | | | | |
| 2467960 | Ivette Varela Padro | Address on file | | | | | |
| 2465177 | Ivette Vazquez Rivera | Address on file | | | | | |
| 2469399 | Ivette Velazquez Ramirez | Address on file | | | | | |
| 2429630 | Ivette Velazquez Tolentino | Address on file | | | | | |
| 2447487 | Ivette Y Lozada Del Valle | Address on file | | | | | |
| 2435866 | Ivette Y Rios Vazquez | Address on file | | | | | |
| 2432540 | Ivette Z Cotto Qui?Ones | Address on file | | | | | |
| 2456659 | Ivette Z Ortiz Sanchez | Address on file | | | | | |
| 2435559 | Ivis I Jimenez Pimentel | Address on file | | | | | |
| 2458047 | Ivis J Cancela Serrano | Address on file | | | | | |
| 2430110 | Ivis M Rodriguez Garcia | Address on file | | | | | |
| 2432870 | Ivon Rivera Gonzalez | Address on file | | | | | |
| 2455855 | Ivone Lopez Rivera | Address on file | | | | | |
| 2442220 | Ivone Reyes Rivera | Address on file | | | | | |
| 2434217 | Ivonelly Santiago Ramos | Address on file | | | | | |
| 2427706 | Ivonne A Gonzalez Nieves | Address on file | | | | | |
| 2437210 | Ivonne A Guzman Pellot | Address on file | | | | | |
| 2437854 | Ivonne A Ramos Castillo | Address on file | | | | | |
| 2437293 | Ivonne Aleman Ramirez | Address on file | | | | | |
| 2444437 | Ivonne Alicea Rodriguez | Address on file | | | | | |
| 2470106 | Ivonne Alvarez Mercado | Address on file | | | | | |
| 2445238 | Ivonne Benitez Lopez | Address on file | | | | | |
| 2435983 | Ivonne Cosme Martin | Address on file | | | | | |
| 2425432 | Ivonne Cotto Abreu | Address on file | | | | | |
| 2443056 | Ivonne D Rivera Medina | Address on file | | | | | |
| 2425239 | Ivonne Diaz Batista | Address on file | | | | | |
| 2444858 | Ivonne E Beltran Lebron | Address on file | | | | | |
| 2429346 | Ivonne E Fermaint Qui?Ones | Address on file | | | | | |
| 2435689 | Ivonne Febres Ocasio | Address on file | | | | | |
| 2466433 | Ivonne Fernandez Figueroa | Address on file | | | | | |
| 2464578 | Ivonne Figueroa Agostini | Address on file | | | | | |
| 2435132 | Ivonne Figueroa Cruz | Address on file | | | | | |
| 2469004 | Ivonne Figueroa Rivera | Address on file | | | | | |
| 2457032 | Ivonne Figueroa Santana | Address on file | | | | | |
| 2469193 | Ivonne Flores David | Address on file | | | | | |
| 2445766 | Ivonne G Rivera Agosto | Address on file | | | | | |
| 2470761 | Ivonne Gierbolini Rivera | Address on file | | | | | |
| 2447118 | Ivonne Gonzalez Benitez | Address on file | | | | | |
| 2431598 | Ivonne Gonzalez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 456 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432943 | Ivonne H Morales Lopez | Address on file | | | | | |
| 2438866 | Ivonne Hernandez Rivera | Address on file | | | | | |
| 2470695 | Ivonne Huertas Reyes | Address on file | | | | | |
| 2461749 | Ivonne I Maldonado | Address on file | | | | | |
| 2442455 | Ivonne Irizarry Quiles | Address on file | | | | | |
| 2436718 | Ivonne Iv Cortes | Address on file | | | | | |
| 2432885 | Ivonne Iv Fermaint | Address on file | | | | | |
| 2452306 | Ivonne J Gonzalez Torres | Address on file | | | | | |
| 2464431 | Ivonne J Lind Cortes | Address on file | | | | | |
| 2448004 | Ivonne J Molina Padilla | Address on file | | | | | |
| 2466783 | Ivonne J Vazquez Rivera | Address on file | | | | | |
| 2426276 | Ivonne Kortright Amador | Address on file | | | | | |
| 2450659 | Ivonne L Arroyo Rivera | Address on file | | | | | |
| 2449964 | Ivonne L Cintron Pena | Address on file | | | | | |
| 2426452 | Ivonne L Cruz Figueroa | Address on file | | | | | |
| 2434997 | Ivonne L Fred Almeda | Address on file | | | | | |
| 2461812 | Ivonne L Hernandez | Address on file | | | | | |
| 2451216 | Ivonne Lind Ramos | Address on file | | | | | |
| 2468370 | Ivonne Lopez Perdomo | Address on file | | | | | |
| 2467607 | Ivonne Lopez Rodriguez | Address on file | | | | | |
| 2429128 | Ivonne M Aquino Carbonell | Address on file | | | | | |
| 2469815 | Ivonne M Betancourt Vazquez | Address on file | | | | | |
| 2470850 | Ivonne M Falcon Nieves | Address on file | | | | | |
| 2460381 | Ivonne M Plumey Lopez | Address on file | | | | | |
| 2426566 | Ivonne M Santiago Rivera | Address on file | | | | | |
| 2444753 | Ivonne M Seda Rivera | Address on file | | | | | |
| 2437256 | Ivonne M Vientos Soto | Address on file | | | | | |
| 2426502 | Ivonne Maldonado De Ayala | Address on file | | | | | |
| 2451250 | Ivonne Martinez Colon | Address on file | | | | | |
| 2437714 | Ivonne Matias Santiago | Address on file | | | | | |
| 2445035 | Ivonne Medina Cortes | Address on file | | | | | |
| 2431467 | Ivonne Medina Rivera | Address on file | | | | | |
| 2452858 | Ivonne Mendez Ortega | Address on file | | | | | |
| 2426823 | Ivonne Mieles Portalatin | Address on file | | | | | |
| 2466800 | Ivonne Montalvo Oliveras | Address on file | | | | | |
| 2444023 | Ivonne Mu?Oz Ruiz | Address on file | | | | | |
| 2428512 | Ivonne N Resto | Address on file | | | | | |
| 2435699 | Ivonne Nieves Mestre | Address on file | | | | | |
| 2452778 | Ivonne Oquendo Rivera | Address on file | | | | | |
| 2443892 | Ivonne Orlando Ortiz | Address on file | | | | | |
| 2447445 | Ivonne P Caceres Pizarro | Address on file | | | | | |
| 2463450 | Ivonne Pereira Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 457 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427298 | Ivonne Quiles Gonzalez | Address on file | | | | | |
| 2440713 | Ivonne Ramos Sanchez | Address on file | | | | | |
| 2430385 | Ivonne Reyes Alvarez | Address on file | | | | | |
| 2430730 | Ivonne Rios Rodriguez | Address on file | | | | | |
| 2449788 | Ivonne Rodriguez Robles | Address on file | | | | | |
| 2432436 | Ivonne Rosario Garcia | Address on file | | | | | |
| 2444064 | Ivonne Rosario Montanez | Address on file | | | | | |
| 2438606 | Ivonne Ruiz Rivera | Address on file | | | | | |
| 2465864 | Ivonne Sabater Rosa | Address on file | | | | | |
| 2438944 | Ivonne Santana Centeno | Address on file | | | | | |
| 2455491 | Ivonne Santana Vazquez | Address on file | | | | | |
| 2452884 | Ivonne Santiago Acevedo | Address on file | | | | | |
| 2430102 | Ivonne Torrent Cuadrado | Address on file | | | | | |
| 2448781 | Ivonne Torres Torres | Address on file | | | | | |
| 2438607 | Ivonne Trevi?O Salaman | Address on file | | | | | |
| 2467198 | Ivonne Valle Cruz | Address on file | | | | | |
| 2431812 | Ivonne Vasallo Gautier | Address on file | | | | | |
| 2445759 | Ivonne Y Esteva Baez | Address on file | | | | | |
| 2465703 | Ivonne Y Ramos Lopez | Address on file | | | | | |
| 2467377 | Ivonnette Melendez Maurent | Address on file | | | | | |
| 2431749 | Ivy L Ortiz Efre | Address on file | | | | | |
| 2440515 | Ixa I Juarbe Resto | Address on file | | | | | |
| 2466964 | Ixchel I Carrero Martinez | Address on file | | | | | |
| 2425838 | Ixia B Cordova Chinea | Address on file | | | | | |
| 2444689 | Ixia D Ruiz Cruz | Address on file | | | | | |
| 2463025 | Ixia Gonzalez Gonzalez | Address on file | | | | | |
| 2450638 | Ixia I Olavarria Jimenez | Address on file | | | | | |
| 2432989 | Ixia M Serrano Torres | Address on file | | | | | |
| 2460718 | Jacinta Correa Guardarrama | Address on file | | | | | |
| 2426537 | Jacinta De Jesus De Jesus | Address on file | | | | | |
| 2427781 | Jacinta J Robles Dominguez | Address on file | | | | | |
| 2460776 | Jacinto Corujo Collazo | Address on file | | | | | |
| 2432131 | Jacinto E Agosto Velazquez | Address on file | | | | | |
| 2467962 | Jacinto Fuentes Escobar | Address on file | | | | | |
| 2454735 | Jacinto Ja Concepcion | Address on file | | | | | |
| 2452310 | Jacinto Ja Matos | Address on file | | | | | |
| 2461021 | Jacinto Reyes | Address on file | | | | | |
| 2432685 | Jackelina Padilla Cruz | Address on file | | | | | |
| 2459003 | Jackeline Acevedo Arroyo | Address on file | | | | | |
| 2450002 | Jackeline Arias Walker | Address on file | | | | | |
| 2445320 | Jackeline Bermudez Matos | Address on file | | | | | |
| 2430055 | Jackeline Borrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 458 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429284 | Jackeline Cardona Velazque | Address on file | | | | | |
| 2424730 | Jackeline Cordero Pacheco | Address on file | | | | | |
| 2456960 | Jackeline De Jesus Aponte | Address on file | | | | | |
| 2456787 | Jackeline Febus Concepcion | Address on file | | | | | |
| 2439646 | Jackeline Garcia Quinones | Address on file | | | | | |
| 2433434 | Jackeline J Acevedo Canales | Address on file | | | | | |
| 2424229 | Jackeline J Morales Vega | Address on file | | | | | |
| 2435486 | Jackeline J Ortiz Feliciano | Address on file | | | | | |
| 2440675 | Jackeline J Reyes Alvarez | Address on file | | | | | |
| 2433259 | Jackeline J Torres Atances | Address on file | | | | | |
| 2431994 | Jackeline Ja Cruz | Address on file | | | | | |
| 2444168 | Jackeline Laureano Garcia | Address on file | | | | | |
| 2439808 | Jackeline Luna Rodriguez | Address on file | | | | | |
| 2442623 | Jackeline Martinez Negron | Address on file | | | | | |
| 2443802 | Jackeline Matos Aguiar | Address on file | | | | | |
| 2458177 | Jackeline Mu?lz Hernandez | Address on file | | | | | |
| 2442891 | Jackeline Perez | Address on file | | | | | |
| 2455948 | Jackeline Perez Velazquez | Address on file | | | | | |
| 2449173 | Jackeline Pizarro Gutierre | Address on file | | | | | |
| 2449832 | Jackeline Resto Ramos | Address on file | | | | | |
| 2438492 | Jackeline Rivera Nu&Ez | Address on file | | | | | |
| 2435583 | Jackeline Rodriguez Martinez | Address on file | | | | | |
| 2428373 | Jackeline Roldan | Address on file | | | | | |
| 2444434 | Jackeline Sanchez Gonzalez | Address on file | | | | | |
| 2437860 | Jackeline T Guadalupe | Address on file | | | | | |
| 2468982 | Jackeline Torres Cruz | Address on file | | | | | |
| 2428106 | Jackeline Torres Rivera | Address on file | | | | | |
| 2429866 | Jackeline Vazquez Rivera | Address on file | | | | | |
| 2457936 | Jacob Torres Hernandez | Address on file | | | | | |
| 2461676 | Jacoba Rodriguez Mercado | Address on file | | | | | |
| 2430006 | Jacobo Benitez Navas | Address on file | | | | | |
| 2460425 | Jacobo Cabrera Vazquez | Address on file | | | | | |
| 2465573 | Jacobo Morales Sanchez | Address on file | | | | | |
| 2455670 | Jacobo Sanchez Serrano | Address on file | | | | | |
| 2439033 | Jacquelin Rivera Rodriguez | Address on file | | | | | |
| 2425949 | Jacquelin Rosario Villegas | Address on file | | | | | |
| 2432627 | Jacqueline Acevedo Morales | Address on file | | | | | |
| 2466505 | Jacqueline Algarin Santia | Address on file | | | | | |
| 2428914 | Jacqueline Aponte Arroyo | Address on file | | | | | |
| 2445177 | Jacqueline B Robledo Rodriguez | Address on file | | | | | |
| 2452015 | Jacqueline Calderon Ruiz | Address on file | | | | | |
| 2442608 | Jacqueline Colon Hernandez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467521 | Jacqueline Colon Reyes | Address on file | | | | | |
| 2462708 | Jacqueline Colon Velazquez | Address on file | | | | | |
| 2434197 | Jacqueline Corpes Melendez | Address on file | | | | | |
| 2429611 | Jacqueline Cortes Valentin | Address on file | | | | | |
| 2430013 | Jacqueline Cruz Diaz | Address on file | | | | | |
| 2440202 | Jacqueline D Noesi Alba | Address on file | | | | | |
| 2435995 | Jacqueline De La Cruz Der | Address on file | | | | | |
| 2431230 | Jacqueline Diaz Arce | Address on file | | | | | |
| 2444885 | Jacqueline E Diaz Melendez | Address on file | | | | | |
| 2431920 | Jacqueline Ferrer Davila | Address on file | | | | | |
| 2427571 | Jacqueline Flores Medina | Address on file | | | | | |
| 2443485 | Jacqueline Gomez Rojas | Address on file | | | | | |
| 2452495 | Jacqueline Gonzalez Rosario | Address on file | | | | | |
| 2433460 | Jacqueline J Gonzalez Rive | Address on file | | | | | |
| 2432238 | Jacqueline J Vega Alvarado | Address on file | | | | | |
| 2456251 | Jacqueline Ja Acevedo | Address on file | | | | | |
| 2454543 | Jacqueline Ja Acosta | Address on file | | | | | |
| 2454399 | Jacqueline Ja Nieves | Address on file | | | | | |
| 2427549 | Jacqueline Latalladi | Address on file | | | | | |
| 2440134 | Jacqueline Lopez Lopez | Address on file | | | | | |
| 2450823 | Jacqueline M Colon Vazquez | Address on file | | | | | |
| 2467943 | Jacqueline Maisonet Bello | Address on file | | | | | |
| 2452490 | Jacqueline Marrero Saez | Address on file | | | | | |
| 2440604 | Jacqueline Martell Seda | Address on file | | | | | |
| 2441245 | Jacqueline Martinez Irizar | Address on file | | | | | |
| 2429239 | Jacqueline N Colon Maldonado | Address on file | | | | | |
| 2434878 | Jacqueline Ortiz Crespo | Address on file | | | | | |
| 2433039 | Jacqueline Pesante | Address on file | | | | | |
| 2435723 | Jacqueline Ramirez Borrero | Address on file | | | | | |
| 2457601 | Jacqueline Rivera Guzman | Address on file | | | | | |
| 2467592 | Jacqueline Rivera Morales | Address on file | | | | | |
| 2426439 | Jacqueline Rivera Rivera | Address on file | | | | | |
| 2441881 | Jacqueline Romero | Address on file | | | | | |
| 2463308 | Jacqueline Ruiz Baldarrama | Address on file | | | | | |
| 2467717 | Jacqueline Ruiz Trinta | Address on file | | | | | |
| 2432081 | Jacqueline Sanchez Perez | Address on file | | | | | |
| 2437747 | Jacqueline Santiago Ortega | Address on file | | | | | |
| 2456663 | Jacqueline Santiago Rodrig | Address on file | | | | | |
| 2456543 | Jacqueline Santos Tardy | Address on file | | | | | |
| 2438821 | Jacqueline Soto Mejias | Address on file | | | | | |
| 2423245 | Jacqueline Soto Rodriguez | Address on file | | | | | |
| 2433115 | Jacqueline Tobi Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 460 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440115 | Jacqueline Toro Rivera | Address on file | | | | | |
| 2441512 | Jacqueline Torres Pena | Address on file | | | | | |
| 2435515 | Jacqueline V Vera Caban | Address on file | | | | | |
| 2452203 | Jacqueline Vargas Ortiz | Address on file | | | | | |
| 2440381 | Jacqueline Velez Rivera | Address on file | | | | | |
| 2469440 | Jacquelyn Torres Santos | Address on file | | | | | |
| 2449765 | Jadys M Roman Torres | Address on file | | | | | |
| 2443158 | Jael Garcia Cruz | Address on file | | | | | |
| 2455087 | Jaffer M Santiago Martinez | Address on file | | | | | |
| 2455266 | Jahaira Serrano Gonzalez | Address on file | | | | | |
| 2457374 | Jahaira Visalden Concepcio | Address on file | | | | | |
| 2454318 | Jailyn Ja Colon | Address on file | | | | | |
| 2446420 | Jaime A Cuevas Padilla | Address on file | | | | | |
| 2456276 | Jaime A Lopez Quinones | Address on file | | | | | |
| 2464862 | Jaime A Muniz Gonzalez | Address on file | | | | | |
| 2468498 | Jaime A Rodriguez Bonnin | Address on file | | | | | |
| 2455483 | Jaime Almodovar Rodriquez | Address on file | | | | | |
| 2460617 | Jaime Alvarez Campesino | Address on file | | | | | |
| 2459291 | Jaime Aviles Sanchez | Address on file | | | | | |
| 2461120 | Jaime Baquero Betancourt | Address on file | | | | | |
| 2448662 | Jaime Blanch Reyes | Address on file | | | | | |
| 2448909 | Jaime Bonilla Ramos | Address on file | | | | | |
| 2439205 | Jaime Burgos Perez | Address on file | | | | | |
| 2437927 | Jaime Carrasquillo Correa | Address on file | | | | | |
| 2425977 | Jaime Centeno Carrero | Address on file | | | | | |
| 2440494 | Jaime Colon Maldonado | Address on file | | | | | |
| 2423509 | Jaime Cordero Feliciano | Address on file | | | | | |
| 2469373 | Jaime Cordero Ramos | Address on file | | | | | |
| 2459870 | Jaime Correa Negron | Address on file | | | | | |
| 2459902 | Jaime Cosme Oliver | Address on file | | | | | |
| 2434083 | Jaime Crespo | Address on file | | | | | |
| 2457424 | Jaime Crespo Del Valle | Address on file | | | | | |
| 2448002 | Jaime D Adorno Canales | Address on file | | | | | |
| 2443949 | Jaime D Martinez Rivera | Address on file | | | | | |
| 2461094 | Jaime De Jesus Pla | Address on file | | | | | |
| 2427570 | Jaime Degraff Ramos | Address on file | | | | | |
| 2432362 | Jaime E Encarnacion Castro | Address on file | | | | | |
| 2462446 | Jaime E Mercado Madera | Address on file | | | | | |
| 2424437 | Jaime E Ruiz-Montalv E O Montalvo | Address on file | | | | | |
| 2463273 | Jaime E Torres Irizarry | Address on file | | | | | |
| 2433710 | Jaime E Valle Lopez | Address on file | | | | | |
| 2424337 | Jaime Echevarria Lugo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 461 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2431914 | Jaime Fernandez Povez | Address on file | | | | | |
| 2470971 | Jaime Ferrer Rodriguez | Address on file | | | | | |
| 2449764 | Jaime Flores Lleras | Address on file | | | | | |
| 2453213 | Jaime Fuentes Pabon | Address on file | | | | | |
| 2457377 | Jaime G Migueles Vazquez | Address on file | | | | | |
| 2436506 | Jaime G Saquebo Rosa | Address on file | | | | | |
| 2467055 | Jaime Gonzalez Fernandez | Address on file | | | | | |
| 2458153 | Jaime Gonzalez Santiago | Address on file | | | | | |
| 2444198 | Jaime Gonzalez Torres | Address on file | | | | | |
| 2462640 | Jaime Guzman De Leon | Address on file | | | | | |
| 2463750 | Jaime H Arce Feliciano | Address on file | | | | | |
| 2447362 | Jaime H Hernandez Reyes | Address on file | | | | | |
| 2444170 | Jaime H Silva Almodovar | Address on file | | | | | |
| 2468634 | Jaime Hernandez Jimenez | Address on file | | | | | |
| 2441729 | Jaime I Mercado Rodriguez | Address on file | | | | | |
| 2430300 | Jaime Irizarry Gonzalez | Address on file | | | | | |
| 2461086 | Jaime Isern Pi?Ero | Address on file | | | | | |
| 2460192 | Jaime J Mont Bruton | Address on file | | | | | |
| 2456155 | Jaime J Nogueras Arbelo Arbelo | Address on file | | | | | |
| 2465175 | Jaime J Palou Lopez | Address on file | | | | | |
| 2437497 | Jaime J Pi?Ero Rodriguez | Address on file | | | | | |
| 2457425 | Jaime J Rivera Molina | Address on file | | | | | |
| 2458241 | Jaime Ja Etorres | Address on file | | | | | |
| 2453926 | Jaime Ja Lrivera | Address on file | | | | | |
| 2452278 | Jaime Ja Ruiz | Address on file | | | | | |
| 2453785 | Jaime L Acosta Velez | Address on file | | | | | |
| 2432164 | Jaime L Danois Figueroa | Address on file | | | | | |
| 2457098 | Jaime L Hernandez Rodriguez | Address on file | | | | | |
| 2448594 | Jaime L Lopez Figueroa | Address on file | | | | | |
| 2468867 | Jaime L Lugo Rivera | Address on file | | | | | |
| 2436515 | Jaime L Martinez Garcia | Address on file | | | | | |
| 2465227 | Jaime L Mauri?O Guzman | Address on file | | | | | |
| 2440554 | Jaime L Moreno Jimenez | Address on file | | | | | |
| 2424158 | Jaime L Nieves Vargas | Address on file | | | | | |
| 2438799 | Jaime L Rosario Melendez | Address on file | | | | | |
| 2452166 | Jaime L Torres Arroyo | Address on file | | | | | |
| 2460944 | Jaime L Torres Lugo | Address on file | | | | | |
| 2455945 | Jaime L Torres Serrano | Address on file | | | | | |
| 2452427 | Jaime L Vazquez De Jesus | Address on file | | | | | |
| 2447620 | Jaime L Velazquez Torres | Address on file | | | | | |
| 2464949 | Jaime L Velez Lopez | Address on file | | | | | |
| 2457642 | Jaime Leon Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 462 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462745 | Jaime Lopez Castro | Address on file | | | | | |
| 2452390 | Jaime Lugo Feliciano | Address on file | | | | | |
| 2433643 | Jaime M Castro Rivera | Address on file | | | | | |
| 2455395 | Jaime M Galarza Guadalupe | Address on file | | | | | |
| 2425283 | Jaime M Torres Cornier | Address on file | | | | | |
| 2459995 | Jaime M. Colon Rodriguez | Address on file | | | | | |
| 2466233 | Jaime Martinez Otero | Address on file | | | | | |
| 2455974 | Jaime Matos Rivera | Address on file | | | | | |
| 2441272 | Jaime Monge Liceaga | Address on file | | | | | |
| 2468489 | Jaime Muniz Gonzalez | Address on file | | | | | |
| 2470188 | Jaime Murphy Santana | Address on file | | | | | |
| 2436054 | Jaime Negron Rivera | Address on file | | | | | |
| 2461528 | Jaime O Camacho Bado | Address on file | | | | | |
| 2433866 | Jaime O Rosado Beltran | Address on file | | | | | |
| 2440601 | Jaime Ortiz Gonzalez | Address on file | | | | | |
| 2440931 | Jaime Otero Rodriguez | Address on file | | | | | |
| 2457657 | Jaime Pacheco Gonzalez | Address on file | | | | | |
| 2463938 | Jaime Padro Sanchez | Address on file | | | | | |
| 2427086 | Jaime Perez Delgado | Address on file | | | | | |
| 2450198 | Jaime Perez Rivera | Address on file | | | | | |
| 2458806 | Jaime Pizarro Perez | Address on file | | | | | |
| 2423535 | Jaime R Calero | Address on file | | | | | |
| 2444590 | Jaime R Garcia Rodriguez | Address on file | | | | | |
| 2459170 | Jaime R Irizarry Rivera | Address on file | | | | | |
| 2425942 | Jaime R Luis Ramos Caro | Address on file | | | | | |
| 2466394 | Jaime R Maysonet Martinez | Address on file | | | | | |
| 2447708 | Jaime R Valero Alvarez | Address on file | | | | | |
| 2449353 | Jaime Rivera De Jesus | Address on file | | | | | |
| 2450965 | Jaime Rivera Mendez | Address on file | | | | | |
| 2432130 | Jaime Rivera Ortiz | Address on file | | | | | |
| 2460683 | Jaime Rivera Ramos | Address on file | | | | | |
| 2430077 | Jaime Rivera Rodriguez | Address on file | | | | | |
| 2463041 | Jaime Rodriguez Cartagena | Address on file | | | | | |
| 2470391 | Jaime Rodriguez Figueroa | Address on file | | | | | |
| 2462406 | Jaime Rodriguez Rosa | Address on file | | | | | |
| 2460210 | Jaime Rodriguez Vazquez | Address on file | | | | | |
| 2432487 | Jaime Rojas Vazquez | Address on file | | | | | |
| 2435165 | Jaime Roman Otero | Address on file | | | | | |
| 2443540 | Jaime Roman Rodriguez | Address on file | | | | | |
| 2424197 | Jaime Romero Colon | Address on file | | | | | |
| 2427728 | Jaime Ruiz Aguirre | Address on file | | | | | |
| 2456487 | Jaime Ruiz Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 463 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2431135 | Jaime Ruiz Velez | Address on file | | | | | |
| 2464809 | Jaime Santiago Acosta | Address on file | | | | | |
| 2449781 | Jaime Santiago Laracuente | Address on file | | | | | |
| 2462546 | Jaime Santiago Martinez | Address on file | | | | | |
| 2464732 | Jaime Santiago Torres | Address on file | | | | | |
| 2438122 | Jaime Santos Garcia | Address on file | | | | | |
| 2445588 | Jaime Sepulveda Mercado | Address on file | | | | | |
| 2432233 | Jaime Serrano Cabassa | Address on file | | | | | |
| 2461191 | Jaime Soler Zapata | Address on file | | | | | |
| 2467935 | Jaime Soto Mercado | Address on file | | | | | |
| 2469763 | Jaime Suss Plaza | Address on file | | | | | |
| 2424180 | Jaime Torres Colon | Address on file | | | | | |
| 2456503 | Jaime Torres Gonzalez | Address on file | | | | | |
| 2461304 | Jaime Torres Hernandez | Address on file | | | | | |
| 2449054 | Jaime Torres Rivera | Address on file | | | | | |
| 2463190 | Jaime Valentin Vega | Address on file | | | | | |
| 2427654 | Jaime Vazquez Del Valle | Address on file | | | | | |
| 2452339 | Jaime Vazquez Marrero | Address on file | | | | | |
| 2445125 | Jaime Vazquez Miranda | Address on file | | | | | |
| 2431964 | Jaime Vazquez Rivera | Address on file | | | | | |
| 2434682 | Jaime Vega Padilla | Address on file | | | | | |
| 2453780 | Jaime Vega Ruiz | Address on file | | | | | |
| 2428453 | Jaime Velazquez Rodriguez | Address on file | | | | | |
| 2425525 | Jaime Velez Pi?A | Address on file | | | | | |
| 2438684 | Jaime Velez Rodriguez | Address on file | | | | | |
| 2467825 | Jaime Zapata Zapata | Address on file | | | | | |
| 2434902 | Jairo J Jimenez Mantilla | Address on file | | | | | |
| 2430801 | Jaisha M Garcia Carbonell | Address on file | | | | | |
| 2465414 | James Benitez Villanueva | Address on file | | | | | |
| 2455156 | James G Acosta Ramos | Address on file | | | | | |
| 2469531 | James H Timber Giboyeaux | Address on file | | | | | |
| 2469258 | James Hernandez | Address on file | | | | | |
| 2469206 | James J Wtorres | Address on file | | | | | |
| 2436696 | James Ja Mathew | Address on file | | | | | |
| 2454281 | James Ja Oalejandro | Address on file | | | | | |
| 2454253 | James Ja Pblanchard | Address on file | | | | | |
| 2448250 | James L Galarza Cruz | Address on file | | | | | |
| 2451153 | James R Dufrasne Gonzalez | Address on file | | | | | |
| 2456990 | James Torres Negron | Address on file | | | | | |
| 2431351 | Jamilda Santiago Ortiz | Address on file | | | | | |
| 2468709 | Jamile J Lopez Salgado | Address on file | | | | | |
| 2455888 | Jammy Lopez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 464 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454409 | Jamylette Ja Figueroa | Address on file | | | | | |
| 2469788 | Jamyra J Dlopez | Address on file | | | | | |
| 2454681 | Jan A Torres Tirado | Address on file | | | | | |
| 2443095 | Jan Perez Torres | Address on file | | | | | |
| 2427672 | Jancel A Ortiz Colon | Address on file | | | | | |
| 2453493 | Jancel Rolon Nieves | Address on file | | | | | |
| 2443641 | Jancy De Jesus Lopez | Address on file | | | | | |
| 2450439 | Jane E Vega Lamando | Address on file | | | | | |
| 2453452 | Jane Leborn Santana | Address on file | | | | | |
| 2443759 | Jane Villegas Diaz | Address on file | | | | | |
| 2469965 | Janell Albino Montalvo | Address on file | | | | | |
| 2437970 | Janelly Ja Sosa | Address on file | | | | | |
| 2426887 | Janely Vicente Rivera | Address on file | | | | | |
| 2446145 | Janet A Baez Rivera | Address on file | | | | | |
| 2457164 | Janet Amador Acevedo | Address on file | | | | | |
| 2433165 | Janet Aponte Torres | Address on file | | | | | |
| 2439431 | Janet Aviles Bonilla | Address on file | | | | | |
| 2452185 | Janet B Rivera Fonseca | Address on file | | | | | |
| 2445516 | Janet Baez Lopez | Address on file | | | | | |
| 2434869 | Janet Baez Santiago | Address on file | | | | | |
| 2438633 | Janet Bonet De Jesus | Address on file | | | | | |
| 2465419 | Janet Burgos Ramos | Address on file | | | | | |
| 2428484 | Janet Camacho Ramos | Address on file | | | | | |
| 2427687 | Janet Carrasquillo Fraguada | Address on file | | | | | |
| 2429220 | Janet Chaparro Aviles | Address on file | | | | | |
| 2459954 | Janet Collazo Vargas | Address on file | | | | | |
| 2439810 | Janet Colon Cuevas | Address on file | | | | | |
| 2435749 | Janet Colon Fuentes | Address on file | | | | | |
| 2426030 | Janet Colon Santiago | Address on file | | | | | |
| 2442566 | Janet Cordero Reyes | Address on file | | | | | |
| 2452002 | Janet Cruz Berrios | Address on file | | | | | |
| 2464705 | Janet Cruz Ortiz | Address on file | | | | | |
| 2444954 | Janet D Esteban Vega | Address on file | | | | | |
| 2465560 | Janet D Jesus Ramirez | Address on file | | | | | |
| 2465828 | Janet De Jesus Torres | Address on file | | | | | |
| 2447176 | Janet Diaz Gonzalez | Address on file | | | | | |
| 2442495 | Janet Diaz Rivera | Address on file | | | | | |
| 2435671 | Janet E Cosme Rodriguez | Address on file | | | | | |
| 2455255 | Janet E Davila Rivera | Address on file | | | | | |
| 2451932 | Janet E Fradera Cruz | Address on file | | | | | |
| 2468965 | Janet E Nieves Melendez | Address on file | | | | | |
| 2442998 | Janet Escalera Escalera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 465 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431862 | Janet Escobar Garcia | Address on file | | | | | |
| 2463954 | Janet Felix Brito | Address on file | | | | | |
| 2431010 | Janet Figueroa Diaz | Address on file | | | | | |
| 2441038 | Janet Font Ortiz | Address on file | | | | | |
| 2426865 | Janet Guzman Fuentes | Address on file | | | | | |
| 2456358 | Janet Hernandez Rivera | Address on file | | | | | |
| 2439176 | Janet Hernandez Roldan | Address on file | | | | | |
| 2466623 | Janet Hiraldo Rosas | Address on file | | | | | |
| 2441825 | Janet J Negron Collazo | Address on file | | | | | |
| 2429301 | Janet J Velez Calderon | Address on file | | | | | |
| 2454141 | Janet Ja Osoria | Address on file | | | | | |
| 2445407 | Janet Jeremias Velez | Address on file | | | | | |
| 2446056 | Janet Jimenez Jimenez | Address on file | | | | | |
| 2430845 | Janet Jimenez Lopez | Address on file | | | | | |
| 2455923 | Janet L Cumba Berrios | Address on file | | | | | |
| 2443256 | Janet Llanos Lopez | Address on file | | | | | |
| 2453527 | Janet M Perez Pagan | Address on file | | | | | |
| 2449811 | Janet Martinez Adorno | Address on file | | | | | |
| 2426582 | Janet Martinez Ocasio | Address on file | | | | | |
| 2452525 | Janet Mendez Cotto | Address on file | | | | | |
| 2424642 | Janet Mercado Frett | Address on file | | | | | |
| 2431083 | Janet Mulero Martinez | Address on file | | | | | |
| 2441350 | Janet Ortiz Cruz | Address on file | | | | | |
| 2426680 | Janet Pagan Guzman | Address on file | | | | | |
| 2449754 | Janet Parra Mercado | Address on file | | | | | |
| 2451192 | Janet Quintana Alfaro | Address on file | | | | | |
| 2450581 | Janet Quirindongo Cruz | Address on file | | | | | |
| 2467987 | Janet Ramos Rosado | Address on file | | | | | |
| 2445862 | Janet Ramos Rosario | Address on file | | | | | |
| 2432657 | Janet Rios Medina | Address on file | | | | | |
| 2450770 | Janet Rivera Rivera | Address on file | | | | | |
| 2425928 | Janet Rivera Trujillo | Address on file | | | | | |
| 2437652 | Janet Robles Pizarro | Address on file | | | | | |
| 2451053 | Janet Rodriguez Malave | Address on file | | | | | |
| 2459848 | Janet Rodriguez Rivera | Address on file | | | | | |
| 2426590 | Janet Roman Nazario | Address on file | | | | | |
| 2432219 | Janet Rosa Rivera | Address on file | | | | | |
| 2428559 | Janet Sanchez Figueroa | Address on file | | | | | |
| 2438239 | Janet Santiago Martoral | Address on file | | | | | |
| 2446266 | Janet Soto Rivera | Address on file | | | | | |
| 2457077 | Janet Suarez Estremera | Address on file | | | | | |
| 2448072 | Janet Suro Esribano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 466 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430062 | Janet Torres | Address on file | | | | | |
| 2439410 | Janet Vargas Martinez | Address on file | | | | | |
| 2435574 | Janet Vega Padro | Address on file | | | | | |
| 2425688 | Janete Gomez Figueroa | Address on file | | | | | |
| 2470533 | Janeth De Jesus Arevalo | Address on file | | | | | |
| 2435993 | Janett Lausell Carrion | Address on file | | | | | |
| 2431489 | Janett Perez Maisonet | Address on file | | | | | |
| 2465455 | Janett Rodriguez Rivera | Address on file | | | | | |
| 2447674 | Janette A Quiles Acevedo | Address on file | | | | | |
| 2449337 | Janette Batista Massas | Address on file | | | | | |
| 2429748 | Janette Bultron Cruz | Address on file | | | | | |
| 2437086 | Janette Crespo Ocasio | Address on file | | | | | |
| 2430949 | Janette Cruz Rivera | Address on file | | | | | |
| 2467624 | Janette Figueroa Colon | Address on file | | | | | |
| 2466817 | Janette Figueroa Vega | Address on file | | | | | |
| 2467767 | Janette Gonzalez Sierra | Address on file | | | | | |
| 2450436 | Janette I Corchado Otero | Address on file | | | | | |
| 2426197 | Janette J De Leon Rivera | Address on file | | | | | |
| 2427646 | Janette Ja Fernandez | Address on file | | | | | |
| 2452466 | Janette Jimenez Tulier | Address on file | | | | | |
| 2456398 | Janette Lopez Pellot | Address on file | | | | | |
| 2450818 | Janette Maldonado Alvarado | Address on file | | | | | |
| 2425480 | Janette Melendez Figueroa | Address on file | | | | | |
| 2434763 | Janette Mercado Almodovar | Address on file | | | | | |
| 2435024 | Janette Moreira Mojica | Address on file | | | | | |
| 2443065 | Janette Ortiz Rodriguez | Address on file | | | | | |
| 2455722 | Janette Otero Caballero | Address on file | | | | | |
| 2468485 | Janette Oyola Toledo | Address on file | | | | | |
| 2425124 | Janette Rodriguez Burgos | Address on file | | | | | |
| 2441869 | Janette Rodriguez Colon | Address on file | | | | | |
| 2440090 | Janette Rodriguez Robles | Address on file | | | | | |
| 2427543 | Janette Toledo Padua | Address on file | | | | | |
| 2445392 | Janette Vidro Baez | Address on file | | | | | |
| 2453240 | Janeza Carrion Colon | Address on file | | | | | |
| 2462386 | Janibell Lefebre Colon | Address on file | | | | | |
| 2460180 | Janicce Rodriguez Collado | Address on file | | | | | |
| 2433235 | Janice Aponte Ortiz | Address on file | | | | | |
| 2435947 | Janice Ayala Acevedo | Address on file | | | | | |
| 2456454 | Janice Batiz Rivera | Address on file | | | | | |
| 2447802 | Janice Bonilla Rivera | Address on file | | | | | |
| 2452497 | Janice Castro Ortiz | Address on file | | | | | |
| 2459512 | Janice Colon Alvarado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429896 | Janice I Miranda Miranda | Address on file | | | | | |
| 2451176 | Janice Irizarry Coriano | Address on file | | | | | |
| 2445878 | Janice J Corujo Oyola | Address on file | | | | | |
| 2470298 | Janice M Elias Baco | Address on file | | | | | |
| 2439044 | Janice M Fuentes Flores | Address on file | | | | | |
| 2460049 | Janice Medina Eliza | Address on file | | | | | |
| 2425342 | Janice Montalvo Ramirez | Address on file | | | | | |
| 2427178 | Janice Pereles Rivera | Address on file | | | | | |
| 2434956 | Janice Rodriguez Martinez | Address on file | | | | | |
| 2432345 | Janice Rosa Valentine | Address on file | | | | | |
| 2440595 | Janice Rosado Garcia | Address on file | | | | | |
| 2439764 | Janice Santiago Santiago | Address on file | | | | | |
| 2429033 | Janice Soto Cintron | Address on file | | | | | |
| 2431470 | Janice Valle Ayala | Address on file | | | | | |
| 2459516 | Janice Vega Velez | Address on file | | | | | |
| 2452454 | Janice Velazquez Rodriguez | Address on file | | | | | |
| 2442817 | Janicette Garcia Roldan | Address on file | | | | | |
| 2444407 | Janiece I Perez Roman | Address on file | | | | | |
| 2442262 | Janills Hernandez Gonzalez | Address on file | | | | | |
| 2468612 | Janilu Sobrado Figueroa | Address on file | | | | | |
| 2441229 | Janine Bonilla Ortiz | Address on file | | | | | |
| 2441654 | Janine J Gonzalez Fuentes | Address on file | | | | | |
| 2440980 | Janine M Melendez Llull | Address on file | | | | | |
| 2453913 | Janira Ja Graulau | Address on file | | | | | |
| 2447495 | Jannet Correa Benitez | Address on file | | | | | |
| 2423658 | Jannet Padilla Castillovei | Address on file | | | | | |
| 2435435 | Jannette Aponte Rosario | Address on file | | | | | |
| 2452219 | Jannette Bonilla Pe?A | Address on file | | | | | |
| 2442949 | Jannette Calcorzi De Torre | Address on file | | | | | |
| 2444446 | Jannette Diaz Alvarez | Address on file | | | | | |
| 2437792 | Jannette Fontanez Ruiz | Address on file | | | | | |
| 2446682 | Jannette Franco Monge | Address on file | | | | | |
| 2425179 | Jannette Gonzalez Lopez | Address on file | | | | | |
| 2438297 | Jannette Gonzalez Qui?Ones | Address on file | | | | | |
| 2439756 | Jannette Gonzalez Vega | Address on file | | | | | |
| 2438425 | Jannette Green Vega | Address on file | | | | | |
| 2441232 | Jannette Hernandez Cabrera | Address on file | | | | | |
| 2433439 | Jannette Hernandez Mendez | Address on file | | | | | |
| 2467427 | Jannette I Perez Rodriguez | Address on file | | | | | |
| 2440795 | Jannette J Figueroa Colon | Address on file | | | | | |
| 2446587 | Jannette J Ledoux Gonzalez | Address on file | | | | | |
| 2438715 | Jannette J Rivera De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 468 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427631 | Jannette J Rodriguez Vazquez | Address on file | | | | | |
| 2440895 | Jannette J Solis Rivera | Address on file | | | | | |
| 2453951 | Jannette Ja Acevedo | Address on file | | | | | |
| 2436122 | Jannette Laboy Velazquez | Address on file | | | | | |
| 2442556 | Jannette Laureano Borges | Address on file | | | | | |
| 2467709 | Jannette Lopez Rolon | Address on file | | | | | |
| 2452018 | Jannette M Coll Martell | Address on file | | | | | |
| 2424839 | Jannette Montalvo Montalvo | Address on file | | | | | |
| 2468401 | Jannette Morales Encarnacion | Address on file | | | | | |
| 2429406 | Jannette Morales Rosado | Address on file | | | | | |
| 2447423 | Jannette Nadal Fernandez | Address on file | | | | | |
| 2451126 | Jannette Nieves Negron | Address on file | | | | | |
| 2445350 | Jannette Nieves Ramos | Address on file | | | | | |
| 2424872 | Jannette Ocasio Rodriguez | Address on file | | | | | |
| 2441633 | Jannette Ocasio Rosado | Address on file | | | | | |
| 2452169 | Jannette Ojeda Fradera | Address on file | | | | | |
| 2441111 | Jannette Pagan Melendez | Address on file | | | | | |
| 2435005 | Jannette Piazza Toro | Address on file | | | | | |
| 2439899 | Jannette Ramirez Bernard | Address on file | | | | | |
| 2429167 | Jannette Ramos Arroyo | Address on file | | | | | |
| 2439362 | Jannette Rivera Concepcion | Address on file | | | | | |
| 2423717 | Jannette Rivera Rivera | Address on file | | | | | |
| 2446491 | Jannette Rodriguez | Address on file | | | | | |
| 2442789 | Jannette Rodriguez Irizarr | Address on file | | | | | |
| 2457193 | Jannette Rosa Rodriguez | Address on file | | | | | |
| 2452046 | Jannette Sanchez Rosario | Address on file | | | | | |
| 2466564 | Jannette Santana Baerga | Address on file | | | | | |
| 2464336 | Jannette Soto Gonzalez | Address on file | | | | | |
| 2466120 | Jannette Torres Oyola | Address on file | | | | | |
| 2430390 | Jannette Vazquez Perez | Address on file | | | | | |
| 2469614 | Jannette Vazquez Perez | Address on file | | | | | |
| 2459975 | Jannette Vega Rivera | Address on file | | | | | |
| 2468651 | Jannette Velazquez Rosado | Address on file | | | | | |
| 2432203 | Jannice E Jimenez Ramos | Address on file | | | | | |
| 2432920 | Jannire Lebron Davila | Address on file | | | | | |
| 2436355 | Janyra J Qui?Ones Asencio | Address on file | | | | | |
| 2466182 | Japeleanim Santiago Rivera | Address on file | | | | | |
| 2442966 | Japhet Ramos Correa | Address on file | | | | | |
| 2467380 | Jaqueline Marrero Perez | Address on file | | | | | |
| 2426011 | Jaqueline Morales Perez | Address on file | | | | | |
| 2437424 | Jaqueline Rodriguez Martinez | Address on file | | | | | |
| 2431720 | Jarier Estrada Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 469 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433224 | Jaritza Rodriguez Rodrigue | Address on file | | | | | |
| 2433233 | Jasdell B Rivera Aguilar | Address on file | | | | | |
| 2443335 | Jasmin N Pizarro Vargas | Address on file | | | | | |
| 2442796 | Jasmin Quintero Aguilar | Address on file | | | | | |
| 2424085 | Jasmin S Marrero Ortiz | Address on file | | | | | |
| 2439237 | Jasmin Vazquez Rosado | Address on file | | | | | |
| 2470160 | Jason Maldonado Rosado | Address on file | | | | | |
| 2442122 | Jason P Torres De Jesus | Address on file | | | | | |
| 2455469 | Jason Rodriguez Nieves | Address on file | | | | | |
| 2447890 | Javier A Burgos Burgos | Address on file | | | | | |
| 2441913 | Javier A Castillo Berrios | Address on file | | | | | |
| 2459599 | Javier A Cruz Cruz | Address on file | | | | | |
| 2433961 | Javier A De Leon Ithier | Address on file | | | | | |
| 2470811 | Javier A Garcia Ortiz | Address on file | | | | | |
| 2451269 | Javier A Gonzalez Rullan | Address on file | | | | | |
| 2441228 | Javier A Hernandez Gutierrez | Address on file | | | | | |
| 2462531 | Javier A Laboy Montanez | Address on file | | | | | |
| 2434724 | Javier A Lopez Resto | Address on file | | | | | |
| 2468213 | Javier A Martinez Colon | Address on file | | | | | |
| 2436225 | Javier A Medina Perez | Address on file | | | | | |
| 2458181 | Javier A Mercado Cartagena | Address on file | | | | | |
| 2457743 | Javier A Morales Lebron | Address on file | | | | | |
| 2455054 | Javier A Morales Lugo | Address on file | | | | | |
| 2469134 | Javier A Ortiz Santiago | Address on file | | | | | |
| 2458792 | Javier A Rivera Cuevas | Address on file | | | | | |
| 2459312 | Javier A Rivera Morales | Address on file | | | | | |
| 2436456 | Javier A Rodriguez Valdes | Address on file | | | | | |
| 2453025 | Javier A Rosario Velazquez | Address on file | | | | | |
| 2441936 | Javier A Salda | Address on file | | | | | |
| 2425643 | Javier A Sanchez Cartagena | Address on file | | | | | |
| 2458188 | Javier A Torres Echevarria | Address on file | | | | | |
| 2423861 | Javier A Velez Acosta | Address on file | | | | | |
| 2446866 | Javier A Verardi Matos | Address on file | | | | | |
| 2456662 | Javier Acevedo Mendez | Address on file | | | | | |
| 2459646 | Javier Adorno Rodriguez | Address on file | | | | | |
| 2432799 | Javier Agueda Vi?As | Address on file | | | | | |
| 2430016 | Javier Alejandrino Osorio | Address on file | | | | | |
| 2453243 | Javier Alicea Rodriguez | Address on file | | | | | |
| 2455154 | Javier Andujar Vazquez | Address on file | | | | | |
| 2445315 | Javier Arce Medina | Address on file | | | | | |
| 2448306 | Javier Arroyo Rosario | Address on file | | | | | |
| 2440463 | Javier Artache Estrada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 470 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2456020 | Javier Avila Gonzalez | Address on file | | | | | |
| 2455843 | Javier Aviles Crespo | Address on file | | | | | |
| 2438654 | Javier Barreto Moya | Address on file | | | | | |
| 2427533 | Javier Boria Clemente | Address on file | | | | | |
| 2441899 | Javier Bruno Tosado | Address on file | | | | | |
| 2456689 | Javier Burgos Barreto | Address on file | | | | | |
| 2458798 | Javier Cabrera Vargas | Address on file | | | | | |
| 2448166 | Javier Camareno Cancel | Address on file | | | | | |
| 2455295 | Javier Camuy Santiago | Address on file | | | | | |
| 2429500 | Javier Candelario Pacheco | Address on file | | | | | |
| 2427588 | Javier Cede?O Lugo | Address on file | | | | | |
| 2450426 | Javier Centeno Carrasquillo | Address on file | | | | | |
| 2454290 | Javier Collazo | Address on file | | | | | |
| 2462628 | Javier Colon Almestica | Address on file | | | | | |
| 2444788 | Javier Colon Gonzalez | Address on file | | | | | |
| 2469568 | Javier Conde Ocasio | Address on file | | | | | |
| 2441722 | Javier Contreras Colon | Address on file | | | | | |
| 2423396 | Javier Cruz Medina | Address on file | | | | | |
| 2453016 | Javier Cuevas Arocho | Address on file | | | | | |
| 2453181 | Javier D Leon Freytes | Address on file | | | | | |
| 2443004 | Javier D Nu?Ez Otero | Address on file | | | | | |
| 2455128 | Javier D Perez Roman | Address on file | | | | | |
| 2436516 | Javier Dalmau Acevedo | Address on file | | | | | |
| 2465094 | Javier De Jesus Rivera | Address on file | | | | | |
| 2455555 | Javier De Jesus Serrano | Address on file | | | | | |
| 2459791 | Javier Delgado Torrado | Address on file | | | | | |
| 2465584 | Javier Diaz | Address on file | | | | | |
| 2433602 | Javier Diaz Mercado | Address on file | | | | | |
| 2425135 | Javier Dumeng Torres | Address on file | | | | | |
| 2469115 | Javier E Garat Pena | Address on file | | | | | |
| 2454599 | Javier E Gonzalez Sein | Address on file | | | | | |
| 2442984 | Javier E Morales Lopez | Address on file | | | | | |
| 2441953 | Javier E Olmo Quintana | Address on file | | | | | |
| 2448478 | Javier E Perez Castro | Address on file | | | | | |
| 2456893 | Javier E Perez Molina | Address on file | | | | | |
| 2459905 | Javier E Requena Mercado | Address on file | | | | | |
| 2470520 | Javier E Rivera Williams | Address on file | | | | | |
| 2435633 | Javier Espinosa Martinez | Address on file | | | | | |
| 2433076 | Javier F Colon Torres | Address on file | | | | | |
| 2463406 | Javier F Pizarro Roman | Address on file | | | | | |
| 2457354 | Javier F Rodriguez Diaz | Address on file | | | | | |
| 2451737 | Javier F Rosado Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 471 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451908 | Javier Falcon Rodriguez | Address on file | | | | | |
| 2441535 | Javier Ferrer Briones | Address on file | | | | | |
| 2441052 | Javier Figueroa Morales | Address on file | | | | | |
| 2459228 | Javier Figueroa Santiago | Address on file | | | | | |
| 2443810 | Javier Figueroa Santos | Address on file | | | | | |
| 2458387 | Javier Fuentes Pastrana | Address on file | | | | | |
| 2469924 | Javier G Figueroa Montanez | Address on file | | | | | |
| 2437334 | Javier Galarza Pedraza | Address on file | | | | | |
| 2454372 | Javier Garcia | Address on file | | | | | |
| 2434562 | Javier Garcia Chaparro | Address on file | | | | | |
| 2455708 | Javier Garcia Martinez | Address on file | | | | | |
| 2458095 | Javier Garcia Santiago | Address on file | | | | | |
| 2432434 | Javier Gerena Ruiz | Address on file | | | | | |
| 2458003 | Javier Gonzalez Colon | Address on file | | | | | |
| 2457071 | Javier Gonzalez Gomez | Address on file | | | | | |
| 2427269 | Javier Gonzalez Maldonado | Address on file | | | | | |
| 2436607 | Javier Gonzalez Ortiz | Address on file | | | | | |
| 2439257 | Javier Gonzalez Rios | Address on file | | | | | |
| 2436477 | Javier Gonzalez Roman | Address on file | | | | | |
| 2468253 | Javier Gonzalez Romero | Address on file | | | | | |
| 2453759 | Javier Gonzalez Torres | Address on file | | | | | |
| 2567161 | Javier Hernandez Diaz | Address on file | | | | | |
| 2462657 | Javier Hernandez Santana | Address on file | | | | | |
| 2442727 | Javier Hidalgo Arroyo | Address on file | | | | | |
| 2470502 | Javier Huertas Carrion | Address on file | | | | | |
| 2457908 | Javier I Colon Maldonado | Address on file | | | | | |
| 2440059 | Javier J Gonzalez Aponte | Address on file | | | | | |
| 2455700 | Javier J Melecio Rodriguez | Address on file | | | | | |
| 2465581 | Javier J Mu?Oz Maldonado | Address on file | | | | | |
| 2469864 | Javier J Padua | Address on file | | | | | |
| 2440547 | Javier J Ramos Colon | Address on file | | | | | |
| 2469325 | Javier J Sanchez | Address on file | | | | | |
| 2434081 | Javier J Serrano Goyco | Address on file | | | | | |
| 2436426 | Javier J Velazquez Mercado | Address on file | | | | | |
| 2453890 | Javier Ja Aandino | Address on file | | | | | |
| 2454510 | Javier Ja Ajimenez | Address on file | | | | | |
| 2458559 | Javier Ja Avazquez | Address on file | | | | | |
| 2453995 | Javier Ja Esantiago | Address on file | | | | | |
| 2454367 | Javier Ja Estrella | Address on file | | | | | |
| 2442625 | Javier Ja Figueroa Rosado | Address on file | | | | | |
| 2453698 | Javier Ja Hernandez | Address on file | | | | | |
| 2454521 | Javier Ja Jsantos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 472 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436689 | Javier Ja Pagan | Address on file | | | | | |
| 2454887 | Javier Ja Perez | Address on file | | | | | |
| 2453960 | Javier Ja Rios | Address on file | | | | | |
| 2443408 | Javier Ja Soto | Address on file | | | | | |
| 2441935 | Javier Ja Torres | Address on file | | | | | |
| 2453971 | Javier Ja Vega | Address on file | | | | | |
| 2433734 | Javier Jimenez Echevarria | Address on file | | | | | |
| 2424452 | Javier Jimenez Huertas | Address on file | | | | | |
| 2452508 | Javier L Echevarria Velazquez | Address on file | | | | | |
| 2435612 | Javier L Nazario Bandas | Address on file | | | | | |
| 2452062 | Javier L Pagan Cordero | Address on file | | | | | |
| 2431643 | Javier Laguer Rodriguez | Address on file | | | | | |
| 2448480 | Javier Lao Figueroa | Address on file | | | | | |
| 2444541 | Javier Lebron Cruz | Address on file | | | | | |
| 2439068 | Javier Lopez Ramos | Address on file | | | | | |
| 2439417 | Javier Lugo Arrufat | Address on file | | | | | |
| 2456824 | Javier Lugo Torres | Address on file | | | | | |
| 2425946 | Javier Luna Haddock | Address on file | | | | | |
| 2435935 | Javier Luna Lopez | Address on file | | | | | |
| 2426560 | Javier M Rodriguez Concepc | Address on file | | | | | |
| 2455698 | Javier Marcano Marrero | Address on file | | | | | |
| 2439944 | Javier Marquez Valle | Address on file | | | | | |
| 2466064 | Javier Martinez Acosta | Address on file | | | | | |
| 2444167 | Javier Martinez Flores | Address on file | | | | | |
| 2458934 | Javier Martinez Ruiz | Address on file | | | | | |
| 2455806 | Javier Martinez Velez | Address on file | | | | | |
| 2431361 | Javier Marty Perez | Address on file | | | | | |
| 2443883 | Javier Medina Jaime | Address on file | | | | | |
| 2455173 | Javier Medina Ramos | Address on file | | | | | |
| 2437560 | Javier Melendez Torres | Address on file | | | | | |
| 2456511 | Javier Mendez Jimenez | Address on file | | | | | |
| 2435351 | Javier Mendez Mercado | Address on file | | | | | |
| 2428823 | Javier Mendez Pagan | Address on file | | | | | |
| 2458519 | Javier Mercado Burgos | Address on file | | | | | |
| 2453695 | Javier Millan Rivera | Address on file | | | | | |
| 2443732 | Javier Mojica Torres | Address on file | | | | | |
| 2442526 | Javier Monta?Ez Figueroa | Address on file | | | | | |
| 2434133 | Javier Montes Medina | Address on file | | | | | |
| 2463323 | Javier Morales Aponte | Address on file | | | | | |
| 2457686 | Javier Morales Lugo | Address on file | | | | | |
| 2455509 | Javier N Cabrera Feliciano | Address on file | | | | | |
| 2444454 | Javier N Segarra Maldonado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435492 | Javier Negron Vega | Address on file | | | | | |
| 2439111 | Javier Nieves Hernandez | Address on file | | | | | |
| 2468019 | Javier Nunez Figueroa | Address on file | | | | | |
| 2470422 | Javier O Colon Pagan | Address on file | | | | | |
| 2459099 | Javier O De Jesus Alamo | Address on file | | | | | |
| 2458605 | Javier O Gonzalez Nazario | Address on file | | | | | |
| 2450612 | Javier O Lopez Bruno | Address on file | | | | | |
| 2455578 | Javier O Maldonado Martine | Address on file | | | | | |
| 2454866 | Javier O Rivera Velez | Address on file | | | | | |
| 2456004 | Javier Olmeda Torres | Address on file | | | | | |
| 2433482 | Javier Ortiz De Jesus | Address on file | | | | | |
| 2427193 | Javier Ortiz Falcon | Address on file | | | | | |
| 2443927 | Javier Ortiz Luna | Address on file | | | | | |
| 2426701 | Javier Ortiz Serrano | Address on file | | | | | |
| 2459056 | Javier Pantoja Marrero | Address on file | | | | | |
| 2459841 | Javier Pastrana Monserrate | Address on file | | | | | |
| 2455186 | Javier Perez Hereida | Address on file | | | | | |
| 2452069 | Javier Pizarro Medina | Address on file | | | | | |
| 2429875 | Javier Qui?Ones Caraballo | Address on file | | | | | |
| 2433903 | Javier Qui?Ones Lugo | Address on file | | | | | |
| 2451959 | Javier Quiles Acevedo | Address on file | | | | | |
| 2459865 | Javier R Burgos Diaz | Address on file | | | | | |
| 2451325 | Javier R Rivera Sanchez | Address on file | | | | | |
| 2447861 | Javier R Zayas Hernandez | Address on file | | | | | |
| 2463078 | Javier Ramirez Cruz | Address on file | | | | | |
| 2443905 | Javier Ramos Ortiz | Address on file | | | | | |
| 2436197 | Javier Ramos Rivera | Address on file | | | | | |
| 2466711 | Javier Reyes Ares | Address on file | | | | | |
| 2469194 | Javier Reyes Diaz | Address on file | | | | | |
| 2439970 | Javier Rivera Arroyo | Address on file | | | | | |
| 2436175 | Javier Rivera Pastrana | Address on file | | | | | |
| 2428703 | Javier Rivera Rosario | Address on file | | | | | |
| 2436508 | Javier Rivera Santos | Address on file | | | | | |
| 2426513 | Javier Rodriguez Cede?O | Address on file | | | | | |
| 2425307 | Javier Rodriguez Curbelo | Address on file | | | | | |
| 2434818 | Javier Rodriguez Marquez | Address on file | | | | | |
| 2464462 | Javier Rodriguez Marquez | Address on file | | | | | |
| 2454976 | Javier Rodriguez Nieves | Address on file | | | | | |
| 2453762 | Javier Rodriguez Pacheco | Address on file | | | | | |
| 2470299 | Javier Rodriguez Perez | Address on file | | | | | |
| 2438820 | Javier Rodriguez Rivera | Address on file | | | | | |
| 2443629 | Javier Rodriguez Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 474 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444266 | Javier Rodriguez Tirado | Address on file | | | | | |
| 2456459 | Javier Rolon Rosado | Address on file | | | | | |
| 2446652 | Javier Roman Rodriguez | Address on file | | | | | |
| 2452704 | Javier Rosa Fonseca | Address on file | | | | | |
| 2465683 | Javier Rosado Rosado | Address on file | | | | | |
| 2457288 | Javier Rosario Velazquez | Address on file | | | | | |
| 2424444 | Javier Ruiz Jimenez | Address on file | | | | | |
| 2457287 | Javier Sanchez Ortiz | Address on file | | | | | |
| 2435652 | Javier Sanchez Saldivia | Address on file | | | | | |
| 2425753 | Javier Santiago Moreno | Address on file | | | | | |
| 2459047 | Javier Santiago Ostolaza | Address on file | | | | | |
| 2433554 | Javier Santiago Rosa | Address on file | | | | | |
| 2438759 | Javier Santos Garcia | Address on file | | | | | |
| 2456682 | Javier Serrano Collazo | Address on file | | | | | |
| 2432691 | Javier Serrano Pagan | Address on file | | | | | |
| 2460126 | Javier Soto Ortiz | Address on file | | | | | |
| 2459113 | Javier Soto Rosario | Address on file | | | | | |
| 2470325 | Javier T Flores Vega | Address on file | | | | | |
| 2443975 | Javier Tavarez Ortiz | Address on file | | | | | |
| 2432445 | Javier Torres Bisbal | Address on file | | | | | |
| 2438886 | Javier Torres Garay | Address on file | | | | | |
| 2438251 | Javier Torres Santiago | Address on file | | | | | |
| 2452461 | Javier Torres Santiago | Address on file | | | | | |
| 2450352 | Javier Trogolo Irizarry | Address on file | | | | | |
| 2444033 | Javier U Walker Guzman | Address on file | | | | | |
| 2456650 | Javier V Santana Mejias | Address on file | | | | | |
| 2434635 | Javier Valentin Caban | Address on file | | | | | |
| 2423373 | Javier Vargas Casillas | Address on file | | | | | |
| 2445786 | Javier Vargas Vazquez | Address on file | | | | | |
| 2441452 | Javier Vazquez Calderon | Address on file | | | | | |
| 2450661 | Javier Vazquez Gonzalez | Address on file | | | | | |
| 2439092 | Javier Velazquez Cintron | Address on file | | | | | |
| 2455477 | Javier Velez Gonzalez | Address on file | | | | | |
| 2450254 | Javish A Collazo Fernandez | Address on file | | | | | |
| 2459410 | Jay E Perez Santiago | Address on file | | | | | |
| 2456939 | Jay M Rivera Lopez | Address on file | | | | | |
| 2446570 | Jay Rullan Otero | Address on file | | | | | |
| 2454670 | Jayson J Sierra Rodriguez | Address on file | | | | | |
| 2454641 | Jazmin E Santiago Vazquez | Address on file | | | | | |
| 2456347 | Jazmin Freyte Rodriguez | Address on file | | | | | |
| 2452351 | Jazmin Perez Mauras | Address on file | | | | | |
| 2458988 | Jazmin Silva Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 475 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467685 | Jazmin Suleiman Rosado | Address on file | | | | | |
| 2442584 | Jazzmine Encarnacion Rodrigu | Address on file | | | | | |
| 2428982 | Jeady Negron Martinez | Address on file | | | | | |
| 2427024 | Jeamille I Ortiz Perales | Address on file | | | | | |
| 2446696 | Jean Gautier Ayala | Address on file | | | | | |
| 2442194 | Jeanett Sanchez Muniz | Address on file | | | | | |
| 2434520 | Jeanette Ayala Lopez | Address on file | | | | | |
| 2436067 | Jeanette Bonet Gascot | Address on file | | | | | |
| 2457876 | Jeanette Bonilla Diaz | Address on file | | | | | |
| 2449423 | Jeanette E Canino Santos | Address on file | | | | | |
| 2462523 | Jeanette Gonzalez Vazquez | Address on file | | | | | |
| 2436331 | Jeanette J Feliciano Perez | Address on file | | | | | |
| 2443191 | Jeanette J Perez Perez | Address on file | | | | | |
| 2440758 | Jeanette M Talavera | Address on file | | | | | |
| 2458959 | Jeanette Martinez Martinez | Address on file | | | | | |
| 2456849 | Jeanette Nieves Martinez | Address on file | | | | | |
| 2433062 | Jeanette Pacheco Negron | Address on file | | | | | |
| 2437163 | Jeanette Ramos Salinas | Address on file | | | | | |
| 2434814 | Jeanette Rivera Rosario | Address on file | | | | | |
| 2451228 | Jeanette Rodriguez Antonetti | Address on file | | | | | |
| 2462336 | Jeanette Roldan Mendez | Address on file | | | | | |
| 2440993 | Jeanette Rosa Labiosa | Address on file | | | | | |
| 2439707 | Jeanette Santos Gonzalez | Address on file | | | | | |
| 2430830 | Jeanette Serrano Rios | Address on file | | | | | |
| 2456050 | Jeanette Torres Colon | Address on file | | | | | |
| 2446153 | Jeanette Torres Morales | Address on file | | | | | |
| 2438201 | Jeanette Vega Cordero | Address on file | | | | | |
| 2441258 | Jeanette Villamil Rivera | Address on file | | | | | |
| 2470774 | Jeanne Bonilla Rivera | Address on file | | | | | |
| 2423451 | Jeanne Vera Pacheco | Address on file | | | | | |
| 2430295 | Jeannet Qui?Ones Cruz | Address on file | | | | | |
| 2446646 | Jeannette Abrams Valle | Address on file | | | | | |
| 2430208 | Jeannette Baez Remigio | Address on file | | | | | |
| 2446498 | Jeannette Betancourt Cruz | Address on file | | | | | |
| 2456090 | Jeannette Burgos Espinell | Address on file | | | | | |
| 2441530 | Jeannette Casull Sanchez | Address on file | | | | | |
| 2459675 | Jeannette D Valentin Gonza | Address on file | | | | | |
| 2431699 | Jeannette Del C Figueroa Rivera | Address on file | | | | | |
| 2430782 | Jeannette Diaz Guadalupe | Address on file | | | | | |
| 2425290 | Jeannette E Rodriguez Figu | Address on file | | | | | |
| 2452951 | Jeannette Garcia Gonzalez | Address on file | | | | | |
| 2433444 | Jeannette Garcia Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 476 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470747 | Jeannette Gonzalez Acevedo | Address on file | | | | | |
| 2454170 | Jeannette Gonzalez Claudio | Address on file | | | | | |
| 2439561 | Jeannette Gonzalez Nieves | Address on file | | | | | |
| 2424276 | Jeannette Gonzalez Pardo | Address on file | | | | | |
| 2424983 | Jeannette Gonzalez Santiag | Address on file | | | | | |
| 2441875 | Jeannette J Cintron Vargas | Address on file | | | | | |
| 2449208 | Jeannette J Hernandez Colon | Address on file | | | | | |
| 2436617 | Jeannette J Martinez Padilla | Address on file | | | | | |
| 2429599 | Jeannette J Mercado Cardona | Address on file | | | | | |
| 2436428 | Jeannette J Ortiz Colon | Address on file | | | | | |
| 2432676 | Jeannette J PeA Concepcion | Address on file | | | | | |
| 2440017 | Jeannette J Plaza Mercado | Address on file | | | | | |
| 2426795 | Jeannette J Rivera Escalera | Address on file | | | | | |
| 2434496 | Jeannette Justiniano Sagar | Address on file | | | | | |
| 2437617 | Jeannette Leon Mendez | Address on file | | | | | |
| 2467313 | Jeannette Lugo Troche | Address on file | | | | | |
| 2453400 | Jeannette M Calderon Rodriguez | Address on file | | | | | |
| 2431601 | Jeannette Maldonado Landr | Address on file | | | | | |
| 2455982 | Jeannette Maldonado Natal | Address on file | | | | | |
| 2425922 | Jeannette Mangual Sanchez | Address on file | | | | | |
| 2466917 | Jeannette Mercado Galarza | Address on file | | | | | |
| 2466949 | Jeannette Millan Del Valle | Address on file | | | | | |
| 2441401 | Jeannette Montalvo Rivera | Address on file | | | | | |
| 2449179 | Jeannette Negron Ramirez | Address on file | | | | | |
| 2455782 | Jeannette Ortiz Velazquez | Address on file | | | | | |
| 2453340 | Jeannette Pacheco Medero | Address on file | | | | | |
| 2455784 | Jeannette Perez Guzman | Address on file | | | | | |
| 2428428 | Jeannette Perez Seda | Address on file | | | | | |
| 2441937 | Jeannette Ramirez De Jesus | Address on file | | | | | |
| 2436938 | Jeannette Resto Reyes | Address on file | | | | | |
| 2469430 | Jeannette Reyes Gonzalez | Address on file | | | | | |
| 2456489 | Jeannette Robles Ricard | Address on file | | | | | |
| 2470901 | Jeannette Rodriguez Diaz | Address on file | | | | | |
| 2469091 | Jeannette Rodriguez Rodriguez | Address on file | | | | | |
| 2452474 | Jeannette Rodriguez Vega | Address on file | | | | | |
| 2429093 | Jeannette Rosario Ayala | Address on file | | | | | |
| 2426793 | Jeannette Rosario Rodriguez | Address on file | | | | | |
| 2468470 | Jeannette Santiago Rodriguez | Address on file | | | | | |
| 2424044 | Jeannette Seguinot Quintana | Address on file | | | | | |
| 2430116 | Jeannette V Santiago Ortiz | Address on file | | | | | |
| 2469339 | Jeannette Valdes Ayala | Address on file | | | | | |
| 2451432 | Jeannette Valentin Valentin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 477 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2448771 | Jeannette Vargas Rodriguez | Address on file | | | | | |
| 2440026 | Jeannette Z Gonzalez | Address on file | | | | | |
| 2432631 | Jeannie Gonzalez Aybar | Address on file | | | | | |
| 2461896 | Jeannine Larregui De Vos | Address on file | | | | | |
| 2429740 | Jeanning Rodriguez | Address on file | | | | | |
| 2433182 | Jearjazub Rivera Burgos | Address on file | | | | | |
| 2469090 | Jeffrey G Torres Emmanuelli | Address on file | | | | | |
| 2454523 | Jeffrey Je Rosado | Address on file | | | | | |
| 2440705 | Jeffrey Nieves Garcia | Address on file | | | | | |
| 2441644 | Jehieli Carrasquillo | Address on file | | | | | |
| 2427097 | Jeicyka Castillo Mendez | Address on file | | | | | |
| 2462955 | Jelson Colon Muniz | Address on file | | | | | |
| 2466040 | Jenaro Rivera Cotty | Address on file | | | | | |
| 2460559 | Jenaro Rodriguez Pagan | Address on file | | | | | |
| 2468799 | Jenette Falu Escalera | Address on file | | | | | |
| 2454218 | Jenette Je Rosado | Address on file | | | | | |
| 2466593 | Jenine Gonzalez | Address on file | | | | | |
| 2456180 | Jennete De Jesus | Address on file | | | | | |
| 2425184 | Jennie Cosme Rivera | Address on file | | | | | |
| 2426438 | Jennie Cruz Seda | Address on file | | | | | |
| 2427620 | Jennie E Erazo Gonzalez | Address on file | | | | | |
| 2449674 | Jennie Hernandez Sanchez | Address on file | | | | | |
| 2447730 | Jennie I Vega Lugo | Address on file | | | | | |
| 2436137 | Jennie Ortiz Rodriguez | Address on file | | | | | |
| 2453602 | Jennie R Lopez Torres | Address on file | | | | | |
| 2454829 | Jennie Rodriguez Vazquez | Address on file | | | | | |
| 2463967 | Jennie Suarez Hernandez | Address on file | | | | | |
| 2463242 | Jennifer Fajardo Rosa | Address on file | | | | | |
| 2428137 | Jennifer J Laboy Velazquez | Address on file | | | | | |
| 2436705 | Jennifer Je Baez | Address on file | | | | | |
| 2447612 | Jennifer Je Perez | Address on file | | | | | |
| 2457501 | Jennifer Orozco Diaz | Address on file | | | | | |
| 2455803 | Jennifer Ruiz Leon | Address on file | | | | | |
| 2449247 | Jenniffer Gonzalez Negron | Address on file | | | | | |
| 2449199 | Jenniffer J Reyes Martinez | Address on file | | | | | |
| 2455152 | Jenniffer M Borges Berdecia | Address on file | | | | | |
| 2432450 | Jenny Bidot Baerga | Address on file | | | | | |
| 2425246 | Jenny Bonilla Candelaria | Address on file | | | | | |
| 2430587 | Jenny D Cruz Carrasquillo | Address on file | | | | | |
| 2439758 | Jenny De Jesus Pizarro | Address on file | | | | | |
| 2431769 | Jenny Estrada Mu?lz | Address on file | | | | | |
| 2430997 | Jenny Figueroa Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448102 | Jenny I Lebron Zayas | Address on file | | | | | |
| 2454535 | Jenny Je Idel | Address on file | | | | | |
| 2462831 | Jenny L Ortiz Garcia | Address on file | | | | | |
| 2438083 | Jenny L Sanchez Reyes | Address on file | | | | | |
| 2466417 | Jenny Maldonado Sanchez | Address on file | | | | | |
| 2426974 | Jenny Mosquera Marquez | Address on file | | | | | |
| 2455208 | Jenny Nieves Velez | Address on file | | | | | |
| 2427853 | Jenny Ramos Melendez | Address on file | | | | | |
| 2427063 | Jenny Reyes Velez | Address on file | | | | | |
| 2440453 | Jenny Rivera Rohena | Address on file | | | | | |
| 2457149 | Jenny Rodriguez Cardona | Address on file | | | | | |
| 2462167 | Jenny Rodriguez Jimenez | Address on file | | | | | |
| 2470484 | Jenny Rosa Perez | Address on file | | | | | |
| 2466642 | Jenny Santiago Figueroa | Address on file | | | | | |
| 2470146 | Jenny Serrano Rodriguez | Address on file | | | | | |
| 2461125 | Jenny Texidor De Rosario | Address on file | | | | | |
| 2441202 | Jenny Vazquez | Address on file | | | | | |
| 2467335 | Jenny Viera Rodriguez | Address on file | | | | | |
| 2456545 | Jensen N Davila Martinez | Address on file | | | | | |
| 2443923 | Jeovanna Perez Cruz | Address on file | | | | | |
| 2466813 | Jeraldo L Rodriguez Torres | Address on file | | | | | |
| 2462873 | Jeraline Santiago Rojas | Address on file | | | | | |
| 2461057 | Jeremias Alvarado Rivera | Address on file | | | | | |
| 2431482 | Jeremias Andino Gonzalez | Address on file | | | | | |
| 2423812 | Jeremias Gonzalez Cancel | Address on file | | | | | |
| 2461175 | Jeremias Rodriguez | Address on file | | | | | |
| 2470827 | Jerjes Aquino Rios | Address on file | | | | | |
| 2436921 | Jeronimo Cruz Lopez | Address on file | | | | | |
| 2426588 | Jerry Agosto Rivera | Address on file | | | | | |
| 2440005 | Jerry Burgado De Jesus | Address on file | | | | | |
| 2438822 | Jerry Calderon Pagan | Address on file | | | | | |
| 2455119 | Jerry Cruz Acevedo | Address on file | | | | | |
| 2429925 | Jerry Cruz Figueroa | Address on file | | | | | |
| 2429544 | Jerry Cuadrado Rivera | Address on file | | | | | |
| 2438022 | Jerry Hernandez Perez | Address on file | | | | | |
| 2432299 | Jerry Je Gonzalez | Address on file | | | | | |
| 2456171 | Jerry Je Quesada | Address on file | | | | | |
| 2445021 | Jerry Landro De Jesus | Address on file | | | | | |
| 2464177 | Jerry Lorenzo Molina | Address on file | | | | | |
| 2437156 | Jerry Maldonado Garcia | Address on file | | | | | |
| 2440923 | Jerry Marrero Nieves | Address on file | | | | | |
| 2438115 | Jerry Monte Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 479 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455106 | Jerry Morales Rodriguez | Address on file | | | | | |
| 2468532 | Jerry N Rosa Velez | Address on file | | | | | |
| 2439464 | Jerry Rivera Marzan | Address on file | | | | | |
| 2468521 | Jerry Rodriguez Santoni | Address on file | | | | | |
| 2455257 | Jerry Roman Rosario | Address on file | | | | | |
| 2432974 | Jerry Rosa Roman | Address on file | | | | | |
| 2426636 | Jesenia Rivera | Address on file | | | | | |
| 2427036 | Jesielyn Rivera Hernandez | Address on file | | | | | |
| 2450560 | Jeslyn A Correa Calderon | Address on file | | | | | |
| 2468585 | Jesse J Vazquez Orengo | Address on file | | | | | |
| 2433962 | Jesse Rivera Rivera | Address on file | | | | | |
| 2463092 | Jesse Santiago Cortes | Address on file | | | | | |
| 2458476 | Jesse Velez Burgos | Address on file | | | | | |
| 2459538 | Jessenia Galarza Vazquez | Address on file | | | | | |
| 2454310 | Jessenia Je Laboy | Address on file | | | | | |
| 2446619 | Jessi Nazario Rodriguez | Address on file | | | | | |
| 2455209 | Jessica A Tirado Lamela | Address on file | | | | | |
| 2455179 | Jessica Arroyo Rivera | Address on file | | | | | |
| 2459829 | Jessica Casiano Lopez | Address on file | | | | | |
| 2455390 | Jessica Cordero Alvarado | Address on file | | | | | |
| 2457086 | Jessica Cruhigger Olmeda | Address on file | | | | | |
| 2453605 | Jessica D La Paz Cotto | Address on file | | | | | |
| 2437097 | Jessica D Leon Flecha | Address on file | | | | | |
| 2469963 | Jessica Font Santiago | Address on file | | | | | |
| 2429433 | Jessica Forestier Irizarry | Address on file | | | | | |
| 2455958 | Jessica Hernandez | Address on file | | | | | |
| 2439994 | Jessica I Reyes Hernandez | Address on file | | | | | |
| 2432640 | Jessica J Curbelo Jaramillo | Address on file | | | | | |
| 2430760 | Jessica J Morales Figueroa | Address on file | | | | | |
| 2444890 | Jessica J Pacheco Cid | Address on file | | | | | |
| 2454377 | Jessica Je Mramos | Address on file | | | | | |
| 2452667 | Jessica Je Omartinez | Address on file | | | | | |
| 2454416 | Jessica Je Rivera | Address on file | | | | | |
| 2454462 | Jessica Je Rosa | Address on file | | | | | |
| 2453095 | Jessica Limery | Address on file | | | | | |
| 2435534 | Jessica M Figueroa Reyes | Address on file | | | | | |
| 2448900 | Jessica Mason Rodriguez | Address on file | | | | | |
| 2443701 | Jessica Otero Santos | Address on file | | | | | |
| 2459116 | Jessica Perez Corchado | Address on file | | | | | |
| 2440274 | Jessica Rivera Verdejo | Address on file | | | | | |
| 2429876 | Jessica Rodriguez Acevedo | Address on file | | | | | |
| 2444265 | Jessica Ruiz Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 480 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466822 | Jessica Santana Silva | Address on file | | | | | |
| 2433838 | Jessie Monta?Ez Perez | Address on file | | | | | |
| 2455180 | Jessie Y Torres Perez | Address on file | | | | | |
| 2470203 | Jesus *Sierra Toro | Address on file | | | | | |
| 2453743 | Jesus A Babilonia Babiloni | Address on file | | | | | |
| 2436919 | Jesus A Caban Roman | Address on file | | | | | |
| 2465557 | Jesus A Calderon Berrios | Address on file | | | | | |
| 2437337 | Jesus A Colon Cruz | Address on file | | | | | |
| 2458323 | Jesus A Colon Rivera | Address on file | | | | | |
| 2446504 | Jesus A Cruz Morales | Address on file | | | | | |
| 2428003 | Jesus A Figueroa | Address on file | | | | | |
| 2446066 | Jesus A Flores Huggins | Address on file | | | | | |
| 2448784 | Jesus A Gordian | Address on file | | | | | |
| 2470364 | Jesus A Malaret Molina | Address on file | | | | | |
| 2429277 | Jesus A Maldonado Rosado | Address on file | | | | | |
| 2463486 | Jesus A Martinez Hernandez | Address on file | | | | | |
| 2459007 | Jesus A Martinez Santana | Address on file | | | | | |
| 2461831 | Jesus A Medina Hernandez | Address on file | | | | | |
| 2430714 | Jesus A Melendez Velazquez | Address on file | | | | | |
| 2442658 | Jesus A Mercado Ferreira | Address on file | | | | | |
| 2458603 | Jesus A Morales Valentin | Address on file | | | | | |
| 2433453 | Jesus A Neris Galarza | Address on file | | | | | |
| 2425203 | Jesus A Ortega Perez | Address on file | | | | | |
| 2459502 | Jesus A Picorelli Jimenez | Address on file | | | | | |
| 2452673 | Jesus A Reyes Arroyo | Address on file | | | | | |
| 2439878 | Jesus A Rivera Carrion | Address on file | | | | | |
| 2464199 | Jesus A Rivera Luciano | Address on file | | | | | |
| 2439029 | Jesus A Robles Torres | Address on file | | | | | |
| 2436489 | Jesus A Rodriguez Martinez | Address on file | | | | | |
| 2459488 | Jesus A Rodriguez Rodrigue | Address on file | | | | | |
| 2441557 | Jesus A Romero Gonzalez | Address on file | | | | | |
| 2428734 | Jesus A Rosa Alicea | Address on file | | | | | |
| 2449291 | Jesus A Rosa Rosa | Address on file | | | | | |
| 2445956 | Jesus A Santiago Martinez | Address on file | | | | | |
| 2424017 | Jesus A Santos Martinez | Address on file | | | | | |
| 2435529 | Jesus A Vega Martinez | Address on file | | | | | |
| 2468515 | Jesus Alvarado Cruz | Address on file | | | | | |
| 2459555 | Jesus Alvarez Acevedo | Address on file | | | | | |
| 2462589 | Jesus B Ramirez Aponte | Address on file | | | | | |
| 2465155 | Jesus Berdecia Quiles | Address on file | | | | | |
| 2449884 | Jesus Berrios Molina | Address on file | | | | | |
| 2428985 | Jesus Cabrera Pe?A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 481 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434622 | Jesus Calaf Rivera | Address on file | | | | | |
| 2431403 | Jesus Cardona Garcia | Address on file | | | | | |
| 2426581 | Jesus Caro Caro | Address on file | | | | | |
| 2432529 | Jesus Carrasquillo Perez | Address on file | | | | | |
| 2458819 | Jesus Cartagena Ostolaza | Address on file | | | | | |
| 2466659 | Jesus Casul Hernandez | Address on file | | | | | |
| 2434543 | Jesus Cintron Lozada | Address on file | | | | | |
| 2457873 | Jesus Cintron Santos | Address on file | | | | | |
| 2453741 | Jesus Cirino Pizarro | Address on file | | | | | |
| 2425760 | Jesus Cruz Matos | Address on file | | | | | |
| 2466716 | Jesus Cruz Rivera | Address on file | | | | | |
| 2445159 | Jesus D Vazquez Rivera | Address on file | | | | | |
| 2438676 | Jesus Davila Maysonet | Address on file | | | | | |
| 2462722 | Jesus Delgado Navarro | Address on file | | | | | |
| 2428399 | Jesus Diaz Pacheco | Address on file | | | | | |
| 2459804 | Jesus E Colon Berlingeri | Address on file | | | | | |
| 2460002 | Jesus E Cruz | Address on file | | | | | |
| 2434959 | Jesus E Maldonado Lopez | Address on file | | | | | |
| 2451607 | Jesus E Torres Rosario | Address on file | | | | | |
| 2458766 | Jesus E Vega Rivera | Address on file | | | | | |
| 2427715 | Jesus Encarnacion Delgado | Address on file | | | | | |
| 2423333 | Jesus Erazo Guzman | Address on file | | | | | |
| 2457903 | Jesus F Mendez Cordero | Address on file | | | | | |
| 2459972 | Jesus F Rosado Pastrana | Address on file | | | | | |
| 2461330 | Jesus Figueroa Cuevas | Address on file | | | | | |
| 2426173 | Jesus Figueroa Ortiz | Address on file | | | | | |
| 2434819 | Jesus Fonseca Felix | Address on file | | | | | |
| 2456796 | Jesus Fraticellie Arroyo | Address on file | | | | | |
| 2459801 | Jesus G Morales Otero | Address on file | | | | | |
| 2459999 | Jesus G Silva Otero | Address on file | | | | | |
| 2450673 | Jesus Garcia | Address on file | | | | | |
| 2462437 | Jesus Garcia Cedeno | Address on file | | | | | |
| 2470131 | Jesus Gomez Lebron | Address on file | | | | | |
| 2461382 | Jesus Gomez Ruibal | Address on file | | | | | |
| 2460573 | Jesus Gomez Seoane | Address on file | | | | | |
| 2437249 | Jesus Gragirene Delgado | Address on file | | | | | |
| 2462492 | Jesus Guzman Nieves | Address on file | | | | | |
| 2453332 | Jesus H Ortiz Rivera | Address on file | | | | | |
| 2444676 | Jesus H Rodriguez Allende | Address on file | | | | | |
| 2453379 | Jesus H Rodriguez Hernandez | Address on file | | | | | |
| 2438743 | Jesus Hernandez Ayala | Address on file | | | | | |
| 2465611 | Jesus Hernandez Carrero | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447266 | Jesus Hernandez Falu | Address on file | | | | | |
| 2461199 | Jesus Hiraldo Gonzalez | Address on file | | | | | |
| 2424684 | Jesus I Arroyo | Address on file | | | | | |
| 2445493 | Jesus I Mercado Guzman | Address on file | | | | | |
| 2469510 | Jesus J Cruz Goytia | Address on file | | | | | |
| 2442333 | Jesus J Martinez Velez | Address on file | | | | | |
| 2470006 | Jesus J Mrivera | Address on file | | | | | |
| 2454301 | Jesus Je Avega | Address on file | | | | | |
| 2432400 | Jesus Je Enieves | Address on file | | | | | |
| 2433302 | Jesus Je Mmontalvo | Address on file | | | | | |
| 2445814 | Jesus Je Moyola | Address on file | | | | | |
| 2454527 | Jesus Je Msuarez | Address on file | | | | | |
| 2458429 | Jesus Je Nieves | Address on file | | | | | |
| 2454998 | Jesus Je Sanchez | Address on file | | | | | |
| 2424985 | Jesus L Christian Cepeda | Address on file | | | | | |
| 2459558 | Jesus L Figueroa Cruz | Address on file | | | | | |
| 2436461 | Jesus L Mercado Vazquez | Address on file | | | | | |
| 2436130 | Jesus Leon Fernandez | Address on file | | | | | |
| 2470596 | Jesus Leon Molina | Address on file | | | | | |
| 2450107 | Jesus Lorenzo Salinas | Address on file | | | | | |
| 2444765 | Jesus Loubriel Rivera | Address on file | | | | | |
| 2469552 | Jesus M Agosto Colon | Address on file | | | | | |
| 2451419 | Jesus M Alicea Sanchez | Address on file | | | | | |
| 2433401 | Jesus M Aquino Matos | Address on file | | | | | |
| 2452177 | Jesus M Aristud Rivera | Address on file | | | | | |
| 2462774 | Jesus M Arroyo Feliciano | Address on file | | | | | |
| 2438304 | Jesus M Aviles Roman | Address on file | | | | | |
| 2446421 | Jesus M Batista Rodriguez | Address on file | | | | | |
| 2433905 | Jesus M Bermudez Martinez | Address on file | | | | | |
| 2459916 | Jesus M Betancourt Caceres | Address on file | | | | | |
| 2449230 | Jesus M Bonilla Bonilla | Address on file | | | | | |
| 2453034 | Jesus M Borges Perez | Address on file | | | | | |
| 2435345 | Jesus M Caballero Pereira | Address on file | | | | | |
| 2462404 | Jesus M Castro Gonzalez | Address on file | | | | | |
| 2435971 | Jesus M Castro Santiago | Address on file | | | | | |
| 2439089 | Jesus M Colon Llanos | Address on file | | | | | |
| 2456843 | Jesus M Colon Nieves | Address on file | | | | | |
| 2463583 | Jesus M Cruz Rivera | Address on file | | | | | |
| 2430684 | Jesus M De Jesus Gonzalez | Address on file | | | | | |
| 2430861 | Jesus M De Jesus Santiago | Address on file | | | | | |
| 2432422 | Jesus M Deida Garcia | Address on file | | | | | |
| 2436661 | Jesus M Delgado Motta | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 483 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453431 | Jesus M Diaz Morales | Address on file | | | | | |
| 2461328 | Jesus M Diaz Vazquez | Address on file | | | | | |
| 2450801 | Jesus M Diaz Velez | Address on file | | | | | |
| 2452854 | Jesus M Dominguez Rivera | Address on file | | | | | |
| 2439123 | Jesus M Feliciano Rivera | Address on file | | | | | |
| 2433141 | Jesus M Figueroa Alvarado | Address on file | | | | | |
| 2446307 | Jesus M Fontan Olivo | Address on file | | | | | |
| 2464645 | Jesus M Galves Ortiz | Address on file | | | | | |
| 2448775 | Jesus M Garcia Diaz | Address on file | | | | | |
| 2434387 | Jesus M Gomez Delgado | Address on file | | | | | |
| 2458851 | Jesus M Gonzalez Marcano | Address on file | | | | | |
| 2436293 | Jesus M Gonzalez Medina | Address on file | | | | | |
| 2430279 | Jesus M Gonzalez Pizarro | Address on file | | | | | |
| 2462444 | Jesus M Guerrido Flores | Address on file | | | | | |
| 2432425 | Jesus M Hernandez Gonzalez | Address on file | | | | | |
| 2459175 | Jesus M Hernandez Gonzalez | Address on file | | | | | |
| 2437441 | Jesus M Hernandez Rodriguez | Address on file | | | | | |
| 2450592 | Jesus M Hernandez Torres | Address on file | | | | | |
| 2457248 | Jesus M Herrera Gomez | Address on file | | | | | |
| 2438023 | Jesus M Herrera Maldonado | Address on file | | | | | |
| 2441595 | Jesus M Huertas Mojica | Address on file | | | | | |
| 2458630 | Jesus M Jorge Delgado | Address on file | | | | | |
| 2468648 | Jesus M Lopez Calderon | Address on file | | | | | |
| 2446111 | Jesus M Lopez Cotto | Address on file | | | | | |
| 2462407 | Jesus M Lopez Rivera | Address on file | | | | | |
| 2455325 | Jesus M Lopez Santiago | Address on file | | | | | |
| 2456102 | Jesus M Mangual Marcucci | Address on file | | | | | |
| 2444442 | Jesus M Marquez Cantizani | Address on file | | | | | |
| 2458784 | Jesus M Marquez De Jesus | Address on file | | | | | |
| 2456373 | Jesus M Marrero Cruz | Address on file | | | | | |
| 2441321 | Jesus M Marrero Oyola | Address on file | | | | | |
| 2425635 | Jesus M Matias Castro | Address on file | | | | | |
| 2450233 | Jesus M Medina Ramos | Address on file | | | | | |
| 2465254 | Jesus M Melendez Roman | Address on file | | | | | |
| 2436095 | Jesus M Melendez Sanchez | Address on file | | | | | |
| 2437391 | Jesus M Molina Martinez | Address on file | | | | | |
| 2440759 | Jesus M Monta?Ez Rivera | Address on file | | | | | |
| 2437150 | Jesus M Montalvo Perez | Address on file | | | | | |
| 2451312 | Jesus M Morales Rodriguez | Address on file | | | | | |
| 2468413 | Jesus M Moreno Curet | Address on file | | | | | |
| 2448865 | Jesus M Negron Cruz | Address on file | | | | | |
| 2470853 | Jesus M Nieves Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 484 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449713 | Jesus M Olmeda | Address on file | | | | | |
| 2427209 | Jesus M Ortiz Almestica | Address on file | | | | | |
| 2455357 | Jesus M Ortiz Bruno | Address on file | | | | | |
| 2449906 | Jesus M Otero Morales | Address on file | | | | | |
| 2448474 | Jesus M Pagan Gonzalez | Address on file | | | | | |
| 2457182 | Jesus M Pastrana Diaz | Address on file | | | | | |
| 2463501 | Jesus M Peña Roldan | Address on file | | | | | |
| 2423212 | Jesus M Perez Guadalupe | Address on file | | | | | |
| 2466189 | Jesus M Perez Mu?lz | Address on file | | | | | |
| 2444112 | Jesus M Perez Rivas | Address on file | | | | | |
| 2455534 | Jesus M Perez Rivera | Address on file | | | | | |
| 2429880 | Jesus M Pi?Ero Pacheco | Address on file | | | | | |
| 2470196 | Jesus M Pinero Nieves | Address on file | | | | | |
| 2439921 | Jesus M Plaza Vazquez | Address on file | | | | | |
| 2448624 | Jesus M Qui?Ones Rivera | Address on file | | | | | |
| 2435661 | Jesus M Quintana Serrano | Address on file | | | | | |
| 2448926 | Jesus M Ramos Diaz | Address on file | | | | | |
| 2434012 | Jesus M Ramos Feliciano | Address on file | | | | | |
| 2457978 | Jesus M Reyes Velazquez | Address on file | | | | | |
| 2432544 | Jesus M Rivera Melendez | Address on file | | | | | |
| 2445797 | Jesus M Rivera Ojeda | Address on file | | | | | |
| 2441427 | Jesus M Rivera Torres | Address on file | | | | | |
| 2448803 | Jesus M Robles Vega | Address on file | | | | | |
| 2445775 | Jesus M Rodriguez Calderon | Address on file | | | | | |
| 2456506 | Jesus M Rodriguez Colon | Address on file | | | | | |
| 2428261 | Jesus M Rodriguez Febres | Address on file | | | | | |
| 2467996 | Jesus M Rodriguez Garcia | Address on file | | | | | |
| 2466281 | Jesus M Rodriguez Mercado | Address on file | | | | | |
| 2452419 | Jesus M Rodriguez Rosa | Address on file | | | | | |
| 2449638 | Jesus M Romero Lopez | Address on file | | | | | |
| 2436762 | Jesus M Roque Cabrera | Address on file | | | | | |
| 2463919 | Jesus M Ruiz Cruz | Address on file | | | | | |
| 2429972 | Jesus M Santiago Jaime | Address on file | | | | | |
| 2435412 | Jesus M Santiago Miranda | Address on file | | | | | |
| 2427393 | Jesus M Santos Burgos | Address on file | | | | | |
| 2459747 | Jesus M Sierra Rios | Address on file | | | | | |
| 2426165 | Jesus M Soto Ramos | Address on file | | | | | |
| 2470229 | Jesus M Torres De Leon | Address on file | | | | | |
| 2461717 | Jesus M Torres Ferrer | Address on file | | | | | |
| 2438466 | Jesus M Torres Rodriguez | Address on file | | | | | |
| 2464457 | Jesus M Torres Torres | Address on file | | | | | |
| 2459531 | Jesus M Valentin Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 485 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453593 | Jesus M Vazquez Rodriguez | Address on file | | | | | |
| 2438362 | Jesus M Velazquez | Address on file | | | | | |
| 2432589 | Jesus M Verdejo Rodriguez | Address on file | | | | | |
| 2431101 | Jesus M Viera Rodriguez | Address on file | | | | | |
| 2453005 | Jesus M. Ortiz Aviles | Address on file | | | | | |
| 2467926 | Jesus Maldonado Mercado | Address on file | | | | | |
| 2436006 | Jesus Marin Vega | Address on file | | | | | |
| 2451059 | Jesus Martinez Benitez | Address on file | | | | | |
| 2465422 | Jesus Martinez Sanchez | Address on file | | | | | |
| 2431199 | Jesus Melendez Ramos | Address on file | | | | | |
| 2431418 | Jesus Molina Torres | Address on file | | | | | |
| 2465391 | Jesus Morales Martinez | Address on file | | | | | |
| 2457426 | Jesus Morales Olivo | Address on file | | | | | |
| 2425770 | Jesus Morales Rivera | Address on file | | | | | |
| 2424556 | Jesus Morales Sanchez | Address on file | | | | | |
| 2450470 | Jesus Mu?Iz Cruz | Address on file | | | | | |
| 2469043 | Jesus N Cruz Cardona | Address on file | | | | | |
| 2439971 | Jesus N Del Valle Caratini | Address on file | | | | | |
| 2465972 | Jesus O Rivera Rivera | Address on file | | | | | |
| 2440147 | Jesus Ojeda Maisonet | Address on file | | | | | |
| 2437958 | Jesus Osorio Tolentino | Address on file | | | | | |
| 2424176 | Jesus Pabon Pagan | Address on file | | | | | |
| 2426329 | Jesus Pagan Ferrer | Address on file | | | | | |
| 2430405 | Jesus Perez Bosquez | Address on file | | | | | |
| 2463659 | Jesus Perez Silva | Address on file | | | | | |
| 2449368 | Jesus Quinones Cotto | Address on file | | | | | |
| 2461555 | Jesus Quinones Quinones | Address on file | | | | | |
| 2467989 | Jesus R Arimont Candelaria | Address on file | | | | | |
| 2466356 | Jesus R Dastas Mendez | Address on file | | | | | |
| 2425217 | Jesus R Figueroa De Jesus | Address on file | | | | | |
| 2434077 | Jesus R Franguada Rivera | Address on file | | | | | |
| 2438819 | Jesus R Fuentes Vazquez | Address on file | | | | | |
| 2425428 | Jesus R Gonzalez Rivera | Address on file | | | | | |
| 2469737 | Jesus R Guzman Santiago | Address on file | | | | | |
| 2456293 | Jesus R Hornedo Polanco | Address on file | | | | | |
| 2426126 | Jesus R Malave Diez | Address on file | | | | | |
| 2443903 | Jesus R Marrero Colon | Address on file | | | | | |
| 2437996 | Jesus R Marti Soto | Address on file | | | | | |
| 2458252 | Jesus R Martinez Rodriguez | Address on file | | | | | |
| 2457508 | Jesus R Santos Rivera | Address on file | | | | | |
| 2431935 | Jesus R Tanco Verges | Address on file | | | | | |
| 2425092 | Jesus Ramos Madera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433721 | Jesus Reyes Rivera | Address on file | | | | | |
| 2424144 | Jesus Rivera Moales | Address on file | | | | | |
| 2458782 | Jesus Rivera Rivera | Address on file | | | | | |
| 2424241 | Jesus Rivera Sanchez | Address on file | | | | | |
| 2444107 | Jesus Rivera Torres | Address on file | | | | | |
| 2424508 | Jesus Rodriguez Hernandez | Address on file | | | | | |
| 2463416 | Jesus Roman Calderon | Address on file | | | | | |
| 2457052 | Jesus Romero Lopez | Address on file | | | | | |
| 2449071 | Jesus Rosario Cruz | Address on file | | | | | |
| 2445824 | Jesus S Antos Garriga | Address on file | | | | | |
| 2441591 | Jesus S Masoller Santiago | Address on file | | | | | |
| 2458089 | Jesus S Rosado Rosario | Address on file | | | | | |
| 2468260 | Jesus S Valcarcel Pagan | Address on file | | | | | |
| 2444703 | Jesus Saez Rodriguez | Address on file | | | | | |
| 2465129 | Jesus Sanchez Brito | Address on file | | | | | |
| 2459562 | Jesus Sanchez Fuentes | Address on file | | | | | |
| 2463306 | Jesus Sanchez Mu?Oz | Address on file | | | | | |
| 2437129 | Jesus Santana Rodriguez | Address on file | | | | | |
| 2456826 | Jesus Santiago Pabon | Address on file | | | | | |
| 2436284 | Jesus Santiago Sanchez | Address on file | | | | | |
| 2439948 | Jesus Serrano | Address on file | | | | | |
| 2448081 | Jesus Serrano Maldonado | Address on file | | | | | |
| 2433674 | Jesus Serrano Morales | Address on file | | | | | |
| 2467995 | Jesus Serrano Rodriguez | Address on file | | | | | |
| 2448453 | Jesus Soto Soto | Address on file | | | | | |
| 2460496 | Jesus T Vigio Berrios | Address on file | | | | | |
| 2438314 | Jesus Tirado Roche | Address on file | | | | | |
| 2454977 | Jesus Torres Garcia | Address on file | | | | | |
| 2457715 | Jesus Valentin Belen | Address on file | | | | | |
| 2439673 | Jesus Vargas Estela | Address on file | | | | | |
| 2433699 | Jesus Vargas Salerna | Address on file | | | | | |
| 2459820 | Jesus Velez Rosado | Address on file | | | | | |
| 2434937 | Jesus Velez Velez | Address on file | | | | | |
| 2455773 | Jesusa Irizarry Torres | Address on file | | | | | |
| 2444579 | Jeyson Corchado Corchado | Address on file | | | | | |
| 2436747 | Jhoselis Jh Padilla | Address on file | | | | | |
| 2469143 | Jidma Ramirez Pantojas | Address on file | | | | | |
| 2446636 | Jijon P Aguirre | Address on file | | | | | |
| 2451182 | Jill Rodriguez Landin | Address on file | | | | | |
| 2457489 | Jim A Lacen Qui?Ones | Address on file | | | | | |
| 2462912 | Jim E Reina Sierra | Address on file | | | | | |
| 2442869 | Jim H Carmona Guadalope | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 487 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463161 | Jim Rivera Rodriguez | Address on file | | | | | |
| 2449210 | Jimara Gabriel Maisonet | Address on file | | | | | |
| 2437910 | Jimenez A Orellana | Address on file | | | | | |
| 2424741 | Jimenez A Torresluis | Address on file | | | | | |
| 2424725 | Jimenez Ji Cardona | Address on file | | | | | |
| 2447261 | Jimenez Ji Valle | Address on file | | | | | |
| 2424410 | Jimenez L Walker Angel L. | Address on file | | | | | |
| 2463125 | Jimenez Torres Carlos | Address on file | | | | | |
| 2425710 | Jimmie Alamo Adorno | Address on file | | | | | |
| 2424050 | Jimmy Ayala Sanabria | Address on file | | | | | |
| 2460086 | Jimmy Betancourt Colon | Address on file | | | | | |
| 2466855 | Jimmy Colon Cesareo | Address on file | | | | | |
| 2456678 | Jimmy D Hernandez Morales | Address on file | | | | | |
| 2440101 | Jimmy De Jesus Colon | Address on file | | | | | |
| 2455702 | Jimmy Dominicci Rodriguez | Address on file | | | | | |
| 2441705 | Jimmy Feliciano Torres | Address on file | | | | | |
| 2467854 | Jimmy Franco Monge | Address on file | | | | | |
| 2445883 | Jimmy Garcia Flores | Address on file | | | | | |
| 2457462 | Jimmy Gonzalez Arroyo | Address on file | | | | | |
| 2448252 | Jimmy Guzman Santiago | Address on file | | | | | |
| 2455029 | Jimmy Hernandez Pagan | Address on file | | | | | |
| 2453997 | Jimmy J Reyes Negron | Address on file | | | | | |
| 2454532 | Jimmy Ji Adams | Address on file | | | | | |
| 2435852 | Jimmy Ji Feliciano | Address on file | | | | | |
| 2452265 | Jimmy Jusino Torres | Address on file | | | | | |
| 2436120 | Jimmy Lopez Mercado | Address on file | | | | | |
| 2449918 | Jimmy Lopez Serrano | Address on file | | | | | |
| 2468520 | Jimmy Marrero Colon | Address on file | | | | | |
| 2446203 | Jimmy Martinez Gutierrez | Address on file | | | | | |
| 2425887 | Jimmy Pabon Vega | Address on file | | | | | |
| 2456491 | Jimmy Rivera Trujillo | Address on file | | | | | |
| 2455552 | Jimmy Rodriguez Hernandez | Address on file | | | | | |
| 2459278 | Jimmy Rodriguez Morales | Address on file | | | | | |
| 2469736 | Jimmy Rodriguez Vega | Address on file | | | | | |
| 2449679 | Jimmy Sanabria Lebron | Address on file | | | | | |
| 2458796 | Jimmy Sierra Santiago | Address on file | | | | | |
| 2456215 | Jimmy Villalobos Santana | Address on file | | | | | |
| 2432951 | Jimmy Walker Encarnacion | Address on file | | | | | |
| 2468886 | Jinette Rivera Huertas | Address on file | | | | | |
| 2444812 | Jinnie L Nieves Reyes | Address on file | | | | | |
| 2469407 | Jinny Diaz Santiago | Address on file | | | | | |
| 2437814 | Jiuseppi Oppenheimer Rosario | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458159 | Jo A Ruiz Plaza | Address on file | | | | | |
| 2424427 | Jo Anne Hernandez Melendez | Address on file | | | | | |
| 2443148 | Joan Alvarez Garcia | Address on file | | | | | |
| 2442423 | Joan Duprey Clemente | Address on file | | | | | |
| 2443403 | Joan Figueroa Pou | Address on file | | | | | |
| 2443760 | Joan I Pagan Rivera | Address on file | | | | | |
| 2470272 | Joan L Hernandez Vazquez | Address on file | | | | | |
| 2440087 | Joan Mariani Ortiz | Address on file | | | | | |
| 2462629 | Joan Nieves Cancel | Address on file | | | | | |
| 2457492 | Joan Ortiz Lopez | Address on file | | | | | |
| 2449932 | Joan Rosario Hernandez | Address on file | | | | | |
| 2431051 | Joan S Rodriguez Encarnacion | Address on file | | | | | |
| 2439647 | Joan Salgado Munet | Address on file | | | | | |
| 2453878 | Joana Jo Rodriguez | Address on file | | | | | |
| 2447514 | Joana R R Torres Russe | Address on file | | | | | |
| 2441301 | Joanaly J Aviles Allende | Address on file | | | | | |
| 2427996 | Joanet Matos Falcon | Address on file | | | | | |
| 2454942 | Joann Correa Sanabria | Address on file | | | | | |
| 2429626 | Joann Padilla Rivera | Address on file | | | | | |
| 2439359 | Joann Rodriguez Santos | Address on file | | | | | |
| 2444518 | Joanna Figueroa Natal | Address on file | | | | | |
| 2437103 | Joanna G Del Valle | Address on file | | | | | |
| 2464531 | Joanna G Santana De La Paz | Address on file | | | | | |
| 2454306 | Joanna Jo Franqui | Address on file | | | | | |
| 2454508 | Joanna Jo Ltorres | Address on file | | | | | |
| 2452543 | Joanna Lebron Couvertier | Address on file | | | | | |
| 2440201 | Joanna M Pagan De Rosario | Address on file | | | | | |
| 2445048 | Joanne Camacho Cotto | Address on file | | | | | |
| 2462607 | Joanne Hernandez Diaz | Address on file | | | | | |
| 2444474 | Joanne I Torres Gonzalez | Address on file | | | | | |
| 2427064 | Joannette Rosa Gonzalez | Address on file | | | | | |
| 2445517 | Joannie Cabrera Gonzalez | Address on file | | | | | |
| 2442707 | Joannie Martinez Tomei | Address on file | | | | | |
| 2439851 | Joany Rodriguez Rios | Address on file | | | | | |
| 2468336 | Joaquin A Caminero | Address on file | | | | | |
| 2444210 | Joaquin A Flores Velez | Address on file | | | | | |
| 2462308 | Joaquin A Ortiz Gonzalez | Address on file | | | | | |
| 2432743 | Joaquin Baez Cotto | Address on file | | | | | |
| 2443126 | Joaquin Baez Ortiz | Address on file | | | | | |
| 2437757 | Joaquin Cede?O Colon | Address on file | | | | | |
| 2459764 | Joaquin E Cruz Santiag | Address on file | | | | | |
| 2466398 | Joaquin Figueroa Lopez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453319 | Joaquin Garcia Beltran | Address on file | | | | | |
| 2469353 | Joaquin Gonzalez Flores | Address on file | | | | | |
| 2459332 | Joaquin Guadalupe Rivera | Address on file | | | | | |
| 2435196 | Joaquin Hernandez Melendez | Address on file | | | | | |
| 2454271 | Joaquin Jo Cotto | Address on file | | | | | |
| 2454353 | Joaquin Jo Torres | Address on file | | | | | |
| 2463800 | Joaquin Melendez Lopez | Address on file | | | | | |
| 2429675 | Joaquin Mercado Medina | Address on file | | | | | |
| 2440821 | Joaquin Quintana | Address on file | | | | | |
| 2440754 | Joaquin Ramos Alers | Address on file | | | | | |
| 2461295 | Joaquin Reyes Vazquez | Address on file | | | | | |
| 2431032 | Joaquin Robles Perez | Address on file | | | | | |
| 2464380 | Joaquin Rodriguez De Hoyos | Address on file | | | | | |
| 2448548 | Joaquin Rodriguez Ga Larza Galarza | Address on file | | | | | |
| 2457342 | Joaquin Tirado Gonzalez | Address on file | | | | | |
| 2460847 | Joaquin Tirado Tirado | Address on file | | | | | |
| 2463777 | Joaquin Vargas Rodriguez | Address on file | | | | | |
| 2439046 | Joaxel J Mercado QuiOnes | Address on file | | | | | |
| 2441599 | Jocely Delgado Torres | Address on file | | | | | |
| 2447482 | Jocelyn Castro Nieves | Address on file | | | | | |
| 2442805 | Jocelyn J Perez Goytia | Address on file | | | | | |
| 2452666 | Jocelyn Jo Alvarado | Address on file | | | | | |
| 2445500 | Jocelyn Pacheco Atiles | Address on file | | | | | |
| 2439947 | Jocelyn Rejincos Maldonado | Address on file | | | | | |
| 2445292 | Jocelyn Rivera Colon | Address on file | | | | | |
| 2445057 | Jocelyn Torres Santiago | Address on file | | | | | |
| 2430848 | Joe D Nazrio Torres | Address on file | | | | | |
| 2466241 | Joe L Cruz Cortez | Address on file | | | | | |
| 2470498 | Joe L Girona Ortiz | Address on file | | | | | |
| 2424704 | Joe Rodriguez Ocasio | Address on file | | | | | |
| 2467798 | Joe Roman Lopez | Address on file | | | | | |
| 2434180 | Joe V Ofray Sanchez | Address on file | | | | | |
| 2433611 | Joed Perez Torruella | Address on file | | | | | |
| 2433473 | Joeddy Torres Figueroa | Address on file | | | | | |
| 2451480 | Joel A Caldero Rios | Address on file | | | | | |
| 2435989 | Joel A Calderon Rosario | Address on file | | | | | |
| 2436170 | Joel A Gonzalez Rivera | Address on file | | | | | |
| 2456205 | Joel A Machuca Ayende | Address on file | | | | | |
| 2426778 | Joel A Ortiz Cabrera | Address on file | | | | | |
| 2436230 | Joel A Rosado Rivera | Address on file | | | | | |
| 2431908 | Joel Agosto Ramirez | Address on file | | | | | |
| 2463289 | Joel Arnau Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 490 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455810 | Joel Borrero Caraballo | Address on file | | | | | |
| 2426748 | Joel Burgos Rodriguez | Address on file | | | | | |
| 2466847 | Joel C Vargas Castillo | Address on file | | | | | |
| 2468327 | Joel Caba Caraballo | Address on file | | | | | |
| 2454575 | Joel Candelario Rodriguez | Address on file | | | | | |
| 2433033 | Joel Castro Algarin | Address on file | | | | | |
| 2457671 | Joel Cortes Santiago | Address on file | | | | | |
| 2466918 | Joel Cruz Arroyo | Address on file | | | | | |
| 2458292 | Joel Cruz Lebron | Address on file | | | | | |
| 2443938 | Joel D Carrion Velazquez | Address on file | | | | | |
| 2437880 | Joel E Carmona Gutierrez | Address on file | | | | | |
| 2437718 | Joel Figueroa Davila | Address on file | | | | | |
| 2442840 | Joel G Diaz Sanchez | Address on file | | | | | |
| 2459425 | Joel G Matos Toro | Address on file | | | | | |
| 2459779 | Joel Garcia Toro | Address on file | | | | | |
| 2460009 | Joel Gonzalez Ramos | Address on file | | | | | |
| 2470094 | Joel J Amartinez | Address on file | | | | | |
| 2469204 | Joel J Badillo | Address on file | | | | | |
| 2448309 | Joel J Santiago Rivera | Address on file | | | | | |
| 2437552 | Joel J Serrano Del Valle | Address on file | | | | | |
| 2454093 | Joel Jo Alaureano | Address on file | | | | | |
| 2452906 | Joel Jo Arroyo | Address on file | | | | | |
| 2456181 | Joel Jo Avargas | Address on file | | | | | |
| 2454067 | Joel Jo Dgarcia | Address on file | | | | | |
| 2436711 | Joel Jo Encarnacion | Address on file | | | | | |
| 2454092 | Joel Jo Lperez | Address on file | | | | | |
| 2453932 | Joel Jo Nieves | Address on file | | | | | |
| 2454167 | Joel Jo Rivera | Address on file | | | | | |
| 2457170 | Joel Laureano Concepcion | Address on file | | | | | |
| 2458483 | Joel Lozada Santos | Address on file | | | | | |
| 2443276 | Joel M Soto De Jesus | Address on file | | | | | |
| 2458263 | Joel Martinez Crespo | Address on file | | | | | |
| 2468105 | Joel Martinez Rodriguez | Address on file | | | | | |
| 2430518 | Joel Martinez Santiago | Address on file | | | | | |
| 2455169 | Joel Medina Vazquez | Address on file | | | | | |
| 2454812 | Joel Menendez Colon | Address on file | | | | | |
| 2425219 | Joel Mercado Jimenez | Address on file | | | | | |
| 2456091 | Joel Mercado Valentin | Address on file | | | | | |
| 2438344 | Joel Morales Taveras | Address on file | | | | | |
| 2454171 | Joel Ocasio Figueroa | Address on file | | | | | |
| 2447958 | Joel Oliveras Batancourt | Address on file | | | | | |
| 2466343 | Joel Ortiz Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 491 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424585 | Joel Ortiz Roman | Address on file | | | | | |
| 2437769 | Joel Ortiz Soto | Address on file | | | | | |
| 2435747 | Joel Osorio Febo | Address on file | | | | | |
| 2433193 | Joel Pacheco Serrant | Address on file | | | | | |
| 2455461 | Joel Perez Barreto | Address on file | | | | | |
| 2448838 | Joel Perez Cortes | Address on file | | | | | |
| 2438312 | Joel Qui?Ones Roldan | Address on file | | | | | |
| 2457405 | Joel R Soto Ramirez | Address on file | | | | | |
| 2435584 | Joel Ramos Febres | Address on file | | | | | |
| 2458546 | Joel Ramos Jimenez | Address on file | | | | | |
| 2452971 | Joel Ramos Rodriguez | Address on file | | | | | |
| 2453784 | Joel Rivera Morales | Address on file | | | | | |
| 2452275 | Joel Rivera Torres | Address on file | | | | | |
| 2460152 | Joel Rodriguez Reyes | Address on file | | | | | |
| 2435568 | Joel Roque Lopez | Address on file | | | | | |
| 2459595 | Joel Rosario Ferrer | Address on file | | | | | |
| 2426941 | Joel Sanchez Ortiz | Address on file | | | | | |
| 2457944 | Joel Sanchez Ortiz | Address on file | | | | | |
| 2430774 | Joel Soto Soto | Address on file | | | | | |
| 2469828 | Joel Torres Velazquez | Address on file | | | | | |
| 2424693 | Joel Trinidad Alicea | Address on file | | | | | |
| 2439824 | Joel Velazquez Caraballo | Address on file | | | | | |
| 2434181 | Joel Velez Alvarez | Address on file | | | | | |
| 2459119 | Joel Vidal Afanador | Address on file | | | | | |
| 2456728 | Joel Villanueva Perez | Address on file | | | | | |
| 2442779 | Joelfri D Naranjo Alicea | Address on file | | | | | |
| 2465450 | Joeliz Cordova Manzano | Address on file | | | | | |
| 2457573 | Joely Vicente Cruz | Address on file | | | | | |
| 2454289 | Joelys Jo Santiago | Address on file | | | | | |
| 2459631 | Joessy Rodriguez Rodriguez | Address on file | | | | | |
| 2464134 | Joet Rodriguez Valentin | Address on file | | | | | |
| 2455351 | Joevany Ayala Cameron | Address on file | | | | | |
| 2452494 | Joey Rivera Bermudez | Address on file | | | | | |
| 2444161 | Johana Cruz Diaz | Address on file | | | | | |
| 2468631 | Johana Gonzalez Miranda | Address on file | | | | | |
| 2427725 | Johana J Ortiz Rivera | Address on file | | | | | |
| 2443125 | Johana Matos De Leon | Address on file | | | | | |
| 2438644 | Johana Monje Fuentes | Address on file | | | | | |
| 2428337 | Johana P Parrilla Frades | Address on file | | | | | |
| 2439886 | Johanna Almenas Ocasio | Address on file | | | | | |
| 2428123 | Johanna Alvarado Jimenez | Address on file | | | | | |
| 2452030 | Johanna Alvarado Machicote | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464706 | Johanna Calderin Santiago | Address on file | | | | | |
| 2428219 | Johanna Colon Ortiz | Address on file | | | | | |
| 2450343 | Johanna Correa Aquino | Address on file | | | | | |
| 2451047 | Johanna E De Jesus Nieves | Address on file | | | | | |
| 2429873 | Johanna F Gonzalez Rivera | Address on file | | | | | |
| 2433198 | Johanna Figueroa Jurado | Address on file | | | | | |
| 2424920 | Johanna Fred Amill | Address on file | | | | | |
| 2442372 | Johanna Gonzalez Olivo | Address on file | | | | | |
| 2428012 | Johanna Guzman Rivera | Address on file | | | | | |
| 2448397 | Johanna Hernandez Velazquez | Address on file | | | | | |
| 2446959 | Johanna I Jimenez Del Vall | Address on file | | | | | |
| 2442561 | Johanna I Rivera Juarbe | Address on file | | | | | |
| 2427743 | Johanna J Hernandez Mangual | Address on file | | | | | |
| 2426931 | Johanna J Martinez Gonzalez | Address on file | | | | | |
| 2454250 | Johanna J Rodriguez Sanchez | Address on file | | | | | |
| 2456170 | Johanna Jo Cabello | Address on file | | | | | |
| 2454268 | Johanna Jo Contreras | Address on file | | | | | |
| 2454355 | Johanna Jo Rivera | Address on file | | | | | |
| 2454346 | Johanna Jo Sanyet | Address on file | | | | | |
| 2443351 | Johanna L Pantojas Maldonado | Address on file | | | | | |
| 2451061 | Johanna L Perez Santiago | Address on file | | | | | |
| 2432292 | Johanna Medina Borrero | Address on file | | | | | |
| 2470352 | Johanna Miller Verdejo | Address on file | | | | | |
| 2437613 | Johanna Mora Qui?Ones | Address on file | | | | | |
| 2447454 | Johanna Perez Maldonado | Address on file | | | | | |
| 2437376 | Johanna Ramos Barreto | Address on file | | | | | |
| 2451569 | Johanna Reyes Santana | Address on file | | | | | |
| 2466784 | Johanna Rios Torres | Address on file | | | | | |
| 2439457 | Johanna Rivera Rodriguez | Address on file | | | | | |
| 2465776 | Johanna Rivera Rodriguez | Address on file | | | | | |
| 2457176 | Johanna Rivera Santiago | Address on file | | | | | |
| 2468416 | Johanna Rodriguez Acosta | Address on file | | | | | |
| 2438043 | Johanna Rodriguez Guzman | Address on file | | | | | |
| 2425087 | Johanna Rodriguez Lozada | Address on file | | | | | |
| 2438918 | Johanna Rosa Cabrera | Address on file | | | | | |
| 2468148 | Johanna Tardy Buye | Address on file | | | | | |
| 2423243 | Johanna Velazquez Gonzalez | Address on file | | | | | |
| 2435527 | Johanna Velazquez Montijo | Address on file | | | | | |
| 2430708 | Johanney Jaca Mundo | Address on file | | | | | |
| 2454392 | Johannie De Jesus | Address on file | | | | | |
| 2469726 | Johanny Matos Velez | Address on file | | | | | |
| 2450318 | Johany Nieves Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443231 | Johany Rosario Rosado | Address on file | | | | | |
| 2423394 | Joharis G Belen Jimenez | Address on file | | | | | |
| 2455363 | Johiram Rodriguez Sepulveda | Address on file | | | | | |
| 2446202 | John A Rodriguez Torres | Address on file | | | | | |
| 2466962 | John Ayala Chevere | Address on file | | | | | |
| 2447453 | John Corales Cabrera | Address on file | | | | | |
| 2456283 | John D Barrera Huertas | Address on file | | | | | |
| 2456648 | John D Cuesta Baez | Address on file | | | | | |
| 2469778 | John D Soto Torres | Address on file | | | | | |
| 2470181 | John E Ferrer | Address on file | | | | | |
| 2449958 | John E Ramos Aquino | Address on file | | | | | |
| 2467911 | John E Sotomayor Aponte | Address on file | | | | | |
| 2452857 | John F Alliers Gonzalez | Address on file | | | | | |
| 2468098 | John F Millan Santos | Address on file | | | | | |
| 2444164 | John F Rosario Ramirez | Address on file | | | | | |
| 2436227 | John G Ayes Santos | Address on file | | | | | |
| 2436758 | John H Hernandez | Address on file | | | | | |
| 2457376 | John H Roman Vargas | Address on file | | | | | |
| 2464154 | John M Ocasio Santiago | Address on file | | | | | |
| 2432612 | John M Panzardi Molina | Address on file | | | | | |
| 2455961 | John Medina Rosas | Address on file | | | | | |
| 2431023 | John Morales Aponte | Address on file | | | | | |
| 2431902 | John Morales Martinez | Address on file | | | | | |
| 2470612 | John Morales Santiago | Address on file | | | | | |
| 2453542 | John R Ramos Pagan | Address on file | | | | | |
| 2456737 | John R Roman Schnur | Address on file | | | | | |
| 2466301 | John Rodriguez Vega | Address on file | | | | | |
| 2459696 | John Rosado Rivera | Address on file | | | | | |
| 2445324 | John Rullan Otero | Address on file | | | | | |
| 2464351 | John Serrano De Leon | Address on file | | | | | |
| 2453435 | John T De Jesus Clemente | Address on file | | | | | |
| 2439342 | John T Kelly Hernandez | Address on file | | | | | |
| 2456560 | John V Tirado Mu?lz | Address on file | | | | | |
| 2441455 | John Velez Rodriguez | Address on file | | | | | |
| 2463356 | Johnny A Cintron Oliver | Address on file | | | | | |
| 2433979 | Johnny A Feliciano Roman | Address on file | | | | | |
| 2445198 | Johnny A Gonzalez Velez | Address on file | | | | | |
| 2440555 | Johnny A Ramos Flores | Address on file | | | | | |
| 2459751 | Johnny Acevedo Roman | Address on file | | | | | |
| 2423362 | Johnny Alicea Rodriguez | Address on file | | | | | |
| 2434084 | Johnny Baez Cruz | Address on file | | | | | |
| 2428282 | Johnny Betancourt Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 494 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450481 | Johnny Caban Viera | Address on file | | | | | |
| 2429808 | Johnny Cappas Toro | Address on file | | | | | |
| 2429815 | Johnny Cebollero Rodriguez | Address on file | | | | | |
| 2446109 | Johnny Davis Gonzalez | Address on file | | | | | |
| 2437446 | Johnny De Jesus Carrillo | Address on file | | | | | |
| 2462334 | Johnny Delgado Roman | Address on file | | | | | |
| 2435468 | Johnny E Ferrer Obregon | Address on file | | | | | |
| 2449094 | Johnny Galarza Sotomayor | Address on file | | | | | |
| 2466326 | Johnny Gonzalez Soto | Address on file | | | | | |
| 2434121 | Johnny J Galan Alvarado | Address on file | | | | | |
| 2423511 | Johnny J Torres Marti | Address on file | | | | | |
| 2430748 | Johnny Jelu Soto | Address on file | | | | | |
| 2456732 | Johnny Justino Cruz | Address on file | | | | | |
| 2424360 | Johnny Lorenzo Lopez | Address on file | | | | | |
| 2449998 | Johnny Marrero Alvarado | Address on file | | | | | |
| 2464554 | Johnny Martinez Martinez | Address on file | | | | | |
| 2465184 | Johnny Morales Santiago | Address on file | | | | | |
| 2424976 | Johnny Ocasio Diaz | Address on file | | | | | |
| 2448668 | Johnny Perez Rosario | Address on file | | | | | |
| 2433831 | Johnny Qui?Ones Diaz | Address on file | | | | | |
| 2453725 | Johnny Rivera Rodriguez | Address on file | | | | | |
| 2447214 | Johnny Rivera Soto | Address on file | | | | | |
| 2459351 | Johnny Rodriguez Nu?Ez | Address on file | | | | | |
| 2434649 | Johnny Rodriguez Rios | Address on file | | | | | |
| 2443596 | Johnny Rodriguez Vazquez | Address on file | | | | | |
| 2435899 | Johnny Ruiz Correa | Address on file | | | | | |
| 2462683 | Johnny Sanchez Alamo | Address on file | | | | | |
| 2464758 | Johnny Santos Ortiz | Address on file | | | | | |
| 2437298 | Johnny Sola Salgado | Address on file | | | | | |
| 2463294 | Johnny Torres Cintron | Address on file | | | | | |
| 2462882 | Johnny Villegas | Address on file | | | | | |
| 2455877 | Johnny W Santiago Fuller | Address on file | | | | | |
| 2449355 | Johny Nieves Fernandez | Address on file | | | | | |
| 2462047 | Johny Velez Montes | Address on file | | | | | |
| 2436930 | Joinix Prado Santana | Address on file | | | | | |
| 2454774 | Joksan Jo Sanchez | Address on file | | | | | |
| 2433029 | Jomarie Torres Del Valle | Address on file | | | | | |
| 2424989 | Jomayra Marcano Rosado | Address on file | | | | | |
| 2449466 | Jomn Collons Osorio | Address on file | | | | | |
| 2453385 | Jomny Cruz Gonzalez | Address on file | | | | | |
| 2465556 | Jonair Maldonado Rivera | Address on file | | | | | |
| 2458615 | Jonathan Casilla Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 495 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436755 | Jonathan De Jesus | Address on file | | | | | |
| 2429579 | Jonathan Duran Hernandez | Address on file | | | | | |
| 2451885 | Jonathan Jo Hmatias | Address on file | | | | | |
| 2458563 | Jonathan Lopez Torres | Address on file | | | | | |
| 2468946 | Jonathan Perez Aponte | Address on file | | | | | |
| 2436121 | Jones Robles Perez | Address on file | | | | | |
| 2453506 | Jonie Rodriguez Caraballo | Address on file | | | | | |
| 2455004 | Jonnathan Rosario Feliciano | Address on file | | | | | |
| 2431296 | Jorannie Torres Sepulveda | Address on file | | | | | |
| 2432523 | Jordan Cordero Jose | Address on file | | | | | |
| 2451514 | Jorelis Lopez Torres | Address on file | | | | | |
| 2468404 | Jorge A Arroyo Fuentes | Address on file | | | | | |
| 2429417 | Jorge A Aviles Vazquez | Address on file | | | | | |
| 2425445 | Jorge A Baez Santiago | Address on file | | | | | |
| 2456308 | Jorge A Banchs Sandoval | Address on file | | | | | |
| 2467743 | Jorge A Becerril Hernaiz | Address on file | | | | | |
| 2428712 | Jorge A Borges Serrano | Address on file | | | | | |
| 2470578 | Jorge A Camacho Vega | Address on file | | | | | |
| 2463808 | Jorge A Candelaria Lopez | Address on file | | | | | |
| 2441430 | Jorge A Centeno Lozada | Address on file | | | | | |
| 2432593 | Jorge A Cintron Santana | Address on file | | | | | |
| 2433536 | Jorge A Colon Perez | Address on file | | | | | |
| 2437889 | Jorge A Correa Medina | Address on file | | | | | |
| 2427723 | Jorge A Cruz Burgos | Address on file | | | | | |
| 2434673 | Jorge A Cruz Orta | Address on file | | | | | |
| 2439654 | Jorge A De Jesus Rivera | Address on file | | | | | |
| 2432716 | Jorge A De Jesus Sanchez | Address on file | | | | | |
| 2453127 | Jorge A Figueroa Irizarry | Address on file | | | | | |
| 2452899 | Jorge A Garcia Garcia | Address on file | | | | | |
| 2456230 | Jorge A Gonzalez Claudio | Address on file | | | | | |
| 2452775 | Jorge A Gonzalez Medina | Address on file | | | | | |
| 2427132 | Jorge A Hernandez Roman | Address on file | | | | | |
| 2425575 | Jorge A Hernandez Vazquez | Address on file | | | | | |
| 2455528 | Jorge A Hernandez Vazquez | Address on file | | | | | |
| 2465495 | Jorge A Irizarry Lopez | Address on file | | | | | |
| 2434853 | Jorge A Irizarry Sanabria | Address on file | | | | | |
| 2468657 | Jorge A Jorge | Address on file | | | | | |
| 2462853 | Jorge A Lopez Colon | Address on file | | | | | |
| 2425990 | Jorge A Maldonado Rivera | Address on file | | | | | |
| 2443299 | Jorge A Martinez Santos | Address on file | | | | | |
| 2449313 | Jorge A Matos | Address on file | | | | | |
| 2449153 | Jorge A Medina Almodovar | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 496 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425618 | Jorge A Miranda Crespo | Address on file | | | | | |
| 2456012 | Jorge A Molina Velazquez | Address on file | | | | | |
| 2467018 | Jorge A Morales Negron | Address on file | | | | | |
| 2448380 | Jorge A Morales Wiscovitch | Address on file | | | | | |
| 2457855 | Jorge A Oquendo Rivera | Address on file | | | | | |
| 2445179 | Jorge A Ortiz Estrada | Address on file | | | | | |
| 2441551 | Jorge A Ortiz Reyes | Address on file | | | | | |
| 2458117 | Jorge A Ortiz Rivera | Address on file | | | | | |
| 2440641 | Jorge A Pabon Bernard | Address on file | | | | | |
| 2466544 | Jorge A Pagan Gonzalez | Address on file | | | | | |
| 2439769 | Jorge A Perez Acevedo | Address on file | | | | | |
| 2463640 | Jorge A Perez Medina | Address on file | | | | | |
| 2464246 | Jorge A Quiles Perez | Address on file | | | | | |
| 2437325 | Jorge A Rodriguez Aviles | Address on file | | | | | |
| 2455391 | Jorge A Rojas Hernandez | Address on file | | | | | |
| 2459880 | Jorge A Roman Castillo | Address on file | | | | | |
| 2440180 | Jorge A Roman Salas | Address on file | | | | | |
| 2470072 | Jorge A Rosa Ramirez | Address on file | | | | | |
| 2447032 | Jorge A Rosario Gerena | Address on file | | | | | |
| 2445191 | Jorge A Ruiz Alvarez | Address on file | | | | | |
| 2463562 | Jorge A Torres Irizarry | Address on file | | | | | |
| 2464201 | Jorge A Vazquez Rivera | Address on file | | | | | |
| 2434062 | Jorge A Verges Gonzalez | Address on file | | | | | |
| 2452267 | Jorge Albino Orengo | Address on file | | | | | |
| 2460719 | Jorge Alicea Cosme | Address on file | | | | | |
| 2463648 | Jorge Alicea Lopez | Address on file | | | | | |
| 2466820 | Jorge Atrujillo Marrero | Address on file | | | | | |
| 2441924 | Jorge Baez Morales | Address on file | | | | | |
| 2425989 | Jorge Becerril Rodriguez | Address on file | | | | | |
| 2457378 | Jorge Benitez Sanchez | Address on file | | | | | |
| 2427585 | Jorge Borrero Pagan | Address on file | | | | | |
| 2428040 | Jorge Burgos Vazquez | Address on file | | | | | |
| 2460219 | Jorge C Albino Figueroa | Address on file | | | | | |
| 2432489 | Jorge Caballero Fontanez | Address on file | | | | | |
| 2444172 | Jorge Campusano De La Rosa | Address on file | | | | | |
| 2426041 | Jorge Cepeda Ceballos | Address on file | | | | | |
| 2443898 | Jorge Cintron Malave | Address on file | | | | | |
| 2466557 | Jorge Cintron Maldonado | Address on file | | | | | |
| 2462746 | Jorge Collazo Gutierrez | Address on file | | | | | |
| 2457823 | Jorge Cordero Lopez | Address on file | | | | | |
| 2445777 | Jorge Cruz Collazo | Address on file | | | | | |
| 2426455 | Jorge Cuevas Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 497 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459729 | Jorge D Estrada Neris | Address on file | | | | | |
| 2460361 | Jorge D Luyando Perez | Address on file | | | | | |
| 2462015 | Jorge D Martinez Alsina | Address on file | | | | | |
| 2436621 | Jorge D Mora Diaz | Address on file | | | | | |
| 2444420 | Jorge D Negron Velazquez | Address on file | | | | | |
| 2469238 | Jorge D Rivera Aponte | Address on file | | | | | |
| 2440591 | Jorge D Rivera Vientos | Address on file | | | | | |
| 2457389 | Jorge D Velez Rios | Address on file | | | | | |
| 2452885 | Jorge Davila Gracia | Address on file | | | | | |
| 2432176 | Jorge De Lubinas De Leon | Address on file | | | | | |
| 2470756 | Jorge Diaz Diaz | Address on file | | | | | |
| 2452173 | Jorge E Aponte Hernandez | Address on file | | | | | |
| 2424244 | Jorge E Cabrera Lopez | Address on file | | | | | |
| 2437612 | Jorge E Canales Rivera | Address on file | | | | | |
| 2459564 | Jorge E Candelaria Rodrigu | Address on file | | | | | |
| 2462402 | Jorge E Cardona Atencio | Address on file | | | | | |
| 2460782 | Jorge E Colon Negron | Address on file | | | | | |
| 2439670 | Jorge E Garcia Cordova | Address on file | | | | | |
| 2446920 | Jorge E Garcia Morales | Address on file | | | | | |
| 2433774 | Jorge E Gonzalez Galloza | Address on file | | | | | |
| 2446881 | Jorge E Jay Norate | Address on file | | | | | |
| 2443832 | Jorge E Liboy Colon | Address on file | | | | | |
| 2438843 | Jorge E Martinez Crespo | Address on file | | | | | |
| 2455800 | Jorge E Nieves Velazquez | Address on file | | | | | |
| 2443560 | Jorge E Ortiz Colom | Address on file | | | | | |
| 2446221 | Jorge E Rivera Delgado | Address on file | | | | | |
| 2440722 | Jorge E Rivera Mendez | Address on file | | | | | |
| 2454984 | Jorge E Rodriguez Ramos | Address on file | | | | | |
| 2432230 | Jorge E Sanjurjo Rodriguez | Address on file | | | | | |
| 2447561 | Jorge E Serrano Colon | Address on file | | | | | |
| 2437525 | Jorge E Torres Rivera | Address on file | | | | | |
| 2434414 | Jorge E Troche Mercado | Address on file | | | | | |
| 2434912 | Jorge F Adams Colon | Address on file | | | | | |
| 2445389 | Jorge F Amaro Diaz | Address on file | | | | | |
| 2448933 | Jorge F Curbelo Hernandez | Address on file | | | | | |
| 2458779 | Jorge F Rosado Rosado | Address on file | | | | | |
| 2449058 | Jorge Feliciano Diaz | Address on file | | | | | |
| 2455893 | Jorge Ferreira Garcia | Address on file | | | | | |
| 2433735 | Jorge Figueroa Lopez | Address on file | | | | | |
| 2458590 | Jorge Figueroa Sanchez | Address on file | | | | | |
| 2458808 | Jorge Fontanez Correa | Address on file | | | | | |
| 2442830 | Jorge G Ramirez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 498 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457401 | Jorge Garcia Rivera | Address on file | | | | | |
| 2460153 | Jorge Gonzalez Perez | Address on file | | | | | |
| 2436273 | Jorge Gordillo Velez | Address on file | | | | | |
| 2466292 | Jorge Guzman Collazo | Address on file | | | | | |
| 2434905 | Jorge Guzman Rosado | Address on file | | | | | |
| 2450926 | Jorge H Collazo Rivera | Address on file | | | | | |
| 2438779 | Jorge H Gonzalez Aviles | Address on file | | | | | |
| 2433528 | Jorge H Gonzalez Morales | Address on file | | | | | |
| 2450880 | Jorge H Jerez Vazquez | Address on file | | | | | |
| 2464035 | Jorge H Melendez Guzman | Address on file | | | | | |
| 2461599 | Jorge H Rivera Chacon | Address on file | | | | | |
| 2455499 | Jorge H Rodriguez Ortiz | Address on file | | | | | |
| 2445542 | Jorge H Vizcarrondo Llanos | Address on file | | | | | |
| 2425129 | Jorge Hernandez Cruz | Address on file | | | | | |
| 2431487 | Jorge Hernandez Gomez | Address on file | | | | | |
| 2458222 | Jorge Hernandez Ortiz | Address on file | | | | | |
| 2460309 | Jorge Hernandez Pe?A | Address on file | | | | | |
| 2462074 | Jorge Hernandez Silva | Address on file | | | | | |
| 2462530 | Jorge Huertas Martinez | Address on file | | | | | |
| 2428938 | Jorge I Antongiorgi Arce | Address on file | | | | | |
| 2453495 | Jorge I Batista Maldonado | Address on file | | | | | |
| 2443321 | Jorge I Cardona Ballester | Address on file | | | | | |
| 2433685 | Jorge I Centeno Figueroa | Address on file | | | | | |
| 2446525 | Jorge I Clemente Garcia | Address on file | | | | | |
| 2470916 | Jorge I Colina Perez | Address on file | | | | | |
| 2434823 | Jorge I Lopez Martinez | Address on file | | | | | |
| 2460169 | Jorge I Qui?Ones Arroyo | Address on file | | | | | |
| 2458829 | Jorge I Quiles Santana | Address on file | | | | | |
| 2434055 | Jorge I Ramirez Malave | Address on file | | | | | |
| 2454650 | Jorge I Rivas Sepulveda | Address on file | | | | | |
| 2450210 | Jorge I Rodriguez Felician | Address on file | | | | | |
| 2469241 | Jorge I Torres Guzman | Address on file | | | | | |
| 2452161 | Jorge Iglesias Rodriguez | Address on file | | | | | |
| 2438408 | Jorge Irizarry Ferra | Address on file | | | | | |
| 2463626 | Jorge Irizarry Rios | Address on file | | | | | |
| 2456451 | Jorge J Cartagena Velazque | Address on file | | | | | |
| 2426673 | Jorge J Esmurria Rivera | Address on file | | | | | |
| 2456902 | Jorge J Jimenez Pizarro | Address on file | | | | | |
| 2470005 | Jorge J Ldavila | Address on file | | | | | |
| 2449226 | Jorge J Mafuz Lizardi | Address on file | | | | | |
| 2470459 | Jorge J Manfredi Rivera | Address on file | | | | | |
| 2424169 | Jorge J Morales Arroyo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 499 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434332 | Jorge J Ortiz Colon | Address on file | | | | | |
| 2440943 | Jorge J Soto Feliciano | Address on file | | | | | |
| 2425761 | Jorge J Torres Martinez | Address on file | | | | | |
| 2458082 | Jorge J Velazquez Gomez | Address on file | | | | | |
| 2425347 | Jorge Jaiman Alvarado | Address on file | | | | | |
| 2444358 | Jorge Jimenez Alicea | Address on file | | | | | |
| 2434355 | Jorge Jo Aalonso | Address on file | | | | | |
| 2456168 | Jorge Jo Ala | Address on file | | | | | |
| 2453869 | Jorge Jo Emendez | Address on file | | | | | |
| 2454925 | Jorge Jo Grajales | Address on file | | | | | |
| 2453993 | Jorge Jo Ialvarez | Address on file | | | | | |
| 2454379 | Jorge Jo Imontalvo | Address on file | | | | | |
| 2454105 | Jorge Jo Lcolon | Address on file | | | | | |
| 2454768 | Jorge Jo Lmelendez | Address on file | | | | | |
| 2454900 | Jorge Jo Lmontanez | Address on file | | | | | |
| 2456162 | Jorge Jo Lrosario | Address on file | | | | | |
| 2454163 | Jorge Jo Lsanchez | Address on file | | | | | |
| 2454330 | Jorge Jo Lvelez | Address on file | | | | | |
| 2454907 | Jorge Jo Rcabrera | Address on file | | | | | |
| 2454869 | Jorge Jo Rmuniz | Address on file | | | | | |
| 2439657 | Jorge Jo Rodriguez | Address on file | | | | | |
| 2449639 | Jorge L Acevedo Mendez | Address on file | | | | | |
| 2437222 | Jorge L Alicea Cotto | Address on file | | | | | |
| 2465663 | Jorge L Alomar Colon | Address on file | | | | | |
| 2468967 | Jorge L Aponte Gonzalez | Address on file | | | | | |
| 2469125 | Jorge L Aponte Resto | Address on file | | | | | |
| 2442497 | Jorge L Astacio Acosta | Address on file | | | | | |
| 2448542 | Jorge L Baez Figueroa | Address on file | | | | | |
| 2452132 | Jorge L Baez Ramos | Address on file | | | | | |
| 2435804 | Jorge L Baez Sola | Address on file | | | | | |
| 2423935 | Jorge L Bobe Sanchez | Address on file | | | | | |
| 2432409 | Jorge L Bonilla Rodriguez | Address on file | | | | | |
| 2427722 | Jorge L Bourdon Feliciano | Address on file | | | | | |
| 2465531 | Jorge L Burgos Rivera | Address on file | | | | | |
| 2455725 | Jorge L Burgos Rodriguez | Address on file | | | | | |
| 2442832 | Jorge L Caldero Sanchez | Address on file | | | | | |
| 2465225 | Jorge L Campos Restos | Address on file | | | | | |
| 2443696 | Jorge L Cardona Pagan | Address on file | | | | | |
| 2468722 | Jorge L Carmona Maldonado | Address on file | | | | | |
| 2449415 | Jorge L Carrasquillo | Address on file | | | | | |
| 2448764 | Jorge L Casado Cruz | Address on file | | | | | |
| 2435054 | Jorge L Casas Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459353 | Jorge L Castro Lopez | Address on file | | | | | |
| 2434967 | Jorge L Cintron Lopez | Address on file | | | | | |
| 2440865 | Jorge L Collado Acosta | Address on file | | | | | |
| 2429911 | Jorge L Corchado Colon | Address on file | | | | | |
| 2436843 | Jorge L Cortes Rosa | Address on file | | | | | |
| 2439951 | Jorge L Corujo Juan | Address on file | | | | | |
| 2459398 | Jorge L Cruz Acevedo | Address on file | | | | | |
| 2440460 | Jorge L Cruz Torres | Address on file | | | | | |
| 2431917 | Jorge L Curbelo Torres | Address on file | | | | | |
| 2461786 | Jorge L Davila | Address on file | | | | | |
| 2439146 | Jorge L Delgado Melendez | Address on file | | | | | |
| 2458285 | Jorge L Diaz Dominicci | Address on file | | | | | |
| 2455785 | Jorge L Encarnacion Lanzo | Address on file | | | | | |
| 2456490 | Jorge L Encarnacion Siaca | Address on file | | | | | |
| 2461726 | Jorge L Feliciano Santana | Address on file | | | | | |
| 2452043 | Jorge L Ferrer Galindez | Address on file | | | | | |
| 2455184 | Jorge L Fred Rodriguez | Address on file | | | | | |
| 2435895 | Jorge L Garcia Acaba | Address on file | | | | | |
| 2426917 | Jorge L Garcia Albarran | Address on file | | | | | |
| 2470801 | Jorge L Garcia Cartagena | Address on file | | | | | |
| 2461739 | Jorge L Garcia Merced | Address on file | | | | | |
| 2468800 | Jorge L Gerena Bosque | Address on file | | | | | |
| 2464788 | Jorge L Gomez Lopez | Address on file | | | | | |
| 2453149 | Jorge L Gonzalez Rosa | Address on file | | | | | |
| 2470104 | Jorge L Guzman Diaz | Address on file | | | | | |
| 2438173 | Jorge L Guzman Lopez | Address on file | | | | | |
| 2457122 | Jorge L Guzman Rivera | Address on file | | | | | |
| 2440302 | Jorge L Hernandez Cuba | Address on file | | | | | |
| 2436484 | Jorge L Hernandez Torres | Address on file | | | | | |
| 2433821 | Jorge L Irizarry Carrasqui | Address on file | | | | | |
| 2458735 | Jorge L Irizarry Rodriguez | Address on file | | | | | |
| 2431171 | Jorge L Jusino Hernandez | Address on file | | | | | |
| 2466938 | Jorge L Laboy Lugo | Address on file | | | | | |
| 2434940 | Jorge L Lamboy Torres | Address on file | | | | | |
| 2453115 | Jorge L Lasso Casanova | Address on file | | | | | |
| 2426989 | Jorge L Lassus Rios | Address on file | | | | | |
| 2466049 | Jorge L Leon Ruiz | Address on file | | | | | |
| 2443008 | Jorge L Lopez Escudero | Address on file | | | | | |
| 2453030 | Jorge L Lopez Miranda | Address on file | | | | | |
| 2443444 | Jorge L Machuca Morales | Address on file | | | | | |
| 2430449 | Jorge L Malave Berio | Address on file | | | | | |
| 2452300 | Jorge L Maldonado Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 501 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448393 | Jorge L Maldonado Garcia | Address on file | | | | | |
| 2434319 | Jorge L Maldonado Medina | Address on file | | | | | |
| 2466382 | Jorge L Mangome Alfonso | Address on file | | | | | |
| 2454640 | Jorge L Mangual Concepcion | Address on file | | | | | |
| 2429778 | Jorge L Martinez Camacho | Address on file | | | | | |
| 2433964 | Jorge L Martinez Ortiz | Address on file | | | | | |
| 2466479 | Jorge L Martinez Rodriguez | Address on file | | | | | |
| 2439350 | Jorge L Matos Rivera | Address on file | | | | | |
| 2450702 | Jorge L Maysonet Garcia | Address on file | | | | | |
| 2458394 | Jorge L Medina Medina | Address on file | | | | | |
| 2425408 | Jorge L Medina Ramos | Address on file | | | | | |
| 2423846 | Jorge L Melendez Falcon | Address on file | | | | | |
| 2460877 | Jorge L Mendoza Torres | Address on file | | | | | |
| 2423777 | Jorge L Mercado Toro | Address on file | | | | | |
| 2439587 | Jorge L Miranda Padilla | Address on file | | | | | |
| 2451508 | Jorge L Miranda Rosado | Address on file | | | | | |
| 2462646 | Jorge L Miro Vazquez | Address on file | | | | | |
| 2457845 | Jorge L Morales Camacho | Address on file | | | | | |
| 2457646 | Jorge L Morales Lopez | Address on file | | | | | |
| 2462091 | Jorge L Morales Vargas | Address on file | | | | | |
| 2428882 | Jorge L Moya Perez | Address on file | | | | | |
| 2465558 | Jorge L Navarro Del Valle | Address on file | | | | | |
| 2452500 | Jorge L Negron Nieves | Address on file | | | | | |
| 2441649 | Jorge L Nina Espinosa | Address on file | | | | | |
| 2462411 | Jorge L Nunez Munoz | Address on file | | | | | |
| 2463880 | Jorge L Oliveras Fonseca | Address on file | | | | | |
| 2465979 | Jorge L Oquendo Robles | Address on file | | | | | |
| 2449634 | Jorge L Ortiz Anaya | Address on file | | | | | |
| 2439106 | Jorge L Ortiz Marrero | Address on file | | | | | |
| 2456269 | Jorge L Ortiz Montalvo | Address on file | | | | | |
| 2437857 | Jorge L Ortiz Pizarro | Address on file | | | | | |
| 2455822 | Jorge L Ortiz Rivera | Address on file | | | | | |
| 2437812 | Jorge L Ortiz Santiago | Address on file | | | | | |
| 2466590 | Jorge L Osorio Carrasco | Address on file | | | | | |
| 2441822 | Jorge L Otero Rosado | Address on file | | | | | |
| 2444637 | Jorge L Padilla Gonzale | Address on file | | | | | |
| 2456530 | Jorge L Padilla Ramos | Address on file | | | | | |
| 2458780 | Jorge L Padro Torres | Address on file | | | | | |
| 2436535 | Jorge L Pagan Carrasquillo | Address on file | | | | | |
| 2454003 | Jorge L Pagan Marin | Address on file | | | | | |
| 2426805 | Jorge L Pagan Martinez | Address on file | | | | | |
| 2436045 | Jorge L Pagan Pabon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440926 | Jorge L Pando Reyes | Address on file | | | | | |
| 2440819 | Jorge L Pe?A Benites | Address on file | | | | | |
| 2453195 | Jorge L Perez Perez | Address on file | | | | | |
| 2435433 | Jorge L Perez Rodriguez | Address on file | | | | | |
| 2433260 | Jorge L Pierluissi Morales | Address on file | | | | | |
| 2469848 | Jorge L Piñeiro Viera | Address on file | | | | | |
| 2456888 | Jorge L Quesada Ortiz | Address on file | | | | | |
| 2451160 | Jorge L Quintana | Address on file | | | | | |
| 2469517 | Jorge L Ramirez Rodriguez | Address on file | | | | | |
| 2446859 | Jorge L Ramirez Seda | Address on file | | | | | |
| 2446115 | Jorge L Ramos Mercado | Address on file | | | | | |
| 2456413 | Jorge L Ramos Vargas | Address on file | | | | | |
| 2437931 | Jorge L Ramos Vicente | Address on file | | | | | |
| 2448412 | Jorge L Rexach | Address on file | | | | | |
| 2428611 | Jorge L Reyes Gonzalez | Address on file | | | | | |
| 2446854 | Jorge L Rivera Aponte | Address on file | | | | | |
| 2445254 | Jorge L Rivera Cruz | Address on file | | | | | |
| 2458855 | Jorge L Rivera De Leon | Address on file | | | | | |
| 2438487 | Jorge L Rivera Delgado | Address on file | | | | | |
| 2435108 | Jorge L Rivera Flores | Address on file | | | | | |
| 2459305 | Jorge L Rivera Gonzalez | Address on file | | | | | |
| 2438200 | Jorge L Rivera Hernandez | Address on file | | | | | |
| 2458716 | Jorge L Rivera Mercado | Address on file | | | | | |
| 2436185 | Jorge L Rivera Rios | Address on file | | | | | |
| 2437297 | Jorge L Rivera Rodriguez | Address on file | | | | | |
| 2452382 | Jorge L Rivera Sanchez | Address on file | | | | | |
| 2434145 | Jorge L Rivera Soto | Address on file | | | | | |
| 2436402 | Jorge L Rivera Vazquez | Address on file | | | | | |
| 2466022 | Jorge L Rodriguez | Address on file | | | | | |
| 2435268 | Jorge L Rodriguez Acevedo | Address on file | | | | | |
| 2424086 | Jorge L Rodriguez Acosta | Address on file | | | | | |
| 2427577 | Jorge L Rodriguez Bonilla | Address on file | | | | | |
| 2456225 | Jorge L Rodriguez Bonilla | Address on file | | | | | |
| 2465430 | Jorge L Rodriguez Cedeno | Address on file | | | | | |
| 2470384 | Jorge L Rodriguez Colon | Address on file | | | | | |
| 2443046 | Jorge L Rodriguez Cruz | Address on file | | | | | |
| 2437709 | Jorge L Rodriguez Figueroa | Address on file | | | | | |
| 2453369 | Jorge L Rodriguez Montanez | Address on file | | | | | |
| 2446054 | Jorge L Rodriguez Morales | Address on file | | | | | |
| 2442027 | Jorge L Rodriguez Qui\Ones | Address on file | | | | | |
| 2468873 | Jorge L Rodriguez Quinonez | Address on file | | | | | |
| 2459286 | Jorge L Rodriguez Ramos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464522 | Jorge L Rodriguez Rey | Address on file | | | | | |
| 2434787 | Jorge L Rodriguez Sanchez | Address on file | | | | | |
| 2436314 | Jorge L Rodriguez Silva | Address on file | | | | | |
| 2424535 | Jorge L Rodriguez Torres | Address on file | | | | | |
| 2438146 | Jorge L Roman Flores | Address on file | | | | | |
| 2450438 | Jorge L Roman Roman | Address on file | | | | | |
| 2469427 | Jorge L Roman Rosario | Address on file | | | | | |
| 2433485 | Jorge L Rosado Santiago | Address on file | | | | | |
| 2432667 | Jorge L Ruiz Martinez | Address on file | | | | | |
| 2434161 | Jorge L Ruiz Santiago | Address on file | | | | | |
| 2461132 | Jorge L Saez Mendoza | Address on file | | | | | |
| 2428471 | Jorge L Salda?A | Address on file | | | | | |
| 2469653 | Jorge L Sanchez Soler | Address on file | | | | | |
| 2463669 | Jorge L Santana Burgos | Address on file | | | | | |
| 2450946 | Jorge L Santiago | Address on file | | | | | |
| 2424798 | Jorge L Santiago Maldonado | Address on file | | | | | |
| 2440524 | Jorge L Santiago Serrano | Address on file | | | | | |
| 2462032 | Jorge L Santiago Velez | Address on file | | | | | |
| 2469080 | Jorge L Santos | Address on file | | | | | |
| 2430686 | Jorge L Silva | Address on file | | | | | |
| 2443541 | Jorge L Silvestrini Ruiz | Address on file | | | | | |
| 2456355 | Jorge L Soto Cortes | Address on file | | | | | |
| 2430919 | Jorge L Torres Burgos | Address on file | | | | | |
| 2434640 | Jorge L Torres Martinez | Address on file | | | | | |
| 2426044 | Jorge L Torres Moreno | Address on file | | | | | |
| 2433889 | Jorge L Torres Quiles | Address on file | | | | | |
| 2437955 | Jorge L Torres Rodriguez | Address on file | | | | | |
| 2446076 | Jorge L Torres Rosario | Address on file | | | | | |
| 2430604 | Jorge L Torres Vargas | Address on file | | | | | |
| 2459489 | Jorge L Tosado Franqui | Address on file | | | | | |
| 2455616 | Jorge L Trinidad Gomez | Address on file | | | | | |
| 2470981 | Jorge L Urbina Acevedo | Address on file | | | | | |
| 2423689 | Jorge L Valentin Sanchez | Address on file | | | | | |
| 2439324 | Jorge L Vargas Rodriguez | Address on file | | | | | |
| 2445776 | Jorge L Vazquez Baez | Address on file | | | | | |
| 2449416 | Jorge L Vazquez Lopez | Address on file | | | | | |
| 2434584 | Jorge L Vega Bonilla | Address on file | | | | | |
| 2449240 | Jorge L Vega Padro | Address on file | | | | | |
| 2453384 | Jorge L Vega Santiago | Address on file | | | | | |
| 2432670 | Jorge L Velazquez Nu?Ez | Address on file | | | | | |
| 2438160 | Jorge L Velazquez Santiago | Address on file | | | | | |
| 2442351 | Jorge L Velez Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 504 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435325 | Jorge L Velez Jimenez | Address on file | | | | | |
| 2461062 | Jorge L Velez Morales | Address on file | | | | | |
| 2457718 | Jorge L Velez Rodriguez | Address on file | | | | | |
| 2467941 | Jorge L. Díaz Brugueras | Address on file | | | | | |
| 2432678 | Jorge Laboy Laboy | Address on file | | | | | |
| 2429679 | Jorge Laguer Franco | Address on file | | | | | |
| 2464237 | Jorge Lara Ricarvett | Address on file | | | | | |
| 2456700 | Jorge Llitera Plaza | Address on file | | | | | |
| 2429764 | Jorge Lluveras Garcia | Address on file | | | | | |
| 2429841 | Jorge Lopez Otero | Address on file | | | | | |
| 2454145 | Jorge Lrobles | Address on file | | | | | |
| 2445514 | Jorge M Hernandez Pagan | Address on file | | | | | |
| 2470635 | Jorge M Jimenez Sanchez | Address on file | | | | | |
| 2469758 | Jorge M Ocasio Ortiz | Address on file | | | | | |
| 2466350 | Jorge M Perez Bonilla | Address on file | | | | | |
| 2457638 | Jorge M Qui?Ones Lopez | Address on file | | | | | |
| 2440545 | Jorge M Rodriguez Rivera | Address on file | | | | | |
| 2462250 | Jorge M Ruiz Pagan | Address on file | | | | | |
| 2470707 | Jorge M Silvestry Machal | Address on file | | | | | |
| 2435153 | Jorge M Vega Cosme | Address on file | | | | | |
| 2451830 | Jorge Machado Contes | Address on file | | | | | |
| 2445165 | Jorge Martinez Ebra | Address on file | | | | | |
| 2461689 | Jorge Martinez Garcia | Address on file | | | | | |
| 2446422 | Jorge Martinez Hernandez | Address on file | | | | | |
| 2464806 | Jorge Martinez Santos | Address on file | | | | | |
| 2440578 | Jorge Matta Francis | Address on file | | | | | |
| 2436001 | Jorge Medina Rodriguez | Address on file | | | | | |
| 2449503 | Jorge Medrano Nunez | Address on file | | | | | |
| 2429383 | Jorge Melendez | Address on file | | | | | |
| 2470836 | Jorge Melendez Santiago | Address on file | | | | | |
| 2460583 | Jorge Mendez Rivera | Address on file | | | | | |
| 2439927 | Jorge Mendoza Aponte | Address on file | | | | | |
| 2428858 | Jorge Millan Muniz | Address on file | | | | | |
| 2469421 | Jorge Millan Ubiles | Address on file | | | | | |
| 2458490 | Jorge Miranda Casiano | Address on file | | | | | |
| 2464259 | Jorge Mojica Arroyo | Address on file | | | | | |
| 2432659 | Jorge Montalvo Cruz | Address on file | | | | | |
| 2469520 | Jorge Morales De Gonzaque | Address on file | | | | | |
| 2567122 | Jorge Morales Lao | Address on file | | | | | |
| 2430636 | Jorge Morales Ortiz | Address on file | | | | | |
| 2470716 | Jorge Morales Ramos | Address on file | | | | | |
| 2466841 | Jorge Mu?Oz Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 505 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426333 | Jorge N Cotto Rivera | Address on file | | | | | |
| 2469508 | Jorge Negron Morales | Address on file | | | | | |
| 2466629 | Jorge Novel Rodriguez | Address on file | | | | | |
| 2435447 | Jorge O Figueroa Caraballo | Address on file | | | | | |
| 2431424 | Jorge O Ortiz Sanchez | Address on file | | | | | |
| 2467037 | Jorge O Viera Aponte | Address on file | | | | | |
| 2460508 | Jorge Oneill Hernandez | Address on file | | | | | |
| 2432011 | Jorge Ortiz Delboy | Address on file | | | | | |
| 2467961 | Jorge Ortiz Nunez | Address on file | | | | | |
| 2445477 | Jorge Ortiz Sanchez | Address on file | | | | | |
| 2453132 | Jorge Pacheco Rodriguez | Address on file | | | | | |
| 2435943 | Jorge Pagan Tricoche | Address on file | | | | | |
| 2453436 | Jorge Paris Millan | Address on file | | | | | |
| 2467259 | Jorge Pedroza Lopez | Address on file | | | | | |
| 2455641 | Jorge Pellicia Antongiorgi | Address on file | | | | | |
| 2462544 | Jorge Perez Ortiz | Address on file | | | | | |
| 2435726 | Jorge Perez Velazquez | Address on file | | | | | |
| 2432139 | Jorge Plard Fagundo | Address on file | | | | | |
| 2429529 | Jorge R Barreto Ybarra | Address on file | | | | | |
| 2441938 | Jorge R Diaz Ortiz | Address on file | | | | | |
| 2452535 | Jorge R Navarro Rodriguez | Address on file | | | | | |
| 2455388 | Jorge R Ortiz Santiago | Address on file | | | | | |
| 2448497 | Jorge R Ramirez Montalvo | Address on file | | | | | |
| 2428127 | Jorge R Rivera Cotto | Address on file | | | | | |
| 2426325 | Jorge R Rivera Rosas | Address on file | | | | | |
| 2425667 | Jorge R Rodriguez Castro | Address on file | | | | | |
| 2428216 | Jorge R Vega Ramos | Address on file | | | | | |
| 2443452 | Jorge R Villanueva Rosa | Address on file | | | | | |
| 2445578 | Jorge Ramos Nieves | Address on file | | | | | |
| 2463905 | Jorge Reyes Rosario | Address on file | | | | | |
| 2443210 | Jorge Rios Molina | Address on file | | | | | |
| 2464653 | Jorge Rivera Andujar | Address on file | | | | | |
| 2436546 | Jorge Rivera Del Toro | Address on file | | | | | |
| 2428538 | Jorge Rivera Febres | Address on file | | | | | |
| 2435442 | Jorge Rivera Santos | Address on file | | | | | |
| 2463687 | Jorge Rivera Tirado | Address on file | | | | | |
| 2462084 | Jorge Rodriguez Barros | Address on file | | | | | |
| 2434107 | Jorge Rodriguez David | Address on file | | | | | |
| 2436094 | Jorge Rodriguez Mercado | Address on file | | | | | |
| 2457768 | Jorge Rodriguez Rivera | Address on file | | | | | |
| 2460340 | Jorge Rodriguez Sanfeliz | Address on file | | | | | |
| 2463212 | Jorge Rolon Gar C la | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 506 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432538 | Jorge Rosa Casillas | Address on file | | | | | |
| 2465380 | Jorge Rosa Lugardo | Address on file | | | | | |
| 2449735 | Jorge Ruiz Camacho | Address on file | | | | | |
| 2459150 | Jorge S Alicea Lopez | Address on file | | | | | |
| 2463712 | Jorge S Colon Feliciano | Address on file | | | | | |
| 2469636 | Jorge S Montalvo Padilla | Address on file | | | | | |
| 2437514 | Jorge S Vega Santana | Address on file | | | | | |
| 2439226 | Jorge Sanchez Fernandez | Address on file | | | | | |
| 2445101 | Jorge Sanchez Rodriguez | Address on file | | | | | |
| 2470972 | Jorge Sanchez Santiago | Address on file | | | | | |
| 2426688 | Jorge Santiago Salcedo | Address on file | | | | | |
| 2451265 | Jorge Santos Lacen | Address on file | | | | | |
| 2429956 | Jorge Sepulveda Carmona | Address on file | | | | | |
| 2451725 | Jorge Soto Colon | Address on file | | | | | |
| 2433782 | Jorge Soto Oliver | Address on file | | | | | |
| 2463878 | Jorge T Rivera Reyes | Address on file | | | | | |
| 2463759 | Jorge Tizol Martinez | Address on file | | | | | |
| 2454702 | Jorge Toledo Mendez | Address on file | | | | | |
| 2435915 | Jorge Torres Rodriguez | Address on file | | | | | |
| 2441626 | Jorge Torres Rodriguez | Address on file | | | | | |
| 2430882 | Jorge Torres Torres | Address on file | | | | | |
| 2460644 | Jorge U Crespo | Address on file | | | | | |
| 2461405 | Jorge Valle Mejias | Address on file | | | | | |
| 2465721 | Jorge Valls Ferrero | Address on file | | | | | |
| 2458755 | Jorge Vazquez Correa | Address on file | | | | | |
| 2452260 | Jorge Velazquez Pabellon | Address on file | | | | | |
| 2431660 | Jorge Velazquez Rodriguez | Address on file | | | | | |
| 2458842 | Jorge Villanueva Candelari | Address on file | | | | | |
| 2444817 | Jorge Villaran Ramos | Address on file | | | | | |
| 2464435 | Jorge W Matias Rojas | Address on file | | | | | |
| 2463836 | Jorge Yulfo Badillo | Address on file | | | | | |
| 2452034 | Jorgeez L Alejandro | Address on file | | | | | |
| 2450925 | Josan Cordero Rivera | Address on file | | | | | |
| 2457451 | Josban Canales De Jesus | Address on file | | | | | |
| 2428838 | Jose A A Gonzalez Ramos | Address on file | | | | | |
| 2459385 | Jose A A Oquendo Contreras | Address on file | | | | | |
| 2425564 | Jose A Acetty Cintron | Address on file | | | | | |
| 2468202 | Jose A Acevedo Acevedo | Address on file | | | | | |
| 2431887 | Jose A Acevedo Alvarez | Address on file | | | | | |
| 2467664 | Jose A Acosta Diaz | Address on file | | | | | |
| 2426105 | Jose A Adorno Candelario | Address on file | | | | | |
| 2452323 | Jose A Aduino Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 507 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2425326 | Jose A Agosto Bravo | Address on file | | | | | |
| 2455915 | Jose A Agron Orsini | Address on file | | | | | |
| 2466615 | Jose A Alamo Tirado | Address on file | | | | | |
| 2467640 | Jose A Alcover Ayguabiba | Address on file | | | | | |
| 2449863 | Jose A Aldebol Colon | Address on file | | | | | |
| 2458493 | Jose A Alicea Delgado | Address on file | | | | | |
| 2467605 | Jose A Alicea Santana | Address on file | | | | | |
| 2460417 | Jose A Alonso Romero | Address on file | | | | | |
| 2447491 | Jose A Alvarado Calderon | Address on file | | | | | |
| 2455230 | Jose A Alvarado Collazo | Address on file | | | | | |
| 2470291 | Jose A Alvarado Rivera | Address on file | | | | | |
| 2465211 | Jose A Alvarez Feria | Address on file | | | | | |
| 2423992 | Jose A Alvarez Galarza | Address on file | | | | | |
| 2465684 | Jose A Alvarez Mercado | Address on file | | | | | |
| 2444639 | Jose A Angeles Polanco | Address on file | | | | | |
| 2440915 | Jose A Aponte Flecha | Address on file | | | | | |
| 2457240 | Jose A Aponte Rivera | Address on file | | | | | |
| 2463992 | Jose A Aponte Torres | Address on file | | | | | |
| 2449068 | Jose A Arbelo Vazquez | Address on file | | | | | |
| 2454861 | Jose A Arce Gonzalez | Address on file | | | | | |
| 2434256 | Jose A Arce Rios | Address on file | | | | | |
| 2454727 | Jose A Arroyo Baez | Address on file | | | | | |
| 2442924 | Jose A Arsenio Estrella | Address on file | | | | | |
| 2443263 | Jose A Aviles Gonzalez | Address on file | | | | | |
| 2457586 | Jose A Aviles Villanueva | Address on file | | | | | |
| 2439744 | Jose A Ayala Suarez | Address on file | | | | | |
| 2452099 | Jose A Baez Espada | Address on file | | | | | |
| 2454875 | Jose A Baez Rodriguez | Address on file | | | | | |
| 2455488 | Jose A Baez Rodriguez | Address on file | | | | | |
| 2432947 | Jose A Balay Ruiz | Address on file | | | | | |
| 2442583 | Jose A Barreto Diaz | Address on file | | | | | |
| 2430343 | Jose A Bauza Soto | Address on file | | | | | |
| 2430407 | Jose A Beltran Perez | Address on file | | | | | |
| 2440324 | Jose A Bencochea Cortes | Address on file | | | | | |
| 2456997 | Jose A Beniquez Medina | Address on file | | | | | |
| 2446210 | Jose A Berlanga Garcia | Address on file | | | | | |
| 2465537 | Jose A Bermudez Baez | Address on file | | | | | |
| 2427899 | Jose A Berrios Gonzalez | Address on file | | | | | |
| 2463697 | Jose A Berrios Rosario | Address on file | | | | | |
| 2443137 | Jose A Betancourt Delgado | Address on file | | | | | |
| 2467322 | Jose A Bodon Ramos | Address on file | | | | | |
| 2432087 | Jose A Bonal Ceballos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 508 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458983 | Jose A Bonilla Diaz | Address on file | | | | | |
| 2433967 | Jose A Bonilla Feliciano | Address on file | | | | | |
| 2435976 | Jose A Bonilla Pizarro | Address on file | | | | | |
| 2433692 | Jose A Burgos Aguirres | Address on file | | | | | |
| 2465912 | Jose A Burgos Berrios | Address on file | | | | | |
| 2424549 | Jose A Burgos Escalera | Address on file | | | | | |
| 2463389 | Jose A Burgos Hernandez | Address on file | | | | | |
| 2460118 | Jose A Burgos Mandry | Address on file | | | | | |
| 2445197 | Jose A Burgos Ortiz | Address on file | | | | | |
| 2469735 | Jose A Caban Martinez | Address on file | | | | | |
| 2456461 | Jose A Caceres Morales | Address on file | | | | | |
| 2435611 | Jose A Cajigas Rios | Address on file | | | | | |
| 2444267 | Jose A Calderon Reyes | Address on file | | | | | |
| 2465649 | Jose A Calderon Rodriguez | Address on file | | | | | |
| 2452130 | Jose A Camacho Cruz | Address on file | | | | | |
| 2425085 | Jose A Camacho Maysonet | Address on file | | | | | |
| 2428987 | Jose A Camacho Santiago | Address on file | | | | | |
| 2451887 | Jose A Camps Vega | Address on file | | | | | |
| 2425592 | Jose A Cancel Cordero | Address on file | | | | | |
| 2434700 | Jose A Candelaria Curbelo | Address on file | | | | | |
| 2463770 | Jose A Caraballo | Address on file | | | | | |
| 2465620 | Jose A Caraballo Sepulveda | Address on file | | | | | |
| 2439774 | Jose A Cardona Rodriguez | Address on file | | | | | |
| 2467496 | Jose A Cardona Rosa | Address on file | | | | | |
| 2444659 | Jose A Cardona Sierra | Address on file | | | | | |
| 2437734 | Jose A Carlo Corsino | Address on file | | | | | |
| 2429603 | Jose A Carmona Matos | Address on file | | | | | |
| 2444745 | Jose A Carrion Rivera | Address on file | | | | | |
| 2469761 | Jose A Casiano Acevedo | Address on file | | | | | |
| 2434040 | Jose A Casiano Garcia | Address on file | | | | | |
| 2456117 | Jose A Casiano Garcia | Address on file | | | | | |
| 2436888 | Jose A Castro Falcon | Address on file | | | | | |
| 2449454 | Jose A Castro Lopez | Address on file | | | | | |
| 2470258 | Jose A Castro Padilla | Address on file | | | | | |
| 2434654 | Jose A Castro Santiago | Address on file | | | | | |
| 2437146 | Jose A Cede?O Ramos | Address on file | | | | | |
| 2438254 | Jose A Chanlate Subero | Address on file | | | | | |
| 2444105 | Jose A Chaparro Santiago | Address on file | | | | | |
| 2425439 | Jose A Charon Rivera | Address on file | | | | | |
| 2440833 | Jose A Cintron Negron | Address on file | | | | | |
| 2457889 | Jose A Cintron Rodriguez | Address on file | | | | | |
| 2468483 | Jose A Cintron Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 509 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455150 | Jose A Collazo Colon | Address on file | | | | | |
| 2459295 | Jose A Collazo Nieves | Address on file | | | | | |
| 2456314 | Jose A Collazo Principe | Address on file | | | | | |
| 2453049 | Jose A Collazo Rivera | Address on file | | | | | |
| 2459211 | Jose A Collazo Santiago | Address on file | | | | | |
| 2438547 | Jose A Colon | Address on file | | | | | |
| 2437556 | Jose A Colon Alvarez | Address on file | | | | | |
| 2437899 | Jose A Colon Colon | Address on file | | | | | |
| 2423651 | Jose A Colon Cortes | Address on file | | | | | |
| 2431894 | Jose A Colon Cruz | Address on file | | | | | |
| 2444937 | Jose A Colon Cruz | Address on file | | | | | |
| 2437413 | Jose A Colon De Jesus | Address on file | | | | | |
| 2461119 | Jose A Colon Del Valle | Address on file | | | | | |
| 2463217 | Jose A Colon Gonzalez | Address on file | | | | | |
| 2462271 | Jose A Colon Guzman | Address on file | | | | | |
| 2449110 | Jose A Colon Lind | Address on file | | | | | |
| 2459084 | Jose A Colon Mercado | Address on file | | | | | |
| 2430913 | Jose A Colon Morales | Address on file | | | | | |
| 2438418 | Jose A Colon Nieves | Address on file | | | | | |
| 2466242 | Jose A Colon Perez | Address on file | | | | | |
| 2432849 | Jose A Colon Rivera | Address on file | | | | | |
| 2434413 | Jose A Colon Rivera | Address on file | | | | | |
| 2456341 | Jose A Colon Sanchez | Address on file | | | | | |
| 2432388 | Jose A Concepcion Ortiz | Address on file | | | | | |
| 2463998 | Jose A Concepcion Perez | Address on file | | | | | |
| 2456275 | Jose A Concepcion Rivera | Address on file | | | | | |
| 2465702 | Jose A Cora Tirado | Address on file | | | | | |
| 2446509 | Jose A Corcino Acevedo | Address on file | | | | | |
| 2469123 | Jose A Cordero Perez | Address on file | | | | | |
| 2457770 | Jose A Cordero Santiago | Address on file | | | | | |
| 2469294 | Jose A Cornier Gonzalez | Address on file | | | | | |
| 2455623 | Jose A Corraliza Maldonado | Address on file | | | | | |
| 2435296 | Jose A Correa Aguilar | Address on file | | | | | |
| 2464427 | Jose A Correa Rodriguez | Address on file | | | | | |
| 2464387 | Jose A Correa Santiago | Address on file | | | | | |
| 2433691 | Jose A Correa Torres | Address on file | | | | | |
| 2434668 | Jose A Correa Torres | Address on file | | | | | |
| 2432486 | Jose A Cortes Torres | Address on file | | | | | |
| 2424538 | Jose A Cotto Rivera | Address on file | | | | | |
| 2439330 | Jose A Crespi Rivera | Address on file | | | | | |
| 2428157 | Jose A Cruz Benitez | Address on file | | | | | |
| 2424065 | Jose A Cruz Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 510 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429170 | Jose A Cruz Feliciano | Address on file | | | | | |
| 2467041 | Jose A Cruz Gonzalez | Address on file | | | | | |
| 2467925 | Jose A Cruz Gonzalez | Address on file | | | | | |
| 2446274 | Jose A Cruz Jimenez | Address on file | | | | | |
| 2458158 | Jose A Cruz Lugo | Address on file | | | | | |
| 2458161 | Jose A Cruz Marrero | Address on file | | | | | |
| 2432954 | Jose A Cruz Mendez | Address on file | | | | | |
| 2467907 | Jose A Cruz Ortiz | Address on file | | | | | |
| 2457649 | Jose A Cruz Quiles | Address on file | | | | | |
| 2466191 | Jose A Cruz Rivera | Address on file | | | | | |
| 2468322 | Jose A Cruz Rivera | Address on file | | | | | |
| 2467109 | Jose A Cruz Rodriguez | Address on file | | | | | |
| 2469446 | Jose A Cruz Rodriguez | Address on file | | | | | |
| 2437886 | Jose A Cruz Sanchez | Address on file | | | | | |
| 2450766 | Jose A Cruz Santiago | Address on file | | | | | |
| 2466857 | Jose A Cruz Serrano | Address on file | | | | | |
| 2456793 | Jose A Cruz Torres | Address on file | | | | | |
| 2434041 | Jose A Cruz Velazquez | Address on file | | | | | |
| 2447929 | Jose A Cuebas Guzman | Address on file | | | | | |
| 2459247 | Jose A Curbelo Muniz | Address on file | | | | | |
| 2465527 | Jose A David Colon | Address on file | | | | | |
| 2458142 | Jose A De Jesus Carrion | Address on file | | | | | |
| 2458905 | Jose A De Jesus Colon | Address on file | | | | | |
| 2439250 | Jose A De Jesus Jesus Pagan | Address on file | | | | | |
| 2465214 | Jose A De Jesus Montañez | Address on file | | | | | |
| 2450242 | Jose A De Jesus Moreno | Address on file | | | | | |
| 2432300 | Jose A De Jesus Pe?A | Address on file | | | | | |
| 2446370 | Jose A De Jesus Vera | Address on file | | | | | |
| 2427811 | Jose A De La Torre Sanchez | Address on file | | | | | |
| 2439083 | Jose A De Leon Felix | Address on file | | | | | |
| 2457090 | Jose A Del  Valle Horta | Address on file | | | | | |
| 2436670 | Jose A Del Valle Cabrera | Address on file | | | | | |
| 2465686 | Jose A Del Valle Concepcion | Address on file | | | | | |
| 2435392 | Jose A Del Valle Del Valle | Address on file | | | | | |
| 2442301 | Jose A Delgado | Address on file | | | | | |
| 2456382 | Jose A Delgado Crespo | Address on file | | | | | |
| 2463563 | Jose A Delgado Otero | Address on file | | | | | |
| 2470858 | Jose A Diaz Collazo | Address on file | | | | | |
| 2451540 | Jose A Diaz Cruz | Address on file | | | | | |
| 2436417 | Jose A Diaz De Castro | Address on file | | | | | |
| 2449629 | Jose A Diaz Garcia | Address on file | | | | | |
| 2458021 | Jose A Diaz Garcia | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438175 | Jose A Diaz Mulet | Address on file | | | | | |
| 2442622 | Jose A Diaz Ponton | Address on file | | | | | |
| 2467765 | Jose A Diaz Sanchez | Address on file | | | | | |
| 2455041 | Jose A Diaz Santana | Address on file | | | | | |
| 2469140 | Jose A Dominguez | Address on file | | | | | |
| 2451940 | Jose A Dominguez Pino | Address on file | | | | | |
| 2446105 | Jose A Dominguez Viera | Address on file | | | | | |
| 2436114 | Jose A Due\O Maldonado | Address on file | | | | | |
| 2464001 | Jose A Echevarria Nieves | Address on file | | | | | |
| 2460728 | Jose A Echevarria Nu?Ez | Address on file | | | | | |
| 2469618 | Jose A Encarnacion Ramos | Address on file | | | | | |
| 2464420 | Jose A Escalera Zarzuela | Address on file | | | | | |
| 2436672 | Jose A Escobar | Address on file | | | | | |
| 2430163 | Jose A Escobar Datil | Address on file | | | | | |
| 2449427 | Jose A Espada Melendez | Address on file | | | | | |
| 2450188 | Jose A Esponda Lopez | Address on file | | | | | |
| 2449371 | Jose A Estrada Ayala | Address on file | | | | | |
| 2446348 | Jose A Falcon Diaz | Address on file | | | | | |
| 2433383 | Jose A Fargas Torres | Address on file | | | | | |
| 2461550 | Jose A Febus Santiago | Address on file | | | | | |
| 2456701 | Jose A Feliciano Colon | Address on file | | | | | |
| 2455269 | Jose A Feliciano Vega | Address on file | | | | | |
| 2466644 | Jose A Felix De Jesus | Address on file | | | | | |
| 2450087 | Jose A Fernandez | Address on file | | | | | |
| 2458623 | Jose A Fernandez Camacho | Address on file | | | | | |
| 2430309 | Jose A Fernandez Rodriguez | Address on file | | | | | |
| 2438060 | Jose A Fernandez Salicrup | Address on file | | | | | |
| 2438475 | Jose A Ferrer Marquez | Address on file | | | | | |
| 2433580 | Jose A Ferreris Irizarry | Address on file | | | | | |
| 2438730 | Jose A Figueroa | Address on file | | | | | |
| 2465955 | Jose A Figueroa Collazo | Address on file | | | | | |
| 2438850 | Jose A Figueroa Liggett | Address on file | | | | | |
| 2433836 | Jose A Figueroa Olavarria | Address on file | | | | | |
| 2453477 | Jose A Figueroa Rodriguez | Address on file | | | | | |
| 2460801 | Jose A Figueroa Santiago | Address on file | | | | | |
| 2425677 | Jose A Floran Vazquez | Address on file | | | | | |
| 2464395 | Jose A Flores Mu?Oz | Address on file | | | | | |
| 2451489 | Jose A Flores Salgado | Address on file | | | | | |
| 2459204 | Jose A Fonseca Gonzalez | Address on file | | | | | |
| 2468973 | Jose A Franceschi Cruz | Address on file | | | | | |
| 2458695 | Jose A Franceshi Seda | Address on file | | | | | |
| 2467272 | Jose A Fuentes Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 512 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466569 | Jose A Gali Rodriguez | Address on file | | | | | |
| 2447084 | Jose A Gallart Marquez | Address on file | | | | | |
| 2464110 | Jose A Garcia Beltran | Address on file | | | | | |
| 2457127 | Jose A Garcia Garay | Address on file | | | | | |
| 2450041 | Jose A Garcia Garcia | Address on file | | | | | |
| 2445440 | Jose A Garcia Marrero | Address on file | | | | | |
| 2453355 | Jose A Garcia Marrero | Address on file | | | | | |
| 2469454 | Jose A Garcia Perez | Address on file | | | | | |
| 2438168 | Jose A Garcia Quinones | Address on file | | | | | |
| 2464253 | Jose A Garcia Ramirez | Address on file | | | | | |
| 2460724 | Jose A Garcia Soto | Address on file | | | | | |
| 2425207 | Jose A Garcia Vicens | Address on file | | | | | |
| 2437429 | Jose A Gonzalez Alava | Address on file | | | | | |
| 2432191 | Jose A Gonzalez Ayala | Address on file | | | | | |
| 2436836 | Jose A Gonzalez Baez | Address on file | | | | | |
| 2458435 | Jose A Gonzalez Berrios | Address on file | | | | | |
| 2458284 | Jose A Gonzalez Caban | Address on file | | | | | |
| 2425903 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2442232 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2467587 | Jose A Gonzalez Figueroa | Address on file | | | | | |
| 2429983 | Jose A Gonzalez Fontanez | Address on file | | | | | |
| 2468198 | Jose A Gonzalez Gonzalez | Address on file | | | | | |
| 2430541 | Jose A Gonzalez Lopez | Address on file | | | | | |
| 2427233 | Jose A Gonzalez Mercado | Address on file | | | | | |
| 2459660 | Jose A Gonzalez Moralez | Address on file | | | | | |
| 2433301 | Jose A Gonzalez Ortega | Address on file | | | | | |
| 2458144 | Jose A Gonzalez Pagan | Address on file | | | | | |
| 2468203 | Jose A Gonzalez Rosado | Address on file | | | | | |
| 2447169 | Jose A Gonzalez Rosario | Address on file | | | | | |
| 2444357 | Jose A Gonzalez Talavera | Address on file | | | | | |
| 2435176 | Jose A Gonzalez Velazquez | Address on file | | | | | |
| 2437872 | Jose A Gonzalez Velez | Address on file | | | | | |
| 2430578 | Jose A Gonzalez Villegas | Address on file | | | | | |
| 2448989 | Jose A Green Merced | Address on file | | | | | |
| 2432805 | Jose A Guevarez Fontan | Address on file | | | | | |
| 2426634 | Jose A Gutierrez Fred | Address on file | | | | | |
| 2465009 | Jose A Guzman Marrero | Address on file | | | | | |
| 2458502 | Jose A Guzman Martinez | Address on file | | | | | |
| 2429324 | Jose A Guzman Ocasio | Address on file | | | | | |
| 2459329 | Jose A Guzman Santana | Address on file | | | | | |
| 2426141 | Jose A Heredia Oquendo | Address on file | | | | | |
| 2465550 | Jose A Hernandez Badillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 513 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455750 | Jose A Hernandez Barreto | Address on file | | | | | |
| 2429763 | Jose A Hernandez Colon | Address on file | | | | | |
| 2434723 | Jose A Hernandez Cosme | Address on file | | | | | |
| 2440642 | Jose A Hernandez Hernandez | Address on file | | | | | |
| 2462793 | Jose A Hernandez Mendoza | Address on file | | | | | |
| 2428246 | Jose A Hernandez Rivera | Address on file | | | | | |
| 2432476 | Jose A Hernandez Rivera | Address on file | | | | | |
| 2453189 | Jose A Herrera Fontanez | Address on file | | | | | |
| 2456328 | Jose A Iglesias Feliberty | Address on file | | | | | |
| 2455583 | Jose A Irizarry Molina | Address on file | | | | | |
| 2447004 | Jose A Irizarry Ramirez | Address on file | | | | | |
| 2432759 | Jose A Irizarry Toro | Address on file | | | | | |
| 2445431 | Jose A Irizarry Vientos | Address on file | | | | | |
| 2434896 | Jose A Irizarry Yambo | Address on file | | | | | |
| 2434096 | Jose A Jimenez Herrera | Address on file | | | | | |
| 2439227 | Jose A Jimenez Montesino | Address on file | | | | | |
| 2434201 | Jose A Jimenez Olmo | Address on file | | | | | |
| 2461190 | Jose A Jimenez Oxios | Address on file | | | | | |
| 2446844 | Jose A Lacen Vidal | Address on file | | | | | |
| 2452493 | Jose A Laguna Perez | Address on file | | | | | |
| 2428510 | Jose A Lanzot Rivera | Address on file | | | | | |
| 2448896 | Jose A Laracuente Seda | Address on file | | | | | |
| 2466567 | Jose A Lebron Fuentes | Address on file | | | | | |
| 2430268 | Jose A Lebron Leon | Address on file | | | | | |
| 2459527 | Jose A Lebron Martinez | Address on file | | | | | |
| 2456837 | Jose A Lebron Monta?Ez | Address on file | | | | | |
| 2430134 | Jose A Lebron Ruiz | Address on file | | | | | |
| 2470243 | Jose A Ledue Del Valle | Address on file | | | | | |
| 2448902 | Jose A Llanos Marcano | Address on file | | | | | |
| 2442841 | Jose A Lopez Aviles | Address on file | | | | | |
| 2467073 | Jose A Lopez Castro | Address on file | | | | | |
| 2432412 | Jose A Lopez Garcia | Address on file | | | | | |
| 2468043 | Jose A Lopez Nunez | Address on file | | | | | |
| 2434796 | Jose A Lopez Perez | Address on file | | | | | |
| 2459132 | Jose A Lopez Perez | Address on file | | | | | |
| 2432948 | Jose A Lopez Rodriguez | Address on file | | | | | |
| 2457064 | Jose A Lopez Rodriguez | Address on file | | | | | |
| 2464402 | Jose A Lopez Sanabria | Address on file | | | | | |
| 2440089 | Jose A Lopez Vargas | Address on file | | | | | |
| 2444455 | Jose A Lorente Plaza | Address on file | | | | | |
| 2427324 | Jose A Lorenzana Oquendo | Address on file | | | | | |
| 2466154 | Jose A Loubriel Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 514 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442939 | Jose A Lozada Medina | Address on file | | | | | |
| 2447609 | Jose A Lozada Velazquez | Address on file | | | | | |
| 2429758 | Jose A Luciano Figueroa | Address on file | | | | | |
| 2439408 | Jose A Luna Cartagena | Address on file | | | | | |
| 2457100 | Jose A Madera Rodriguez | Address on file | | | | | |
| 2467645 | Jose A Mage Rodriguez | Address on file | | | | | |
| 2456531 | Jose A Maldonado Alicea | Address on file | | | | | |
| 2457842 | Jose A Maldonado Calderon | Address on file | | | | | |
| 2462137 | Jose A Maldonado Cruz | Address on file | | | | | |
| 2461155 | Jose A Maldonado Matto | Address on file | | | | | |
| 2460826 | Jose A Maldonado Rivera | Address on file | | | | | |
| 2468759 | Jose A Maldonado Torres | Address on file | | | | | |
| 2450682 | Jose A Maldonado Velazquez | Address on file | | | | | |
| 2465784 | Jose A Marcano Cruz | Address on file | | | | | |
| 2437284 | Jose A Marin Guzman | Address on file | | | | | |
| 2461799 | Jose A Marin Rivera | Address on file | | | | | |
| 2433132 | Jose A Marquez Davila | Address on file | | | | | |
| 2436435 | Jose A Marquez Parrilla | Address on file | | | | | |
| 2452849 | Jose A Marquez Rios | Address on file | | | | | |
| 2435779 | Jose A Marrero Lopez | Address on file | | | | | |
| 2458943 | Jose A Marrero Marrero | Address on file | | | | | |
| 2464717 | Jose A Marrero Martinez | Address on file | | | | | |
| 2469484 | Jose A Marrero Rivera | Address on file | | | | | |
| 2458941 | Jose A Marrero Santos | Address on file | | | | | |
| 2433325 | Jose A Martinez Arroyo | Address on file | | | | | |
| 2465808 | Jose A Martinez Borrero | Address on file | | | | | |
| 2433526 | Jose A Martinez Echevarria | Address on file | | | | | |
| 2465572 | Jose A Martinez Gonzalez | Address on file | | | | | |
| 2439740 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2466470 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2461753 | Jose A Martinez Rolon | Address on file | | | | | |
| 2426693 | Jose A Martinez Torres | Address on file | | | | | |
| 2459206 | Jose A Massa Sanchez | Address on file | | | | | |
| 2456365 | Jose A Mateo Casiano | Address on file | | | | | |
| 2457755 | Jose A Mateo Colon | Address on file | | | | | |
| 2433256 | Jose A Mathews Rosa | Address on file | | | | | |
| 2428317 | Jose A Matias Plaza | Address on file | | | | | |
| 2456610 | Jose A Matias Rovira | Address on file | | | | | |
| 2439572 | Jose A Matos | Address on file | | | | | |
| 2434434 | Jose A Matos Alomar | Address on file | | | | | |
| 2425674 | Jose A Matos Romero | Address on file | | | | | |
| 2457021 | Jose A Maysonet Fonseca | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 515 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470048 | Jose A Medina Perez | Address on file | | | | | |
| 2463811 | Jose A Medina Rivera | Address on file | | | | | |
| 2424162 | Jose A Melendez Lopez | Address on file | | | | | |
| 2429332 | Jose A Melendez Rivera | Address on file | | | | | |
| 2440354 | Jose A Melendez Vazquez | Address on file | | | | | |
| 2455643 | Jose A Mendez Crespo | Address on file | | | | | |
| 2461733 | Jose A Mendez Crespo | Address on file | | | | | |
| 2435207 | Jose A Mendez Cruz | Address on file | | | | | |
| 2437961 | Jose A Mendez Lopez | Address on file | | | | | |
| 2425590 | Jose A Mendez Maldonado | Address on file | | | | | |
| 2431147 | Jose A Mendez Sepulveda | Address on file | | | | | |
| 2465618 | Jose A Menendez Garcia | Address on file | | | | | |
| 2466904 | Jose A Mercado Banos | Address on file | | | | | |
| 2457810 | Jose A Mercado Del Valle | Address on file | | | | | |
| 2455630 | Jose A Mercado Pratts | Address on file | | | | | |
| 2456483 | Jose A Mercado Sierra | Address on file | | | | | |
| 2431939 | Jose A Mestre Sanchez | Address on file | | | | | |
| 2462466 | Jose A Millan | Address on file | | | | | |
| 2453463 | Jose A Millan Ferrer | Address on file | | | | | |
| 2466295 | Jose A Millan Romero | Address on file | | | | | |
| 2457250 | Jose A Miranda Diaz | Address on file | | | | | |
| 2441827 | Jose A Miranda Roldan | Address on file | | | | | |
| 2465442 | Jose A Miranda Santiago | Address on file | | | | | |
| 2457483 | Jose A Mojica Qui?Ones | Address on file | | | | | |
| 2466345 | Jose A Mojica Rivera | Address on file | | | | | |
| 2441393 | Jose A Monjes Burgos | Address on file | | | | | |
| 2457428 | Jose A Monta?Ez Ramos | Address on file | | | | | |
| 2455345 | Jose A Montalvo Montalvo | Address on file | | | | | |
| 2453244 | Jose A Montalvo Sanchez | Address on file | | | | | |
| 2441824 | Jose A Montalvo Segarra | Address on file | | | | | |
| 2439368 | Jose A Montanez Rivera | Address on file | | | | | |
| 2437928 | Jose A Montanez Rodriguez | Address on file | | | | | |
| 2435545 | Jose A Montes Garcia | Address on file | | | | | |
| 2463551 | Jose A Montilla Vargas | Address on file | | | | | |
| 2442537 | Jose A Morales Colon | Address on file | | | | | |
| 2459790 | Jose A Morales Colon | Address on file | | | | | |
| 2459239 | Jose A Morales Martinez | Address on file | | | | | |
| 2460165 | Jose A Morales Montalvo | Address on file | | | | | |
| 2434632 | Jose A Morales Morales | Address on file | | | | | |
| 2434867 | Jose A Morales Perez | Address on file | | | | | |
| 2459637 | Jose A Morales Rosa | Address on file | | | | | |
| 2429204 | Jose A Morales Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449108 | Jose A Moreno Rivera | Address on file | | | | | |
| 2439434 | Jose A Mouliert Baez | Address on file | | | | | |
| 2429964 | Jose A Mu?Iz Astacio | Address on file | | | | | |
| 2439455 | Jose A Mu?Iz Martinez | Address on file | | | | | |
| 2469128 | Jose A Mulero Cruz | Address on file | | | | | |
| 2424206 | Jose A Muniz Muniz | Address on file | | | | | |
| 2469023 | Jose A Muniz Quinones | Address on file | | | | | |
| 2470011 | Jose A Muñoz Figueroa | Address on file | | | | | |
| 2460796 | Jose A Muriel Butter | Address on file | | | | | |
| 2423292 | Jose A Nazario Santiago | Address on file | | | | | |
| 2460767 | Jose A Nazario Santiago | Address on file | | | | | |
| 2462173 | Jose A Nazario Toro | Address on file | | | | | |
| 2440599 | Jose A Negron Negron | Address on file | | | | | |
| 2439724 | Jose A Negron Rivera | Address on file | | | | | |
| 2432884 | Jose A Nevarez Ortiz | Address on file | | | | | |
| 2467361 | Jose A Nieves Acevedo | Address on file | | | | | |
| 2470452 | Jose A Nieves Agosto | Address on file | | | | | |
| 2457971 | Jose A Nieves Bernard | Address on file | | | | | |
| 2460601 | Jose A Nieves Morales | Address on file | | | | | |
| 2463429 | Jose A Nieves Rivera | Address on file | | | | | |
| 2453694 | Jose A Nu?Ez Ramos | Address on file | | | | | |
| 2432015 | Jose A Nunez Rivera | Address on file | | | | | |
| 2443665 | Jose A Ocacio Garcia | Address on file | | | | | |
| 2463756 | Jose A Ocasio Rolon | Address on file | | | | | |
| 2446796 | Jose A Olivera Rodriguez | Address on file | | | | | |
| 2459691 | Jose A Olivieri Sanchez | Address on file | | | | | |
| 2441210 | Jose A Orengo Velez | Address on file | | | | | |
| 2427695 | Jose A Ortas Gonzalez | Address on file | | | | | |
| 2429663 | Jose A Ortiz | Address on file | | | | | |
| 2458573 | Jose A Ortiz Aponte | Address on file | | | | | |
| 2457751 | Jose A Ortiz Burgos | Address on file | | | | | |
| 2450884 | Jose A Ortiz Castillo | Address on file | | | | | |
| 2467759 | Jose A Ortiz Cruz | Address on file | | | | | |
| 2466718 | Jose A Ortiz De Leon | Address on file | | | | | |
| 2466735 | Jose A Ortiz Irizarry | Address on file | | | | | |
| 2433982 | Jose A Ortiz Lopez | Address on file | | | | | |
| 2449003 | Jose A Ortiz Negron | Address on file | | | | | |
| 2463077 | Jose A Ortiz Ortiz | Address on file | | | | | |
| 2455223 | Jose A Ortiz Reyes | Address on file | | | | | |
| 2423366 | Jose A Ortiz Rosa | Address on file | | | | | |
| 2425387 | Jose A Ortiz Santana | Address on file | | | | | |
| 2433927 | Jose A Ortiz Vega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450257 | Jose A Ortiz Vega | Address on file | | | | | |
| 2439076 | Jose A Osorio Rexach | Address on file | | | | | |
| 2425934 | Jose A Osorio Ruiz | Address on file | | | | | |
| 2470528 | Jose A Otano Rosario | Address on file | | | | | |
| 2424795 | Jose A Otero Avila | Address on file | | | | | |
| 2427034 | Jose A Otero Marquez | Address on file | | | | | |
| 2425682 | Jose A Otero Narvaez | Address on file | | | | | |
| 2455460 | Jose A Otero Santana | Address on file | | | | | |
| 2464696 | Jose A Pabon Ortiz | Address on file | | | | | |
| 2425338 | Jose A Pabon Padilla | Address on file | | | | | |
| 2466359 | Jose A Pabon Villafa?E | Address on file | | | | | |
| 2423742 | Jose A Pacheco Caliz | Address on file | | | | | |
| 2447855 | Jose A Padilla Rodriguez | Address on file | | | | | |
| 2424648 | Jose A Padilla Vazquez | Address on file | | | | | |
| 2455068 | Jose A Pagan Colon | Address on file | | | | | |
| 2430514 | Jose A Pagan Latimer | Address on file | | | | | |
| 2464389 | Jose A Pagan Ramirez | Address on file | | | | | |
| 2434246 | Jose A Pagan Ruiz | Address on file | | | | | |
| 2433709 | Jose A Palermo Rodriguez | Address on file | | | | | |
| 2434206 | Jose A Pantoja Guevara | Address on file | | | | | |
| 2428273 | Jose A Paris Reyes | Address on file | | | | | |
| 2450125 | Jose A Paris Vazquez | Address on file | | | | | |
| 2464166 | Jose A Pe?A Borrero | Address on file | | | | | |
| 2440225 | Jose A Pedraza Martinez | Address on file | | | | | |
| 2457592 | Jose A Pedroza Alicea | Address on file | | | | | |
| 2430868 | Jose A Perales Torres | Address on file | | | | | |
| 2426600 | Jose A Perez | Address on file | | | | | |
| 2463567 | Jose A Perez Acevedo | Address on file | | | | | |
| 2450231 | Jose A Perez Colon | Address on file | | | | | |
| 2423336 | Jose A Perez De Jesus | Address on file | | | | | |
| 2425852 | Jose A Perez Diaz | Address on file | | | | | |
| 2468883 | Jose A Perez Figueroa | Address on file | | | | | |
| 2466899 | Jose A Perez Lopez | Address on file | | | | | |
| 2465123 | Jose A Perez Martinez | Address on file | | | | | |
| 2438248 | Jose A Perez Morales | Address on file | | | | | |
| 2443264 | Jose A Perez Orozco | Address on file | | | | | |
| 2445528 | Jose A Perez Pi?Eiro | Address on file | | | | | |
| 2450949 | Jose A Perez Serrano | Address on file | | | | | |
| 2425574 | Jose A Perez Soto | Address on file | | | | | |
| 2466691 | Jose A Perez Torres | Address on file | | | | | |
| 2428078 | Jose A Perez Vega | Address on file | | | | | |
| 2457040 | Jose A Perez Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 518 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2454813 | Jose A Pietri Rodriguez | Address on file | | | | | |
| 2465606 | Jose A Pinero Vazquez | Address on file | | | | | |
| 2464082 | Jose A Pizarro Fuentes | Address on file | | | | | |
| 2464163 | Jose A Pizarro Martinez | Address on file | | | | | |
| 2460584 | Jose A Plaud Gonzalez | Address on file | | | | | |
| 2463888 | Jose A Prieto Rosa | Address on file | | | | | |
| 2457981 | Jose A Qui?Ones Carrion | Address on file | | | | | |
| 2430147 | Jose A Qui?Ones Pizarro | Address on file | | | | | |
| 2454686 | Jose A Qui?Ones Scott | Address on file | | | | | |
| 2448349 | Jose A Qui?Ones Torres | Address on file | | | | | |
| 2440546 | Jose A Qui?Ones Varela | Address on file | | | | | |
| 2467268 | Jose A Qui?Ones Vazquez | Address on file | | | | | |
| 2456740 | Jose A Qui?Ones Vega | Address on file | | | | | |
| 2458224 | Jose A Quiles Diaz | Address on file | | | | | |
| 2441916 | Jose A Quiles Rivera | Address on file | | | | | |
| 2434844 | Jose A Quiles Rodriguez | Address on file | | | | | |
| 2469658 | Jose A Quinones Hernandez | Address on file | | | | | |
| 2460706 | Jose A Quinones Melendez | Address on file | | | | | |
| 2469041 | Jose A Quinones Orozco | Address on file | | | | | |
| 2433718 | Jose A Quintero Crespo | Address on file | | | | | |
| 2433740 | Jose A Quintero De Jesus | Address on file | | | | | |
| 2450587 | Jose A Quirindongo Feliciano | Address on file | | | | | |
| 2470401 | Jose A Ramirez Baez | Address on file | | | | | |
| 2444921 | Jose A Ramirez Colon | Address on file | | | | | |
| 2441407 | Jose A Ramirez Cruz | Address on file | | | | | |
| 2456147 | Jose A Ramirez Ortiz | Address on file | | | | | |
| 2431820 | Jose A Ramos | Address on file | | | | | |
| 2457457 | Jose A Ramos Flores | Address on file | | | | | |
| 2442346 | Jose A Ramos Laureano | Address on file | | | | | |
| 2458120 | Jose A Ramos Mendez | Address on file | | | | | |
| 2450108 | Jose A Ramos Pabon | Address on file | | | | | |
| 2431718 | Jose A Ramos Raices | Address on file | | | | | |
| 2455466 | Jose A Ramos Rivera | Address on file | | | | | |
| 2453597 | Jose A Ramos Sanchez | Address on file | | | | | |
| 2446569 | Jose A Ramos Torres | Address on file | | | | | |
| 2458664 | Jose A Reillo Cordero | Address on file | | | | | |
| 2457281 | Jose A Resto Rodriguez | Address on file | | | | | |
| 2462209 | Jose A Rey Santiago | Address on file | | | | | |
| 2460450 | Jose A Reyes Baez | Address on file | | | | | |
| 2457740 | Jose A Reyes Quinones | Address on file | | | | | |
| 2423421 | Jose A Reyes Reyes | Address on file | | | | | |
| 2469762 | Jose A Reyes Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460324 | Jose A Riollano Irizarry | Address on file | | | | | |
| 2441720 | Jose A Rios Gines | Address on file | | | | | |
| 2443603 | Jose A Rios Lopez | Address on file | | | | | |
| 2446882 | Jose A Rios Rivera | Address on file | | | | | |
| 2465974 | Jose A Rios Santos | Address on file | | | | | |
| 2431406 | Jose A Rios Villegas | Address on file | | | | | |
| 2427210 | Jose A Rivera | Address on file | | | | | |
| 2458773 | Jose A Rivera | Address on file | | | | | |
| 2470581 | Jose A Rivera | Address on file | | | | | |
| 2441206 | Jose A Rivera Bauzo | Address on file | | | | | |
| 2426607 | Jose A Rivera Benitez | Address on file | | | | | |
| 2452027 | Jose A Rivera Benitez | Address on file | | | | | |
| 2462441 | Jose A Rivera Caban | Address on file | | | | | |
| 2458259 | Jose A Rivera Cardona | Address on file | | | | | |
| 2453663 | Jose A Rivera Cartagena | Address on file | | | | | |
| 2436949 | Jose A Rivera Ciuro | Address on file | | | | | |
| 2457636 | Jose A Rivera Cruz | Address on file | | | | | |
| 2458928 | Jose A Rivera Cruz | Address on file | | | | | |
| 2438826 | Jose A Rivera Diaz | Address on file | | | | | |
| 2439768 | Jose A Rivera Figueroa | Address on file | | | | | |
| 2435337 | Jose A Rivera Garcia | Address on file | | | | | |
| 2449993 | Jose A Rivera Garcia | Address on file | | | | | |
| 2425818 | Jose A Rivera Gonzalez | Address on file | | | | | |
| 2458917 | Jose A Rivera Gonzalez | Address on file | | | | | |
| 2447576 | Jose A Rivera Hernandez | Address on file | | | | | |
| 2426361 | Jose A Rivera Lopez | Address on file | | | | | |
| 2440813 | Jose A Rivera Lopez | Address on file | | | | | |
| 2431353 | Jose A Rivera Maldonado | Address on file | | | | | |
| 2461534 | Jose A Rivera Marquez | Address on file | | | | | |
| 2465458 | Jose A Rivera Marquez | Address on file | | | | | |
| 2438763 | Jose A Rivera Martin A Ez | Address on file | | | | | |
| 2434079 | Jose A Rivera Martinez | Address on file | | | | | |
| 2449430 | Jose A Rivera Morales | Address on file | | | | | |
| 2427302 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2429165 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2444203 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2464144 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2446599 | Jose A Rivera Qui?Onez | Address on file | | | | | |
| 2458707 | Jose A Rivera Quinonez | Address on file | | | | | |
| 2467145 | Jose A Rivera Rivera | Address on file | | | | | |
| 2468115 | Jose A Rivera Rivera | Address on file | | | | | |
| 2462951 | Jose A Rivera Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 520 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461079 | Jose A Rivera Rosario | Address on file | | | | | |
| 2456011 | Jose A Rivera Sanabria | Address on file | | | | | |
| 2432040 | Jose A Rivera Sanchez | Address on file | | | | | |
| 2451542 | Jose A Rivera Sanchez | Address on file | | | | | |
| 2439548 | Jose A Rivera Santana | Address on file | | | | | |
| 2469774 | Jose A Rivera Soler | Address on file | | | | | |
| 2453641 | Jose A Rivera Velazquez | Address on file | | | | | |
| 2458885 | Jose A Rivera Velez | Address on file | | | | | |
| 2469987 | Jose A Robles Maldonado | Address on file | | | | | |
| 2445332 | Jose A Robles Rios | Address on file | | | | | |
| 2449897 | Jose A Robles Vega | Address on file | | | | | |
| 2433613 | Jose A Rodriguez | Address on file | | | | | |
| 2464175 | Jose A Rodriguez | Address on file | | | | | |
| 2439717 | Jose A Rodriguez Alvarado | Address on file | | | | | |
| 2428418 | Jose A Rodriguez Berrios | Address on file | | | | | |
| 2462707 | Jose A Rodriguez Bezares | Address on file | | | | | |
| 2423393 | Jose A Rodriguez Caceres | Address on file | | | | | |
| 2463559 | Jose A Rodriguez Carrasqui | Address on file | | | | | |
| 2425664 | Jose A Rodriguez Casiano | Address on file | | | | | |
| 2442324 | Jose A Rodriguez Collazo | Address on file | | | | | |
| 2468326 | Jose A Rodriguez Colon | Address on file | | | | | |
| 2425365 | Jose A Rodriguez Diaz | Address on file | | | | | |
| 2463635 | Jose A Rodriguez Feliciano | Address on file | | | | | |
| 2450479 | Jose A Rodriguez Figueroa | Address on file | | | | | |
| 2448925 | Jose A Rodriguez Flores | Address on file | | | | | |
| 2429703 | Jose A Rodriguez Galarza | Address on file | | | | | |
| 2423928 | Jose A Rodriguez Garcia | Address on file | | | | | |
| 2448686 | Jose A Rodriguez Garcia | Address on file | | | | | |
| 2439749 | Jose A Rodriguez Hernand | Address on file | | | | | |
| 2468762 | Jose A Rodriguez Jimenez | Address on file | | | | | |
| 2451877 | Jose A Rodriguez Martinez | Address on file | | | | | |
| 2430877 | Jose A Rodriguez Mauras | Address on file | | | | | |
| 2448274 | Jose A Rodriguez Mendez | Address on file | | | | | |
| 2456216 | Jose A Rodriguez Mercado | Address on file | | | | | |
| 2446024 | Jose A Rodriguez Oliveras | Address on file | | | | | |
| 2447696 | Jose A Rodriguez Ote A Ro Otero | Address on file | | | | | |
| 2440836 | Jose A Rodriguez Padilla | Address on file | | | | | |
| 2432095 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2457188 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2466894 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2469323 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2437403 | Jose A Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 521 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466267 | Jose A Rodriguez Rodriguez | Address on file | | | | | |
| 2450577 | Jose A Rodriguez Roman | Address on file | | | | | |
| 2462611 | Jose A Rodriguez Santos | Address on file | | | | | |
| 2445007 | Jose A Rodriguez Torres | Address on file | | | | | |
| 2462896 | Jose A Rodriguez Torres | Address on file | | | | | |
| 2465933 | Jose A Rodriguez Torres | Address on file | | | | | |
| 2453520 | Jose A Rodriguez Valdes | Address on file | | | | | |
| 2439638 | Jose A Rodriguez Velazquez | Address on file | | | | | |
| 2458015 | Jose A Rodriguez Velazquez | Address on file | | | | | |
| 2428051 | Jose A Rodriquez Pagan | Address on file | | | | | |
| 2469388 | Jose A Rodriquez Serrano | Address on file | | | | | |
| 2424316 | Jose A Rohena Sosa | Address on file | | | | | |
| 2427026 | Jose A Roldan Flores | Address on file | | | | | |
| 2436048 | Jose A Rolon Rodriguez | Address on file | | | | | |
| 2431754 | Jose A Roman Badillo | Address on file | | | | | |
| 2448820 | Jose A Roman Rodriguez | Address on file | | | | | |
| 2464126 | Jose A Romero Rivera | Address on file | | | | | |
| 2437918 | Jose A Rondon Lopez | Address on file | | | | | |
| 2439510 | Jose A Rondon Santiago | Address on file | | | | | |
| 2445873 | Jose A Roque Julia | Address on file | | | | | |
| 2459026 | Jose A Rosa Ocasio | Address on file | | | | | |
| 2452928 | Jose A Rosado Calderon | Address on file | | | | | |
| 2468506 | Jose A Rosado Correa | Address on file | | | | | |
| 2460170 | Jose A Rosado Davila | Address on file | | | | | |
| 2442980 | Jose A Rosado Hernandez | Address on file | | | | | |
| 2444121 | Jose A Rosado Perez | Address on file | | | | | |
| 2467054 | Jose A Rosado Reyes | Address on file | | | | | |
| 2451165 | Jose A Rosario Mejias | Address on file | | | | | |
| 2465475 | Jose A Rosario Pacheco | Address on file | | | | | |
| 2465522 | Jose A Rosario Pitre | Address on file | | | | | |
| 2450109 | Jose A Rosario Rivera | Address on file | | | | | |
| 2466799 | Jose A Rosario Rodriguez | Address on file | | | | | |
| 2456034 | Jose A Rosario Vazquez | Address on file | | | | | |
| 2468868 | Jose A Rosario Vazquez | Address on file | | | | | |
| 2452682 | Jose A Rosario Velez | Address on file | | | | | |
| 2459692 | Jose A Rosas Ferrer | Address on file | | | | | |
| 2467573 | Jose A Rosello Reyes | Address on file | | | | | |
| 2435518 | Jose A Ruiz Comas | Address on file | | | | | |
| 2447643 | Jose A Ruiz Hernandez | Address on file | | | | | |
| 2466860 | Jose A Ruiz Perez | Address on file | | | | | |
| 2465664 | Jose A Ruiz Santana | Address on file | | | | | |
| 2455450 | Jose A Salas Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443031 | Jose A Salgado Marrero | Address on file | | | | | |
| 2438212 | Jose A Salgado Olivo | Address on file | | | | | |
| 2461670 | Jose A Sanchez Ayala | Address on file | | | | | |
| 2456532 | Jose A Sanchez Cabrera | Address on file | | | | | |
| 2430927 | Jose A Sanchez Fernandez | Address on file | | | | | |
| 2468940 | Jose A Sanchez Garcia | Address on file | | | | | |
| 2469982 | Jose A Sanchez Juarbe | Address on file | | | | | |
| 2456254 | Jose A Sanchez Lopez | Address on file | | | | | |
| 2456735 | Jose A Sanchez Perez | Address on file | | | | | |
| 2454956 | Jose A Sanchez Soto | Address on file | | | | | |
| 2462594 | Jose A Sanchez Velazquez | Address on file | | | | | |
| 2429280 | Jose A Santago Lopez | Address on file | | | | | |
| 2458295 | Jose A Santana Cruz | Address on file | | | | | |
| 2439271 | Jose A Santana Olan | Address on file | | | | | |
| 2458338 | Jose A Santana Santana | Address on file | | | | | |
| 2449343 | Jose A Santiago Albaladej | Address on file | | | | | |
| 2434035 | Jose A Santiago Bruno | Address on file | | | | | |
| 2426050 | Jose A Santiago Cede&O | Address on file | | | | | |
| 2452335 | Jose A Santiago Cesareo | Address on file | | | | | |
| 2432027 | Jose A Santiago Flores | Address on file | | | | | |
| 2457983 | Jose A Santiago Gonzalez | Address on file | | | | | |
| 2425198 | Jose A Santiago Laboy | Address on file | | | | | |
| 2424944 | Jose A Santiago Martinez | Address on file | | | | | |
| 2435909 | Jose A Santiago Melendez | Address on file | | | | | |
| 2450850 | Jose A Santiago Mendez | Address on file | | | | | |
| 2459720 | Jose A Santiago Pagan | Address on file | | | | | |
| 2425632 | Jose A Santiago Perea | Address on file | | | | | |
| 2423880 | Jose A Santiago Quinonez | Address on file | | | | | |
| 2455082 | Jose A Santiago Sanchez | Address on file | | | | | |
| 2444094 | Jose A Santiago Suarez | Address on file | | | | | |
| 2430255 | Jose A Santiago Velez | Address on file | | | | | |
| 2447991 | Jose A Santos Fontanez | Address on file | | | | | |
| 2440571 | Jose A Santos Rodriguez | Address on file | | | | | |
| 2426392 | Jose A Segarra Collado | Address on file | | | | | |
| 2448118 | Jose A Serbia Yera | Address on file | | | | | |
| 2438907 | Jose A Serrano Cruz | Address on file | | | | | |
| 2465631 | Jose A Serrano Fernandini | Address on file | | | | | |
| 2458865 | Jose A Serrano Rivera | Address on file | | | | | |
| 2435839 | Jose A Sevillano Seda | Address on file | | | | | |
| 2463834 | Jose A Sierra Diaz | Address on file | | | | | |
| 2446267 | Jose A Sierra Rivera | Address on file | | | | | |
| 2465840 | Jose A Silva Gutierrez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 523 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468338 | Jose A Silva Rivera | Address on file | | | | | |
| 2456274 | Jose A Solero Ferrer | Address on file | | | | | |
| 2433480 | Jose A Solivan Miranda | Address on file | | | | | |
| 2457720 | Jose A Soto Crespo | Address on file | | | | | |
| 2452296 | Jose A Soto Freitas | Address on file | | | | | |
| 2426132 | Jose A Soto Miranda | Address on file | | | | | |
| 2445178 | Jose A Sotomayor Matos | Address on file | | | | | |
| 2427713 | Jose A Steidel Cadiz | Address on file | | | | | |
| 2442800 | Jose A Sustache Sustache | Address on file | | | | | |
| 2426237 | Jose A Tirado Pagan | Address on file | | | | | |
| 2426301 | Jose A Toro Lopez | Address on file | | | | | |
| 2433850 | Jose A Torres Camacho | Address on file | | | | | |
| 2468920 | Jose A Torres Caraballo | Address on file | | | | | |
| 2434727 | Jose A Torres Forti | Address on file | | | | | |
| 2459535 | Jose A Torres Garcia | Address on file | | | | | |
| 2456450 | Jose A Torres Hernandez | Address on file | | | | | |
| 2446321 | Jose A Torres Lozada | Address on file | | | | | |
| 2430817 | Jose A Torres Medina | Address on file | | | | | |
| 2436317 | Jose A Torres Nieves | Address on file | | | | | |
| 2435172 | Jose A Torres Ortiz | Address on file | | | | | |
| 2454736 | Jose A Torres Ortiz | Address on file | | | | | |
| 2464933 | Jose A Torres Ortiz | Address on file | | | | | |
| 2423384 | Jose A Torres Ramos | Address on file | | | | | |
| 2431287 | Jose A Torres Rivera | Address on file | | | | | |
| 2466260 | Jose A Torres Rodriguez | Address on file | | | | | |
| 2460011 | Jose A Torres Ruiz | Address on file | | | | | |
| 2455880 | Jose A Torres Serrano | Address on file | | | | | |
| 2429421 | Jose A Torres Torres | Address on file | | | | | |
| 2459698 | Jose A Torres Vazquez | Address on file | | | | | |
| 2461738 | Jose A Urbina Cepero | Address on file | | | | | |
| 2453226 | Jose A Vargas Figueroa | Address on file | | | | | |
| 2434433 | Jose A Vazquez Callejas | Address on file | | | | | |
| 2429082 | Jose A Vazquez Cartagena | Address on file | | | | | |
| 2427581 | Jose A Vazquez Diaz | Address on file | | | | | |
| 2428685 | Jose A Vazquez Diaz | Address on file | | | | | |
| 2443414 | Jose A Vazquez Feliciano | Address on file | | | | | |
| 2453185 | Jose A Vazquez Fraguada | Address on file | | | | | |
| 2449456 | Jose A Vazquez Gomez | Address on file | | | | | |
| 2432172 | Jose A Vazquez Gutie A Rrez Gutierrez | Address on file | | | | | |
| 2456987 | Jose A Vazquez Gutierrez | Address on file | | | | | |
| 2468504 | Jose A Vazquez Lebron | Address on file | | | | | |
| 2455204 | Jose A Vazquez Marquez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437224 | Jose A Vazquez Marrero | Address on file | | | | | |
| 2431089 | Jose A Vazquez Medina | Address on file | | | | | |
| 2445810 | Jose A Vazquez Perez | Address on file | | | | | |
| 2468699 | Jose A Vega Claudio | Address on file | | | | | |
| 2465717 | Jose A Vega Gomez | Address on file | | | | | |
| 2467150 | Jose A Vega Hernandez | Address on file | | | | | |
| 2446745 | Jose A Vega Vega | Address on file | | | | | |
| 2440966 | Jose A Velazquez Figuer | Address on file | | | | | |
| 2459550 | Jose A Velazquez Garcia | Address on file | | | | | |
| 2466779 | Jose A Velazquez Martinez | Address on file | | | | | |
| 2457482 | Jose A Velez Burgos | Address on file | | | | | |
| 2468032 | Jose A Velez Castro | Address on file | | | | | |
| 2428812 | Jose A Velez Figueroa | Address on file | | | | | |
| 2467061 | Jose A Velez Perez | Address on file | | | | | |
| 2464744 | Jose A Velez Santiago | Address on file | | | | | |
| 2468976 | Jose A Velez Silva | Address on file | | | | | |
| 2444977 | Jose A Velez Zayas | Address on file | | | | | |
| 2461167 | Jose A Venero Tarria | Address on file | | | | | |
| 2467235 | Jose A Vidal . | Address on file | | | | | |
| 2457583 | Jose A Vidot Hernandez | Address on file | | | | | |
| 2450758 | Jose A Vigo Thillet | Address on file | | | | | |
| 2468000 | Jose A Villegas Gomez | Address on file | | | | | |
| 2425711 | Jose A Yulfo Lopez | Address on file | | | | | |
| 2433213 | Jose A Zapata Irizarry | Address on file | | | | | |
| 2429147 | Jose A Zavala Ramos | Address on file | | | | | |
| 2451199 | Jose A Zea Aponte | Address on file | | | | | |
| 2464219 | Jose A. Rivera Santiago | Address on file | | | | | |
| 2462710 | Jose Abraham Andino | Address on file | | | | | |
| 2464310 | Jose Abreu Perez | Address on file | | | | | |
| 2445502 | Jose Acevedo Acevedo | Address on file | | | | | |
| 2449215 | Jose Acevedo Acevedo | Address on file | | | | | |
| 2470864 | Jose Acosta Correa | Address on file | | | | | |
| 2424243 | Jose Agosto Torres | Address on file | | | | | |
| 2463400 | Jose Aldea Rivera | Address on file | | | | | |
| 2433336 | Jose Alicea Garcia | Address on file | | | | | |
| 2459775 | Jose Alvarado Alvarado | Address on file | | | | | |
| 2439991 | Jose Alvarez Alamo | Address on file | | | | | |
| 2447697 | Jose Alvarez Rivera | Address on file | | | | | |
| 2465310 | Jose Alvarez Toledo | Address on file | | | | | |
| 2461128 | Jose Angel Valentin Diaz | Address on file | | | | | |
| 2448769 | Jose Aponte Carrero | Address on file | | | | | |
| 2465910 | Jose Arrigoitia Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426893 | Jose Aviles Padin | Address on file | | | | | |
| 2424343 | Jose Ayala Perez | Address on file | | | | | |
| 2433220 | Jose Ayala Ramos | Address on file | | | | | |
| 2429735 | Jose B Arango Mercado | Address on file | | | | | |
| 2426448 | Jose B Aviles | Address on file | | | | | |
| 2436840 | Jose B De Jesus Velez | Address on file | | | | | |
| 2444319 | Jose B Gimenez Barasoain | Address on file | | | | | |
| 2458179 | Jose B Jimenez Perez | Address on file | | | | | |
| 2466300 | Jose B Olivo Jimenez | Address on file | | | | | |
| 2466227 | Jose B Torres Mojica | Address on file | | | | | |
| 2469704 | Jose B Vargas Torres | Address on file | | | | | |
| 2436837 | Jose Baez Martinez | Address on file | | | | | |
| 2466144 | Jose Baez Reyes | Address on file | | | | | |
| 2432926 | Jose Berrios Mercado | Address on file | | | | | |
| 2430003 | Jose Bueno Motta | Address on file | | | | | |
| 2446134 | Jose C Acevedo Hernandez | Address on file | | | | | |
| 2431742 | Jose C Alvarado Mercado | Address on file | | | | | |
| 2456437 | Jose C Andino Santana | Address on file | | | | | |
| 2423867 | Jose C Anguita Rodriguez | Address on file | | | | | |
| 2459750 | Jose C Berrios Gonzalez | Address on file | | | | | |
| 2443105 | Jose C C Olivo Garcia | Address on file | | | | | |
| 2451149 | Jose C Colon De Jesus | Address on file | | | | | |
| 2450691 | Jose C Colon Rodriguez | Address on file | | | | | |
| 2429950 | Jose C Cruz De Jesus | Address on file | | | | | |
| 2434330 | Jose C Davila Lugo | Address on file | | | | | |
| 2433985 | Jose C Dumeng Torres | Address on file | | | | | |
| 2449375 | Jose C Ferrer Negron | Address on file | | | | | |
| 2449537 | Jose C Figueroa Santiago | Address on file | | | | | |
| 2433450 | Jose C Garcia Oyola | Address on file | | | | | |
| 2458276 | Jose C Hernandez Padilla | Address on file | | | | | |
| 2433092 | Jose C Herrera Cruz | Address on file | | | | | |
| 2442972 | Jose C Lopez Lopez | Address on file | | | | | |
| 2461490 | Jose C Manzano Ramos | Address on file | | | | | |
| 2457167 | Jose C Martinez Rivera | Address on file | | | | | |
| 2429965 | Jose C Mojica Cruz | Address on file | | | | | |
| 2461445 | Jose C Monroig Maldonado | Address on file | | | | | |
| 2459510 | Jose C Montalvo Rodriguez | Address on file | | | | | |
| 2440174 | Jose C Ortiz Gonzalez | Address on file | | | | | |
| 2459573 | Jose C Padin Fernandez | Address on file | | | | | |
| 2464198 | Jose C Pinet Ramos | Address on file | | | | | |
| 2428082 | Jose C Ramos Moales | Address on file | | | | | |
| 2428597 | Jose C Robles Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 526 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448374 | Jose C Roldan Bernabe | Address on file | | | | | |
| 2447954 | Jose C Rosado Carrillo | Address on file | | | | | |
| 2459127 | Jose C Rosario Rivera | Address on file | | | | | |
| 2441625 | Jose C Santana Ramos | Address on file | | | | | |
| 2433911 | Jose C Santiago Oliveras | Address on file | | | | | |
| 2443739 | Jose C Santiago Rivera | Address on file | | | | | |
| 2442174 | Jose C Silvestre Lugo | Address on file | | | | | |
| 2444974 | Jose C Valdes Delgado | Address on file | | | | | |
| 2461597 | Jose C Velez Baez | Address on file | | | | | |
| 2454187 | Jose C Villanueva Sola | Address on file | | | | | |
| 2443273 | Jose C Vizcarrondo Magriz | Address on file | | | | | |
| 2455913 | Jose Camacho Rodriguez | Address on file | | | | | |
| 2445394 | Jose Camacho Sierra | Address on file | | | | | |
| 2439141 | Jose Canales Lopez | Address on file | | | | | |
| 2431836 | Jose Candelario Pagan | Address on file | | | | | |
| 2448701 | Jose Carrasquillo Alicea | Address on file | | | | | |
| 2423783 | Jose Carrasquillo Bauza | Address on file | | | | | |
| 2452435 | Jose Carrasquillo Rodriguez | Address on file | | | | | |
| 2459506 | Jose Carrero Valentin | Address on file | | | | | |
| 2468003 | Jose Cartagena Montes | Address on file | | | | | |
| 2440573 | Jose Castro Figueroa | Address on file | | | | | |
| 2456880 | Jose Castro Fragoso | Address on file | | | | | |
| 2462825 | Jose Castro Pou | Address on file | | | | | |
| 2447305 | Jose Chacon Martinez | Address on file | | | | | |
| 2429240 | Jose Chavez Roman | Address on file | | | | | |
| 2455850 | Jose Cintron Bracero | Address on file | | | | | |
| 2446154 | Jose Cintron Torres | Address on file | | | | | |
| 2427376 | Jose Colon Flores | Address on file | | | | | |
| 2450588 | Jose Colon Lugardo | Address on file | | | | | |
| 2423342 | Jose Colon Rivera | Address on file | | | | | |
| 2452160 | Jose Concepcion Guzman | Address on file | | | | | |
| 2458897 | Jose Cordero Morales | Address on file | | | | | |
| 2445562 | Jose Cordero Serrano | Address on file | | | | | |
| 2430435 | Jose Corrada Almaraz | Address on file | | | | | |
| 2450339 | Jose Correa Nevarez | Address on file | | | | | |
| 2463887 | Jose Cortes Cortes | Address on file | | | | | |
| 2428636 | Jose Cortes Cuevas | Address on file | | | | | |
| 2449418 | Jose Cortes Medina | Address on file | | | | | |
| 2455551 | Jose Cortes Vera | Address on file | | | | | |
| 2443902 | Jose Crespo Echevarria | Address on file | | | | | |
| 2448836 | Jose Crespo Gonzalez | Address on file | | | | | |
| 2468788 | Jose Crespo Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454874 | Jose Cruz Cervera | Address on file | | | | | |
| 2459687 | Jose Cruz Feliciano | Address on file | | | | | |
| 2435958 | Jose Cruz Garcia | Address on file | | | | | |
| 2440367 | Jose Cruz Perez | Address on file | | | | | |
| 2437317 | Jose Cruz Velez | Address on file | | | | | |
| 2446150 | Jose D *Maldonado Caldero | Address on file | | | | | |
| 2434512 | Jose D Acosta Ruiz | Address on file | | | | | |
| 2457901 | Jose D Aponte Sanes | Address on file | | | | | |
| 2457673 | Jose D Baez Pagan | Address on file | | | | | |
| 2455259 | Jose D Borrero Vega | Address on file | | | | | |
| 2441613 | Jose D Calderon Oliveras | Address on file | | | | | |
| 2455976 | Jose D Campos De Alba | Address on file | | | | | |
| 2453169 | Jose D Canales Castro | Address on file | | | | | |
| 2459541 | Jose D Colon Mercado | Address on file | | | | | |
| 2449019 | Jose D Crespo Vazquez | Address on file | | | | | |
| 2428622 | Jose D Cruz Gonzalez | Address on file | | | | | |
| 2443882 | Jose D Cruz Ramos | Address on file | | | | | |
| 2455979 | Jose D Diaz Figueroa | Address on file | | | | | |
| 2469998 | Jose D Erios | Address on file | | | | | |
| 2430559 | Jose D Falu Rivera | Address on file | | | | | |
| 2430569 | Jose D Febus Emmanuelli | Address on file | | | | | |
| 2467823 | Jose D Garcia Lopez | Address on file | | | | | |
| 2459998 | Jose D Gonzalez Monta?Ez | Address on file | | | | | |
| 2455807 | Jose D Gonzalez Morales | Address on file | | | | | |
| 2433592 | Jose D Gonzalez Soto | Address on file | | | | | |
| 2463568 | Jose D Gonzalez Torres | Address on file | | | | | |
| 2447517 | Jose D Guzman Colon | Address on file | | | | | |
| 2470524 | Jose D Lopez Colon | Address on file | | | | | |
| 2445475 | Jose D Lugo Marquez | Address on file | | | | | |
| 2451491 | Jose D Maldonado Avila | Address on file | | | | | |
| 2440969 | Jose D Martinez Rosado | Address on file | | | | | |
| 2425002 | Jose D Medina Torres | Address on file | | | | | |
| 2432127 | Jose D Melendez Lopez | Address on file | | | | | |
| 2449814 | Jose D Molina Mu?Iz | Address on file | | | | | |
| 2459840 | Jose D Olivo Miranda | Address on file | | | | | |
| 2464633 | Jose D Ortiz Hernandez | Address on file | | | | | |
| 2448131 | Jose D Ortiz Rosario | Address on file | | | | | |
| 2442718 | Jose D Pantoja | Address on file | | | | | |
| 2451200 | Jose D Perez Acosta | Address on file | | | | | |
| 2468446 | Jose D Perez Crespo | Address on file | | | | | |
| 2433043 | Jose D Perez Rodriguez | Address on file | | | | | |
| 2458551 | Jose D Reyes Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 528 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446575 | Jose D Rivera Allende | Address on file | | | | | |
| 2469343 | Jose D Rivera Oliveras | Address on file | | | | | |
| 2437891 | Jose D Rivera Rodriguez | Address on file | | | | | |
| 2470628 | Jose D Robles Pacheco | Address on file | | | | | |
| 2449407 | Jose D Robles Villegas | Address on file | | | | | |
| 2447707 | Jose D Rodriguez Ortiz | Address on file | | | | | |
| 2443097 | Jose D Rodriguez Santiago | Address on file | | | | | |
| 2459560 | Jose D Roman Vega | Address on file | | | | | |
| 2470217 | Jose D Rosa Lassus | Address on file | | | | | |
| 2462635 | Jose D Rosa Mojica | Address on file | | | | | |
| 2458679 | Jose D Rosado Mercado | Address on file | | | | | |
| 2442097 | Jose D Ruiz Montes | Address on file | | | | | |
| 2459145 | Jose D Ruiz Rivera | Address on file | | | | | |
| 2458268 | Jose D Sanchez Rivera | Address on file | | | | | |
| 2460298 | Jose D Sanchez Rojas | Address on file | | | | | |
| 2469593 | Jose D Santana Morales | Address on file | | | | | |
| 2469314 | Jose D Silva Almodovar | Address on file | | | | | |
| 2434264 | Jose D Torres Cruz | Address on file | | | | | |
| 2448236 | Jose D Torres Velez | Address on file | | | | | |
| 2464281 | Jose D Valle Valentin | Address on file | | | | | |
| 2446843 | Jose De Jesus Diaz | Address on file | | | | | |
| 2459281 | Jose De Jesus Gonzalez | Address on file | | | | | |
| 2433548 | Jose De Jesus Maldonado | Address on file | | | | | |
| 2424656 | Jose Del C Roche Rodriguez | Address on file | | | | | |
| 2450805 | Jose Delgado Orozco | Address on file | | | | | |
| 2454657 | Jose Diaz Claudio | Address on file | | | | | |
| 2464502 | Jose Diaz Herrera | Address on file | | | | | |
| 2466416 | Jose Dumas Rivera | Address on file | | | | | |
| 2444880 | Jose E *Baez Agosto | Address on file | | | | | |
| 2457950 | Jose E Acore Gallejo | Address on file | | | | | |
| 2466583 | Jose E Aguila Rivera | Address on file | | | | | |
| 2426104 | Jose E Alicea Romero | Address on file | | | | | |
| 2470851 | Jose E Alvarado Solivan | Address on file | | | | | |
| 2435328 | Jose E Alvarez Alvarez | Address on file | | | | | |
| 2459466 | Jose E Alvarez Torres | Address on file | | | | | |
| 2436933 | Jose E Amill Sae | Address on file | | | | | |
| 2437255 | Jose E Arroyo Alvarez | Address on file | | | | | |
| 2433595 | Jose E Arroyo Gonzalez | Address on file | | | | | |
| 2450954 | Jose E Aviles Cruz | Address on file | | | | | |
| 2448716 | Jose E Baez Hernandez | Address on file | | | | | |
| 2462297 | Jose E Benitez Ramirez | Address on file | | | | | |
| 2458086 | Jose E Benjara Mercado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425774 | Jose E Bernardi Maldonado | Address on file | | | | | |
| 2428721 | Jose E Bonilla Lugo | Address on file | | | | | |
| 2446933 | Jose E Burgos Ortiz | Address on file | | | | | |
| 2470926 | Jose E Burgos Santa | Address on file | | | | | |
| 2428717 | Jose E Candelaria Cruz | Address on file | | | | | |
| 2425163 | Jose E Cardenales Santiago | Address on file | | | | | |
| 2443880 | Jose E Casanova Morales | Address on file | | | | | |
| 2434775 | Jose E Collazo Silva | Address on file | | | | | |
| 2465247 | Jose E Colon Fernandez | Address on file | | | | | |
| 2434064 | Jose E Colon Ortiz | Address on file | | | | | |
| 2426053 | Jose E Colon Rivera | Address on file | | | | | |
| 2465622 | Jose E Colon Rivera | Address on file | | | | | |
| 2428700 | Jose E Concepcion Cordero | Address on file | | | | | |
| 2441757 | Jose E Correa Cabrera | Address on file | | | | | |
| 2447469 | Jose E Cotto Guzman | Address on file | | | | | |
| 2456762 | Jose E Cruz Chico | Address on file | | | | | |
| 2452700 | Jose E Cruz Cosme | Address on file | | | | | |
| 2459426 | Jose E Cruz Martinez | Address on file | | | | | |
| 2459136 | Jose E Dalmau Martinez | Address on file | | | | | |
| 2465759 | Jose E De Jesus Otero | Address on file | | | | | |
| 2441208 | Jose E De Jesus Perez | Address on file | | | | | |
| 2445158 | Jose E Delgado Alicea | Address on file | | | | | |
| 2457166 | Jose E Diaz Conde | Address on file | | | | | |
| 2439737 | Jose E Diaz Curet | Address on file | | | | | |
| 2446051 | Jose E Diaz Lopez | Address on file | | | | | |
| 2436852 | Jose E E Gonzalez Lopez | Address on file | | | | | |
| 2430720 | Jose E Fernandez Matos | Address on file | | | | | |
| 2459452 | Jose E Figueroa Ayala | Address on file | | | | | |
| 2470990 | Jose E Figueroa Ayala | Address on file | | | | | |
| 2449636 | Jose E Figueroa Vazquez | Address on file | | | | | |
| 2442398 | Jose E Garces Torres | Address on file | | | | | |
| 2455080 | Jose E Garrafa Lebron | Address on file | | | | | |
| 2445366 | Jose E Gomez Candelaria | Address on file | | | | | |
| 2467115 | Jose E Gonzalez De Jesus | Address on file | | | | | |
| 2468247 | Jose E Gonzalez Gonzalez | Address on file | | | | | |
| 2455965 | Jose E Gonzalez Rivera | Address on file | | | | | |
| 2424520 | Jose E Gonzalez Rodriguez | Address on file | | | | | |
| 2433275 | Jose E Gonzalez Santiago | Address on file | | | | | |
| 2452550 | Jose E Gracia Ortiz | Address on file | | | | | |
| 2450778 | Jose E Guadalupe Marrero | Address on file | | | | | |
| 2457886 | Jose E Guzman Zayas | Address on file | | | | | |
| 2459258 | Jose E Hernandez Adorno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 530 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431504 | Jose E Hernandez Graulau | Address on file | | | | | |
| 2435152 | Jose E Hernandez Sanchez | Address on file | | | | | |
| 2461975 | Jose E Illas Maisonet | Address on file | | | | | |
| 2442814 | Jose E Jaime Gonzalez | Address on file | | | | | |
| 2458856 | Jose E Jimenez Mendez | Address on file | | | | | |
| 2459340 | Jose E Lacen Cepeda | Address on file | | | | | |
| 2463049 | Jose E Latorre Otero | Address on file | | | | | |
| 2424043 | Jose E Lebron Davila | Address on file | | | | | |
| 2432582 | Jose E Lopez Rosa | Address on file | | | | | |
| 2434427 | Jose E Lopez Rosa | Address on file | | | | | |
| 2460383 | Jose E Maldonado Castro | Address on file | | | | | |
| 2438440 | Jose E Marques Rosario | Address on file | | | | | |
| 2445590 | Jose E Marull Del Rio | Address on file | | | | | |
| 2448465 | Jose E Marzan | Address on file | | | | | |
| 2439629 | Jose E Melendez Marrero | Address on file | | | | | |
| 2468904 | Jose E Merced Franco | Address on file | | | | | |
| 2432645 | Jose E Merced Lopez | Address on file | | | | | |
| 2462840 | Jose E Mojica Hernandez | Address on file | | | | | |
| 2434548 | Jose E Montero Rivas | Address on file | | | | | |
| 2464650 | Jose E Morales Paredes | Address on file | | | | | |
| 2469622 | Jose E Natal Rosario | Address on file | | | | | |
| 2470675 | Jose E Navarro Rivera | Address on file | | | | | |
| 2434642 | Jose E Nazario Izquierdo | Address on file | | | | | |
| 2435215 | Jose E Neris Mulero | Address on file | | | | | |
| 2427318 | Jose E Nieves Mu?lz | Address on file | | | | | |
| 2424491 | Jose E Nieves Robles | Address on file | | | | | |
| 2467860 | Jose E Ocasio Pagan | Address on file | | | | | |
| 2448368 | Jose E Ortiz Torres | Address on file | | | | | |
| 2455182 | Jose E Padilla Montalvo | Address on file | | | | | |
| 2449290 | Jose E Pagan Cajigas | Address on file | | | | | |
| 2441752 | Jose E Pardo Vega | Address on file | | | | | |
| 2437512 | Jose E Perez Cintron | Address on file | | | | | |
| 2428015 | Jose E Perez Crespo | Address on file | | | | | |
| 2444228 | Jose E Perez Diaz | Address on file | | | | | |
| 2457697 | Jose E Perez Rivera | Address on file | | | | | |
| 2459073 | Jose E Portalatin Gonzalez | Address on file | | | | | |
| 2431909 | Jose E Ramos Rodriguez | Address on file | | | | | |
| 2423604 | Jose E Ramos Santiago | Address on file | | | | | |
| 2445294 | Jose E Rey Otero | Address on file | | | | | |
| 2428181 | Jose E Richard Robles | Address on file | | | | | |
| 2428710 | Jose E Rios Rivera | Address on file | | | | | |
| 2461504 | Jose E Rios Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 531 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470363 | Jose E Rivera Aguila | Address on file | | | | | |
| 2469707 | Jose E Rivera Gomez | Address on file | | | | | |
| 2460176 | Jose E Rivera Llantin | Address on file | | | | | |
| 2461241 | Jose E Rivera Monta?Ez | Address on file | | | | | |
| 2454025 | Jose E Rivera Moreno | Address on file | | | | | |
| 2455541 | Jose E Rivera Otero | Address on file | | | | | |
| 2457640 | Jose E Rivera Reyes | Address on file | | | | | |
| 2440432 | Jose E Rivera Rivas | Address on file | | | | | |
| 2441939 | Jose E Rivera Rosado | Address on file | | | | | |
| 2436691 | Jose E Rodriguez | Address on file | | | | | |
| 2457308 | Jose E Rodriguez Cora | Address on file | | | | | |
| 2460276 | Jose E Rodriguez Torres | Address on file | | | | | |
| 2462272 | Jose E Rodriguez Torres | Address on file | | | | | |
| 2456266 | Jose E Romero Ayala | Address on file | | | | | |
| 2453021 | Jose E Romero Serrano | Address on file | | | | | |
| 2460366 | Jose E Rosario Polanco | Address on file | | | | | |
| 2447949 | Jose E Rosario Rosario | Address on file | | | | | |
| 2447579 | Jose E Sanchez Melendez | Address on file | | | | | |
| 2452240 | Jose E Santiago Maldonado | Address on file | | | | | |
| 2437641 | Jose E Santiago Perez | Address on file | | | | | |
| 2444034 | Jose E Sepulveda Rivera | Address on file | | | | | |
| 2460402 | Jose E Serra Gaztambide | Address on file | | | | | |
| 2425974 | Jose E Soto Alonso | Address on file | | | | | |
| 2458069 | Jose E Soto Cruz | Address on file | | | | | |
| 2427367 | Jose E Soto Hernandez | Address on file | | | | | |
| 2455829 | Jose E Soto Hernandez | Address on file | | | | | |
| 2432104 | Jose E Soto Roa | Address on file | | | | | |
| 2433195 | Jose E Soto Rodriguez | Address on file | | | | | |
| 2432265 | Jose E Toledo Gonzalez | Address on file | | | | | |
| 2461202 | Jose E Torres Santiago | Address on file | | | | | |
| 2461446 | Jose E Torres Sorondo | Address on file | | | | | |
| 2456105 | Jose E Torres Sotomayor | Address on file | | | | | |
| 2462299 | Jose E Torres Viera | Address on file | | | | | |
| 2434320 | Jose E Torron Martinez | Address on file | | | | | |
| 2436693 | Jose E Valentin | Address on file | | | | | |
| 2446945 | Jose E Vazquez Gonzalez | Address on file | | | | | |
| 2446101 | Jose E Velazquez Zayas | Address on file | | | | | |
| 2461111 | Jose E Villarubia Caceres | Address on file | | | | | |
| 2424468 | Jose Echevarria Albelo | Address on file | | | | | |
| 2441209 | Jose Echevarria Rodriguez | Address on file | | | | | |
| 2438719 | Jose Erazo Santiago | Address on file | | | | | |
| 2427062 | Jose Escalera Salaman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 532 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451604 | Jose Esteva Baez | Address on file | | | | | |
| 2459615 | Jose Estrada Almodovar | Address on file | | | | | |
| 2439621 | Jose Estrada Ocasio | Address on file | | | | | |
| 2436741 | Jose Ez Cintron | Address on file | | | | | |
| 2431001 | Jose F Alvarado Rodriguez | Address on file | | | | | |
| 2460291 | Jose F Aponte Hernandez | Address on file | | | | | |
| 2452807 | Jose F Batista Lopez | Address on file | | | | | |
| 2466845 | Jose F Cardona Matos | Address on file | | | | | |
| 2427360 | Jose F Colon Medina | Address on file | | | | | |
| 2424855 | Jose F Colon Rosa | Address on file | | | | | |
| 2435205 | Jose F Cruz Corsino | Address on file | | | | | |
| 2440929 | Jose F Cruz Lopez | Address on file | | | | | |
| 2469834 | Jose F De Castro Morales | Address on file | | | | | |
| 2458196 | Jose F De Jesus Torres | Address on file | | | | | |
| 2458764 | Jose F De La Rosa Rey | Address on file | | | | | |
| 2459055 | Jose F Domena Rios | Address on file | | | | | |
| 2439116 | Jose F Fantauzzi Fantauzzi | Address on file | | | | | |
| 2453277 | Jose F Fargas Serate | Address on file | | | | | |
| 2470058 | Jose F Feliciano Cordero | Address on file | | | | | |
| 2439370 | Jose F Floran Diaz | Address on file | | | | | |
| 2446205 | Jose F Garcia Medina | Address on file | | | | | |
| 2450700 | Jose F Garcia Mulero | Address on file | | | | | |
| 2462681 | Jose F Garcia Vega | Address on file | | | | | |
| 2466055 | Jose F Gonzalez Cruz | Address on file | | | | | |
| 2430584 | Jose F Irizarry Reboyra | Address on file | | | | | |
| 2448335 | Jose F Lugo Almodovar | Address on file | | | | | |
| 2458643 | Jose F Martinez Gonzalez | Address on file | | | | | |
| 2455026 | Jose F Martinez Harrison | Address on file | | | | | |
| 2465118 | Jose F Melendez Lopez | Address on file | | | | | |
| 2456913 | Jose F Morales Maldonado | Address on file | | | | | |
| 2440579 | Jose F Nieves Rivera | Address on file | | | | | |
| 2446692 | Jose F Oramas Irizarry | Address on file | | | | | |
| 2423724 | Jose F Ortiz Pomales | Address on file | | | | | |
| 2429824 | Jose F Pueyo Font | Address on file | | | | | |
| 2442644 | Jose F Ramos Carrero | Address on file | | | | | |
| 2433022 | Jose F Rey Febuz | Address on file | | | | | |
| 2430567 | Jose F Rijos Aponte | Address on file | | | | | |
| 2467266 | Jose F Rios Garcia | Address on file | | | | | |
| 2439727 | Jose F Rivera | Address on file | | | | | |
| 2454572 | Jose F Rivera Diaz | Address on file | | | | | |
| 2443435 | Jose F Rivera Perez | Address on file | | | | | |
| 2455273 | Jose F Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 533 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462666 | Jose F Rivera Rodriguez | Address on file | | | | | |
| 2435334 | Jose F Rodriguez Abraham | Address on file | | | | | |
| 2451770 | Jose F Rodriguez Bravo | Address on file | | | | | |
| 2424797 | Jose F Rodriguez Dones | Address on file | | | | | |
| 2438191 | Jose F Rodriguez Lacen | Address on file | | | | | |
| 2432960 | Jose F Rodriguez Lopez | Address on file | | | | | |
| 2431035 | Jose F Rodriguez Pabon | Address on file | | | | | |
| 2463547 | Jose F Rodriguez Rodriguez | Address on file | | | | | |
| 2469148 | Jose F Romero Serrano | Address on file | | | | | |
| 2425717 | Jose F Rosado Rodriguez | Address on file | | | | | |
| 2456323 | Jose F Rosado Rodriguez | Address on file | | | | | |
| 2445365 | Jose F Santos Lopez | Address on file | | | | | |
| 2450533 | Jose F Torres Ortiz | Address on file | | | | | |
| 2435643 | Jose F Trinidad Valcarcel | Address on file | | | | | |
| 2439699 | Jose F Valentin Lugo | Address on file | | | | | |
| 2449820 | Jose F Vega Diaz | Address on file | | | | | |
| 2447969 | Jose F Velazquez Burgos | Address on file | | | | | |
| 2455529 | Jose F Zaragoza Maldonado | Address on file | | | | | |
| 2435291 | Jose Famania Amaro | Address on file | | | | | |
| 2455591 | Jose Ferrer Robles | Address on file | | | | | |
| 2463502 | Jose Figueroa Cana | Address on file | | | | | |
| 2452073 | Jose Figueroa Nu?Ez | Address on file | | | | | |
| 2431161 | Jose Figueroa Tellado | Address on file | | | | | |
| 2448488 | Jose Flores Diaz | Address on file | | | | | |
| 2440774 | Jose Flores Galarza | Address on file | | | | | |
| 2463464 | Jose Flores Garcia | Address on file | | | | | |
| 2425334 | Jose Flores Hernandez | Address on file | | | | | |
| 2461376 | Jose Flores Mendez | Address on file | | | | | |
| 2438649 | Jose Flores Roman | Address on file | | | | | |
| 2468486 | Jose Flores Sepulveda | Address on file | | | | | |
| 2455667 | Jose Flores Torres | Address on file | | | | | |
| 2469252 | Jose Flores Vazquez | Address on file | | | | | |
| 2460029 | Jose Fontanez Feliciano | Address on file | | | | | |
| 2439113 | Jose G Afanador Collazo | Address on file | | | | | |
| 2430099 | Jose G Alvarado Rivera | Address on file | | | | | |
| 2443780 | Jose G Baez Perez | Address on file | | | | | |
| 2450329 | Jose G Beltran Alvarez | Address on file | | | | | |
| 2436103 | Jose G Berrios Vega | Address on file | | | | | |
| 2439760 | Jose G Bigay Baerga | Address on file | | | | | |
| 2465696 | Jose G Boria Osorio | Address on file | | | | | |
| 2463553 | Jose G C Millan Rodriguez | Address on file | | | | | |
| 2445226 | Jose G Calderon Hance | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 534 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459461 | Jose G Collazo Perez | Address on file | | | | | |
| 2463927 | Jose G Cruzado De Leon | Address on file | | | | | |
| 2451485 | Jose G Cuadrado | Address on file | | | | | |
| 2432698 | Jose G Cuba Orengo | Address on file | | | | | |
| 2468810 | Jose G Duprey Rivera | Address on file | | | | | |
| 2431212 | Jose G Figueroa Ramirez | Address on file | | | | | |
| 2466258 | Jose G Gonzalez Torres | Address on file | | | | | |
| 2440479 | Jose G Gorritz Velasco | Address on file | | | | | |
| 2423320 | Jose G Haddock Cardona | Address on file | | | | | |
| 2464728 | Jose G Hernandez Camacho | Address on file | | | | | |
| 2450719 | Jose G Izquierdo Rodriguez | Address on file | | | | | |
| 2457902 | Jose G Luna Miranda | Address on file | | | | | |
| 2469297 | Jose G Martinez Coriano | Address on file | | | | | |
| 2454634 | Jose G Martinez Marrero | Address on file | | | | | |
| 2431959 | Jose G Ortiz Martinez | Address on file | | | | | |
| 2437439 | Jose G Ortiz Mercado | Address on file | | | | | |
| 2429562 | Jose G Ortiz Ortolaza | Address on file | | | | | |
| 2444472 | Jose G Pedraza Camacho | Address on file | | | | | |
| 2456802 | Jose G Perez Nazario | Address on file | | | | | |
| 2466911 | Jose G Qui?Ones Escobar | Address on file | | | | | |
| 2448302 | Jose G Ramos Rodriguez | Address on file | | | | | |
| 2451391 | Jose G Rivera Pagan | Address on file | | | | | |
| 2441661 | Jose G Rivera Sanchez | Address on file | | | | | |
| 2465814 | Jose G Rivera Santos | Address on file | | | | | |
| 2451574 | Jose G Rodriguez Morales | Address on file | | | | | |
| 2450754 | Jose G Rodriguez Santiago | Address on file | | | | | |
| 2454048 | Jose G Rosado Correa | Address on file | | | | | |
| 2438837 | Jose G Sanchez Roman | Address on file | | | | | |
| 2449697 | Jose G Silva Jimenez | Address on file | | | | | |
| 2436271 | Jose G Sousa Mora | Address on file | | | | | |
| 2466404 | Jose G Trinidad Betancourt | Address on file | | | | | |
| 2434852 | Jose G Vega Vega | Address on file | | | | | |
| 2465142 | Jose G Zayas Rivera | Address on file | | | | | |
| 2449090 | Jose Garci Molina | Address on file | | | | | |
| 2437202 | Jose Garcia Morales | Address on file | | | | | |
| 2428705 | Jose Garcia Santiago | Address on file | | | | | |
| 2429732 | Jose Garcia Stella | Address on file | | | | | |
| 2450833 | Jose Gerena Quinones | Address on file | | | | | |
| 2435194 | Jose Gilbes Nieves | Address on file | | | | | |
| 2461055 | Jose Gomez Carrero | Address on file | | | | | |
| 2438764 | Jose Gomez Montanez | Address on file | | | | | |
| 2460986 | Jose Gonzalez Mcfaline | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 535 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447778 | Jose Gonzalez Pena | Address on file | | | | | |
| 2469133 | Jose Gonzalez Santiago | Address on file | | | | | |
| 2423352 | Jose Gonzalez Serrano | Address on file | | | | | |
| 2460455 | Jose Gual Morales | Address on file | | | | | |
| 2448862 | Jose Guindin Plumey | Address on file | | | | | |
| 2448864 | Jose Guzman Natal | Address on file | | | | | |
| 2433652 | Jose H Albertorio Maldonad | Address on file | | | | | |
| 2449204 | Jose H Arocho Soto | Address on file | | | | | |
| 2442345 | Jose H Caraballo Colon | Address on file | | | | | |
| 2457963 | Jose H Cruz Rodriguez | Address on file | | | | | |
| 2458214 | Jose H Mercado Ruiz | Address on file | | | | | |
| 2441090 | Jose H Padilla Rodriguez | Address on file | | | | | |
| 2464426 | Jose H Rodriguez Cruz | Address on file | | | | | |
| 2447168 | Jose H Soto Rivera | Address on file | | | | | |
| 2456714 | Jose H Torres Munoz | Address on file | | | | | |
| 2458032 | Jose H Vazquez Rosado | Address on file | | | | | |
| 2455854 | Jose H Velez Ruiz | Address on file | | | | | |
| 2452640 | Jose Heredia Colon | Address on file | | | | | |
| 2466373 | Jose Hernandez Gautier | Address on file | | | | | |
| 2466239 | Jose Hernandez Mendez | Address on file | | | | | |
| 2466830 | Jose Hernandez Morales | Address on file | | | | | |
| 2466143 | Jose Hernandez Tirado | Address on file | | | | | |
| 2459881 | Jose I Aponte Rivera | Address on file | | | | | |
| 2456930 | Jose I Bellavista Ruiz | Address on file | | | | | |
| 2455580 | Jose I Benitez Navarreto | Address on file | | | | | |
| 2458299 | Jose I Betancourt Colon | Address on file | | | | | |
| 2464638 | Jose I Caban Lopez | Address on file | | | | | |
| 2455990 | Jose I Camacho Padilla | Address on file | | | | | |
| 2449804 | Jose I Cantres Marrero | Address on file | | | | | |
| 2450405 | Jose I Ceballos Velez | Address on file | | | | | |
| 2432096 | Jose I Colon Cruz | Address on file | | | | | |
| 2445096 | Jose I Colon Garcia | Address on file | | | | | |
| 2451001 | Jose I Colon Garcia | Address on file | | | | | |
| 2444342 | Jose I Corraliza Alvarez | Address on file | | | | | |
| 2462452 | Jose I Cruz Pizarro | Address on file | | | | | |
| 2440736 | Jose I Cruz Vazquez | Address on file | | | | | |
| 2438507 | Jose I Cuevas Ramos | Address on file | | | | | |
| 2462586 | Jose I Delgado Bermudez | Address on file | | | | | |
| 2459093 | Jose I Delgado Sugra?Es | Address on file | | | | | |
| 2455812 | Jose I Diaz Rosa | Address on file | | | | | |
| 2444470 | Jose I Fontanez Ortiz | Address on file | | | | | |
| 2433882 | Jose I Gonzalez Gonzale | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469794 | Jose I Gonzalez Ramos | Address on file | | | | | |
| 2426352 | Jose I Guzman Garcia | Address on file | | | | | |
| 2456007 | Jose I Lopez Ortiz | Address on file | | | | | |
| 2443082 | Jose I Lugo Toro | Address on file | | | | | |
| 2440301 | Jose I Maya Gonzalez | Address on file | | | | | |
| 2469675 | Jose I Morales Lugo | Address on file | | | | | |
| 2464998 | Jose I Narvaez Velazquez | Address on file | | | | | |
| 2433475 | Jose I Nieves Reyes | Address on file | | | | | |
| 2424404 | Jose I Ortiz Vega | Address on file | | | | | |
| 2435407 | Jose I Pagan Vega | Address on file | | | | | |
| 2456901 | Jose I Perez Falcon | Address on file | | | | | |
| 2435744 | Jose I Perez Mendoza | Address on file | | | | | |
| 2459141 | Jose I Perez Nieves | Address on file | | | | | |
| 2435010 | Jose I Ramos Mercado | Address on file | | | | | |
| 2444592 | Jose I Rivera Giboyeaux | Address on file | | | | | |
| 2434109 | Jose I Rivera Ruiz | Address on file | | | | | |
| 2460209 | Jose I Rivera Torres | Address on file | | | | | |
| 2461388 | Jose I Rosario Surillo | Address on file | | | | | |
| 2458006 | Jose I Rosario Vazquez | Address on file | | | | | |
| 2435945 | Jose I Ruiz Perez | Address on file | | | | | |
| 2435944 | Jose I Sanchez Santiago | Address on file | | | | | |
| 2459632 | Jose I Santos Tavarez | Address on file | | | | | |
| 2425138 | Jose I Serrano Dones | Address on file | | | | | |
| 2465878 | Jose I Soto Santiago | Address on file | | | | | |
| 2457778 | Jose I Torres Cruz | Address on file | | | | | |
| 2446031 | Jose I Torres Huertas | Address on file | | | | | |
| 2451532 | Jose I Zambana Rivera | Address on file | | | | | |
| 2441736 | Jose Ii Cuevas Aguilar | Address on file | | | | | |
| 2463585 | Jose Irizarry Garcia | Address on file | | | | | |
| 2435376 | Jose Irizarry Nieves | Address on file | | | | | |
| 2459462 | Jose Irizarry Vazquez | Address on file | | | | | |
| 2448200 | Jose Israel Valentin Marrer | Address on file | | | | | |
| 2464068 | Jose J Acosta Ruiz | Address on file | | | | | |
| 2459199 | Jose J Adames Figueroa | Address on file | | | | | |
| 2437235 | Jose J Alicea Lopez | Address on file | | | | | |
| 2465375 | Jose J Anatal | Address on file | | | | | |
| 2470277 | Jose J Aquino Mulero | Address on file | | | | | |
| 2464926 | Jose J Arguelles Ramos | Address on file | | | | | |
| 2470165 | Jose J Avargas | Address on file | | | | | |
| 2443865 | Jose J Avila Reveron | Address on file | | | | | |
| 2460628 | Jose J Basso Bertran | Address on file | | | | | |
| 2469902 | Jose J Bcordero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 537 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436769 | Jose J Becerril Osorio | Address on file | | | | | |
| 2426837 | Jose J Berdecia Gomez | Address on file | | | | | |
| 2453259 | Jose J Campos Figueroa | Address on file | | | | | |
| 2438116 | Jose J Carrasquillo Rivera | Address on file | | | | | |
| 2467585 | Jose J Carrillo Alicea | Address on file | | | | | |
| 2424782 | Jose J Centeno Salgado | Address on file | | | | | |
| 2463392 | Jose J Collazo Ramos | Address on file | | | | | |
| 2433629 | Jose J Collazo Soto | Address on file | | | | | |
| 2459892 | Jose J Colon Rivera | Address on file | | | | | |
| 2434182 | Jose J Correa Negron | Address on file | | | | | |
| 2458789 | Jose J Cruz Acevedo | Address on file | | | | | |
| 2425165 | Jose J Cruz Figueroa | Address on file | | | | | |
| 2461103 | Jose J Davila Lebron | Address on file | | | | | |
| 2453204 | Jose J Delgado Rodriguez | Address on file | | | | | |
| 2470493 | Jose J Diaz Melendez | Address on file | | | | | |
| 2456938 | Jose J Encarnacion Millan | Address on file | | | | | |
| 2447339 | Jose J Falero Rivera | Address on file | | | | | |
| 2466355 | Jose J Feliciano Iba?Ez | Address on file | | | | | |
| 2448481 | Jose J Figueroa Viera | Address on file | | | | | |
| 2441815 | Jose J Forty Nieves | Address on file | | | | | |
| 2451030 | Jose J Garcia Diaz | Address on file | | | | | |
| 2440415 | Jose J Garcia Echevarria | Address on file | | | | | |
| 2431507 | Jose J Garcia Gonzalez | Address on file | | | | | |
| 2449320 | Jose J Garcia Orengo | Address on file | | | | | |
| 2434707 | Jose J Garcia Vega | Address on file | | | | | |
| 2467019 | Jose J Garrafa Rivera | Address on file | | | | | |
| 2462417 | Jose J Gascot Rosado | Address on file | | | | | |
| 2430580 | Jose J Gomez Dominguez | Address on file | | | | | |
| 2446559 | Jose J Gonzalez Hernandez | Address on file | | | | | |
| 2456577 | Jose J Gonzalez Luciano | Address on file | | | | | |
| 2446327 | Jose J Gonzalez Torres | Address on file | | | | | |
| 2459986 | Jose J Gonzalez Velez | Address on file | | | | | |
| 2458518 | Jose J Hernandez Maldonado | Address on file | | | | | |
| 2467566 | Jose J Hernandez Morales | Address on file | | | | | |
| 2466923 | Jose J Hurtado Gonzalez | Address on file | | | | | |
| 2453292 | Jose J Irizarry Fournier | Address on file | | | | | |
| 2459433 | Jose J Jimenez Hernandez | Address on file | | | | | |
| 2469310 | Jose J Jimenez Pizarro | Address on file | | | | | |
| 2424835 | Jose J Leon Cartagena | Address on file | | | | | |
| 2451835 | Jose J Martinez Benitez | Address on file | | | | | |
| 2459270 | Jose J Martinez Fontanez | Address on file | | | | | |
| 2470563 | Jose J Mbosques | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469786 | Jose J Mcrespo | Address on file | | | | | |
| 2437155 | Jose J Melendez Colon | Address on file | | | | | |
| 2433168 | Jose J Melendez Figueroa | Address on file | | | | | |
| 2446574 | Jose J Melendez Pena | Address on file | | | | | |
| 2469734 | Jose J Mercado Escobar | Address on file | | | | | |
| 2434510 | Jose J Merced Torres | Address on file | | | | | |
| 2457906 | Jose J Molina Rivera | Address on file | | | | | |
| 2433576 | Jose J Narvaez Rivera | Address on file | | | | | |
| 2457911 | Jose J Negron Laboy | Address on file | | | | | |
| 2451644 | Jose J Negron Monroig | Address on file | | | | | |
| 2437087 | Jose J Nieves Hernandez | Address on file | | | | | |
| 2450046 | Jose J Nunez Andujar | Address on file | | | | | |
| 2462884 | Jose J Pagan Sanchez | Address on file | | | | | |
| 2467648 | Jose J Perez Ayala | Address on file | | | | | |
| 2466184 | Jose J Perez Rios | Address on file | | | | | |
| 2441876 | Jose J Peterson Laureano | Address on file | | | | | |
| 2437276 | Jose J Pizarro Larregui | Address on file | | | | | |
| 2434714 | Jose J Ramos Lopez | Address on file | | | | | |
| 2456041 | Jose J Ramos Vargas | Address on file | | | | | |
| 2430481 | Jose J Rentas Seda | Address on file | | | | | |
| 2433722 | Jose J Rivera Borrero | Address on file | | | | | |
| 2443028 | Jose J Rivera Maldonado | Address on file | | | | | |
| 2463331 | Jose J Rivera Qui?Ones | Address on file | | | | | |
| 2458335 | Jose J Rivera Rivera | Address on file | | | | | |
| 2438991 | Jose J Rodriguez Cintron | Address on file | | | | | |
| 2460053 | Jose J Rodriguez Cintron | Address on file | | | | | |
| 2458414 | Jose J Rodriguez Davila | Address on file | | | | | |
| 2453531 | Jose J Rodriguez Forty | Address on file | | | | | |
| 2425274 | Jose J Rodriguez Gutierrez | Address on file | | | | | |
| 2442494 | Jose J Rodriguez Lozano | Address on file | | | | | |
| 2425855 | Jose J Rodriguez Pastrana | Address on file | | | | | |
| 2439524 | Jose J Rodriguez Rivera | Address on file | | | | | |
| 2453380 | Jose J Rodriguez Vargas | Address on file | | | | | |
| 2463302 | Jose J Rondon Cotto | Address on file | | | | | |
| 2467253 | Jose J Rosa Cabrera | Address on file | | | | | |
| 2436202 | Jose J Santana Acosta | Address on file | | | | | |
| 2470426 | Jose J Santiago Clavell | Address on file | | | | | |
| 2454999 | Jose J Santiago Gonzalez | Address on file | | | | | |
| 2442732 | Jose J Santiago Santiago | Address on file | | | | | |
| 2458008 | Jose J Serrano Ramos | Address on file | | | | | |
| 2464443 | Jose J Solis Ortiz | Address on file | | | | | |
| 2444449 | Jose J Soto Lebron | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460748 | Jose J Torres Ferrer | Address on file | | | | | |
| 2424152 | Jose J Torres Oquendo | Address on file | | | | | |
| 2461557 | Jose J Trujillo Rodriguez | Address on file | | | | | |
| 2443170 | Jose J Vale Feliciano | Address on file | | | | | |
| 2465230 | Jose J Vazquez Santos | Address on file | | | | | |
| 2457173 | Jose J Vazquez Vallejo | Address on file | | | | | |
| 2427351 | Jose J Vega Collazo | Address on file | | | | | |
| 2433812 | Jose J Velazquez Caraballo | Address on file | | | | | |
| 2438347 | Jose J Velez Colon | Address on file | | | | | |
| 2470129 | Jose J Villanueva Concepci | Address on file | | | | | |
| 2435195 | Jose J Villega Guzman | Address on file | | | | | |
| 2470093 | Jose J Vmatos | Address on file | | | | | |
| 2451919 | Jose Jimenez Ayala | Address on file | | | | | |
| 2453266 | Jose Jimenez Rivera | Address on file | | | | | |
| 2453091 | Jose Jimenez Soto | Address on file | | | | | |
| 2453948 | Jose Jo Acartajena | Address on file | | | | | |
| 2454401 | Jose Jo Acastro | Address on file | | | | | |
| 2453985 | Jose Jo Aespinel | Address on file | | | | | |
| 2454063 | Jose Jo Aflores | Address on file | | | | | |
| 2454162 | Jose Jo Agarcia | Address on file | | | | | |
| 2454137 | Jose Jo Agonzalez | Address on file | | | | | |
| 2456250 | Jose Jo Agonzalez | Address on file | | | | | |
| 2454142 | Jose Jo Amelendez | Address on file | | | | | |
| 2448475 | Jose Jo Amillan | Address on file | | | | | |
| 2454059 | Jose Jo Aperez | Address on file | | | | | |
| 2454106 | Jose Jo Arivera | Address on file | | | | | |
| 2454278 | Jose Jo Arivera | Address on file | | | | | |
| 2454111 | Jose Jo Arodriguez | Address on file | | | | | |
| 2454459 | Jose Jo Aromero | Address on file | | | | | |
| 2453949 | Jose Jo Aruiz | Address on file | | | | | |
| 2454473 | Jose Jo Asantana | Address on file | | | | | |
| 2454419 | Jose Jo Asantiago | Address on file | | | | | |
| 2454434 | Jose Jo Asierra | Address on file | | | | | |
| 2454291 | Jose Jo Asuarez | Address on file | | | | | |
| 2454110 | Jose Jo Aterron | Address on file | | | | | |
| 2454166 | Jose Jo Bortiz | Address on file | | | | | |
| 2456175 | Jose Jo Dcordero | Address on file | | | | | |
| 2444966 | Jose Jo Dpadilla | Address on file | | | | | |
| 2454922 | Jose Jo Dsanchez | Address on file | | | | | |
| 2454189 | Jose Jo Eortiz | Address on file | | | | | |
| 2454112 | Jose Jo Fmorales | Address on file | | | | | |
| 2454889 | Jose Jo Frivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 540 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2454533 | Jose Jo Frodriguez | Address on file | | | | | |
| 2454398 | Jose Jo Gcamacho | Address on file | | | | | |
| 2454065 | Jose Jo Iirizarry | Address on file | | | | | |
| 2459162 | Jose Jo Jbocanegra | Address on file | | | | | |
| 2454201 | Jose Jo Jburgos | Address on file | | | | | |
| 2454243 | Jose Jo Jcabrera | Address on file | | | | | |
| 2453862 | Jose Jo Jcaez | Address on file | | | | | |
| 2454376 | Jose Jo Jortiz | Address on file | | | | | |
| 2426656 | Jose Jo Jrivera | Address on file | | | | | |
| 2458235 | Jose Jo Jvalentin | Address on file | | | | | |
| 2453952 | Jose Jo Jvazquez | Address on file | | | | | |
| 2454890 | Jose Jo Lcruz | Address on file | | | | | |
| 2449890 | Jose Jo Lde | Address on file | | | | | |
| 2454870 | Jose Jo Lgonzalez | Address on file | | | | | |
| 2454886 | Jose Jo Lhernandez | Address on file | | | | | |
| 2454544 | Jose Jo Ljimenez | Address on file | | | | | |
| 2454458 | Jose Jo Lmelendez | Address on file | | | | | |
| 2454269 | Jose Jo Lmontalvo | Address on file | | | | | |
| 2456189 | Jose Jo Lmorales | Address on file | | | | | |
| 2454135 | Jose Jo Lpedraza | Address on file | | | | | |
| 2458127 | Jose Jo Lperez | Address on file | | | | | |
| 2454366 | Jose Jo Lrodriguez | Address on file | | | | | |
| 2454302 | Jose Jo Lsanchez | Address on file | | | | | |
| 2460037 | Jose Jo Lvillanueva | Address on file | | | | | |
| 2453238 | Jose Jo Martinez | Address on file | | | | | |
| 2454588 | Jose Jo Mbetancourt | Address on file | | | | | |
| 2454361 | Jose Jo Mcarballo | Address on file | | | | | |
| 2454344 | Jose Jo Mcruz | Address on file | | | | | |
| 2454069 | Jose Jo Mflores | Address on file | | | | | |
| 2454540 | Jose Jo Mgarcia | Address on file | | | | | |
| 2454769 | Jose Jo Mloperena | Address on file | | | | | |
| 2454257 | Jose Jo Mramos | Address on file | | | | | |
| 2444739 | Jose Jo Mrodriguez | Address on file | | | | | |
| 2454279 | Jose Jo Mroldan | Address on file | | | | | |
| 2454472 | Jose Jo Mvelazquez | Address on file | | | | | |
| 2453954 | Jose Jo Ntorres | Address on file | | | | | |
| 2456183 | Jose Jo Ocotto | Address on file | | | | | |
| 2454338 | Jose Jo Ranaya | Address on file | | | | | |
| 2456200 | Jose Jo Rarroyo | Address on file | | | | | |
| 2454498 | Jose Jo Rbrenes | Address on file | | | | | |
| 2453915 | Jose Jo Rivera | Address on file | | | | | |
| 2431006 | Jose Jo Rperez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 541 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454519 | Jose Jo Rrodriguez | Address on file | | | | | |
| 2438539 | Jose Jo Soto | Address on file | | | | | |
| 2454909 | Jose Jo Villafane | Address on file | | | | | |
| 2454568 | Jose Jo Wrivera | Address on file | | | | | |
| 2451800 | Jose Juarbe Perez | Address on file | | | | | |
| 2455938 | Jose L Acevedo Delgado | Address on file | | | | | |
| 2436615 | Jose L Acevedo Gonzalez | Address on file | | | | | |
| 2458682 | Jose L Acevedo Olivencia | Address on file | | | | | |
| 2451525 | Jose L Acevedo Rivera | Address on file | | | | | |
| 2468460 | Jose L Adames Mercado | Address on file | | | | | |
| 2428590 | Jose L Adams Romero | Address on file | | | | | |
| 2431481 | Jose L Agosto Sanjurjo | Address on file | | | | | |
| 2447720 | Jose L Albaladejo Vega | Address on file | | | | | |
| 2458163 | Jose L Albarran Fuentes | Address on file | | | | | |
| 2434845 | Jose L Alicea | Address on file | | | | | |
| 2453155 | Jose L Alvarez | Address on file | | | | | |
| 2452319 | Jose L Alvarez Cruz | Address on file | | | | | |
| 2447296 | Jose L Alvarez Menendez | Address on file | | | | | |
| 2456098 | Jose L Alvarez Rohena | Address on file | | | | | |
| 2451505 | Jose L Andino Maisonet | Address on file | | | | | |
| 2426296 | Jose L Aponte Ramos | Address on file | | | | | |
| 2452253 | Jose L Arcay Mateo | Address on file | | | | | |
| 2433716 | Jose L Arvelo Mu?Iz | Address on file | | | | | |
| 2431498 | Jose L Aviles Jimenez | Address on file | | | | | |
| 2448485 | Jose L Aviles Ojeda | Address on file | | | | | |
| 2453165 | Jose L Ayala Ruiz | Address on file | | | | | |
| 2451954 | Jose L Ayala Vega | Address on file | | | | | |
| 2468993 | Jose L Baez Perez | Address on file | | | | | |
| 2447372 | Jose L Bercedoni Cruz | Address on file | | | | | |
| 2457229 | Jose L Berrios Rivera | Address on file | | | | | |
| 2436749 | Jose L Betancourt | Address on file | | | | | |
| 2449659 | Jose L Blasini Valdez | Address on file | | | | | |
| 2465487 | Jose L Bracero Acevedo | Address on file | | | | | |
| 2470224 | Jose L Bula Correa | Address on file | | | | | |
| 2453627 | Jose L Burgos Caceres | Address on file | | | | | |
| 2433266 | Jose L Caba?As Martinez | Address on file | | | | | |
| 2449596 | Jose L Calderon Betancourt | Address on file | | | | | |
| 2432110 | Jose L Camareno Colon | Address on file | | | | | |
| 2460868 | Jose L Cardona Nunez | Address on file | | | | | |
| 2458662 | Jose L Carmona Figueroa | Address on file | | | | | |
| 2429940 | Jose L Carrasco Martinez | Address on file | | | | | |
| 2458734 | Jose L Carrera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 542 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439255 | Jose L Carrero Lopez | Address on file | | | | | |
| 2465821 | Jose L Castro Feliciano | Address on file | | | | | |
| 2468395 | Jose L Centeno | Address on file | | | | | |
| 2456771 | Jose L Chacon Colon | Address on file | | | | | |
| 2458445 | Jose L Chaparro Torres | Address on file | | | | | |
| 2464692 | Jose L Cintron De Jesus | Address on file | | | | | |
| 2463976 | Jose L Collazo Arroyo | Address on file | | | | | |
| 2450114 | Jose L Collazo Quintana | Address on file | | | | | |
| 2456754 | Jose L Colon Gonzalez | Address on file | | | | | |
| 2470694 | Jose L Colon Gonzalez | Address on file | | | | | |
| 2426266 | Jose L Colon Martinez | Address on file | | | | | |
| 2434954 | Jose L Colon Suarez | Address on file | | | | | |
| 2445166 | Jose L Comulada Santini | Address on file | | | | | |
| 2423523 | Jose L Cordero Gomez | Address on file | | | | | |
| 2463797 | Jose L Cordova Cruz | Address on file | | | | | |
| 2434773 | Jose L Cordova Gonzalez | Address on file | | | | | |
| 2470548 | Jose L Correa Alfonso | Address on file | | | | | |
| 2442631 | Jose L Cortes Rivera | Address on file | | | | | |
| 2463527 | Jose L Cosme Sierra | Address on file | | | | | |
| 2467597 | Jose L Cristobal Mendez | Address on file | | | | | |
| 2449770 | Jose L Cruz | Address on file | | | | | |
| 2465930 | Jose L Cruz Cruz | Address on file | | | | | |
| 2428892 | Jose L Cruz Machuca | Address on file | | | | | |
| 2426613 | Jose L Cruz Matos | Address on file | | | | | |
| 2447460 | Jose L Cruz Trinidad | Address on file | | | | | |
| 2463628 | Jose L Cruz Trinidad | Address on file | | | | | |
| 2448830 | Jose L Davila Estrada | Address on file | | | | | |
| 2439084 | Jose L De Jesus Gonzalez | Address on file | | | | | |
| 2430704 | Jose L De Jesus Hernandez | Address on file | | | | | |
| 2434266 | Jose L Del Valle De Leon | Address on file | | | | | |
| 2455871 | Jose L Delgado Figueroa | Address on file | | | | | |
| 2449623 | Jose L Delgado Negron | Address on file | | | | | |
| 2457968 | Jose L Diaz Diaz | Address on file | | | | | |
| 2456070 | Jose L Diaz Heredia | Address on file | | | | | |
| 2460295 | Jose L Diaz Portalatin | Address on file | | | | | |
| 2443736 | Jose L Diaz Rosario | Address on file | | | | | |
| 2425398 | Jose L Feliciano Ortiz | Address on file | | | | | |
| 2454847 | Jose L Feliciano Rodriguez | Address on file | | | | | |
| 2468697 | Jose L Feliciano Rodriguez | Address on file | | | | | |
| 2462788 | Jose L Fernandez Correa | Address on file | | | | | |
| 2433279 | Jose L Fernandez Leon | Address on file | | | | | |
| 2452245 | Jose L Fernandini Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433549 | Jose L Ferrer Negron | Address on file | | | | | |
| 2465982 | Jose L Figueroa Castro | Address on file | | | | | |
| 2454754 | Jose L Figueroa Cruz | Address on file | | | | | |
| 2444716 | Jose L Figueroa Nieves | Address on file | | | | | |
| 2466497 | Jose L Figueroa Ramos | Address on file | | | | | |
| 2432262 | Jose L Figueroa Rivera | Address on file | | | | | |
| 2455952 | Jose L Flores Carraquisllo | Address on file | | | | | |
| 2462335 | Jose L Flores Paz | Address on file | | | | | |
| 2454804 | Jose L Frias Rivera | Address on file | | | | | |
| 2454762 | Jose L Fuentes Gonzalez | Address on file | | | | | |
| 2431938 | Jose L Fuentes Pinet | Address on file | | | | | |
| 2455565 | Jose L Garayuan Arce | Address on file | | | | | |
| 2430012 | Jose L Garcia Alvarado | Address on file | | | | | |
| 2467983 | Jose L Garcia Baez | Address on file | | | | | |
| 2447758 | Jose L Garcia Burgos | Address on file | | | | | |
| 2455794 | Jose L Garcia Concepcion | Address on file | | | | | |
| 2456549 | Jose L Garcia Cruz | Address on file | | | | | |
| 2429508 | Jose L Garcia Lizardi | Address on file | | | | | |
| 2448154 | Jose L Gavillan Muriel | Address on file | | | | | |
| 2455319 | Jose L Gerena Quinones | Address on file | | | | | |
| 2449426 | Jose L Girona Marquez | Address on file | | | | | |
| 2435844 | Jose L Gomez Sevilla | Address on file | | | | | |
| 2440885 | Jose L Gonzalez Calventy | Address on file | | | | | |
| 2467847 | Jose L Gonzalez Cobian | Address on file | | | | | |
| 2423796 | Jose L Gonzalez Hernandez | Address on file | | | | | |
| 2428408 | Jose L Gonzalez Ramos | Address on file | | | | | |
| 2465735 | Jose L Gonzalez Rodriguez | Address on file | | | | | |
| 2425660 | Jose L Gonzalez Rosario | Address on file | | | | | |
| 2462835 | Jose L Gonzalez Ruiz | Address on file | | | | | |
| 2445674 | Jose L Gonzalez Sevilla | Address on file | | | | | |
| 2438659 | Jose L Gonzalez Solares | Address on file | | | | | |
| 2446992 | Jose L Gonzalez Sotomayor | Address on file | | | | | |
| 2456469 | Jose L Gonzalez Torres | Address on file | | | | | |
| 2429971 | Jose L Guadalupe Vega | Address on file | | | | | |
| 2430854 | Jose L Guzman Gonzalez | Address on file | | | | | |
| 2465994 | Jose L Guzman Martinez | Address on file | | | | | |
| 2452475 | Jose L Hernandez | Address on file | | | | | |
| 2463226 | Jose L Hernandez Hernandez | Address on file | | | | | |
| 2468701 | Jose L Hernandez Rivera | Address on file | | | | | |
| 2458325 | Jose L Huertas Nieves | Address on file | | | | | |
| 2460798 | Jose L Jimenez Arroyo | Address on file | | | | | |
| 2459963 | Jose L Jimenez Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2431026 | Jose L Jimenez Rosado | Address on file | | | | | |
| 2439375 | Jose L Justiniano Perez | Address on file | | | | | |
| 2470755 | Jose L Landrau Sanchez | Address on file | | | | | |
| 2427216 | Jose L Laureano Melendez | Address on file | | | | | |
| 2432212 | Jose L Lebron Reyes | Address on file | | | | | |
| 2430276 | Jose L Lmonges Diaz | Address on file | | | | | |
| 2439767 | Jose L Lopes Muniz | Address on file | | | | | |
| 2424590 | Jose L Lopez Acevedo | Address on file | | | | | |
| 2443664 | Jose L Lopez Beltran | Address on file | | | | | |
| 2425029 | Jose L Lopez Casiano | Address on file | | | | | |
| 2425021 | Jose L Lopez Figueroa | Address on file | | | | | |
| 2436274 | Jose L Lopez Fonseca | Address on file | | | | | |
| 2438767 | Jose L Lopez Mendez | Address on file | | | | | |
| 2423348 | Jose L Lopez Oliveras | Address on file | | | | | |
| 2452283 | Jose L Lopez Pagan | Address on file | | | | | |
| 2458141 | Jose L Lopez Pagan | Address on file | | | | | |
| 2463638 | Jose L Lopez Rios | Address on file | | | | | |
| 2433606 | Jose L Lopez Sanchez | Address on file | | | | | |
| 2463861 | Jose L Lopez Torres | Address on file | | | | | |
| 2437252 | Jose L Lozada Amaro | Address on file | | | | | |
| 2438714 | Jose L Lozano Moran | Address on file | | | | | |
| 2443161 | Jose L Luciano Rivera | Address on file | | | | | |
| 2448739 | Jose L Lugo Matos | Address on file | | | | | |
| 2466096 | Jose L Lugo Ramirez | Address on file | | | | | |
| 2449976 | Jose L Lugo Ramos | Address on file | | | | | |
| 2456289 | Jose L Malave Monserrate | Address on file | | | | | |
| 2447743 | Jose L Maldonado | Address on file | | | | | |
| 2435885 | Jose L Maldonado Ortiz | Address on file | | | | | |
| 2432456 | Jose L Maldonado Rivera | Address on file | | | | | |
| 2453553 | Jose L Mangual Diaz | Address on file | | | | | |
| 2450945 | Jose L Marerro Melendez | Address on file | | | | | |
| 2455018 | Jose L Marquez Rivera | Address on file | | | | | |
| 2436033 | Jose L Marrero Soto | Address on file | | | | | |
| 2438140 | Jose L Martinez Benejan | Address on file | | | | | |
| 2470293 | Jose L Martinez Malavet | Address on file | | | | | |
| 2456885 | Jose L Martinez Matos | Address on file | | | | | |
| 2452478 | Jose L Martinez Morales | Address on file | | | | | |
| 2429829 | Jose L Mateo Berly | Address on file | | | | | |
| 2467347 | Jose L Matos Suarez | Address on file | | | | | |
| 2449119 | Jose L Mediavilla Negron | Address on file | | | | | |
| 2456519 | Jose L Medina Rosado | Address on file | | | | | |
| 2429984 | Jose L Mendez Vargas | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2456214 | Jose L Mercado Class | Address on file | | | | | |
| 2432905 | Jose L Mercado Toro | Address on file | | | | | |
| 2434890 | Jose L Mercado Vale | Address on file | | | | | |
| 2470842 | Jose L Millan Figueroa | Address on file | | | | | |
| 2446378 | Jose L Millan Viera | Address on file | | | | | |
| 2449505 | Jose L Miranda Miranda | Address on file | | | | | |
| 2432532 | Jose L Molina Morales | Address on file | | | | | |
| 2457429 | Jose L Monta?Ez Ramos | Address on file | | | | | |
| 2436488 | Jose L Montalvo Vazquez | Address on file | | | | | |
| 2448894 | Jose L Montero Martinez | Address on file | | | | | |
| 2452796 | Jose L Morales Cotto | Address on file | | | | | |
| 2442836 | Jose L Morales Figueroa | Address on file | | | | | |
| 2466910 | Jose L Morales Figueroa | Address on file | | | | | |
| 2454608 | Jose L Morales Morales | Address on file | | | | | |
| 2467043 | Jose L Morales Roman | Address on file | | | | | |
| 2465644 | Jose L Morgado Marrero | Address on file | | | | | |
| 2424943 | Jose L Mu?Iz Perez | Address on file | | | | | |
| 2456765 | Jose L Mu?Iz Rivera | Address on file | | | | | |
| 2456583 | Jose L Mu?Iz Vazquez | Address on file | | | | | |
| 2448446 | Jose L Muler Colon | Address on file | | | | | |
| 2446155 | Jose L Narvaez Figueroa | Address on file | | | | | |
| 2469617 | Jose L Navarro Flores | Address on file | | | | | |
| 2451110 | Jose L Navarro Rivera | Address on file | | | | | |
| 2464394 | Jose L Negron Pagan | Address on file | | | | | |
| 2470814 | Jose L Negron Rivera | Address on file | | | | | |
| 2434606 | Jose L Nieves Lasalle | Address on file | | | | | |
| 2445754 | Jose L Novoa Garcia | Address on file | | | | | |
| 2432309 | Jose L Ocasio | Address on file | | | | | |
| 2425174 | Jose L Ocasio Rosa | Address on file | | | | | |
| 2428077 | Jose L Ojeda Rodriguez | Address on file | | | | | |
| 2446798 | Jose L Olan Rosas | Address on file | | | | | |
| 2455361 | Jose L Oliveras Agueda | Address on file | | | | | |
| 2434368 | Jose L Oliveras Rivera | Address on file | | | | | |
| 2452268 | Jose L Orengo Santiago | Address on file | | | | | |
| 2428691 | Jose L Ortiz Hernandez | Address on file | | | | | |
| 2460249 | Jose L Ortiz Maldonado | Address on file | | | | | |
| 2456684 | Jose L Ortiz Morales | Address on file | | | | | |
| 2458596 | Jose L Ortiz Ortiz | Address on file | | | | | |
| 2461602 | Jose L Ortiz Padro | Address on file | | | | | |
| 2431373 | Jose L Ortiz Perez | Address on file | | | | | |
| 2456963 | Jose L Ortiz Rodriguez | Address on file | | | | | |
| 2428714 | Jose L Ortiz Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455035 | Jose L Otero Figueroa | Address on file | | | | | |
| 2436687 | Jose L Oyola | Address on file | | | | | |
| 2449319 | Jose L Pabon Gonzalez | Address on file | | | | | |
| 2440264 | Jose L Pabon Rivera | Address on file | | | | | |
| 2453313 | Jose L Pe?A Betancourt | Address on file | | | | | |
| 2449490 | Jose L Perez Cruz | Address on file | | | | | |
| 2458256 | Jose L Perez Gonzalez | Address on file | | | | | |
| 2457081 | Jose L Perez Montalvo | Address on file | | | | | |
| 2443584 | Jose L Perez Morales | Address on file | | | | | |
| 2462106 | Jose L Perez Nieves | Address on file | | | | | |
| 2423507 | Jose L Perez Perez | Address on file | | | | | |
| 2464979 | Jose L Perez Perez | Address on file | | | | | |
| 2470289 | Jose L Perez Reyes | Address on file | | | | | |
| 2434535 | Jose L Perez Rios | Address on file | | | | | |
| 2459404 | Jose L Perez Rivera | Address on file | | | | | |
| 2463842 | Jose L Perez Rivera | Address on file | | | | | |
| 2430815 | Jose L Perez Rosa | Address on file | | | | | |
| 2469515 | Jose L Pizarro Jimenez | Address on file | | | | | |
| 2460401 | Jose L Ramirez Ramos | Address on file | | | | | |
| 2455918 | Jose L Ramirez Tua | Address on file | | | | | |
| 2465000 | Jose L Ramos Cortes | Address on file | | | | | |
| 2425595 | Jose L Ramos Delgado | Address on file | | | | | |
| 2433103 | Jose L Ramos Martinez | Address on file | | | | | |
| 2425407 | Jose L Ramos Perez | Address on file | | | | | |
| 2446799 | Jose L Ramos Rodriguez | Address on file | | | | | |
| 2453693 | Jose L Ramos Santana | Address on file | | | | | |
| 2458920 | Jose L Ramos Valentin | Address on file | | | | | |
| 2433392 | Jose L Reyes Rivera | Address on file | | | | | |
| 2464637 | Jose L Rios Gonzalez | Address on file | | | | | |
| 2430553 | Jose L Rios Lugo | Address on file | | | | | |
| 2464590 | Jose L Rios Soto | Address on file | | | | | |
| 2441473 | Jose L Rivera Alicea | Address on file | | | | | |
| 2441818 | Jose L Rivera De Jesus | Address on file | | | | | |
| 2450679 | Jose L Rivera Falcon | Address on file | | | | | |
| 2444453 | Jose L Rivera Lopez | Address on file | | | | | |
| 2468941 | Jose L Rivera Melendez | Address on file | | | | | |
| 2446079 | Jose L Rivera Monta?Ez | Address on file | | | | | |
| 2435615 | Jose L Rivera Negron | Address on file | | | | | |
| 2463979 | Jose L Rivera Ocasio | Address on file | | | | | |
| 2437307 | Jose L Rivera Ortiz | Address on file | | | | | |
| 2458339 | Jose L Rivera Ramos | Address on file | | | | | |
| 2440544 | Jose L Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 547 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2442952 | Jose L Rivera Rivera | Address on file | | | | | |
| 2444484 | Jose L Rivera Rivera | Address on file | | | | | |
| 2433843 | Jose L Rivera Rodriguez | Address on file | | | | | |
| 2437231 | Jose L Rivera Santiago | Address on file | | | | | |
| 2426321 | Jose L Rodriguez | Address on file | | | | | |
| 2451509 | Jose L Rodriguez | Address on file | | | | | |
| 2457113 | Jose L Rodriguez Acevedo | Address on file | | | | | |
| 2469190 | Jose L Rodriguez Cosme | Address on file | | | | | |
| 2469879 | Jose L Rodriguez Figueroa | Address on file | | | | | |
| 2448822 | Jose L Rodriguez Gonzalez | Address on file | | | | | |
| 2443920 | Jose L Rodriguez Hernandez | Address on file | | | | | |
| 2459521 | Jose L Rodriguez Maldonado | Address on file | | | | | |
| 2428760 | Jose L Rodriguez Mendez | Address on file | | | | | |
| 2459134 | Jose L Rodriguez Mendez | Address on file | | | | | |
| 2434923 | Jose L Rodriguez Mills | Address on file | | | | | |
| 2441463 | Jose L Rodriguez Ocasio | Address on file | | | | | |
| 2437142 | Jose L Rodriguez Ojeda | Address on file | | | | | |
| 2458511 | Jose L Rodriguez Rodriguez | Address on file | | | | | |
| 2436924 | Jose L Rodriguez Sanchez | Address on file | | | | | |
| 2439523 | Jose L Rodriguez Sanchez | Address on file | | | | | |
| 2458619 | Jose L Rodriguez Torres | Address on file | | | | | |
| 2451272 | Jose L Rojas Sosa | Address on file | | | | | |
| 2433626 | Jose L Roldan Cortes | Address on file | | | | | |
| 2432390 | Jose L Roldan Ramos | Address on file | | | | | |
| 2426667 | Jose L Rolon Garcia | Address on file | | | | | |
| 2460166 | Jose L Roman Acevedo | Address on file | | | | | |
| 2440474 | Jose L Roman Cintron | Address on file | | | | | |
| 2446325 | Jose L Roman Gomez | Address on file | | | | | |
| 2442485 | Jose L Roman Lopez | Address on file | | | | | |
| 2425713 | Jose L Roman Rodriguez | Address on file | | | | | |
| 2470927 | Jose L Romany Rodriguez | Address on file | | | | | |
| 2453756 | Jose L Rosa Lopez | Address on file | | | | | |
| 2469821 | Jose L Rosado | Address on file | | | | | |
| 2460429 | Jose L Rosado Ferrer | Address on file | | | | | |
| 2442068 | Jose L Rosario Andino | Address on file | | | | | |
| 2434702 | Jose L Ruberte Cintron | Address on file | | | | | |
| 2446750 | Jose L Ruiz Concepcion | Address on file | | | | | |
| 2425927 | Jose L Ruiz Irizarry | Address on file | | | | | |
| 2457221 | Jose L Ruiz Pagan | Address on file | | | | | |
| 2448253 | Jose L Ruiz Rodriguez | Address on file | | | | | |
| 2467453 | Jose L Ruiz Vazquez | Address on file | | | | | |
| 2424568 | Jose L Saez Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 548 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424770 | Jose L Salaman Ramos | Address on file | | | | | |
| 2430612 | Jose L Salinas Cruz | Address on file | | | | | |
| 2435624 | Jose L Sanchez Marchand | Address on file | | | | | |
| 2428011 | Jose L Sanchez Marrero | Address on file | | | | | |
| 2427668 | Jose L Sanchez Martinez | Address on file | | | | | |
| 2434501 | Jose L Sanchez Mateo | Address on file | | | | | |
| 2462802 | Jose L Sanchez Montijo | Address on file | | | | | |
| 2450353 | Jose L Sanchez Rodriguez | Address on file | | | | | |
| 2458492 | Jose L Sanchez Rodriquez | Address on file | | | | | |
| 2464411 | Jose L Sanchez Sanchez | Address on file | | | | | |
| 2467969 | Jose L Sanchez Soto | Address on file | | | | | |
| 2459142 | Jose L Santana Lopez | Address on file | | | | | |
| 2465431 | Jose L Santiago Borrero | Address on file | | | | | |
| 2435931 | Jose L Santiago Centeno | Address on file | | | | | |
| 2442113 | Jose L Santiago Cruz | Address on file | | | | | |
| 2435649 | Jose L Santiago Guzman | Address on file | | | | | |
| 2425980 | Jose L Santiago Ojeda | Address on file | | | | | |
| 2445970 | Jose L Santiago Ortiz | Address on file | | | | | |
| 2428359 | Jose L Santos Arce | Address on file | | | | | |
| 2427342 | Jose L Santos Colon | Address on file | | | | | |
| 2466503 | Jose L Santos Diaz | Address on file | | | | | |
| 2434659 | Jose L Santos Rodriguez | Address on file | | | | | |
| 2440483 | Jose L Serrano Vega | Address on file | | | | | |
| 2470135 | Jose L Sevilla Ortiz | Address on file | | | | | |
| 2427432 | Jose L Sierra Vazquez | Address on file | | | | | |
| 2466192 | Jose L Solis Caraballo | Address on file | | | | | |
| 2462824 | Jose L Soto Arroyo | Address on file | | | | | |
| 2456206 | Jose L Soto Cuba | Address on file | | | | | |
| 2455147 | Jose L Soto Feliciano | Address on file | | | | | |
| 2467973 | Jose L Soto Mendez | Address on file | | | | | |
| 2427319 | Jose L Tirado Delgado | Address on file | | | | | |
| 2437806 | Jose L Torrens | Address on file | | | | | |
| 2467362 | Jose L Torres | Address on file | | | | | |
| 2426207 | Jose L Torres Garcia | Address on file | | | | | |
| 2446618 | Jose L Torres Heredia | Address on file | | | | | |
| 2424150 | Jose L Torres Monta?Ez | Address on file | | | | | |
| 2423498 | Jose L Torres Nieves | Address on file | | | | | |
| 2454006 | Jose L Torres Perez | Address on file | | | | | |
| 2451660 | Jose L Torres Rivera | Address on file | | | | | |
| 2459850 | Jose L Torres Rodriguez | Address on file | | | | | |
| 2455922 | Jose L Torres Santiago | Address on file | | | | | |
| 2453338 | Jose L Torres Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 549 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430171 | Jose L Torres Toledo | Address on file | | | | | |
| 2436187 | Jose L Torres Torres | Address on file | | | | | |
| 2463831 | Jose L Tubens Valentin | Address on file | | | | | |
| 2448558 | Jose L Valentin Lopez | Address on file | | | | | |
| 2461639 | Jose L Valle Gonzalez | Address on file | | | | | |
| 2425060 | Jose L Varela Jimenez | Address on file | | | | | |
| 2438817 | Jose L Vargas Martell | Address on file | | | | | |
| 2468959 | Jose L Vargas Ruiz | Address on file | | | | | |
| 2454574 | Jose L Vazquez Diaz | Address on file | | | | | |
| 2455398 | Jose L Vazquez Gonzalez | Address on file | | | | | |
| 2450061 | Jose L Vazquez Quinones | Address on file | | | | | |
| 2462811 | Jose L Vazquez Romero | Address on file | | | | | |
| 2438092 | Jose L Vazquez Vazquez | Address on file | | | | | |
| 2428457 | Jose L Vega Borrero | Address on file | | | | | |
| 2437309 | Jose L Vega Matos | Address on file | | | | | |
| 2448674 | Jose L Vega Rosario | Address on file | | | | | |
| 2426040 | Jose L Velazquez Merced | Address on file | | | | | |
| 2454781 | Jose L Velazquez Santiago | Address on file | | | | | |
| 2440717 | Jose L Velez Borges | Address on file | | | | | |
| 2470223 | Jose L Velez Fernandez | Address on file | | | | | |
| 2458324 | Jose L Velez Montalvo | Address on file | | | | | |
| 2438315 | Jose L Velez Ramos | Address on file | | | | | |
| 2458627 | Jose L Vives Ruiz | Address on file | | | | | |
| 2455823 | Jose L Zayas Simons | Address on file | | | | | |
| 2465404 | Jose Lamboy Ramos | Address on file | | | | | |
| 2440273 | Jose Landrua Rosario | Address on file | | | | | |
| 2437428 | Jose Laureano Lebron | Address on file | | | | | |
| 2460457 | Jose Lopez Alvarez | Address on file | | | | | |
| 2449991 | Jose Lopez Alverio | Address on file | | | | | |
| 2449660 | Jose Lopez Encarnacion | Address on file | | | | | |
| 2458225 | Jose Lopez Medina | Address on file | | | | | |
| 2451226 | Jose Lopez Rivera | Address on file | | | | | |
| 2464877 | Jose Lopez Serrano | Address on file | | | | | |
| 2434663 | Jose Lorenzo Barreto | Address on file | | | | | |
| 2457007 | Jose Lugo Mercado | Address on file | | | | | |
| 2453224 | Jose Lugo Perez | Address on file | | | | | |
| 2435731 | Jose Lugo Torres | Address on file | | | | | |
| 2452659 | Jose Lugo Vazquez | Address on file | | | | | |
| 2464865 | Jose Luis Pillot Lebron | Address on file | | | | | |
| 2455017 | Jose M Agrinsoni Pacheco | Address on file | | | | | |
| 2458823 | Jose M Aguiar Hidalgo | Address on file | | | | | |
| 2430677 | Jose M Aldrey Cuadro | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452901 | Jose M Alejandro Colon | Address on file | | | | | |
| 2459481 | Jose M Aleman Lugo | Address on file | | | | | |
| 2457996 | Jose M Alicea Velazquez | Address on file | | | | | |
| 2436935 | Jose M Alvarado Aviles | Address on file | | | | | |
| 2455025 | Jose M Alvarez Calderon | Address on file | | | | | |
| 2455673 | Jose M Alvarez Villaran | Address on file | | | | | |
| 2455633 | Jose M Aponte Beltran | Address on file | | | | | |
| 2434207 | Jose M Arce Letriz | Address on file | | | | | |
| 2466443 | Jose M Areizaga Salinas | Address on file | | | | | |
| 2430984 | Jose M Arroyo Otero | Address on file | | | | | |
| 2462030 | Jose M Arroyo Rivera | Address on file | | | | | |
| 2465048 | Jose M Ayala Guzman | Address on file | | | | | |
| 2431674 | Jose M Ayala Pizarro | Address on file | | | | | |
| 2437050 | Jose M Ayuso Colon | Address on file | | | | | |
| 2468598 | Jose M Baez Ortiz | Address on file | | | | | |
| 2447380 | Jose M Baez Radio | Address on file | | | | | |
| 2438761 | Jose M Bermudez Qui?Ones | Address on file | | | | | |
| 2435828 | Jose M Bonilla Aguirre | Address on file | | | | | |
| 2425229 | Jose M Bonilla Rojas | Address on file | | | | | |
| 2428208 | Jose M Borrero Luciano | Address on file | | | | | |
| 2438306 | Jose M Bracero Cruz | Address on file | | | | | |
| 2456935 | Jose M Bracero Sepulveda | Address on file | | | | | |
| 2446977 | Jose M Brenes Gonzalez | Address on file | | | | | |
| 2466901 | Jose M Brito Burgos | Address on file | | | | | |
| 2468094 | Jose M Burgos Rivera | Address on file | | | | | |
| 2449737 | Jose M Cadiz Ocasio | Address on file | | | | | |
| 2436294 | Jose M Calderon Figueroa | Address on file | | | | | |
| 2451264 | Jose M Calderon Rodriguez | Address on file | | | | | |
| 2465151 | Jose M Camacho Daza | Address on file | | | | | |
| 2433454 | Jose M Caquias Torres | Address on file | | | | | |
| 2464956 | Jose M Caraballo Cora | Address on file | | | | | |
| 2460946 | Jose M Caraballo Garcia | Address on file | | | | | |
| 2425189 | Jose M Caraballo Vazquez | Address on file | | | | | |
| 2424190 | Jose M Carrasq Irizarry | Address on file | | | | | |
| 2432025 | Jose M Carrasquillo Rivera | Address on file | | | | | |
| 2468226 | Jose M Carrasquillo Vazquez | Address on file | | | | | |
| 2441280 | Jose M Castro Gonzalez | Address on file | | | | | |
| 2428759 | Jose M Cepeda Reyes | Address on file | | | | | |
| 2455585 | Jose M Chevere Medina | Address on file | | | | | |
| 2439861 | Jose M Cintron Noriega | Address on file | | | | | |
| 2466521 | Jose M Cirino Parrilla | Address on file | | | | | |
| 2464280 | Jose M Claudio Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 551 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464285 | Jose M Clemente Calderon | Address on file | | | | | |
| 2436169 | Jose M Collazo Arroyo | Address on file | | | | | |
| 2452032 | Jose M Colon Gonzalez | Address on file | | | | | |
| 2448508 | Jose M Colon Mendez | Address on file | | | | | |
| 2461609 | Jose M Colon Monta?Ez | Address on file | | | | | |
| 2423782 | Jose M Colon Perez | Address on file | | | | | |
| 2459334 | Jose M Colon Perez | Address on file | | | | | |
| 2434755 | Jose M Colon Rivera | Address on file | | | | | |
| 2458645 | Jose M Colon Rodriguez | Address on file | | | | | |
| 2448121 | Jose M Conde Ramos | Address on file | | | | | |
| 2458200 | Jose M Cordero Hernandez | Address on file | | | | | |
| 2444129 | Jose M Crespo Nazario | Address on file | | | | | |
| 2435757 | Jose M Cruz Cepeda | Address on file | | | | | |
| 2423626 | Jose M Cruz Colon | Address on file | | | | | |
| 2468447 | Jose M Cruz Garcia | Address on file | | | | | |
| 2466638 | Jose M Cruz Pinero | Address on file | | | | | |
| 2453835 | Jose M Cruz Reyes | Address on file | | | | | |
| 2455194 | Jose M Cruz Rivera | Address on file | | | | | |
| 2468261 | Jose M Cuadrado Santana | Address on file | | | | | |
| 2461751 | Jose M Dalmasy Montalvo | Address on file | | | | | |
| 2470875 | Jose M Danglada Raffucci | Address on file | | | | | |
| 2429981 | Jose M De Jesus Fuentes | Address on file | | | | | |
| 2428621 | Jose M Del Valle Delgado | Address on file | | | | | |
| 2458658 | Jose M Del Valle Franco | Address on file | | | | | |
| 2459347 | Jose M Del Valle Gonzalez | Address on file | | | | | |
| 2434886 | Jose M Delgado Ortega | Address on file | | | | | |
| 2428783 | Jose M Diaz Davila | Address on file | | | | | |
| 2429895 | Jose M Diaz Davila | Address on file | | | | | |
| 2445452 | Jose M Diaz Rivera | Address on file | | | | | |
| 2466626 | Jose M Diaz Rivera | Address on file | | | | | |
| 2460895 | Jose M Diaz Rodriguez | Address on file | | | | | |
| 2459418 | Jose M Donate Soto | Address on file | | | | | |
| 2425796 | Jose M Dones Perez | Address on file | | | | | |
| 2430436 | Jose M Enchautegui Garcia | Address on file | | | | | |
| 2425842 | Jose M Escalera Clemente | Address on file | | | | | |
| 2431265 | Jose M Escobales Rivera | Address on file | | | | | |
| 2455991 | Jose M Escobales Santiago | Address on file | | | | | |
| 2434132 | Jose M Estremera Torres | Address on file | | | | | |
| 2431388 | Jose M Feliciano Martinez | Address on file | | | | | |
| 2464255 | Jose M Felix Cruz | Address on file | | | | | |
| 2461317 | Jose M Fernandez Callejo | Address on file | | | | | |
| 2430988 | Jose M Ferreira Carr M Anza Carranza | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442101 | Jose M Ferrer Berrios | Address on file | | | | | |
| 2428278 | Jose M Figueroa Acevedo | Address on file | | | | | |
| 2460061 | Jose M Figueroa Andujar | Address on file | | | | | |
| 2458150 | Jose M Figueroa Cotto | Address on file | | | | | |
| 2466468 | Jose M Figueroa Santiago | Address on file | | | | | |
| 2426328 | Jose M Figueroa Torres | Address on file | | | | | |
| 2467291 | Jose M Flores Sil | Address on file | | | | | |
| 2441803 | Jose M Flores Vega | Address on file | | | | | |
| 2431502 | Jose M Fontan Ortiz | Address on file | | | | | |
| 2457464 | Jose M Fontenez Rivera | Address on file | | | | | |
| 2469172 | Jose M Franco Santiago | Address on file | | | | | |
| 2437136 | Jose M Freyre Conde | Address on file | | | | | |
| 2465004 | Jose M Fumero Torres | Address on file | | | | | |
| 2447067 | Jose M Fuster Cordero | Address on file | | | | | |
| 2456738 | Jose M Galan Lopez | Address on file | | | | | |
| 2461744 | Jose M Garcia | Address on file | | | | | |
| 2468908 | Jose M Garcia Carrasquillo | Address on file | | | | | |
| 2434692 | Jose M Garcia Pacheco | Address on file | | | | | |
| 2434122 | Jose M Gaston Rivera | Address on file | | | | | |
| 2430546 | Jose M Gonzalez Baez | Address on file | | | | | |
| 2459581 | Jose M Gonzalez Encarnacio | Address on file | | | | | |
| 2467132 | Jose M Gonzalez Geyls | Address on file | | | | | |
| 2455537 | Jose M Gonzalez Medina | Address on file | | | | | |
| 2433777 | Jose M Gonzalez Mendez | Address on file | | | | | |
| 2430155 | Jose M Gonzalez Mercado | Address on file | | | | | |
| 2452941 | Jose M Gonzalez Ortiz | Address on file | | | | | |
| 2455535 | Jose M Gonzalez Pabon | Address on file | | | | | |
| 2439804 | Jose M Gonzalez Pi?Eiro | Address on file | | | | | |
| 2433811 | Jose M Gonzalez Rivera | Address on file | | | | | |
| 2434034 | Jose M Guzman Rentas | Address on file | | | | | |
| 2435367 | Jose M Hernandez | Address on file | | | | | |
| 2424895 | Jose M Hernandez Oca?A | Address on file | | | | | |
| 2449255 | Jose M Hernandez Rolon | Address on file | | | | | |
| 2443532 | Jose M Hernandez Sanchez | Address on file | | | | | |
| 2452293 | Jose M Hiraldo Pedraza | Address on file | | | | | |
| 2430188 | Jose M Huertas Colon | Address on file | | | | | |
| 2444425 | Jose M Irizarry Figueroa | Address on file | | | | | |
| 2448868 | Jose M Irizarry Medina | Address on file | | | | | |
| 2427721 | Jose M Irizarry Rivera | Address on file | | | | | |
| 2438245 | Jose M Jimenez Carrero | Address on file | | | | | |
| 2433056 | Jose M Juan Guzman | Address on file | | | | | |
| 2425661 | Jose M Lebron De Jesus | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455674 | Jose M Lopez Moya | Address on file | | | | | |
| 2465469 | Jose M Lopez Nieves | Address on file | | | | | |
| 2456360 | Jose M Lopez Pagan | Address on file | | | | | |
| 2448477 | Jose M Lopez Quintero | Address on file | | | | | |
| 2451257 | Jose M Lozada Medina | Address on file | | | | | |
| 2437637 | Jose M Lugo Rodriguez | Address on file | | | | | |
| 2435258 | Jose M Luna Colon | Address on file | | | | | |
| 2458663 | Jose M Machin Borges | Address on file | | | | | |
| 2462939 | Jose M Maisonet Correa | Address on file | | | | | |
| 2451278 | Jose M Maldonado | Address on file | | | | | |
| 2454715 | Jose M Maldonado De Jesus | Address on file | | | | | |
| 2456470 | Jose M Maldonado Diaz | Address on file | | | | | |
| 2469360 | Jose M Maldonado Maldonado | Address on file | | | | | |
| 2468501 | Jose M Maldonado Velazquez | Address on file | | | | | |
| 2426734 | Jose M Marcano Alvarez | Address on file | | | | | |
| 2433257 | Jose M Marcano Soto | Address on file | | | | | |
| 2466519 | Jose M Marrero Santiago | Address on file | | | | | |
| 2432643 | Jose M Martinez | Address on file | | | | | |
| 2431440 | Jose M Martinez Medina | Address on file | | | | | |
| 2441125 | Jose M Martinez Mendez | Address on file | | | | | |
| 2435960 | Jose M Martinez Torres | Address on file | | | | | |
| 2455858 | Jose M Martinez Yambo | Address on file | | | | | |
| 2446394 | Jose M Medina Rosado | Address on file | | | | | |
| 2446998 | Jose M Melecio Torres | Address on file | | | | | |
| 2466353 | Jose M Melendez Davila | Address on file | | | | | |
| 2469764 | Jose M Melendez Hernandez | Address on file | | | | | |
| 2432439 | Jose M Melendez Ortiz | Address on file | | | | | |
| 2453320 | Jose M Mendizabal | Address on file | | | | | |
| 2435462 | Jose M Mercado Bahamundi | Address on file | | | | | |
| 2464562 | Jose M Mercado Roman | Address on file | | | | | |
| 2423904 | Jose M Mercado Rosa | Address on file | | | | | |
| 2433839 | Jose M Miranda Jimenez | Address on file | | | | | |
| 2446810 | Jose M Miranda Ramos | Address on file | | | | | |
| 2465376 | Jose M Molina Ferrer | Address on file | | | | | |
| 2453736 | Jose M Monge Cirino | Address on file | | | | | |
| 2434694 | Jose M Monta?Ez Oquendo | Address on file | | | | | |
| 2445771 | Jose M Montero | Address on file | | | | | |
| 2450665 | Jose M Montero Martinez | Address on file | | | | | |
| 2451308 | Jose M Morales Montanez | Address on file | | | | | |
| 2428377 | Jose M Morales Ortiz | Address on file | | | | | |
| 2457733 | Jose M Morales Rivera | Address on file | | | | | |
| 2470575 | Jose M Morales Sanchez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451356 | Jose M Muniz Soufront | Address on file | | | | | |
| 2461254 | Jose M Muriel Gaud | Address on file | | | | | |
| 2460849 | Jose M Narvaez Cotto | Address on file | | | | | |
| 2434208 | Jose M Natal Candelaria | Address on file | | | | | |
| 2450099 | Jose M Nazario Rivera | Address on file | | | | | |
| 2468137 | Jose M Negron Lopez | Address on file | | | | | |
| 2428516 | Jose M Nieves Baez | Address on file | | | | | |
| 2424250 | Jose M Nieves Carrillo | Address on file | | | | | |
| 2428778 | Jose M Nieves Sanchez | Address on file | | | | | |
| 2439887 | Jose M Nieves Vega | Address on file | | | | | |
| 2451072 | Jose M Nin Gonzalez | Address on file | | | | | |
| 2425637 | Jose M Nu?Ez Oquendo | Address on file | | | | | |
| 2450762 | Jose M Ocasio Barreto | Address on file | | | | | |
| 2438406 | Jose M Ocasio Ortiz | Address on file | | | | | |
| 2423303 | Jose M Oliveras Ortiz | Address on file | | | | | |
| 2446162 | Jose M Olivo Ojeda | Address on file | | | | | |
| 2466611 | Jose M Ortiz Berrios | Address on file | | | | | |
| 2463321 | Jose M Ortiz Cotte | Address on file | | | | | |
| 2431748 | Jose M Ortiz Fernandez | Address on file | | | | | |
| 2448487 | Jose M Ortiz Mercado | Address on file | | | | | |
| 2429738 | Jose M Ortiz Morales | Address on file | | | | | |
| 2467615 | Jose M Ortiz Santiago | Address on file | | | | | |
| 2444209 | Jose M Otero Cotto | Address on file | | | | | |
| 2457370 | Jose M Pacheco Gonzalez | Address on file | | | | | |
| 2434052 | Jose M Pacheco Luciano | Address on file | | | | | |
| 2462937 | Jose M Pacheco Santiago | Address on file | | | | | |
| 2446231 | Jose M Pastrana Estrada | Address on file | | | | | |
| 2456003 | Jose M Perez Bermudez | Address on file | | | | | |
| 2455659 | Jose M Perez Montes | Address on file | | | | | |
| 2437874 | Jose M Perez Ocasio | Address on file | | | | | |
| 2427006 | Jose M Perez Olivares | Address on file | | | | | |
| 2435236 | Jose M Perez Perez | Address on file | | | | | |
| 2468344 | Jose M Perez Ramos | Address on file | | | | | |
| 2465007 | Jose M Perez Rodriguez | Address on file | | | | | |
| 2436134 | Jose M Perez Velasco | Address on file | | | | | |
| 2441411 | Jose M Pizarro Guzman | Address on file | | | | | |
| 2425547 | Jose M Pizarro Perez | Address on file | | | | | |
| 2465385 | Jose M Ponce Calero | Address on file | | | | | |
| 2452042 | Jose M Quijano Gonzalez | Address on file | | | | | |
| 2456361 | Jose M Ramos Diana | Address on file | | | | | |
| 2435728 | Jose M Ramos Gonzalez | Address on file | | | | | |
| 2428788 | Jose M Ramos Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 555 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2468643 | Jose M Reyes | Address on file | | | | | |
| 2454612 | Jose M Reyes Agosto | Address on file | | | | | |
| 2463456 | Jose M Rios Cintron | Address on file | | | | | |
| 2445551 | Jose M Rios Gonzalez | Address on file | | | | | |
| 2470025 | Jose M Rios Rios | Address on file | | | | | |
| 2445926 | Jose M Rivera Colon | Address on file | | | | | |
| 2437140 | Jose M Rivera Hernandez | Address on file | | | | | |
| 2463810 | Jose M Rivera Lopez | Address on file | | | | | |
| 2446229 | Jose M Rivera Maldonado | Address on file | | | | | |
| 2459499 | Jose M Rivera Nevarez | Address on file | | | | | |
| 2430493 | Jose M Rivera Nieves | Address on file | | | | | |
| 2439325 | Jose M Rivera Nieves | Address on file | | | | | |
| 2449508 | Jose M Rivera Nieves | Address on file | | | | | |
| 2438770 | Jose M Rivera Olivo | Address on file | | | | | |
| 2446209 | Jose M Rivera Pe?A | Address on file | | | | | |
| 2440029 | Jose M Rivera Quiles | Address on file | | | | | |
| 2438198 | Jose M Rivera Vazque M Z Vazquez | Address on file | | | | | |
| 2470701 | Jose M Rivera Vazquez | Address on file | | | | | |
| 2456353 | Jose M Robles Burgos | Address on file | | | | | |
| 2452993 | Jose M Rodriguez Canales | Address on file | | | | | |
| 2445623 | Jose M Rodriguez De Leon | Address on file | | | | | |
| 2443953 | Jose M Rodriguez Gonzalez | Address on file | | | | | |
| 2460109 | Jose M Rodriguez Pagan | Address on file | | | | | |
| 2426263 | Jose M Rodriguez Rivera | Address on file | | | | | |
| 2460347 | Jose M Rodriguez Rivera | Address on file | | | | | |
| 2435677 | Jose M Rodriguez Rodriguez | Address on file | | | | | |
| 2468595 | Jose M Rodriguez Rodriguez | Address on file | | | | | |
| 2425759 | Jose M Rodriguez Santos | Address on file | | | | | |
| 2458718 | Jose M Rodriguez Santos | Address on file | | | | | |
| 2464036 | Jose M Rodriguez Velazquez | Address on file | | | | | |
| 2431608 | Jose M Roman Alicea | Address on file | | | | | |
| 2467571 | Jose M Rosa Alicea | Address on file | | | | | |
| 2432536 | Jose M Rosa Nieves | Address on file | | | | | |
| 2451512 | Jose M Rosado Pantoja | Address on file | | | | | |
| 2433535 | Jose M Rosado Rodriguez | Address on file | | | | | |
| 2438161 | Jose M Rosario Cotto | Address on file | | | | | |
| 2446642 | Jose M Rosario Pi?Ero | Address on file | | | | | |
| 2456022 | Jose M Ruiz Torres | Address on file | | | | | |
| 2457367 | Jose M Sala Rivera | Address on file | | | | | |
| 2468825 | Jose M Sanchez Cuadrado | Address on file | | | | | |
| 2456967 | Jose M Sanchez Mendez | Address on file | | | | | |
| 2442436 | Jose M Sanchez Olivero | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461314 | Jose M Sanchez Ramos | Address on file | | | | | |
| 2440345 | Jose M Sanchez Rivera | Address on file | | | | | |
| 2467034 | Jose M Santiago Andino | Address on file | | | | | |
| 2457678 | Jose M Santiago Garcia | Address on file | | | | | |
| 2459052 | Jose M Santiago Ruiz | Address on file | | | | | |
| 2439540 | Jose M Santiago Santiago | Address on file | | | | | |
| 2459224 | Jose M Serrano Cintron | Address on file | | | | | |
| 2446595 | Jose M Serrano Herrera | Address on file | | | | | |
| 2456668 | Jose M Soto Ortiz | Address on file | | | | | |
| 2453376 | Jose M Soto Sanjurjo | Address on file | | | | | |
| 2458802 | Jose M Sustache Sustache | Address on file | | | | | |
| 2469412 | Jose M Toledo Gonalez | Address on file | | | | | |
| 2460627 | Jose M Toro Velez | Address on file | | | | | |
| 2457385 | Jose M Torres Blanco | Address on file | | | | | |
| 2469765 | Jose M Torres Castro | Address on file | | | | | |
| 2468074 | Jose M Torres Hernandez | Address on file | | | | | |
| 2441285 | Jose M Torres Roman | Address on file | | | | | |
| 2429623 | Jose M Torres Sanchez | Address on file | | | | | |
| 2470510 | Jose M Torres Santiago | Address on file | | | | | |
| 2460686 | Jose M Torres Torres | Address on file | | | | | |
| 2439108 | Jose M Torres Zayas | Address on file | | | | | |
| 2443667 | Jose M Tous Cardona | Address on file | | | | | |
| 2448353 | Jose M Troche Fernandez | Address on file | | | | | |
| 2458936 | Jose M Valle Acevedo | Address on file | | | | | |
| 2439412 | Jose M Valle Mojica | Address on file | | | | | |
| 2467194 | Jose M Valle Pagan | Address on file | | | | | |
| 2437941 | Jose M Vargas Acevedo | Address on file | | | | | |
| 2430874 | Jose M Vargas Bonilla | Address on file | | | | | |
| 2444182 | Jose M Vargas Bruno | Address on file | | | | | |
| 2450957 | Jose M Vargas Rosa | Address on file | | | | | |
| 2426678 | Jose M Vazquez | Address on file | | | | | |
| 2437950 | Jose M Vazquez Ayala | Address on file | | | | | |
| 2458639 | Jose M Vazquez Caceres | Address on file | | | | | |
| 2441785 | Jose M Vazquez Pratts | Address on file | | | | | |
| 2446626 | Jose M Vazquez Rodriguez | Address on file | | | | | |
| 2452450 | Jose M Vazquez Torres | Address on file | | | | | |
| 2456366 | Jose M Velazquez Pagan | Address on file | | | | | |
| 2456137 | Jose M Velazquez Vega | Address on file | | | | | |
| 2457177 | Jose M Velez Ramos | Address on file | | | | | |
| 2456815 | Jose M Velez Velez | Address on file | | | | | |
| 2456983 | Jose M Vellon Sanchez | Address on file | | | | | |
| 2468408 | Jose M Verdejo Pizarro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 557 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432809 | Jose M Villanueva Diaz | Address on file | | | | | |
| 2457025 | Jose M Villanueva Galarza | Address on file | | | | | |
| 2455356 | Jose M Yambo Febus | Address on file | | | | | |
| 2461037 | Jose Maissonet Matos | Address on file | | | | | |
| 2441007 | Jose Maldonado Valedon | Address on file | | | | | |
| 2468649 | Jose Marino Rivas | Address on file | | | | | |
| 2452433 | Jose Marquez_Rodrig Rodriguez | Address on file | | | | | |
| 2424014 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2464662 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2466654 | Jose Martinez Tirado | Address on file | | | | | |
| 2465192 | Jose Martinez Torres | Address on file | | | | | |
| 2463523 | Jose Matos Martinez | Address on file | | | | | |
| 2567165 | Jose Maysonet Cruz | Address on file | | | | | |
| 2438044 | Jose Melendez Acobes | Address on file | | | | | |
| 2425730 | Jose Melendez Jimenez | Address on file | | | | | |
| 2438515 | Jose Melendez Rios | Address on file | | | | | |
| 2466960 | Jose Melendez Sanchez | Address on file | | | | | |
| 2470567 | Jose Mendez Mendez | Address on file | | | | | |
| 2455751 | Jose Mendez Noa | Address on file | | | | | |
| 2466325 | Jose Mercado Cruz | Address on file | | | | | |
| 2455730 | Jose Mercado Gonzalez | Address on file | | | | | |
| 2442499 | Jose Merle Cruz | Address on file | | | | | |
| 2462542 | Jose Miguel La Torre Santiago | Address on file | | | | | |
| 2459137 | Jose Millan Morales | Address on file | | | | | |
| 2469487 | Jose Miranda Torres | Address on file | | | | | |
| 2465039 | Jose Monta?Ez Fonseca | Address on file | | | | | |
| 2465713 | Jose Montalvo Martinez | Address on file | | | | | |
| 2465085 | Jose Morales Delgado | Address on file | | | | | |
| 2463179 | Jose Morales Morris | Address on file | | | | | |
| 2449065 | Jose Morales Otero | Address on file | | | | | |
| 2466655 | Jose Morales Rivera | Address on file | | | | | |
| 2454691 | Jose Moyeno Roman | Address on file | | | | | |
| 2460991 | Jose Mu?Oz Rivera | Address on file | | | | | |
| 2459644 | Jose N Ayala Resto | Address on file | | | | | |
| 2440007 | Jose N Calero Suarez | Address on file | | | | | |
| 2433550 | Jose N Colon Cede?O | Address on file | | | | | |
| 2456832 | Jose N Gonzalez Morales | Address on file | | | | | |
| 2458455 | Jose N Hernandez Carrion | Address on file | | | | | |
| 2455162 | Jose N Oliveras Colon | Address on file | | | | | |
| 2446083 | Jose N Plaza Rivera | Address on file | | | | | |
| 2433794 | Jose N Rivera Medina | Address on file | | | | | |
| 2435248 | Jose N Rivera Quiles | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2445156 | Jose N Rodriguez Lopez | Address on file | | | | | |
| 2440200 | Jose N Ruiz Gonzalez | Address on file | | | | | |
| 2425488 | Jose N Santiago Castro | Address on file | | | | | |
| 2442741 | Jose N Torres Rodriguez | Address on file | | | | | |
| 2461507 | Jose Nater Cruz | Address on file | | | | | |
| 2432762 | Jose Navedo Melendez | Address on file | | | | | |
| 2426036 | Jose Nieves Davila | Address on file | | | | | |
| 2433863 | Jose Novoa Jimenez | Address on file | | | | | |
| 2458375 | Jose O Aldea Delgado | Address on file | | | | | |
| 2455495 | Jose O Alvarado Figueroa | Address on file | | | | | |
| 2436613 | Jose O Bonilla Andujar | Address on file | | | | | |
| 2426544 | Jose O Caraballo Moris | Address on file | | | | | |
| 2461945 | Jose O Carrasquillo | Address on file | | | | | |
| 2442981 | Jose O Carrasquillo Rios | Address on file | | | | | |
| 2455564 | Jose O Castro Castro | Address on file | | | | | |
| 2465074 | Jose O Cintron Figueroa | Address on file | | | | | |
| 2469281 | Jose O Cruz Colon | Address on file | | | | | |
| 2462852 | Jose O David Colon | Address on file | | | | | |
| 2447471 | Jose O Diaz Fiqueroa | Address on file | | | | | |
| 2423365 | Jose O Diaz Melendez | Address on file | | | | | |
| 2456104 | Jose O Fabregas Ramirez | Address on file | | | | | |
| 2466156 | Jose O Fernos Vazquez | Address on file | | | | | |
| 2455137 | Jose O Figueroa Irizarry | Address on file | | | | | |
| 2443474 | Jose O Flores Crespo | Address on file | | | | | |
| 2465579 | Jose O Fontanez Rivera | Address on file | | | | | |
| 2458213 | Jose O Gonzalez Herrera | Address on file | | | | | |
| 2439291 | Jose O Hernandez Roman | Address on file | | | | | |
| 2443630 | Jose O Maldonado Luna | Address on file | | | | | |
| 2458136 | Jose O Maldonado Rosa | Address on file | | | | | |
| 2429265 | Jose O Martinez Malave | Address on file | | | | | |
| 2469459 | Jose O Martinez Rivera | Address on file | | | | | |
| 2435375 | Jose O Martinez Rodriguez | Address on file | | | | | |
| 2433545 | Jose O Medina Santiago | Address on file | | | | | |
| 2445610 | Jose O Melendez Rodriguez | Address on file | | | | | |
| 2456504 | Jose O Miranda Vega | Address on file | | | | | |
| 2464617 | Jose O Molina Umpierre | Address on file | | | | | |
| 2470750 | Jose O Mu?Oz Burgos | Address on file | | | | | |
| 2466252 | Jose O Munoz Velez | Address on file | | | | | |
| 2433842 | Jose O Olivieri Ortiz | Address on file | | | | | |
| 2448961 | Jose O Ortiz Rios | Address on file | | | | | |
| 2434313 | Jose O Pizarro Escobar | Address on file | | | | | |
| 2448948 | Jose O Pomales Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 559 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453490 | Jose O Reyes Diaz | Address on file | | | | | |
| 2448622 | Jose O Rodriguez Colon | Address on file | | | | | |
| 2444256 | Jose O Rodriguez Erazo | Address on file | | | | | |
| 2444713 | Jose O Rodriguez Gascot | Address on file | | | | | |
| 2426945 | Jose O Rodriguez Rodriguez | Address on file | | | | | |
| 2470942 | Jose O Rodriguez Rodriguez | Address on file | | | | | |
| 2452803 | Jose O Rodriguez Sanchez | Address on file | | | | | |
| 2463458 | Jose O Rosario Vicente | Address on file | | | | | |
| 2444821 | Jose O Sanchez Concepcion | Address on file | | | | | |
| 2435301 | Jose O Santiago Melendez | Address on file | | | | | |
| 2458208 | Jose O Torres Gonzalez | Address on file | | | | | |
| 2432760 | Jose O Torres Ortiz | Address on file | | | | | |
| 2423515 | Jose Ocasio Figueroa | Address on file | | | | | |
| 2466690 | Jose Ocasio Gonzalez | Address on file | | | | | |
| 2427347 | Jose Olazagasti Rosa | Address on file | | | | | |
| 2431807 | Jose Ortiz Ayala | Address on file | | | | | |
| 2428396 | Jose Ortiz Colon | Address on file | | | | | |
| 2424734 | Jose Ortiz Diaz | Address on file | | | | | |
| 2469524 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2440630 | Jose Ortiz Santiago | Address on file | | | | | |
| 2428978 | Jose Otero Colon | Address on file | | | | | |
| 2463555 | Jose Otero Rosario | Address on file | | | | | |
| 2470993 | Jose P Ayala Perez | Address on file | | | | | |
| 2458711 | Jose Pabon Garcia | Address on file | | | | | |
| 2465524 | Jose Padilla Galarza | Address on file | | | | | |
| 2465041 | Jose Perez Gonzalez | Address on file | | | | | |
| 2463516 | Jose Perez Pacheco | Address on file | | | | | |
| 2457732 | Jose Perez Rodriguez | Address on file | | | | | |
| 2451759 | Jose Perez Santiago | Address on file | | | | | |
| 2467705 | Jose Perez Soto | Address on file | | | | | |
| 2447658 | Jose Qui?Ones Cirino | Address on file | | | | | |
| 2447785 | Jose Quinones Figueroa | Address on file | | | | | |
| 2464611 | Jose Quinones Sierra | Address on file | | | | | |
| 2462528 | Jose R Acevedo Cortijo | Address on file | | | | | |
| 2436649 | Jose R Acevedo Diaz | Address on file | | | | | |
| 2464555 | Jose R Alejandro Aponte | Address on file | | | | | |
| 2443685 | Jose R Alers Torres | Address on file | | | | | |
| 2457120 | Jose R Alicea Espada | Address on file | | | | | |
| 2465530 | Jose R Alicea Valdivieso | Address on file | | | | | |
| 2433513 | Jose R Alvarez Gerena | Address on file | | | | | |
| 2468231 | Jose R Alvarez Rivera | Address on file | | | | | |
| 2459810 | Jose R Aponte Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433537 | Jose R Arena Cordero | Address on file | | | | | |
| 2460184 | Jose R Arocho Vega | Address on file | | | | | |
| 2462375 | Jose R Arrieta Maymi | Address on file | | | | | |
| 2424579 | Jose R Aviles Mojica | Address on file | | | | | |
| 2461837 | Jose R Ayala Lopez | Address on file | | | | | |
| 2433087 | Jose R Ayala Molina | Address on file | | | | | |
| 2430089 | Jose R Baez Resto | Address on file | | | | | |
| 2436956 | Jose R Baez Rivera | Address on file | | | | | |
| 2458278 | Jose R Bello Rivera | Address on file | | | | | |
| 2457564 | Jose R Benitez Vazquez | Address on file | | | | | |
| 2430535 | Jose R Bermudez Ortiz | Address on file | | | | | |
| 2453138 | Jose R Besosa Vigo | Address on file | | | | | |
| 2433796 | Jose R Bonilla Carrasquill | Address on file | | | | | |
| 2456404 | Jose R Calderon Hernandez | Address on file | | | | | |
| 2468440 | Jose R Calo Carrasquillo | Address on file | | | | | |
| 2453467 | Jose R Cancel Centero | Address on file | | | | | |
| 2451798 | Jose R Caraballo Figueroa | Address on file | | | | | |
| 2442612 | Jose R Carbonell Lopez | Address on file | | | | | |
| 2435317 | Jose R Cardona Roman | Address on file | | | | | |
| 2470991 | Jose R Carrasquillo Aponte | Address on file | | | | | |
| 2452074 | Jose R Carrasquillo Morales | Address on file | | | | | |
| 2459184 | Jose R Carrion Colon | Address on file | | | | | |
| 2432817 | Jose R Castro Sevilla | Address on file | | | | | |
| 2439755 | Jose R Cebollero Badillo | Address on file | | | | | |
| 2452318 | Jose R Chevere Benitez | Address on file | | | | | |
| 2467719 | Jose R Cintron Colon | Address on file | | | | | |
| 2436798 | Jose R Cintron Nieves | Address on file | | | | | |
| 2446021 | Jose R Claverol Ruiz | Address on file | | | | | |
| 2447325 | Jose R Clemente Garcia | Address on file | | | | | |
| 2446856 | Jose R Colon Burgos | Address on file | | | | | |
| 2431752 | Jose R Colon Lopez | Address on file | | | | | |
| 2457313 | Jose R Colon Morales | Address on file | | | | | |
| 2432201 | Jose R Cotto Vazquez | Address on file | | | | | |
| 2446180 | Jose R Crespo Arana | Address on file | | | | | |
| 2444457 | Jose R Cristobal Ortiz | Address on file | | | | | |
| 2424546 | Jose R Cruz Romero | Address on file | | | | | |
| 2448167 | Jose R Cruz Sanchez | Address on file | | | | | |
| 2435792 | Jose R Cruz Santoni | Address on file | | | | | |
| 2450404 | Jose R Cuevas Justiniano | Address on file | | | | | |
| 2464108 | Jose R De Jesus Marzan | Address on file | | | | | |
| 2425154 | Jose R De Jesus Ocasio | Address on file | | | | | |
| 2433270 | Jose R De La Cruz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 561 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2448418 | Jose R De Leon Ortega | Address on file | | | | | |
| 2447986 | Jose R Delgado Lozada | Address on file | | | | | |
| 2442712 | Jose R Delgado Moreno | Address on file | | | | | |
| 2446786 | Jose R Delgado Rivera | Address on file | | | | | |
| 2462182 | Jose R Denis Lopez | Address on file | | | | | |
| 2436729 | Jose R Diaz | Address on file | | | | | |
| 2458857 | Jose R Diaz Agosto | Address on file | | | | | |
| 2428313 | Jose R Diaz Betancourt | Address on file | | | | | |
| 2438024 | Jose R Diaz Carrasquillo | Address on file | | | | | |
| 2463083 | Jose R Diaz Flores | Address on file | | | | | |
| 2470597 | Jose R Diaz Marrero | Address on file | | | | | |
| 2437296 | Jose R Diaz Solla | Address on file | | | | | |
| 2447072 | Jose R Echeandia Fuster | Address on file | | | | | |
| 2453328 | Jose R Echevarria Sola | Address on file | | | | | |
| 2465610 | Jose R Feblez Alicea | Address on file | | | | | |
| 2424740 | Jose R Feliciano Colon | Address on file | | | | | |
| 2455210 | Jose R Feliciano Vargas | Address on file | | | | | |
| 2470480 | Jose R Fernandez Maldonado | Address on file | | | | | |
| 2446485 | Jose R Fernandez Rodriguez | Address on file | | | | | |
| 2458867 | Jose R Figueroa Cruz | Address on file | | | | | |
| 2434743 | Jose R Figueroa Garcia | Address on file | | | | | |
| 2440184 | Jose R Figueroa Gonzalez | Address on file | | | | | |
| 2459746 | Jose R Figueroa Miranda | Address on file | | | | | |
| 2464740 | Jose R Figueroa Oliveras | Address on file | | | | | |
| 2465112 | Jose R Flores Torres | Address on file | | | | | |
| 2455895 | Jose R Fuentes Osorio | Address on file | | | | | |
| 2469298 | Jose R Fuentes Tirado | Address on file | | | | | |
| 2461560 | Jose R Galarza Santos | Address on file | | | | | |
| 2437063 | Jose R Gandia Torres | Address on file | | | | | |
| 2453020 | Jose R Garcia Acevedo | Address on file | | | | | |
| 2470038 | Jose R Garcia Cabral | Address on file | | | | | |
| 2461270 | Jose R Garcia Robles | Address on file | | | | | |
| 2460995 | Jose R Gines Hernandez | Address on file | | | | | |
| 2436224 | Jose R Gomez Gonzalez | Address on file | | | | | |
| 2443787 | Jose R Gomez Ocasio | Address on file | | | | | |
| 2441059 | Jose R Gomila Figueroa | Address on file | | | | | |
| 2424420 | Jose R Gonzalez Aponte | Address on file | | | | | |
| 2453167 | Jose R Gonzalez Delgado | Address on file | | | | | |
| 2424544 | Jose R Gonzalez Rivera | Address on file | | | | | |
| 2437406 | Jose R Gonzalez Rolon | Address on file | | | | | |
| 2470564 | Jose R Graciano Santiago | Address on file | | | | | |
| 2459086 | Jose R Guevara Irizarry | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 562 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425336 | Jose R Guzman Santos | Address on file | | | | | |
| 2456124 | Jose R Guzman Virola | Address on file | | | | | |
| 2444343 | Jose R Hernandez | Address on file | | | | | |
| 2435972 | Jose R Hernandez Bruno | Address on file | | | | | |
| 2446969 | Jose R Hernandez Colon | Address on file | | | | | |
| 2461953 | Jose R Hernandez Navarro | Address on file | | | | | |
| 2452106 | Jose R Hernandez Ramirez | Address on file | | | | | |
| 2434082 | Jose R Hernandez Vargas | Address on file | | | | | |
| 2457226 | Jose R Hiraldo Benitez | Address on file | | | | | |
| 2425606 | Jose R Irizarry Irizarry | Address on file | | | | | |
| 2437120 | Jose R Irizarry Rodriguez | Address on file | | | | | |
| 2458453 | Jose R Jimenez Candelaria | Address on file | | | | | |
| 2468711 | Jose R La Puerta Maysonet | Address on file | | | | | |
| 2468328 | Jose R Lago Hernandez | Address on file | | | | | |
| 2465902 | Jose R Laureano Lopez | Address on file | | | | | |
| 2454882 | Jose R Lebron Alicea | Address on file | | | | | |
| 2468981 | Jose R Leon Santiago | Address on file | | | | | |
| 2455157 | Jose R Lopez Figueroa | Address on file | | | | | |
| 2468399 | Jose R Lopez La Santa | Address on file | | | | | |
| 2454827 | Jose R Lopez Pagan | Address on file | | | | | |
| 2448435 | Jose R Lopez Ramos | Address on file | | | | | |
| 2437171 | Jose R Lopez Torres | Address on file | | | | | |
| 2456424 | Jose R Lopez Vives | Address on file | | | | | |
| 2448311 | Jose R Lugo Melendez | Address on file | | | | | |
| 2463960 | Jose R Lugo Rodriguez | Address on file | | | | | |
| 2441405 | Jose R Luna Aponte | Address on file | | | | | |
| 2456342 | Jose R Machado Barreto | Address on file | | | | | |
| 2459178 | Jose R Maisonet Rivera | Address on file | | | | | |
| 2462699 | José R Maldonado Delgado | Address on file | | | | | |
| 2444941 | Jose R Maldonado Maysonet | Address on file | | | | | |
| 2442855 | Jose R Maldonado Santana | Address on file | | | | | |
| 2430515 | Jose R Marin Quintana | Address on file | | | | | |
| 2443438 | Jose R Marrero Ortiz | Address on file | | | | | |
| 2449354 | Jose R Martinez Boglio | Address on file | | | | | |
| 2468173 | Jose R Martinez Espinosa | Address on file | | | | | |
| 2449009 | Jose R Martinez Hernandez | Address on file | | | | | |
| 2461536 | Jose R Martinez Pagan | Address on file | | | | | |
| 2445946 | Jose R Marxuach | Address on file | | | | | |
| 2424235 | Jose R Melendez Abril | Address on file | | | | | |
| 2435429 | Jose R Melendez Hernandez | Address on file | | | | | |
| 2457236 | Jose R Melendez Velez | Address on file | | | | | |
| 2425196 | Jose R Mercado Miranda | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2444060 | Jose R Merced Garcia | Address on file | | | | | |
| 2431532 | Jose R Miranda Cruz | Address on file | | | | | |
| 2458262 | Jose R Miranda Rodriguez | Address on file | | | | | |
| 2433304 | Jose R Monta?Ez Navarro | Address on file | | | | | |
| 2467461 | Jose R Montalvo Bernard | Address on file | | | | | |
| 2470710 | Jose R Montes Robles | Address on file | | | | | |
| 2471011 | Jose R Montilla Vargas | Address on file | | | | | |
| 2433054 | Jose R Mora Toro | Address on file | | | | | |
| 2427912 | Jose R Morales | Address on file | | | | | |
| 2465043 | Jose R Morales Rodriguez | Address on file | | | | | |
| 2469050 | Jose R Morales Ruiz | Address on file | | | | | |
| 2450464 | Jose R Moreno Cordero | Address on file | | | | | |
| 2451536 | Jose R Narvaez Colon | Address on file | | | | | |
| 2449733 | Jose R Nazario Ortiz | Address on file | | | | | |
| 2426901 | Jose R Negron Gonzalez | Address on file | | | | | |
| 2466166 | Jose R Negron Quinones | Address on file | | | | | |
| 2456389 | Jose R Nieves Figueroa | Address on file | | | | | |
| 2426621 | Jose R Nieves Marti | Address on file | | | | | |
| 2444704 | Jose R Nieves Ramos | Address on file | | | | | |
| 2427717 | Jose R Nu?Ez Vazquez | Address on file | | | | | |
| 2453487 | Jose R Olivo Rivera | Address on file | | | | | |
| 2469391 | Jose R Ortiz Almodovar | Address on file | | | | | |
| 2457447 | Jose R Ortiz Diaz | Address on file | | | | | |
| 2424093 | Jose R Ortiz Luina | Address on file | | | | | |
| 2442592 | Jose R Ortiz Medina | Address on file | | | | | |
| 2443484 | Jose R Ortiz Ramos | Address on file | | | | | |
| 2447481 | Jose R Ortiz Rentas | Address on file | | | | | |
| 2455813 | Jose R Ortiz Rivera | Address on file | | | | | |
| 2450072 | Jose R Ortiz Rodriguez | Address on file | | | | | |
| 2432695 | Jose R Ortiz Ruiz | Address on file | | | | | |
| 2434172 | Jose R Otero Acosta | Address on file | | | | | |
| 2437799 | Jose R Padron Velez | Address on file | | | | | |
| 2451373 | Jose R Pagan Ayala | Address on file | | | | | |
| 2440849 | Jose R Pagan Claudio | Address on file | | | | | |
| 2446377 | Jose R Pagan Morales | Address on file | | | | | |
| 2459453 | Jose R Perez Bonilla | Address on file | | | | | |
| 2433160 | Jose R Perez Martinez | Address on file | | | | | |
| 2434841 | Jose R Perez Qui?Ones | Address on file | | | | | |
| 2453176 | Jose R Perez Redondo | Address on file | | | | | |
| 2433977 | Jose R Planas Santiago | Address on file | | | | | |
| 2424193 | Jose R Portalatin Ramos | Address on file | | | | | |
| 2461212 | Jose R Prado Ojeda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 564 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424727 | Jose R Qui?Ones Mojica | Address on file | | | | | |
| 2456817 | Jose R Quiles Rivera | Address on file | | | | | |
| 2468461 | Jose R Quinones Flores | Address on file | | | | | |
| 2468377 | Jose R Ramirez Montalvo | Address on file | | | | | |
| 2435648 | Jose R Ramos | Address on file | | | | | |
| 2458799 | Jose R Ramos Cabrera | Address on file | | | | | |
| 2463725 | Jose R Ramos Gonzalez | Address on file | | | | | |
| 2456477 | Jose R Ramos Quinones | Address on file | | | | | |
| 2441058 | Jose R Rey Marrero | Address on file | | | | | |
| 2460625 | Jose R Rijos Barroso | Address on file | | | | | |
| 2435984 | Jose R Rios Cruz | Address on file | | | | | |
| 2457299 | Jose R Rios Cruz | Address on file | | | | | |
| 2430420 | Jose R Rios Ocasio | Address on file | | | | | |
| 2427821 | Jose R Rios Torres | Address on file | | | | | |
| 2470136 | Jose R Rivera Benitez | Address on file | | | | | |
| 2452374 | Jose R Rivera Colmenares | Address on file | | | | | |
| 2464070 | Jose R Rivera Cora | Address on file | | | | | |
| 2459364 | Jose R Rivera Cruz | Address on file | | | | | |
| 2436946 | Jose R Rivera Marrero | Address on file | | | | | |
| 2435622 | Jose R Rivera Martinez | Address on file | | | | | |
| 2448650 | Jose R Rivera Ortiz | Address on file | | | | | |
| 2433890 | Jose R Rivera Perez | Address on file | | | | | |
| 2454680 | Jose R Rivera Perez | Address on file | | | | | |
| 2437040 | Jose R Rivera Ramos | Address on file | | | | | |
| 2462396 | Jose R Rivera Serrano | Address on file | | | | | |
| 2449442 | Jose R Rivera Suliveres | Address on file | | | | | |
| 2462277 | Jose R Rodriguez Bonilla | Address on file | | | | | |
| 2456994 | Jose R Rodriguez Collazo | Address on file | | | | | |
| 2441226 | Jose R Rodriguez Fernande | Address on file | | | | | |
| 2440561 | Jose R Rodriguez Gomez | Address on file | | | | | |
| 2432688 | Jose R Rodriguez Lopez | Address on file | | | | | |
| 2461905 | Jose R Rodriguez Maldonado | Address on file | | | | | |
| 2466092 | Jose R Rodriguez Matos | Address on file | | | | | |
| 2457776 | Jose R Rodriguez Nieves | Address on file | | | | | |
| 2436480 | Jose R Rodriguez Rivera | Address on file | | | | | |
| 2458444 | Jose R Rodriguez Rosario | Address on file | | | | | |
| 2470273 | Jose R Rodriguez Sanchez | Address on file | | | | | |
| 2457735 | Jose R Roldan Concepcion | Address on file | | | | | |
| 2438851 | Jose R Roldan Veguilla | Address on file | | | | | |
| 2450473 | Jose R Rolon Pabon | Address on file | | | | | |
| 2443130 | Jose R Roman Soto | Address on file | | | | | |
| 2436600 | Jose R Romero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 565 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2466025 | Jose R Rosa Otero | Address on file | | | | | |
| 2447129 | Jose R Rosado Chavez | Address on file | | | | | |
| 2425133 | Jose R Rosado Ocasio | Address on file | | | | | |
| 2438026 | Jose R Rosado Valle | Address on file | | | | | |
| 2459108 | Jose R Rosado Vazquez | Address on file | | | | | |
| 2436666 | Jose R Rosario Perez | Address on file | | | | | |
| 2448895 | Jose R Ruberte Colon | Address on file | | | | | |
| 2449121 | Jose R Ruiz Gonzalez | Address on file | | | | | |
| 2461354 | Jose R Ruiz Gonzalez | Address on file | | | | | |
| 2448664 | Jose R Ruiz Rentas | Address on file | | | | | |
| 2450746 | Jose R Saez Torres | Address on file | | | | | |
| 2457066 | Jose R Sanchez Abraham | Address on file | | | | | |
| 2456094 | Jose R Sanchez De Leon | Address on file | | | | | |
| 2460967 | Jose R Sanjurjo Robles | Address on file | | | | | |
| 2469033 | Jose R Santiago Castro | Address on file | | | | | |
| 2436660 | Jose R Santiago Cruz | Address on file | | | | | |
| 2437786 | Jose R Santiago Rivera | Address on file | | | | | |
| 2426416 | Jose R Santiago Santiago | Address on file | | | | | |
| 2470777 | Jose R Santos Matos | Address on file | | | | | |
| 2434660 | Jose R Santos Rodriguez | Address on file | | | | | |
| 2440126 | Jose R Segarra Sanchez | Address on file | | | | | |
| 2425628 | Jose R Serrano Cruz | Address on file | | | | | |
| 2432504 | Jose R Serrano Ortiz | Address on file | | | | | |
| 2433272 | Jose R Serrano Vega | Address on file | | | | | |
| 2439930 | Jose R Sierra Rubio | Address on file | | | | | |
| 2468356 | Jose R Soto Diaz | Address on file | | | | | |
| 2457730 | Jose R Soto Lopez | Address on file | | | | | |
| 2429825 | Jose R Suarez Rodriguez | Address on file | | | | | |
| 2456255 | Jose R Tormos Picon | Address on file | | | | | |
| 2437234 | Jose R Torres Cuevas | Address on file | | | | | |
| 2431623 | Jose R Torres Fernandez | Address on file | | | | | |
| 2463680 | Jose R Torres Rivera | Address on file | | | | | |
| 2437300 | Jose R Torres Vazquez | Address on file | | | | | |
| 2463833 | Jose R Trinidad Vazquez | Address on file | | | | | |
| 2426559 | Jose R Urbina Acevedo | Address on file | | | | | |
| 2442738 | Jose R Valentin Ruperto | Address on file | | | | | |
| 2469398 | Jose R Vazquez Rivera | Address on file | | | | | |
| 2470609 | Jose R Vazquez Torres | Address on file | | | | | |
| 2447903 | Jose R Vega Hernandez | Address on file | | | | | |
| 2439761 | Jose R Vega Rodriguez | Address on file | | | | | |
| 2455283 | Jose R Vega Vega | Address on file | | | | | |
| 2440531 | Jose R Velazquez Monge | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 566 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457599 | Jose R Velez Hernandez | Address on file | | | | | |
| 2463773 | Jose R Velez Reboyras | Address on file | | | | | |
| 2468321 | Jose R Velez Torres | Address on file | | | | | |
| 2430470 | Jose R Ventura Cotto | Address on file | | | | | |
| 2448159 | Jose R Villegas Ortiz | Address on file | | | | | |
| 2434681 | Jose R Yulfo Concepcion | Address on file | | | | | |
| 2463424 | Jose R Zayas Martinez | Address on file | | | | | |
| 2462036 | Jose Ramon Esteves | Address on file | | | | | |
| 2450809 | Jose Ramon Viera Vega | Address on file | | | | | |
| 2443847 | Jose Ramos Alvarez | Address on file | | | | | |
| 2429692 | Jose Ramos Flores | Address on file | | | | | |
| 2432428 | Jose Ramos Martinez | Address on file | | | | | |
| 2461432 | Jose Raul Calderon | Address on file | | | | | |
| 2436061 | Jose Reyes Figueroa | Address on file | | | | | |
| 2426194 | Jose Rios | Address on file | | | | | |
| 2430690 | Jose Rios Ferreira | Address on file | | | | | |
| 2467439 | Jose Rios Luciano | Address on file | | | | | |
| 2443401 | Jose Rivas Abraham | Address on file | | | | | |
| 2466042 | Jose Rivera Acevedo | Address on file | | | | | |
| 2463765 | Jose Rivera Castillo | Address on file | | | | | |
| 2450519 | Jose Rivera Correa | Address on file | | | | | |
| 2470335 | Jose Rivera Estades | Address on file | | | | | |
| 2437420 | Jose Rivera Garcia | Address on file | | | | | |
| 2448078 | Jose Rivera Guzman | Address on file | | | | | |
| 2431029 | Jose Rivera Martinez | Address on file | | | | | |
| 2433701 | Jose Rivera Matias | Address on file | | | | | |
| 2442454 | Jose Rivera Mendoza | Address on file | | | | | |
| 2461502 | Jose Rivera Millan | Address on file | | | | | |
| 2431497 | Jose Rivera Morales | Address on file | | | | | |
| 2429613 | Jose Rivera Murillo | Address on file | | | | | |
| 2463730 | Jose Rivera Rivera | Address on file | | | | | |
| 2465986 | Jose Rivera Rivera | Address on file | | | | | |
| 2470225 | Jose Rivera Rivera | Address on file | | | | | |
| 2450290 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2469334 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2431247 | Jose Rivera Romero | Address on file | | | | | |
| 2452143 | Jose Robles Vegarano | Address on file | | | | | |
| 2449725 | Jose Rodriguez Aponte | Address on file | | | | | |
| 2427102 | Jose Rodriguez Barreto | Address on file | | | | | |
| 2452388 | Jose Rodriguez Carrasquillo | Address on file | | | | | |
| 2444131 | Jose Rodriguez Ferrer | Address on file | | | | | |
| 2434824 | Jose Rodriguez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 567 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426707 | Jose Rodriguez Gutierez | Address on file | | | | | |
| 2456878 | Jose Rodriguez Roman | Address on file | | | | | |
| 2466952 | Jose Roman Del Valle | Address on file | | | | | |
| 2447343 | Jose Roman Santana | Address on file | | | | | |
| 2462867 | Jose Rosado Cintron | Address on file | | | | | |
| 2445789 | Jose Rosado Ortiz | Address on file | | | | | |
| 2424403 | Jose Rosario Rivera | Address on file | | | | | |
| 2466667 | Jose Ruiz Alicea | Address on file | | | | | |
| 2468449 | Jose Ruiz De Jesus | Address on file | | | | | |
| 2430610 | Jose Ruiz Silva | Address on file | | | | | |
| 2462420 | Jose S Aquino Martinez | Address on file | | | | | |
| 2443261 | Jose S Lopez Qui?Onez | Address on file | | | | | |
| 2426162 | Jose S Mendoza Garcia | Address on file | | | | | |
| 2444672 | Jose S Montero Gonzalez | Address on file | | | | | |
| 2449631 | Jose S Rivera Landrau | Address on file | | | | | |
| 2441817 | Jose S Rivera Ramirez | Address on file | | | | | |
| 2449938 | Jose S Rodriguez Cuevas | Address on file | | | | | |
| 2463261 | Jose S Rosarios | Address on file | | | | | |
| 2447706 | Jose S Virella Rojas | Address on file | | | | | |
| 2442446 | Jose Salabarria Belardo | Address on file | | | | | |
| 2437973 | Jose Salgado Cruz | Address on file | | | | | |
| 2439703 | Jose Salinas Tubens | Address on file | | | | | |
| 2441416 | Jose Sanchez Garcia L No Apellido Garcia | Address on file | | | | | |
| 2466728 | Jose Sanchez Moran | Address on file | | | | | |
| 2428928 | Jose Sanchez Rios | Address on file | | | | | |
| 2444701 | Jose Sanchez Vazquez | Address on file | | | | | |
| 2453229 | Jose Santiago Arroyo | Address on file | | | | | |
| 2435914 | Jose Santiago Burgos | Address on file | | | | | |
| 2466531 | Jose Santiago Cordero | Address on file | | | | | |
| 2434662 | Jose Santiago De Jesus | Address on file | | | | | |
| 2468481 | Jose Santiago Diaz | Address on file | | | | | |
| 2466951 | Jose Santiago Rivera | Address on file | | | | | |
| 2462555 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2448702 | Jose Santiago Sanchez | Address on file | | | | | |
| 2462673 | Jose Santiago Velazquez | Address on file | | | | | |
| 2452515 | Jose Santiago Velez | Address on file | | | | | |
| 2469938 | Jose Santos Martinez | Address on file | | | | | |
| 2460454 | Jose Sauri Colon | Address on file | | | | | |
| 2440862 | Jose Sierra Gonzalez | Address on file | | | | | |
| 2442642 | Jose Silva Pizarro | Address on file | | | | | |
| 2448284 | Jose Soler Lopez | Address on file | | | | | |
| 2432124 | Jose Soto Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466440 | Jose T Perez Baez | Address on file | | | | | |
| 2445000 | Jose T Ramos Perez | Address on file | | | | | |
| 2461131 | Jose Tejada Hermida | Address on file | | | | | |
| 2463374 | Jose Tellez Morales | Address on file | | | | | |
| 2453456 | Jose Tirado Rivera | Address on file | | | | | |
| 2460466 | Jose Tirado Serrano | Address on file | | | | | |
| 2434636 | Jose Torres Guadalupe | Address on file | | | | | |
| 2442342 | Jose Torres Plaza | Address on file | | | | | |
| 2462691 | Jose Torres Ramirez | Address on file | | | | | |
| 2433868 | Jose Torres Roman | Address on file | | | | | |
| 2456393 | Jose Torres Travieso | Address on file | | | | | |
| 2424729 | Jose Torres Velez | Address on file | | | | | |
| 2455744 | Jose Torres Velez | Address on file | | | | | |
| 2445988 | Jose Toyens Ojeda | Address on file | | | | | |
| 2441346 | Jose Trinidad Narvaez | Address on file | | | | | |
| 2462557 | Jose U Moura Odriguez | Address on file | | | | | |
| 2429578 | Jose U Suarez Hernandez | Address on file | | | | | |
| 2430916 | Jose V Alamo Martinez | Address on file | | | | | |
| 2465141 | Jose V Arroyo Rivera | Address on file | | | | | |
| 2462766 | Jose V Casanova | Address on file | | | | | |
| 2435963 | Jose V Colon Rivera | Address on file | | | | | |
| 2458922 | Jose V Cruz Moran | Address on file | | | | | |
| 2459263 | Jose V Delgado Sugranes | Address on file | | | | | |
| 2425120 | Jose V Hernandez Torres | Address on file | | | | | |
| 2462481 | Jose V Mercado Mercado | Address on file | | | | | |
| 2464948 | Jose V Otero Agosto | Address on file | | | | | |
| 2461380 | Jose V Perez Bobonis | Address on file | | | | | |
| 2424926 | Jose V Perez Perez | Address on file | | | | | |
| 2462069 | Jose V Rodriguez Glez | Address on file | | | | | |
| 2456311 | Jose V Sola Orellano | Address on file | | | | | |
| 2448329 | Jose V Torres Cubille | Address on file | | | | | |
| 2460832 | Jose V Vigo Colon | Address on file | | | | | |
| 2425612 | Jose Vargas Caro | Address on file | | | | | |
| 2456660 | Jose Vargas Diaz | Address on file | | | | | |
| 2425560 | Jose Vargas Jimenez | Address on file | | | | | |
| 2469356 | Jose Vargas Santiago | Address on file | | | | | |
| 2435379 | Jose Vazquez De Aza | Address on file | | | | | |
| 2463198 | Jose Vazquez Rivera | Address on file | | | | | |
| 2448955 | Jose Vazquez Robles | Address on file | | | | | |
| 2464681 | Jose Vazquez Rosado | Address on file | | | | | |
| 2435857 | Jose Vazquez Sanabria | Address on file | | | | | |
| 2429656 | Jose Vega Barrera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434711 | Jose Vega Nazario | Address on file | | | | | |
| 2423627 | Jose Vega Ortiz | Address on file | | | | | |
| 2450252 | Jose Velazquez Baerga | Address on file | | | | | |
| 2452570 | Jose Velez Fernandez | Address on file | | | | | |
| 2430885 | Jose Velez Laffose | Address on file | | | | | |
| 2468723 | Jose Velez Morales | Address on file | | | | | |
| 2439028 | Jose Velez Sierra | Address on file | | | | | |
| 2462228 | Jose Velez Torres | Address on file | | | | | |
| 2461321 | Jose Velez Valentin | Address on file | | | | | |
| 2457463 | Jose Villanueva Abreu | Address on file | | | | | |
| 2466195 | Jose W Jimenez Hernandez | Address on file | | | | | |
| 2459120 | Jose W Ortiz Lopez | Address on file | | | | | |
| 2452739 | Jose W Rebollo Escalera | Address on file | | | | | |
| 2454035 | Jose Y Resto Rojas | Address on file | | | | | |
| 2451605 | Jose Z Padin Vargas | Address on file | | | | | |
| 2469588 | Jose Zambrana Crespo | Address on file | | | | | |
| 2451458 | Josea O Rojas | Address on file | | | | | |
| 2428191 | Josefa Aviles Flores | Address on file | | | | | |
| 2462921 | Josefa Cepeda Cirino | Address on file | | | | | |
| 2425031 | Josefa J Sanchez Sierra | Address on file | | | | | |
| 2441075 | Josefa Leon Acosta | Address on file | | | | | |
| 2426625 | Josefa Levy Rodriguez | Address on file | | | | | |
| 2440144 | Josefa Marrero Martinez | Address on file | | | | | |
| 2436000 | Josefa MuOz NuEz | Address on file | | | | | |
| 2467508 | Josefa Perez Santiago | Address on file | | | | | |
| 2428866 | Josefa Rivera Melendez | Address on file | | | | | |
| 2434314 | Josefa Rivera Perez | Address on file | | | | | |
| 2462232 | Josefa Sanchez Vega | Address on file | | | | | |
| 2460642 | Josefina Agosto Campos | Address on file | | | | | |
| 2441669 | Josefina Alomar Sanchez | Address on file | | | | | |
| 2467616 | Josefina Arias Diaz | Address on file | | | | | |
| 2463147 | Josefina Betancourt Torres | Address on file | | | | | |
| 2450798 | Josefina Caban Gonzalez | Address on file | | | | | |
| 2435784 | Josefina Candelario | Address on file | | | | | |
| 2461473 | Josefina Castillo Velez | Address on file | | | | | |
| 2450311 | Josefina Dueno Rijos | Address on file | | | | | |
| 2432107 | Josefina Garay Rojas | Address on file | | | | | |
| 2465356 | Josefina Guinot Melendez | Address on file | | | | | |
| 2465844 | Josefina Guzman Alvarez | Address on file | | | | | |
| 2463237 | Josefina Hernandez Abreu | Address on file | | | | | |
| 2446529 | Josefina I Lopez Alvarez | Address on file | | | | | |
| 2461558 | Josefina Jimenez Carrion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 570 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462164 | Josefina M Lajara Garcia | Address on file | | | | | |
| 2431596 | Josefina Martinez Cruz | Address on file | | | | | |
| 2461089 | Josefina Matta Campos | Address on file | | | | | |
| 2461050 | Josefina Ortiz Alvarez | Address on file | | | | | |
| 2462976 | Josefina Ortiz Medina | Address on file | | | | | |
| 2469684 | Josefina Ortiz Rodriguez | Address on file | | | | | |
| 2427977 | Josefina Perez Baez | Address on file | | | | | |
| 2460975 | Josefina Perez Ruiz | Address on file | | | | | |
| 2465829 | Josefina Ramos Corchado | Address on file | | | | | |
| 2444752 | Josefina Rivera Coriano | Address on file | | | | | |
| 2463171 | Josefina Rivera Otero | Address on file | | | | | |
| 2467039 | Josefina Rivera Walker | Address on file | | | | | |
| 2430388 | Josefina Rodriguez Guzman | Address on file | | | | | |
| 2435060 | Josefina Rodriguez Matos | Address on file | | | | | |
| 2462141 | Josefina Rodriguez Rodriguez | Address on file | | | | | |
| 2465899 | Josefina Serrano Hernandez | Address on file | | | | | |
| 2445977 | Josefina Tiles Cruz | Address on file | | | | | |
| 2443895 | Josefina Titley Melendez | Address on file | | | | | |
| 2427515 | Josefina Torres Ortiz | Address on file | | | | | |
| 2448417 | Josefina Torres Velazquez | Address on file | | | | | |
| 2460546 | Josefina Valle De Diaz | Address on file | | | | | |
| 2425805 | Josefina Vazquez Sepulveda | Address on file | | | | | |
| 2460073 | Joseito Plaza Perez | Address on file | | | | | |
| 2444790 | Joseli Melendez Morales | Address on file | | | | | |
| 2428913 | Joseli Morales Martinez | Address on file | | | | | |
| 2424389 | Joselin Rivera Santana | Address on file | | | | | |
| 2439502 | Joseline Marcano Torres | Address on file | | | | | |
| 2431022 | Joseline Negron Collazo | Address on file | | | | | |
| 2424658 | Joseline Torres Qui?Onez | Address on file | | | | | |
| 2455360 | Joseline Vargas Santiago | Address on file | | | | | |
| 2464931 | Joselito Colon Diaz | Address on file | | | | | |
| 2451339 | Joselito Colon Oquendo | Address on file | | | | | |
| 2426174 | Joselito Flores Pe?A | Address on file | | | | | |
| 2441330 | Joselito J Colon Rivera | Address on file | | | | | |
| 2456755 | Joselito Marquez Rodriguez | Address on file | | | | | |
| 2443183 | Joselito Rivera Marcano | Address on file | | | | | |
| 2462721 | Joselito Velez Acevedo | Address on file | | | | | |
| 2435785 | Joselle M Vazquez | Address on file | | | | | |
| 2451116 | Joselo R Baez | Address on file | | | | | |
| 2452468 | Joselyn E Rivera Jaime | Address on file | | | | | |
| 2439792 | Joselyn J Colon Aponte | Address on file | | | | | |
| 2433108 | Joselyn J Torres Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 571 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456340 | Joseph A Rodriguez Mercado | Address on file | | | | | |
| 2458870 | Joseph A Viera Cintron | Address on file | | | | | |
| 2450384 | Joseph Cargo Matos | Address on file | | | | | |
| 2429337 | Joseph Clivilles Rios | Address on file | | | | | |
| 2468331 | Joseph D Yambo Rivera | Address on file | | | | | |
| 2442031 | Joseph Gonzalez Panteloglous | Address on file | | | | | |
| 2457624 | Joseph Gonzalez Rodriguez | Address on file | | | | | |
| 2469322 | Joseph Isaac Berrios | Address on file | | | | | |
| 2424654 | Joseph Marrero Rosario | Address on file | | | | | |
| 2443367 | Joseph Osorio | Address on file | | | | | |
| 2464731 | Joseph Perez Rodriguez | Address on file | | | | | |
| 2442905 | Josephine Alvarez Reyes | Address on file | | | | | |
| 2443766 | Josephine C Acevedo Esquilin | Address on file | | | | | |
| 2436570 | Josephine Cruz Cintron | Address on file | | | | | |
| 2431170 | Josephine Velazquez Yambo | Address on file | | | | | |
| 2428832 | Josephine Velez | Address on file | | | | | |
| 2428445 | Josepth Harrison Hernandez | Address on file | | | | | |
| 2454694 | Joses F Mendez | Address on file | | | | | |
| 2454755 | Josette E Figarella Pico | Address on file | | | | | |
| 2440733 | Josez A Diaz | Address on file | | | | | |
| 2467570 | Joshua Malave Quinones | Address on file | | | | | |
| 2455624 | Josian J Irizarry Perez | Address on file | | | | | |
| 2442284 | Josilda Acosta Figueras | Address on file | | | | | |
| 2448651 | Jossian Serrano Davila | Address on file | | | | | |
| 2444611 | Jossiana J Resto Melecio | Address on file | | | | | |
| 2431989 | Jossie Colon Analbert | Address on file | | | | | |
| 2451778 | Jossie Davila Lugo | Address on file | | | | | |
| 2441237 | Jossie M Ayala Carrasquill | Address on file | | | | | |
| 2455146 | Josue A Lugo Ramos | Address on file | | | | | |
| 2459217 | Josue A Maiz Borreli | Address on file | | | | | |
| 2470781 | Josue A Orellano Martinez | Address on file | | | | | |
| 2469292 | Josue Aponte Rosario | Address on file | | | | | |
| 2438566 | Josue Arroyo Galarza | Address on file | | | | | |
| 2428255 | Josue Batista Rodriguez | Address on file | | | | | |
| 2457391 | Josue Castro Acosta | Address on file | | | | | |
| 2437800 | Josue Cirino Romero | Address on file | | | | | |
| 2458077 | Josue Cosme Colon | Address on file | | | | | |
| 2441816 | Josue Cruz Gines | Address on file | | | | | |
| 2458609 | Josue D Mangual Castellar | Address on file | | | | | |
| 2462578 | Josue D Vega Rodriguez | Address on file | | | | | |
| 2438088 | Josue Del Valle Bonilla | Address on file | | | | | |
| 2459046 | Josue Dumeng Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458217 | Josue E Cameron Ruiz | Address on file | | | | | |
| 2466428 | Josue E Reyes Reyes | Address on file | | | | | |
| 2455742 | Josue Galindez Agosto | Address on file | | | | | |
| 2427203 | Josue Gonzalez Sanchez | Address on file | | | | | |
| 2449169 | Josue I Padilla Costoso | Address on file | | | | | |
| 2423207 | Josue Irizarry Cruz | Address on file | | | | | |
| 2454547 | Josue Jo Alayon | Address on file | | | | | |
| 2455600 | Josue Jo Concepcion | Address on file | | | | | |
| 2453411 | Josue Jo Drivera | Address on file | | | | | |
| 2454209 | Josue Jo Rodriguez | Address on file | | | | | |
| 2435223 | Josue L Nieves Jimenez | Address on file | | | | | |
| 2451146 | Josue Martinez Morales | Address on file | | | | | |
| 2463933 | Josue Martinez Rivera | Address on file | | | | | |
| 2433037 | Josue Medina | Address on file | | | | | |
| 2426649 | Josue Medina Diaz | Address on file | | | | | |
| 2465463 | Josue Melecio Abreu | Address on file | | | | | |
| 2449010 | Josue Melendez Torres | Address on file | | | | | |
| 2450615 | Josue Negron Rivera | Address on file | | | | | |
| 2459619 | Josue O Acevedo Rivera | Address on file | | | | | |
| 2468863 | Josue O Colon Fernandez | Address on file | | | | | |
| 2440018 | Josue O Ocasio Rosado | Address on file | | | | | |
| 2423201 | Josue O Qui?Ones Moret | Address on file | | | | | |
| 2455124 | Josue Ortega Gonzalez | Address on file | | | | | |
| 2441390 | Josue R Colon Medina | Address on file | | | | | |
| 2468374 | Josue R Resto Rosa | Address on file | | | | | |
| 2455404 | Josue R Torres Cintron | Address on file | | | | | |
| 2447644 | Josue R. R Ortiz Figueroa Figueroa | Address on file | | | | | |
| 2433912 | Josue Reyes Tirado | Address on file | | | | | |
| 2451888 | Josue Rivera Echevarria | Address on file | | | | | |
| 2423961 | Josue Rivera Ortiz | Address on file | | | | | |
| 2431025 | Josue Rosario Gonzalez | Address on file | | | | | |
| 2439879 | Josue Rosas Perez | Address on file | | | | | |
| 2435427 | Josue Sanchez Rosado | Address on file | | | | | |
| 2468654 | Josue Santiago Marquez | Address on file | | | | | |
| 2426807 | Josue Velazquez Nieves | Address on file | | | | | |
| 2459726 | Josue Velez Vera | Address on file | | | | | |
| 2459996 | Josue Walker Vazquez | Address on file | | | | | |
| 2443108 | Jovan Cruz Pacheco | Address on file | | | | | |
| 2455250 | Jovani Rosa Valentin | Address on file | | | | | |
| 2430924 | Jovanny Gonzalez Martinez | Address on file | | | | | |
| 2436482 | Jovany J Rivera Torres | Address on file | | | | | |
| 2464338 | Joviliano Santiago Flores | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 573 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462295 | Jovina Del Valle Lara | Address on file | | | | | |
| 2435930 | Jovino Laboy Torres | Address on file | | | | | |
| 2446260 | Jovino Perez Santiago | Address on file | | | | | |
| 2466259 | Jovino Rosario Cruz | Address on file | | | | | |
| 2434780 | Jovita Baez Abreu | Address on file | | | | | |
| 2435634 | Jovita Ortiz Luyando | Address on file | | | | | |
| 2461169 | Jovito Berrios Velazquez | Address on file | | | | | |
| 2464870 | Joy L Santell Diaz | Address on file | | | | | |
| 2431542 | Joyce Gardeslen Lespier | Address on file | | | | | |
| 2440430 | Joyce M Marrero Cintron | Address on file | | | | | |
| 2432543 | Joyce M Negron Vazquez | Address on file | | | | | |
| 2436168 | Joyce M Rivera Lopez | Address on file | | | | | |
| 2447393 | Joyce Rodriguez Feliciano | Address on file | | | | | |
| 2469342 | Joyce Santisteban Padro | Address on file | | | | | |
| 2437173 | Jr E Joseo Torres | Address on file | | | | | |
| 2457933 | Jr P Frontanes Yeye | Address on file | | | | | |
| 2449522 | Jsoe A Ortiz Rivera | Address on file | | | | | |
| 2470831 | Jua Larriuz Caldero | Address on file | | | | | |
| 2447570 | Juan A Acevedo Hernandez | Address on file | | | | | |
| 2442350 | Juan A Acosta Soto | Address on file | | | | | |
| 2447263 | Juan A Aguirre Colon | Address on file | | | | | |
| 2462830 | Juan A Alago | Address on file | | | | | |
| 2433851 | Juan A Andujar Ramirez | Address on file | | | | | |
| 2423559 | Juan A Aquino Olavaria | Address on file | | | | | |
| 2426508 | Juan A Arce | Address on file | | | | | |
| 2431539 | Juan A Aviles Cuevas | Address on file | | | | | |
| 2452724 | Juan A Ayala Martinez | Address on file | | | | | |
| 2425959 | Juan A Baez Gonzalez | Address on file | | | | | |
| 2444735 | Juan A Baez Lebron | Address on file | | | | | |
| 2459787 | Juan A Bautista Torres | Address on file | | | | | |
| 2465191 | Juan A Borges Alvarez | Address on file | | | | | |
| 2429298 | Juan A Boria Reyes | Address on file | | | | | |
| 2460353 | Juan A Caceres Mendez | Address on file | | | | | |
| 2464520 | Juan A Cacho Colom | Address on file | | | | | |
| 2425202 | Juan A Caldero Perez | Address on file | | | | | |
| 2469433 | Juan A Calo Rivera | Address on file | | | | | |
| 2430444 | Juan A Campos Mangual | Address on file | | | | | |
| 2454856 | Juan A Caraballo Morales | Address on file | | | | | |
| 2463071 | Juan A Caraballo Serrano | Address on file | | | | | |
| 2434657 | Juan A Caraballo Valentin | Address on file | | | | | |
| 2450016 | Juan A Castro Carrasquillo | Address on file | | | | | |
| 2450245 | Juan A Castro Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 574 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434604 | Juan A Castro Santiago | Address on file | | | | | |
| 2462593 | Juan A Colon Burgos | Address on file | | | | | |
| 2439013 | Juan A Colon Men | Address on file | | | | | |
| 2425362 | Juan A Colon Rivera | Address on file | | | | | |
| 2433319 | Juan A Conde Viera | Address on file | | | | | |
| 2453358 | Juan A Contreras Gomez | Address on file | | | | | |
| 2460242 | Juan A Corchado Vargas | Address on file | | | | | |
| 2439681 | Juan A Correa Reyes | Address on file | | | | | |
| 2424952 | Juan A Cotto Torres | Address on file | | | | | |
| 2430954 | Juan A Cruz Aguilar | Address on file | | | | | |
| 2469564 | Juan A Cruz Pagan | Address on file | | | | | |
| 2459130 | Juan A Cruz Salcedo | Address on file | | | | | |
| 2443359 | Juan A De Jesus Diaz | Address on file | | | | | |
| 2437092 | Juan A De Jesus Flores | Address on file | | | | | |
| 2452765 | Juan A De Jesus Peguero | Address on file | | | | | |
| 2444638 | Juan A Diaz Pagan | Address on file | | | | | |
| 2458185 | Juan A Diaz Rodriguez | Address on file | | | | | |
| 2430945 | Juan A Diaz Torres | Address on file | | | | | |
| 2429490 | Juan A Espinosa Aldoy | Address on file | | | | | |
| 2434748 | Juan A Estrada Neris | Address on file | | | | | |
| 2451656 | Juan A Fraticelli Cabrera | Address on file | | | | | |
| 2437610 | Juan A Fresse Gonzalez | Address on file | | | | | |
| 2451154 | Juan A Fuste Torres | Address on file | | | | | |
| 2463364 | Juan A Gabriel Agosto | Address on file | | | | | |
| 2430070 | Juan A Galafa Sierra | Address on file | | | | | |
| 2468329 | Juan A Garcia Collazo | Address on file | | | | | |
| 2432511 | Juan A Garcia Mojica | Address on file | | | | | |
| 2469920 | Juan A Gerena Ramirez | Address on file | | | | | |
| 2463830 | Juan A Gomez Vazquez | Address on file | | | | | |
| 2460687 | Juan A Gonzalez | Address on file | | | | | |
| 2459242 | Juan A Gonzalez Martinez | Address on file | | | | | |
| 2467057 | Juan A Gonzalez Ortiz | Address on file | | | | | |
| 2465983 | Juan A Gonzalez Sanchez | Address on file | | | | | |
| 2464433 | Juan A Gotay | Address on file | | | | | |
| 2457480 | Juan A Graulau Class | Address on file | | | | | |
| 2457006 | Juan A Gutierrez Guillen | Address on file | | | | | |
| 2470206 | Juan A Hernandez Lopez | Address on file | | | | | |
| 2458877 | Juan A Ibanez Caban | Address on file | | | | | |
| 2450742 | Juan A Laboy Charriez | Address on file | | | | | |
| 2448931 | Juan A Laboy Sanchez | Address on file | | | | | |
| 2464693 | Juan A Laino Cedeno | Address on file | | | | | |
| 2441547 | Juan A Landron Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2469300 | Juan A Liceaga Salas | Address on file | | | | | |
| 2468812 | Juan A Luciano Correa | Address on file | | | | | |
| 2440904 | Juan A Marrero Robles | Address on file | | | | | |
| 2447902 | Juan A Marrero Vargas | Address on file | | | | | |
| 2467227 | Juan A Martinez Colon | Address on file | | | | | |
| 2458931 | Juan A Martinez Vazquez | Address on file | | | | | |
| 2434420 | Juan A Medina Lind | Address on file | | | | | |
| 2424842 | Juan A Mercado Otero | Address on file | | | | | |
| 2434683 | Juan A Mercado Ruiz | Address on file | | | | | |
| 2424717 | Juan A Mercado Torres | Address on file | | | | | |
| 2439816 | Juan A Miranda Miranda | Address on file | | | | | |
| 2453254 | Juan A Montanez Gomez | Address on file | | | | | |
| 2434239 | Juan A Montes Clarillo | Address on file | | | | | |
| 2469049 | Juan A Morales De Jesus | Address on file | | | | | |
| 2462806 | Juan A Morales Feliciano | Address on file | | | | | |
| 2460897 | Juan A Morales Gonzalez | Address on file | | | | | |
| 2467238 | Juan A Morales Ramos | Address on file | | | | | |
| 2429904 | Juan A Morales Rivera | Address on file | | | | | |
| 2457935 | Juan A Navas Rodriguez | Address on file | | | | | |
| 2432563 | Juan A Nazario Ayala | Address on file | | | | | |
| 2468058 | Juan A Negron Morales | Address on file | | | | | |
| 2458620 | Juan A Nieves Martinez | Address on file | | | | | |
| 2463477 | Juan A Nieves Vazquez | Address on file | | | | | |
| 2461964 | Juan A Ocasio Betancourt | Address on file | | | | | |
| 2448633 | Juan A Ortiz | Address on file | | | | | |
| 2439265 | Juan A Ortiz Guadalupe | Address on file | | | | | |
| 2462747 | Juan A Ortiz Perez | Address on file | | | | | |
| 2458965 | Juan A Ortiz Rivera | Address on file | | | | | |
| 2464485 | Juan A Ortiz Rodriguez | Address on file | | | | | |
| 2432136 | Juan A Ortiz Vega | Address on file | | | | | |
| 2466980 | Juan A Pabon Bruno | Address on file | | | | | |
| 2425461 | Juan A Pe?Alver Cosme | Address on file | | | | | |
| 2468172 | Juan A Perez Diaz | Address on file | | | | | |
| 2468127 | Juan A Perez Pabon | Address on file | | | | | |
| 2430756 | Juan A Picart Calderon | Address on file | | | | | |
| 2450817 | Juan A Pizarro Robles | Address on file | | | | | |
| 2469191 | Juan A Qui Ones Ortega | Address on file | | | | | |
| 2447807 | Juan A Quinones Lopez | Address on file | | | | | |
| 2456563 | Juan A Quintana Perez | Address on file | | | | | |
| 2425752 | Juan A Ramery Santos | Address on file | | | | | |
| 2438356 | Juan A Ramos Martinez | Address on file | | | | | |
| 2457532 | Juan A Reverol Saavedra | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458160 | Juan A Rios Blay | Address on file | | | | | |
| 2443026 | Juan A Rivera Castillo | Address on file | | | | | |
| 2449554 | Juan A Rivera Centeno | Address on file | | | | | |
| 2441664 | Juan A Rivera Lebron | Address on file | | | | | |
| 2423857 | Juan A Rivera Miranda | Address on file | | | | | |
| 2460929 | Juan A Rivera Muriente | Address on file | | | | | |
| 2446371 | Juan A Rivera Padua | Address on file | | | | | |
| 2455102 | Juan A Rivera Rodriguez | Address on file | | | | | |
| 2440486 | Juan A Rodiriguez Velazquez | Address on file | | | | | |
| 2459292 | Juan A Rodriguez Bernacet | Address on file | | | | | |
| 2445585 | Juan A Rodriguez Del Valle | Address on file | | | | | |
| 2442163 | Juan A Rodriguez Figueroa | Address on file | | | | | |
| 2441415 | Juan A Roman Guzman | Address on file | | | | | |
| 2455984 | Juan A Romero Oquendo | Address on file | | | | | |
| 2465942 | Juan A Rosa Serrano | Address on file | | | | | |
| 2428254 | Juan A Rosado Gonzalez | Address on file | | | | | |
| 2433981 | Juan A Rosado Rivera | Address on file | | | | | |
| 2470037 | Juan A Rosado Rivera | Address on file | | | | | |
| 2442597 | Juan A Rosario Pagan | Address on file | | | | | |
| 2433925 | Juan A Rosas Tirado | Address on file | | | | | |
| 2436618 | Juan A Rovira Nazario | Address on file | | | | | |
| 2462930 | Juan A Salaman Laviera | Address on file | | | | | |
| 2441611 | Juan A Santana Rodriguez | Address on file | | | | | |
| 2470075 | Juan A Santiago Cuadra | Address on file | | | | | |
| 2438734 | Juan A Santiago Menlendez | Address on file | | | | | |
| 2456076 | Juan A Santiago Perez | Address on file | | | | | |
| 2437149 | Juan A Santiago Ruiz | Address on file | | | | | |
| 2451918 | Juan A Santos Crespo | Address on file | | | | | |
| 2440725 | Juan A Santos Velez | Address on file | | | | | |
| 2426370 | Juan A Serrano Alvarez | Address on file | | | | | |
| 2440231 | Juan A Sicardo Rodriguez | Address on file | | | | | |
| 2431121 | Juan A Soto Deynes | Address on file | | | | | |
| 2434567 | Juan A Soto Roman | Address on file | | | | | |
| 2427602 | Juan A Sotomayor Maldonado | Address on file | | | | | |
| 2444344 | Juan A Suarez Rivera | Address on file | | | | | |
| 2459582 | Juan A Tapia Melendez | Address on file | | | | | |
| 2444742 | Juan A Tellado Santiago | Address on file | | | | | |
| 2437247 | Juan A Torres Cruz | Address on file | | | | | |
| 2457568 | Juan A Torres Molina | Address on file | | | | | |
| 2461838 | Juan A Valentin Hernandez | Address on file | | | | | |
| 2461777 | Juan A Vazquez Felix | Address on file | | | | | |
| 2445098 | Juan A Vazquez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 577 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2459738 | Juan A Vazquez Santiago | Address on file | | | | | |
| 2435316 | Juan A Vega Santos | Address on file | | | | | |
| 2433012 | Juan A Vega Vega | Address on file | | | | | |
| 2427565 | Juan A Velez Beltran | Address on file | | | | | |
| 2432728 | Juan A Velez Cancel | Address on file | | | | | |
| 2467128 | Juan A Viera Perez | Address on file | | | | | |
| 2449989 | Juan A Villanueva Matos | Address on file | | | | | |
| 2451746 | Juan A Viruet Cartagena | Address on file | | | | | |
| 2454011 | Juan A Vizcarrondo Padin | Address on file | | | | | |
| 2423499 | Juan A Zayas Gonzalez | Address on file | | | | | |
| 2461771 | Juan A Zayas Lozada | Address on file | | | | | |
| 2460386 | Juan A. Rodriguez Davila | Address on file | | | | | |
| 2453392 | Juan Abraham | Address on file | | | | | |
| 2463832 | Juan Acevedo Acevedo | Address on file | | | | | |
| 2470815 | Juan Agosto Perez | Address on file | | | | | |
| 2444714 | Juan Agosto Vazquez | Address on file | | | | | |
| 2433878 | Juan Albarran Morales | Address on file | | | | | |
| 2446780 | Juan Almedina Roman | Address on file | | | | | |
| 2457344 | Juan Almodovar Nazario | Address on file | | | | | |
| 2458846 | Juan Alonso Bernier | Address on file | | | | | |
| 2454642 | Juan Alvarado Alvarado | Address on file | | | | | |
| 2458075 | Juan Alvarado Morales | Address on file | | | | | |
| 2423444 | Juan Alvarado Olan | Address on file | | | | | |
| 2465052 | Juan Alvarez Burgos | Address on file | | | | | |
| 2469009 | Juan Amaro Gonzalez | Address on file | | | | | |
| 2446386 | Juan Antonio Santiago | Address on file | | | | | |
| 2423864 | Juan Aquino Carrillo | Address on file | | | | | |
| 2470017 | Juan Arocho Cruz | Address on file | | | | | |
| 2442615 | Juan Aviles Vallines | Address on file | | | | | |
| 2440210 | Juan Ayala Alvira | Address on file | | | | | |
| 2424892 | Juan B Acevedo Martinez | Address on file | | | | | |
| 2458194 | Juan B Ayala Soto | Address on file | | | | | |
| 2460655 | Juan B Candelario Soto | Address on file | | | | | |
| 2436853 | Juan B Diaz Pedroza | Address on file | | | | | |
| 2463910 | Juan B Gutierrez Gonzalez | Address on file | | | | | |
| 2449669 | Juan B Guzman Rodriguez | Address on file | | | | | |
| 2430019 | Juan B Lopez Echevarria | Address on file | | | | | |
| 2467706 | Juan B Padilla Cosme | Address on file | | | | | |
| 2423358 | Juan B Pino Vendrell | Address on file | | | | | |
| 2465504 | Juan B Pizarro Sierra | Address on file | | | | | |
| 2462380 | Juan B Rivera Viera | Address on file | | | | | |
| 2458527 | Juan B Roman Delerme | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 578 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2470985 | Juan B Sanchez Saez | Address on file | | | | | |
| 2427249 | Juan B Santiago Jimenez | Address on file | | | | | |
| 2442852 | Juan B Tomasini Pares | Address on file | | | | | |
| 2441347 | Juan B Troncoso Santiago | Address on file | | | | | |
| 2461551 | Juan B Velazquez Cruz | Address on file | | | | | |
| 2435896 | Juan Bachiller Claudio | Address on file | | | | | |
| 2443140 | Juan Banuchi | Address on file | | | | | |
| 2466532 | Juan Barreto Serrano | Address on file | | | | | |
| 2437728 | Juan Basco Morales | Address on file | | | | | |
| 2467740 | Juan Bermudez Rivera | Address on file | | | | | |
| 2463670 | Juan Bonilla Acosta | Address on file | | | | | |
| 2457533 | Juan Bonilla Pacheco | Address on file | | | | | |
| 2464014 | Juan Borrali Tirado | Address on file | | | | | |
| 2433556 | Juan Borrero Hernandez | Address on file | | | | | |
| 2438720 | Juan Brignoni Gonzalez | Address on file | | | | | |
| 2430694 | Juan Burgos Cruz | Address on file | | | | | |
| 2450815 | Juan C Abreu Corchado | Address on file | | | | | |
| 2459101 | Juan C Acevedo Torres | Address on file | | | | | |
| 2457864 | Juan C Almodovar Millan | Address on file | | | | | |
| 2429325 | Juan C Alverio Rivera | Address on file | | | | | |
| 2449803 | Juan C Aponte Cruz | Address on file | | | | | |
| 2455508 | Juan C Aponte Gomez | Address on file | | | | | |
| 2448197 | Juan C Ayala Torres | Address on file | | | | | |
| 2440871 | Juan C Banchs Cede?O | Address on file | | | | | |
| 2456329 | Juan C Bermudez Molin | Address on file | | | | | |
| 2443625 | Juan C Bonet Quinones | Address on file | | | | | |
| 2435312 | Juan C Bonet Santiago | Address on file | | | | | |
| 2430249 | Juan C Bruno Martinez | Address on file | | | | | |
| 2452437 | Juan C Burgos Rodriguez | Address on file | | | | | |
| 2435467 | Juan C Cacho Alvelo | Address on file | | | | | |
| 2441132 | Juan C Calderon Miranda | Address on file | | | | | |
| 2449523 | Juan C Cana Gonzalez | Address on file | | | | | |
| 2455249 | Juan C Caraballo Rosado | Address on file | | | | | |
| 2458541 | Juan C Carrillo Segarra | Address on file | | | | | |
| 2459163 | Juan C Cartagena Crespo | Address on file | | | | | |
| 2438671 | Juan C Castillo | Address on file | | | | | |
| 2429820 | Juan C Colon Negron | Address on file | | | | | |
| 2425810 | Juan C Colon Rivera | Address on file | | | | | |
| 2437990 | Juan C Correa Martinez | Address on file | | | | | |
| 2436867 | Juan C Cortes Diaz | Address on file | | | | | |
| 2426652 | Juan C Cruz Quintero | Address on file | | | | | |
| 2439632 | Juan C Cruz Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424233 | Juan C De Jesus Hernande | Address on file | | | | | |
| 2426424 | Juan C Delgado | Address on file | | | | | |
| 2459167 | Juan C Diaz Lebron | Address on file | | | | | |
| 2458415 | Juan C Diaz Ortiz | Address on file | | | | | |
| 2440412 | Juan C Diaz Ramos | Address on file | | | | | |
| 2453206 | Juan C Freire Melendez | Address on file | | | | | |
| 2448405 | Juan C Fuentes Moran | Address on file | | | | | |
| 2430856 | Juan C Fuentes Texidor | Address on file | | | | | |
| 2456474 | Juan C Gonzalez Baez | Address on file | | | | | |
| 2458538 | Juan C Gonzalez Torres | Address on file | | | | | |
| 2438114 | Juan C Gonzalez Vazquez | Address on file | | | | | |
| 2468398 | Juan C Guerra Ocasio | Address on file | | | | | |
| 2458756 | Juan C Guzman Gonzalez | Address on file | | | | | |
| 2464556 | Juan C Hermina Oliveras | Address on file | | | | | |
| 2438538 | Juan C Hernandez | Address on file | | | | | |
| 2433604 | Juan C Hernandez Carrero | Address on file | | | | | |
| 2458005 | Juan C Lacen Coriano | Address on file | | | | | |
| 2456985 | Juan C Lampon Rosario | Address on file | | | | | |
| 2434822 | Juan C Lanza Velez | Address on file | | | | | |
| 2455747 | Juan C Lassalle Pellot | Address on file | | | | | |
| 2434078 | Juan C Laureano Rivera | Address on file | | | | | |
| 2428814 | Juan C Lopez Garcia | Address on file | | | | | |
| 2455835 | Juan C Lopez Torres | Address on file | | | | | |
| 2449758 | Juan C Machicote Rodriguez | Address on file | | | | | |
| 2440061 | Juan C Marquez Melendez | Address on file | | | | | |
| 2430609 | Juan C Marquez Morales | Address on file | | | | | |
| 2469915 | Juan C Marrero Mediavilla | Address on file | | | | | |
| 2456523 | Juan C Martinez Mercado | Address on file | | | | | |
| 2439832 | Juan C Martinez Velazquez | Address on file | | | | | |
| 2450777 | Juan C Masssini Vele C Z Velez | Address on file | | | | | |
| 2455256 | Juan C Matos Sierra | Address on file | | | | | |
| 2446855 | Juan C Medina De Jesus | Address on file | | | | | |
| 2436750 | Juan C Melendez Burgos | Address on file | | | | | |
| 2452672 | Juan C Mercado Irizarry | Address on file | | | | | |
| 2459966 | Juan C Merced Hernandez | Address on file | | | | | |
| 2467621 | Juan C Mojica Diaz | Address on file | | | | | |
| 2443472 | Juan C Molinary Cintron | Address on file | | | | | |
| 2448988 | Juan C Morales Cintron | Address on file | | | | | |
| 2436311 | Juan C Morales Vega | Address on file | | | | | |
| 2439904 | Juan C Mu?Oz Ruiz | Address on file | | | | | |
| 2435162 | Juan C Nazario Gomez | Address on file | | | | | |
| 2429094 | Juan C Nieves Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 580 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438311 | Juan C Nieves Murcelos | Address on file | | | | | |
| 2435478 | Juan C Olavarria Acevedo | Address on file | | | | | |
| 2453087 | Juan C Ortega Pagan | Address on file | | | | | |
| 2460569 | Juan C Ortiz Alvarado | Address on file | | | | | |
| 2454610 | Juan C Ortiz Correa | Address on file | | | | | |
| 2469024 | Juan C Ortiz Rivera | Address on file | | | | | |
| 2468805 | Juan C Ortiz Vazquez | Address on file | | | | | |
| 2442993 | Juan C Otero Rivera | Address on file | | | | | |
| 2443803 | Juan C Padilla Matos | Address on file | | | | | |
| 2438531 | Juan C Padua Cruz | Address on file | | | | | |
| 2452165 | Juan C Perez Cuevas | Address on file | | | | | |
| 2424832 | Juan C Perez Sule | Address on file | | | | | |
| 2469176 | Juan C Quiñones Rivera | Address on file | | | | | |
| 2448905 | Juan C Quintana Mercado | Address on file | | | | | |
| 2434115 | Juan C Ramos Colon | Address on file | | | | | |
| 2437177 | Juan C Rios Torres | Address on file | | | | | |
| 2424489 | Juan C Rivera Negron | Address on file | | | | | |
| 2456001 | Juan C Rivera Rosario | Address on file | | | | | |
| 2448304 | Juan C Rivera Vazquez | Address on file | | | | | |
| 2430347 | Juan C Rivera Vega | Address on file | | | | | |
| 2425806 | Juan C Rodriguez Alicea | Address on file | | | | | |
| 2424623 | Juan C Rodriguez Negron | Address on file | | | | | |
| 2441919 | Juan C Rodriguez Pagan | Address on file | | | | | |
| 2436708 | Juan C Roman | Address on file | | | | | |
| 2455430 | Juan C Roman Ferrer | Address on file | | | | | |
| 2456073 | Juan C Rosado Figueroa | Address on file | | | | | |
| 2464247 | Juan C Rosado Figueroa | Address on file | | | | | |
| 2467900 | Juan C Rosario Cruz | Address on file | | | | | |
| 2455228 | Juan C Rosario Franco | Address on file | | | | | |
| 2426000 | Juan C Rosario Malave | Address on file | | | | | |
| 2434349 | Juan C Ruiz Mieles | Address on file | | | | | |
| 2437827 | Juan C Sanchez Irizarry | Address on file | | | | | |
| 2453773 | Juan C Santa Santos | Address on file | | | | | |
| 2453422 | Juan C Santiago Colon | Address on file | | | | | |
| 2431951 | Juan C Santiago Cruz | Address on file | | | | | |
| 2425313 | Juan C Santiago Diaz | Address on file | | | | | |
| 2467977 | Juan C Santiago Sanchez | Address on file | | | | | |
| 2432090 | Juan C Santiago Soto | Address on file | | | | | |
| 2455432 | Juan C Serrano Acevedo | Address on file | | | | | |
| 2458893 | Juan C Silva Santiago | Address on file | | | | | |
| 2454184 | Juan C Sonera Rivera | Address on file | | | | | |
| 2441754 | Juan C Torres Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 581 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457850 | Juan C Torres Fernandez | Address on file | | | | | |
| 2435496 | Juan C Torres Lugo | Address on file | | | | | |
| 2435231 | Juan C Torres Maldonado | Address on file | | | | | |
| 2447835 | Juan C Valentin Guzman | Address on file | | | | | |
| 2425241 | Juan C Vega Candelaria | Address on file | | | | | |
| 2444627 | Juan C Velazquez Cruz | Address on file | | | | | |
| 2456989 | Juan C Velez Gonzalez | Address on file | | | | | |
| 2430732 | Juan C Velez Marrero | Address on file | | | | | |
| 2428276 | Juan C Vidal Sosa | Address on file | | | | | |
| 2441435 | Juan C Virella Irizarry | Address on file | | | | | |
| 2434341 | Juan C Zayas Escudero | Address on file | | | | | |
| 2453093 | Juan Cabrera Eliza | Address on file | | | | | |
| 2453594 | Juan Calderon Mercado | Address on file | | | | | |
| 2423305 | Juan Caraballo Garcia | Address on file | | | | | |
| 2442637 | Juan Caraballo Rios | Address on file | | | | | |
| 2463395 | Juan Carrillo Villalongo | Address on file | | | | | |
| 2465567 | Juan Carrion Alvarez | Address on file | | | | | |
| 2462330 | Juan Cartagena Rosario | Address on file | | | | | |
| 2461589 | Juan Castro Marte | Address on file | | | | | |
| 2464143 | Juan Centeno Villegas | Address on file | | | | | |
| 2423851 | Juan Chevres Martinez | Address on file | | | | | |
| 2424561 | Juan Claudio De Leon Pinto | Address on file | | | | | |
| 2458215 | Juan Collazo Vazquez | Address on file | | | | | |
| 2448514 | Juan Colon Caraballo | Address on file | | | | | |
| 2450236 | Juan Colon Couvertier | Address on file | | | | | |
| 2464964 | Juan Colon Galindez | Address on file | | | | | |
| 2463561 | Juan Concepcion | Address on file | | | | | |
| 2442433 | Juan Contreras Lasalle | Address on file | | | | | |
| 2446808 | Juan Cordova Ramos | Address on file | | | | | |
| 2460613 | Juan Correa Sanchez | Address on file | | | | | |
| 2450938 | Juan Cruz Chinea | Address on file | | | | | |
| 2459492 | Juan Cruz Negron | Address on file | | | | | |
| 2439843 | Juan Cruz Rodriguez | Address on file | | | | | |
| 2444903 | Juan Cruz Urbina | Address on file | | | | | |
| 2438259 | Juan Cruz Velez | Address on file | | | | | |
| 2454679 | Juan D Aguirre Torres | Address on file | | | | | |
| 2451222 | Juan D Aponte Garcia | Address on file | | | | | |
| 2437203 | Juan D Ayala Cirino | Address on file | | | | | |
| 2437117 | Juan D Betancourt Garcia | Address on file | | | | | |
| 2454935 | Juan D Declet Losada | Address on file | | | | | |
| 2459361 | Juan D Del Valle Galarza | Address on file | | | | | |
| 2463993 | Juan D Garcia Marina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 582 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459044 | Juan D Gonzalez Vazquez | Address on file | | | | | |
| 2459412 | Juan D Pacheco Santiago | Address on file | | | | | |
| 2457887 | Juan D Quintero Quintero | Address on file | | | | | |
| 2460737 | Juan D Robles De Jesus | Address on file | | | | | |
| 2459893 | Juan D Ruiz Acevedo | Address on file | | | | | |
| 2434393 | Juan D Ruiz Gonzalez | Address on file | | | | | |
| 2458341 | Juan D Ruiz Morales | Address on file | | | | | |
| 2430414 | Juan D Tirado Reyes | Address on file | | | | | |
| 2430015 | Juan D Zayas Garcia | Address on file | | | | | |
| 2423931 | Juan De Castro Hernandez | Address on file | | | | | |
| 2462268 | Juan De Jesus Calixto | Address on file | | | | | |
| 2459386 | Juan De Jesus Cruz | Address on file | | | | | |
| 2469694 | Juan De Jesus Mateo | Address on file | | | | | |
| 2456966 | Juan De Jesus Rodriguez | Address on file | | | | | |
| 2464873 | Juan De Leon Santiago | Address on file | | | | | |
| 2464647 | Juan Diaz Lopez | Address on file | | | | | |
| 2466838 | Juan Diaz Marquez | Address on file | | | | | |
| 2456685 | Juan Diaz Rivera | Address on file | | | | | |
| 2451516 | Juan E Aleman Borrero | Address on file | | | | | |
| 2434363 | Juan E Berrios Rosario | Address on file | | | | | |
| 2439240 | Juan E Cardona Diaz | Address on file | | | | | |
| 2452679 | Juan E Colon Rivera | Address on file | | | | | |
| 2456040 | Juan E Colon Santiago | Address on file | | | | | |
| 2435695 | Juan E Cruz Morales | Address on file | | | | | |
| 2441288 | Juan E Diaz Morales | Address on file | | | | | |
| 2466255 | Juan E Figueroa Martinez | Address on file | | | | | |
| 2458902 | Juan E Grau Otero | Address on file | | | | | |
| 2439538 | Juan E Lopez Gonzalez | Address on file | | | | | |
| 2459689 | Juan E Lopez Hernandez | Address on file | | | | | |
| 2439395 | Juan E Melendez Lopez | Address on file | | | | | |
| 2444831 | Juan E Merced Perez | Address on file | | | | | |
| 2438232 | Juan E Millayes Vega | Address on file | | | | | |
| 2423993 | Juan E Morales Santiago | Address on file | | | | | |
| 2455013 | Juan E Mujica Hernandez | Address on file | | | | | |
| 2458468 | Juan E Nieves Rodriguez | Address on file | | | | | |
| 2462151 | Juan E Orama Rovira | Address on file | | | | | |
| 2457544 | Juan E Perez Gomez | Address on file | | | | | |
| 2457091 | Juan E Perez Rivera | Address on file | | | | | |
| 2458862 | Juan E Qui?Onez Ramirez | Address on file | | | | | |
| 2470286 | Juan E Rey Figueroa | Address on file | | | | | |
| 2428699 | Juan E Reyes Deida | Address on file | | | | | |
| 2442558 | Juan E Rios Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 583 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458098 | Juan E Rodriguez Morales | Address on file | | | | | |
| 2425721 | Juan E Rodriguez Rivera | Address on file | | | | | |
| 2437588 | Juan E Roque Colon | Address on file | | | | | |
| 2456052 | Juan E Rosario Rivera | Address on file | | | | | |
| 2469201 | Juan E Santiago Ros | Address on file | | | | | |
| 2458358 | Juan E Santiago Vazquez | Address on file | | | | | |
| 2442390 | Juan E Vazquez Rodriguez | Address on file | | | | | |
| 2447309 | Juan E Velez Arroyo | Address on file | | | | | |
| 2468874 | Juan E Yambo Ramos | Address on file | | | | | |
| 2466660 | Juan Encarnacion | Address on file | | | | | |
| 2465508 | Juan Escalera Cruz | Address on file | | | | | |
| 2440962 | Juan Estrada Figueroa | Address on file | | | | | |
| 2438765 | Juan Eugenio Conde Resto | Address on file | | | | | |
| 2455001 | Juan F Berrios Altieri | Address on file | | | | | |
| 2454645 | Juan F Bracero Colon | Address on file | | | | | |
| 2458076 | Juan F Colon Ayala | Address on file | | | | | |
| 2437062 | Juan F Conde Pacheco | Address on file | | | | | |
| 2438302 | Juan F Cruz Gerena | Address on file | | | | | |
| 2461904 | Juan F Davila Pimentel | Address on file | | | | | |
| 2462403 | Juan F Ferrer Pagan | Address on file | | | | | |
| 2453357 | Juan F Ferrer Soto | Address on file | | | | | |
| 2470063 | Juan F Irizarry Vega | Address on file | | | | | |
| 2433344 | Juan F Malave | Address on file | | | | | |
| 2431339 | Juan F Maldonado Clede | Address on file | | | | | |
| 2428321 | Juan F Manzano Lopez | Address on file | | | | | |
| 2457324 | Juan F Martinez Rivera | Address on file | | | | | |
| 2465501 | Juan F Paris Santiago | Address on file | | | | | |
| 2469857 | Juan F Perez Marrero | Address on file | | | | | |
| 2445092 | Juan F Perez Rivera | Address on file | | | | | |
| 2456120 | Juan F Rivera Cruz | Address on file | | | | | |
| 2470595 | Juan F Rivera Melendez | Address on file | | | | | |
| 2461411 | Juan F Rodriguez Rodriguez | Address on file | | | | | |
| 2445648 | Juan F Rosado Lopez | Address on file | | | | | |
| 2430150 | Juan F Rosario Santiago | Address on file | | | | | |
| 2426828 | Juan F Soto Ortiz | Address on file | | | | | |
| 2435314 | Juan F Tapia Soto | Address on file | | | | | |
| 2433252 | Juan F Toro Serrano | Address on file | | | | | |
| 2466007 | Juan F Vazquez Guzman | Address on file | | | | | |
| 2426430 | Juan F Vega | Address on file | | | | | |
| 2461210 | Juan F Velazquez Caban | Address on file | | | | | |
| 2437930 | Juan F Velez Aldahonda | Address on file | | | | | |
| 2462198 | Juan Fco Laboy Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 584 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431110 | Juan Feliciano Rodriguez | Address on file | | | | | |
| 2432146 | Juan Fernandez Gonzalez | Address on file | | | | | |
| 2428388 | Juan Figueroa Flores | Address on file | | | | | |
| 2468786 | Juan Figueroa Hernandez | Address on file | | | | | |
| 2448414 | Juan Figueroa Negron | Address on file | | | | | |
| 2463644 | Juan Figueroa Soto | Address on file | | | | | |
| 2465940 | Juan Flores Santana | Address on file | | | | | |
| 2468899 | Juan Fonseca Morales | Address on file | | | | | |
| 2452139 | Juan Francisco Hernandez Perez | Address on file | | | | | |
| 2423955 | Juan Fuentes Villegas | Address on file | | | | | |
| 2462453 | Juan G Aponte Quinones | Address on file | | | | | |
| 2463918 | Juan G Caballero Estrada | Address on file | | | | | |
| 2459168 | Juan G Gonzalez Rivera | Address on file | | | | | |
| 2463594 | Juan G Martinez Quiñones | Address on file | | | | | |
| 2442826 | Juan G Santo Domingo | Address on file | | | | | |
| 2435085 | Juan G Velez Morales | Address on file | | | | | |
| 2435249 | Juan Galindez Morales | Address on file | | | | | |
| 2468747 | Juan Garcia Garcia | Address on file | | | | | |
| 2468367 | Juan Garcia Morales | Address on file | | | | | |
| 2423261 | Juan Gonzalez Agosto | Address on file | | | | | |
| 2459938 | Juan Gonzalez Casillas | Address on file | | | | | |
| 2465368 | Juan Gonzalez Llanos | Address on file | | | | | |
| 2424131 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2437909 | Juan Gonzalez Rodriguez | Address on file | | | | | |
| 2463801 | Juan Gonzalez Rosario | Address on file | | | | | |
| 2451905 | Juan Gutierrez Pi?Ero | Address on file | | | | | |
| 2462818 | Juan Gutierrez Santiago | Address on file | | | | | |
| 2430098 | Juan H Cruz Cortes | Address on file | | | | | |
| 2429557 | Juan H Giboyeaux Febres | Address on file | | | | | |
| 2458109 | Juan H Tua Granell | Address on file | | | | | |
| 2431152 | Juan H Valentin Quiles | Address on file | | | | | |
| 2431930 | Juan Hernandez Garcia | Address on file | | | | | |
| 2461360 | Juan Hernandez Mendez | Address on file | | | | | |
| 2458878 | Juan Hernandez Rodriguez | Address on file | | | | | |
| 2458330 | Juan I Rodriguez Valentin | Address on file | | | | | |
| 2458742 | Juan I Soto Rodriguez | Address on file | | | | | |
| 2436483 | Juan I Velez Morales | Address on file | | | | | |
| 2453440 | Juan Iba?Ez Blondet | Address on file | | | | | |
| 2431285 | Juan Irizarry Galiano | Address on file | | | | | |
| 2461643 | Juan J Ayala Velez | Address on file | | | | | |
| 2459610 | Juan J Barberena | Address on file | | | | | |
| 2446674 | Juan J Barrios Molina Molina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 585 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459781 | Juan J Bracero Vega | Address on file | | | | | |
| 2437697 | Juan J Caceres Oliveras | Address on file | | | | | |
| 2461138 | Juan J Caraballo Perez | Address on file | | | | | |
| 2425091 | Juan J Cardona Concepcion | Address on file | | | | | |
| 2437666 | Juan J Carmona Rohena | Address on file | | | | | |
| 2431050 | Juan J Castro Negron | Address on file | | | | | |
| 2436125 | Juan J Centeno Figueroa | Address on file | | | | | |
| 2459759 | Juan J Colon Baez | Address on file | | | | | |
| 2440767 | Juan J Cordero | Address on file | | | | | |
| 2445454 | Juan J Cordero Torres | Address on file | | | | | |
| 2434947 | Juan J Cruz Fernandez | Address on file | | | | | |
| 2463676 | Juan J Feliciano Garcia | Address on file | | | | | |
| 2434848 | Juan J Feo Gonzalez | Address on file | | | | | |
| 2461697 | Juan J Freytes Acevedo | Address on file | | | | | |
| 2468538 | Juan J Hernadez Flores | Address on file | | | | | |
| 2454002 | Juan J Hernaiz Agosto | Address on file | | | | | |
| 2462570 | Juan J Hernandez Valentin | Address on file | | | | | |
| 2463863 | Juan J Huggins Ayala | Address on file | | | | | |
| 2424249 | Juan J Irizarry Arroyo | Address on file | | | | | |
| 2462098 | Juan J Jimenez Otero | Address on file | | | | | |
| 2443844 | Juan J Lebron Concepcion | Address on file | | | | | |
| 2458901 | Juan J Lopez Cepeda | Address on file | | | | | |
| 2455571 | Juan J Lugo Cajigas | Address on file | | | | | |
| 2425919 | Juan J Maldonado Luna | Address on file | | | | | |
| 2458991 | Juan J Maldonado Sierra | Address on file | | | | | |
| 2466858 | Juan J Marrero Mediavilla | Address on file | | | | | |
| 2457676 | Juan J Martinez Candelaria | Address on file | | | | | |
| 2457246 | Juan J Martinez Ortiz | Address on file | | | | | |
| 2453246 | Juan J Medina Soto | Address on file | | | | | |
| 2448937 | Juan J Millan Alonso | Address on file | | | | | |
| 2458772 | Juan J Moralez Plumey | Address on file | | | | | |
| 2469988 | Juan J Mperez | Address on file | | | | | |
| 2470082 | Juan J Mrivera | Address on file | | | | | |
| 2429953 | Juan J Mujica Rivera | Address on file | | | | | |
| 2440875 | Juan J Negron Machargo | Address on file | | | | | |
| 2433773 | Juan J Nieves Albino | Address on file | | | | | |
| 2447773 | Juan J Nieves Hernandez | Address on file | | | | | |
| 2444488 | Juan J Pastrana Negron | Address on file | | | | | |
| 2455924 | Juan J Quintana Ortiz | Address on file | | | | | |
| 2461669 | Juan J Ramirez Fuentes | Address on file | | | | | |
| 2445657 | Juan J Rivera Ayala | Address on file | | | | | |
| 2464393 | Juan J Rivera Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 586 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423221 | Juan J Rivera Rodriguez | Address on file | | | | | |
| 2435683 | Juan J Rodriguez Fontanez | Address on file | | | | | |
| 2437679 | Juan J Rodriguez Llanos | Address on file | | | | | |
| 2439926 | Juan J Rojas Delgado | Address on file | | | | | |
| 2424614 | Juan J Rosa Ramos | Address on file | | | | | |
| 2425187 | Juan J Rosario Lopez | Address on file | | | | | |
| 2456313 | Juan J Ruiz Lopez | Address on file | | | | | |
| 2455870 | Juan J Santiago Villafane | Address on file | | | | | |
| 2439965 | Juan J Torres | Address on file | | | | | |
| 2453346 | Juan J Torres Gonzalez | Address on file | | | | | |
| 2436214 | Juan J Torres Mendez | Address on file | | | | | |
| 2448766 | Juan J Valentin Merlo | Address on file | | | | | |
| 2457204 | Juan J Vargas Quintana | Address on file | | | | | |
| 2445701 | Juan J Vega Sanchez | Address on file | | | | | |
| 2440448 | Juan J Velez Rosa | Address on file | | | | | |
| 2439800 | Juan J Vera Saavedra | Address on file | | | | | |
| 2444798 | Juan Jimenez Cintron | Address on file | | | | | |
| 2452261 | Juan Jimenez Rivera | Address on file | | | | | |
| 2464130 | Juan Jose Vazquez Luna | Address on file | | | | | |
| 2454507 | Juan Ju Acamacho | Address on file | | | | | |
| 2454100 | Juan Ju Ade | Address on file | | | | | |
| 2455705 | Juan Ju Arosa | Address on file | | | | | |
| 2457068 | Juan Ju Cbonilla | Address on file | | | | | |
| 2454202 | Juan Ju Cgonzalez | Address on file | | | | | |
| 2454384 | Juan Ju Cgonzalez | Address on file | | | | | |
| 2441934 | Juan Ju Concepcion | Address on file | | | | | |
| 2454274 | Juan Ju Cquiles | Address on file | | | | | |
| 2454442 | Juan Ju Crodriguez | Address on file | | | | | |
| 2454456 | Juan Ju Eolivieri | Address on file | | | | | |
| 2452850 | Juan Ju Epomales | Address on file | | | | | |
| 2453990 | Juan Ju Erivera | Address on file | | | | | |
| 2454127 | Juan Ju Famaro | Address on file | | | | | |
| 2454345 | Juan Ju Figueroa | Address on file | | | | | |
| 2453868 | Juan Ju Frodriguez | Address on file | | | | | |
| 2454328 | Juan Ju Jdiaz | Address on file | | | | | |
| 2454075 | Juan Ju Jsanchez | Address on file | | | | | |
| 2460001 | Juan Ju Medina | Address on file | | | | | |
| 2453846 | Juan Ju Mercado | Address on file | | | | | |
| 2455601 | Juan Ju Rdelgado | Address on file | | | | | |
| 2454130 | Juan Ju Rosa | Address on file | | | | | |
| 2454299 | Juan Ju Rvargas | Address on file | | | | | |
| 2431773 | Juan Jusino Basora | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 587 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440893 | Juan Jusino Martinez | Address on file | | | | | |
| 2464642 | Juan L Aristud Rivera | Address on file | | | | | |
| 2436723 | Juan L Burgos | Address on file | | | | | |
| 2447205 | Juan L Colon Guelts | Address on file | | | | | |
| 2454786 | Juan L Colon Perez | Address on file | | | | | |
| 2446968 | Juan L Davila Perez | Address on file | | | | | |
| 2424966 | Juan L Fontanez Berrios | Address on file | | | | | |
| 2446848 | Juan L Gonzalez Santiago | Address on file | | | | | |
| 2454849 | Juan L Lopez Santiago | Address on file | | | | | |
| 2439527 | Juan L Lugo Velazquez | Address on file | | | | | |
| 2467777 | Juan L Mantilla Nazario | Address on file | | | | | |
| 2445487 | Juan L Martinez Martinez | Address on file | | | | | |
| 2470922 | Juan L Martinez Martinez | Address on file | | | | | |
| 2448524 | Juan L Melendez Andino | Address on file | | | | | |
| 2448683 | Juan L Molina Nieves | Address on file | | | | | |
| 2456115 | Juan L Nunes Zayas | Address on file | | | | | |
| 2457798 | Juan L Ortiz Guzman | Address on file | | | | | |
| 2434146 | Juan L Otero Vidal | Address on file | | | | | |
| 2445359 | Juan L Padilla Morales | Address on file | | | | | |
| 2439221 | Juan L Perez Robles | Address on file | | | | | |
| 2439672 | Juan L Pomales Febres | Address on file | | | | | |
| 2425444 | Juan L Ramos Aviles | Address on file | | | | | |
| 2462563 | Juan L Ramos Velazquez | Address on file | | | | | |
| 2445825 | Juan L Ruiz Molina | Address on file | | | | | |
| 2436960 | Juan L Tirado Marcon | Address on file | | | | | |
| 2450681 | Juan L Tolentino Febo | Address on file | | | | | |
| 2456568 | Juan L Torres Jimerson | Address on file | | | | | |
| 2457142 | Juan L Vale Rodriguez | Address on file | | | | | |
| 2429392 | Juan L Vargas Ramos | Address on file | | | | | |
| 2463391 | Juan Laboy Fernandini | Address on file | | | | | |
| 2459400 | Juan Laboy Rodriguez | Address on file | | | | | |
| 2450172 | Juan Lopez Olivo | Address on file | | | | | |
| 2452037 | Juan Lopez Perez | Address on file | | | | | |
| 2433601 | Juan Lozada Alvarez | Address on file | | | | | |
| 2431365 | Juan Luna Lopez | Address on file | | | | | |
| 2428573 | Juan M Alejandro Hernandez | Address on file | | | | | |
| 2436291 | Juan M Alicea Hernandez | Address on file | | | | | |
| 2425862 | Juan M Alvarado Garcia | Address on file | | | | | |
| 2460190 | Juan M Ayala Hernandez | Address on file | | | | | |
| 2464883 | Juan M Baez Colon | Address on file | | | | | |
| 2459210 | Juan M Baez Guerra | Address on file | | | | | |
| 2434284 | Juan M Bauza Avila | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 588 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470399 | Juan M Borrero Ortiz | Address on file | | | | | |
| 2436150 | Juan M Bruno Torres | Address on file | | | | | |
| 2455651 | Juan M Cabrera Rivera | Address on file | | | | | |
| 2455727 | Juan M Candelario Sanchez | Address on file | | | | | |
| 2429779 | Juan M Chinea Lopez | Address on file | | | | | |
| 2470447 | Juan M Claudio Cruz | Address on file | | | | | |
| 2456638 | Juan M Colon Colon | Address on file | | | | | |
| 2457355 | Juan M Colon Dominguez | Address on file | | | | | |
| 2425779 | Juan M Colon Perez | Address on file | | | | | |
| 2456673 | Juan M Concepcion Corchado | Address on file | | | | | |
| 2470553 | Juan M Cruz Aloyo | Address on file | | | | | |
| 2453222 | Juan M Cruz Gomez | Address on file | | | | | |
| 2468484 | Juan M Cruz Santiago | Address on file | | | | | |
| 2457412 | Juan M Davila Tirado | Address on file | | | | | |
| 2465574 | Juan M Diaz Cruz | Address on file | | | | | |
| 2443284 | Juan M Figueroa Sanchez | Address on file | | | | | |
| 2449785 | Juan M Garcia | Address on file | | | | | |
| 2423363 | Juan M Garcia Villodas | Address on file | | | | | |
| 2447711 | Juan M Guadalupe De Leon | Address on file | | | | | |
| 2466203 | Juan M Hernandez Villalobo | Address on file | | | | | |
| 2423676 | Juan M Jimenez Lozada | Address on file | | | | | |
| 2456705 | Juan M Juarbe Martinez | Address on file | | | | | |
| 2444177 | Juan M Lopez Echevarria | Address on file | | | | | |
| 2427651 | Juan M Lopez Ruiz | Address on file | | | | | |
| 2430046 | Juan M Lugo Soto | Address on file | | | | | |
| 2439710 | Juan M Medina De Leon | Address on file | | | | | |
| 2470284 | Juan M Ortiz Baez | Address on file | | | | | |
| 2427212 | Juan M Ortiz Mendez | Address on file | | | | | |
| 2429221 | Juan M Qui?Ones Fuentes | Address on file | | | | | |
| 2438873 | Juan M Rivera | Address on file | | | | | |
| 2455668 | Juan M Rivera Fernandez | Address on file | | | | | |
| 2442911 | Juan M Rodriguez Delgado | Address on file | | | | | |
| 2465217 | Juan M Rosas Vargas | Address on file | | | | | |
| 2433144 | Juan M Sanchez Silva | Address on file | | | | | |
| 2440711 | Juan M Sanchez Vazquez | Address on file | | | | | |
| 2431831 | Juan M Sandoval Andino | Address on file | | | | | |
| 2433799 | Juan M Santiago Molina | Address on file | | | | | |
| 2457331 | Juan M Santos Leclere | Address on file | | | | | |
| 2458863 | Juan M Torres Acevedo | Address on file | | | | | |
| 2435551 | Juan M Torres Serrano | Address on file | | | | | |
| 2428334 | Juan M Trujillo Ortega | Address on file | | | | | |
| 2447208 | Juan M Valentin Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 589 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425757 | Juan M Velez Ayala | Address on file | | | | | |
| 2437427 | Juan M. M Gonzalez Rivera Rivera | Address on file | | | | | |
| 2429730 | Juan Machado Contes | Address on file | | | | | |
| 2434412 | Juan Maldonado Colon | Address on file | | | | | |
| 2465290 | Juan Maldonado Figueroa | Address on file | | | | | |
| 2450518 | Juan Maldonado Saravia | Address on file | | | | | |
| 2463657 | Juan Mangual De Leon | Address on file | | | | | |
| 2448360 | Juan Manzano Jimenez | Address on file | | | | | |
| 2451479 | Juan Marcano Mendez | Address on file | | | | | |
| 2425877 | Juan Marquez Rivera A No Apellido Rivera | Address on file | | | | | |
| 2458464 | Juan Marquez Torres | Address on file | | | | | |
| 2455545 | Juan Martinez Gerena | Address on file | | | | | |
| 2434001 | Juan Massa Rivera | Address on file | | | | | |
| 2463361 | Juan Medina | Address on file | | | | | |
| 2464031 | Juan Melendez Medina | Address on file | | | | | |
| 2463271 | Juan Melendez Navarro | Address on file | | | | | |
| 2431854 | Juan Melendez Trinidad | Address on file | | | | | |
| 2450178 | Juan Melendez Vazquez | Address on file | | | | | |
| 2436981 | Juan Mercado Torres | Address on file | | | | | |
| 2449720 | Juan Mestre Cuadrado | Address on file | | | | | |
| 2468215 | Juan Miranda Hernandez | Address on file | | | | | |
| 2425201 | Juan Molina Centeno | Address on file | | | | | |
| 2458725 | Juan Montalvo Cruz | Address on file | | | | | |
| 2461004 | Juan Montalvo Nieves | Address on file | | | | | |
| 2465046 | Juan Montijo Martinez | Address on file | | | | | |
| 2433268 | Juan Morales Baez | Address on file | | | | | |
| 2427291 | Juan Morales Lugo | Address on file | | | | | |
| 2467693 | Juan Morales Montanez | Address on file | | | | | |
| 2464413 | Juan Morales Rosado | Address on file | | | | | |
| 2425225 | Juan Mu?Iz Rodriguez | Address on file | | | | | |
| 2423287 | Juan N Cortes Colon | Address on file | | | | | |
| 2467581 | Juan Navarro Quiles | Address on file | | | | | |
| 2469005 | Juan Noboa Vazquez | Address on file | | | | | |
| 2439855 | Juan O Alicea Barreto | Address on file | | | | | |
| 2460175 | Juan O Budet Lopez | Address on file | | | | | |
| 2443434 | Juan O Burgos Burgos | Address on file | | | | | |
| 2448132 | Juan O Ceballos Fuentes | Address on file | | | | | |
| 2436901 | Juan O Diaz Clemente | Address on file | | | | | |
| 2429634 | Juan O Diaz Ocasio | Address on file | | | | | |
| 2431143 | Juan O Flores Oquendo | Address on file | | | | | |
| 2447313 | Juan O Reyes Rosario | Address on file | | | | | |
| 2466256 | Juan O Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 590 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463385 | Juan O Santiago Rodriguez | Address on file | | | | | |
| 2462827 | Juan O Souffront Alvarado | Address on file | | | | | |
| 2439788 | Juan O Tejera Zayas | Address on file | | | | | |
| 2448911 | Juan Orens Vazquez | Address on file | | | | | |
| 2460491 | Juan Orozco Ayala | Address on file | | | | | |
| 2460828 | Juan Orozco Torres | Address on file | | | | | |
| 2462197 | Juan Ortiz Casiano | Address on file | | | | | |
| 2460207 | Juan Ortiz Crespo | Address on file | | | | | |
| 2428508 | Juan Ortiz Ferrer | Address on file | | | | | |
| 2450197 | Juan Ortiz Gonzalez | Address on file | | | | | |
| 2434085 | Juan Ortiz Martinez | Address on file | | | | | |
| 2443441 | Juan Ortiz Rivera | Address on file | | | | | |
| 2464372 | Juan Ortiz Vazquez | Address on file | | | | | |
| 2452713 | Juan Osorio Flores | Address on file | | | | | |
| 2460898 | Juan Otero Diaz | Address on file | | | | | |
| 2469827 | Juan Otero Santiago | Address on file | | | | | |
| 2461013 | Juan Oyola Monta?Ez | Address on file | | | | | |
| 2426627 | Juan Oyola Rosado | Address on file | | | | | |
| 2436754 | Juan Oz Hernandez | Address on file | | | | | |
| 2428677 | Juan P Alicea Soto | Address on file | | | | | |
| 2457309 | Juan P Chevere Sanchez | Address on file | | | | | |
| 2454720 | Juan P Colon Morales | Address on file | | | | | |
| 2462948 | Juan P De Leon Rivera | Address on file | | | | | |
| 2433996 | Juan P Garcia Felix | Address on file | | | | | |
| 2449091 | Juan P Gonzalez Montalvo | Address on file | | | | | |
| 2438981 | Juan P Hernandez Pena | Address on file | | | | | |
| 2423925 | Juan P Hernandez Vega | Address on file | | | | | |
| 2446141 | Juan P Machado Martinez | Address on file | | | | | |
| 2457808 | Juan P Montalvo Perez | Address on file | | | | | |
| 2455120 | Juan P Ocasio Borges | Address on file | | | | | |
| 2430139 | Juan P Vazquez Torres | Address on file | | | | | |
| 2440954 | Juan Pacheco Calderon | Address on file | | | | | |
| 2459349 | Juan Pacheco Lucena | Address on file | | | | | |
| 2440702 | Juan Padilla Sevilla | Address on file | | | | | |
| 2463268 | Juan Paris Nieves | Address on file | | | | | |
| 2465766 | Juan Perez Santana | Address on file | | | | | |
| 2457947 | Juan Plata Torres | Address on file | | | | | |
| 2438990 | Juan Portalatin Maysonet | Address on file | | | | | |
| 2470494 | Juan Qui?Ones Pizarro | Address on file | | | | | |
| 2445437 | Juan Quinones Rodriguez | Address on file | | | | | |
| 2423417 | Juan R Acevedo Pi?Eiro | Address on file | | | | | |
| 2464579 | Juan R Aparicio Amengual | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452741 | Juan R Arango Llana | Address on file | | | | | |
| 2433167 | Juan R Astacio Carrion | Address on file | | | | | |
| 2464330 | Juan R Ayala Casanova | Address on file | | | | | |
| 2426153 | Juan R Castro Soto | Address on file | | | | | |
| 2433449 | Juan R Class Medina | Address on file | | | | | |
| 2461910 | Juan R Colon Ortiz | Address on file | | | | | |
| 2460100 | Juan R Cortes Vega | Address on file | | | | | |
| 2445205 | Juan R Cruz Berrios | Address on file | | | | | |
| 2430937 | Juan R Cruz Burgos | Address on file | | | | | |
| 2451552 | Juan R Davila | Address on file | | | | | |
| 2470938 | Juan R De Arce Rodriguez | Address on file | | | | | |
| 2451717 | Juan R De La Paz | Address on file | | | | | |
| 2427281 | Juan R Diaz Diaz | Address on file | | | | | |
| 2437788 | Juan R Diaz Robles | Address on file | | | | | |
| 2435020 | Juan R Diaz Santiago | Address on file | | | | | |
| 2433887 | Juan R Figueroa Laureano | Address on file | | | | | |
| 2465870 | Juan R Flecha Medina | Address on file | | | | | |
| 2470296 | Juan R Freire Rolon | Address on file | | | | | |
| 2440286 | Juan R Garcia Betancourt | Address on file | | | | | |
| 2450413 | Juan R Garcia Vazquez | Address on file | | | | | |
| 2465752 | Juan R Gascot Rodriguez | Address on file | | | | | |
| 2439335 | Juan R Gil Nieves | Address on file | | | | | |
| 2452373 | Juan R Gonzalez Ramos | Address on file | | | | | |
| 2455452 | Juan R Gonzalez Rivera | Address on file | | | | | |
| 2463322 | Juan R Guzman Perez | Address on file | | | | | |
| 2469371 | Juan R Hernandez Andino | Address on file | | | | | |
| 2460478 | Juan R Ibanez Gonzalez | Address on file | | | | | |
| 2441218 | Juan R Jimenez Velez | Address on file | | | | | |
| 2464489 | Juan R Laboy Davila | Address on file | | | | | |
| 2443982 | Juan R Lopez Rivera | Address on file | | | | | |
| 2449633 | Juan R Lugo Marquez | Address on file | | | | | |
| 2431046 | Juan R Manso Rivera | Address on file | | | | | |
| 2449447 | Juan R Marrero Colon | Address on file | | | | | |
| 2445259 | Juan R Marrero Martinez | Address on file | | | | | |
| 2440451 | Juan R Martinez Garcia | Address on file | | | | | |
| 2439733 | Juan R Melendez Lopez | Address on file | | | | | |
| 2439839 | Juan R Mendez Martinez | Address on file | | | | | |
| 2459403 | Juan R Mora Mercado | Address on file | | | | | |
| 2444005 | Juan R Nieves Gonzalez | Address on file | | | | | |
| 2424159 | Juan R Nieves Reillo | Address on file | | | | | |
| 2436581 | Juan R Ocasio Barreto | Address on file | | | | | |
| 2467205 | Juan R Orellano Rosario | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2460597 | Juan R Ortiz Bruno | Address on file | | | | | |
| 2450065 | Juan R Ortiz Gonzalez | Address on file | | | | | |
| 2464622 | Juan R Otero Rodriguez | Address on file | | | | | |
| 2427323 | Juan R Padilla Rodriguez | Address on file | | | | | |
| 2463798 | Juan R Perez Llopiz | Address on file | | | | | |
| 2463498 | Juan R Perez Roman | Address on file | | | | | |
| 2449157 | Juan R Ramos Garcia | Address on file | | | | | |
| 2435662 | Juan R Ramos Rivera | Address on file | | | | | |
| 2456414 | Juan R Reyes Ramos | Address on file | | | | | |
| 2462755 | Juan R Reyes Rios | Address on file | | | | | |
| 2454990 | Juan R Rivera Estrada | Address on file | | | | | |
| 2461885 | Juan R Rivera Martinez | Address on file | | | | | |
| 2449040 | Juan R Rodriguez Mercado | Address on file | | | | | |
| 2452124 | Juan R Rojas Aponte | Address on file | | | | | |
| 2432211 | Juan R Ruiz Rodriguez | Address on file | | | | | |
| 2460921 | Juan R Sanjurjo | Address on file | | | | | |
| 2464673 | Juan R Santiago Ramos | Address on file | | | | | |
| 2450306 | Juan R Santiago Roman | Address on file | | | | | |
| 2439122 | Juan R Santos Merced | Address on file | | | | | |
| 2435237 | Juan R Serrano Alvarez | Address on file | | | | | |
| 2458037 | Juan R Soto Cruz | Address on file | | | | | |
| 2461833 | Juan R Soto Marrero | Address on file | | | | | |
| 2445217 | Juan R Soto Villanueva | Address on file | | | | | |
| 2470495 | Juan R Torres Collazo | Address on file | | | | | |
| 2425957 | Juan R Torres Torres | Address on file | | | | | |
| 2431239 | Juan R Torres Torres | Address on file | | | | | |
| 2467862 | Juan R Trinidad Cotto | Address on file | | | | | |
| 2440236 | Juan R Valentin Bravo | Address on file | | | | | |
| 2470419 | Juan R Vazquez Quiñones | Address on file | | | | | |
| 2453574 | Juan R Velazquez Martinez | Address on file | | | | | |
| 2461640 | Juan R Velez Molina | Address on file | | | | | |
| 2465434 | Juan R Viera Rodriguez | Address on file | | | | | |
| 2449277 | Juan Rabaza Ortiz | Address on file | | | | | |
| 2462171 | Juan Ramon Cruz Gomez | Address on file | | | | | |
| 2437189 | Juan Ramon Negron Calderas | Address on file | | | | | |
| 2460033 | Juan Ramos Aponte | Address on file | | | | | |
| 2454031 | Juan Ramos De Jesus | Address on file | | | | | |
| 2423504 | Juan Ramos Morales | Address on file | | | | | |
| 2435941 | Juan Ramos Texidor | Address on file | | | | | |
| 2445357 | Juan Raul Del Valle Lopez | Address on file | | | | | |
| 2461019 | Juan Rebollo Ortiz | Address on file | | | | | |
| 2437716 | Juan Reyes Fontanez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2429943 | Juan Rios Carrion | Address on file | | | | | |
| 2429733 | Juan Rios Garay | Address on file | | | | | |
| 2469044 | Juan Rios Guzman | Address on file | | | | | |
| 2469521 | Juan Rios Rivera | Address on file | | | | | |
| 2435275 | Juan Rivas Baez | Address on file | | | | | |
| 2435341 | Juan Rivera Arroyo | Address on file | | | | | |
| 2458889 | Juan Rivera Ortiz | Address on file | | | | | |
| 2462247 | Juan Rivera Perez | Address on file | | | | | |
| 2461362 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2428950 | Juan Rivera Vazquez | Address on file | | | | | |
| 2458413 | Juan Rivera Velez | Address on file | | | | | |
| 2470395 | Juan Rodriguez Bruck | Address on file | | | | | |
| 2465307 | Juan Rodriguez Cintron | Address on file | | | | | |
| 2436474 | Juan Rodriguez De Leon | Address on file | | | | | |
| 2467064 | Juan Rodriguez Flaharty | Address on file | | | | | |
| 2446960 | Juan Rodriguez Garay | Address on file | | | | | |
| 2449708 | Juan Rodriguez Lazu | Address on file | | | | | |
| 2425722 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2453665 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2464273 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2448903 | Juan Rodriguez Santiago | Address on file | | | | | |
| 2434302 | Juan Rodriguez Velazquez | Address on file | | | | | |
| 2425258 | Juan Roman Barreto | Address on file | | | | | |
| 2448908 | Juan Roman Martell | Address on file | | | | | |
| 2466052 | Juan Roman Roman | Address on file | | | | | |
| 2439203 | Juan Rosado Cruz | Address on file | | | | | |
| 2456900 | Juan Rosado Fernandez | Address on file | | | | | |
| 2447349 | Juan Rosario Castro | Address on file | | | | | |
| 2433009 | Juan Rosario Lugo | Address on file | | | | | |
| 2440576 | Juan Rosario Pagan | Address on file | | | | | |
| 2435078 | Juan Rosario Pomales | Address on file | | | | | |
| 2424173 | Juan Rosario Rodriguez | Address on file | | | | | |
| 2451454 | Juan Rosario Rodriguez | Address on file | | | | | |
| 2462112 | Juan Ruiz Colon | Address on file | | | | | |
| 2457437 | Juan Ruiz Rodriguez | Address on file | | | | | |
| 2448912 | Juan Ruperto Marti | Address on file | | | | | |
| 2434270 | Juan S Betancourt Castillo | Address on file | | | | | |
| 2467763 | Juan S QuiOnes Santiago | Address on file | | | | | |
| 2430442 | Juan S Velez Cruz | Address on file | | | | | |
| 2466024 | Juan Salas Ugarte | Address on file | | | | | |
| 2450459 | Juan Sanabria Santana | Address on file | | | | | |
| 2432205 | Juan Sanchez Arroyo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440322 | Juan Sanchez Colon | Address on file | | | | | |
| 2461491 | Juan Sanchez Santiago | Address on file | | | | | |
| 2456965 | Juan Santana Rodriguez | Address on file | | | | | |
| 2433135 | Juan Santiago Cintron | Address on file | | | | | |
| 2435907 | Juan Santiago Cullet | Address on file | | | | | |
| 2455332 | Juan Santiago Espada | Address on file | | | | | |
| 2460964 | Juan Santiago Mateo | Address on file | | | | | |
| 2448814 | Juan Santiago Nieves | Address on file | | | | | |
| 2460924 | Juan Santiago Rivera | Address on file | | | | | |
| 2440314 | Juan Santiago Vargas | Address on file | | | | | |
| 2451179 | Juan Santigo Capielo | Address on file | | | | | |
| 2445478 | Juan Santos Santos | Address on file | | | | | |
| 2434321 | Juan Serrano Espinosa | Address on file | | | | | |
| 2455716 | Juan Siberio Galarza | Address on file | | | | | |
| 2436207 | Juan Silvestrini Ruiz | Address on file | | | | | |
| 2429869 | Juan Soto Sanchez | Address on file | | | | | |
| 2446227 | Juan T Cana Rivera | Address on file | | | | | |
| 2460695 | Juan T Santos Merced | Address on file | | | | | |
| 2458972 | Juan Tirado Figueroa | Address on file | | | | | |
| 2470424 | Juan Torres Bobyn | Address on file | | | | | |
| 2463755 | Juan Torres Molina | Address on file | | | | | |
| 2458818 | Juan Torres Otero | Address on file | | | | | |
| 2441274 | Juan Torres Rivera | Address on file | | | | | |
| 2468315 | Juan Torres Rivera | Address on file | | | | | |
| 2429986 | Juan Torres Sanchez | Address on file | | | | | |
| 2434507 | Juan Torres Serrano | Address on file | | | | | |
| 2451482 | Juan V Pastrana | Address on file | | | | | |
| 2461005 | Juan Vale Vazquez | Address on file | | | | | |
| 2468734 | Juan Valentin Baez | Address on file | | | | | |
| 2458049 | Juan Valentin Medina | Address on file | | | | | |
| 2468921 | Juan Valle Moran | Address on file | | | | | |
| 2433286 | Juan Valle Santos | Address on file | | | | | |
| 2458195 | Juan Vazquez Alicea | Address on file | | | | | |
| 2437379 | Juan Vazquez Mercado | Address on file | | | | | |
| 2469581 | Juan Vazquez Pagan | Address on file | | | | | |
| 2458118 | Juan Vazquez Torres | Address on file | | | | | |
| 2467529 | Juan Vega Melendez | Address on file | | | | | |
| 2450133 | Juan Velazquez Rivera | Address on file | | | | | |
| 2431842 | Juan Velazquez Rosario | Address on file | | | | | |
| 2463621 | Juan Velez Mercado | Address on file | | | | | |
| 2462436 | Juan Velez Padilla | Address on file | | | | | |
| 2462073 | Juan Velez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 595 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2446173 | Juan Ventura Perez | Address on file | | | | | |
| 2429689 | Juan Vera Gonzalez | Address on file | | | | | |
| 2443530 | Juan Vidal Carreras | Address on file | | | | | |
| 2465150 | Juan Viera Rodriguez | Address on file | | | | | |
| 2431916 | Juan Villegas Tanco | Address on file | | | | | |
| 2448278 | Juan W Colon Ortiz | Address on file | | | | | |
| 2432732 | Juan Zayas Ortiz | Address on file | | | | | |
| 2465662 | Juana Alejandro Millan | Address on file | | | | | |
| 2445064 | Juana B Alcantara Calderon | Address on file | | | | | |
| 2466274 | Juana Cardona Hernandez | Address on file | | | | | |
| 2446299 | Juana Castro Moyet | Address on file | | | | | |
| 2462021 | Juana Cepeda Pizarro | Address on file | | | | | |
| 2464440 | Juana Cortijo Rijos | Address on file | | | | | |
| 2461045 | Juana Costoso Mercado | Address on file | | | | | |
| 2434066 | Juana D De Jesus Fuentes | Address on file | | | | | |
| 2428084 | Juana D Ortega Nieves | Address on file | | | | | |
| 2465636 | Juana E Carmona Horta | Address on file | | | | | |
| 2441451 | Juana E Lopez Gonzalez | Address on file | | | | | |
| 2464772 | Juana Figueroa Class | Address on file | | | | | |
| 2427395 | Juana Figueroa Santigo | Address on file | | | | | |
| 2463136 | Juana Hernandez Dones | Address on file | | | | | |
| 2425763 | Juana Huertas Garcia | Address on file | | | | | |
| 2431537 | Juana J Davila Suarez | Address on file | | | | | |
| 2441495 | Juana J De Leon Rodriguez | Address on file | | | | | |
| 2427770 | Juana J Lopez Ruiz | Address on file | | | | | |
| 2455928 | Juana Juarbe Martinez | Address on file | | | | | |
| 2434672 | Juana Lopez Burgos | Address on file | | | | | |
| 2434530 | Juana M Hernandez Martinez | Address on file | | | | | |
| 2467778 | Juana M Jimenez Rodriguez | Address on file | | | | | |
| 2428981 | Juana M Laureano Sifonte | Address on file | | | | | |
| 2463904 | Juana M Ortiz Tossas | Address on file | | | | | |
| 2450930 | Juana M Padilla Martinez | Address on file | | | | | |
| 2463766 | Juana M Ramos Aguiar | Address on file | | | | | |
| 2444042 | Juana M Rivera Benitez | Address on file | | | | | |
| 2451996 | Juana M Rivera Otero | Address on file | | | | | |
| 2460998 | Juana M Ruiz Oliveras | Address on file | | | | | |
| 2460815 | Juana Manso Lacen | Address on file | | | | | |
| 2450174 | Juana Medina Velez | Address on file | | | | | |
| 2466347 | Juana Merced Claudio | Address on file | | | | | |
| 2463020 | Juana Morales | Address on file | | | | | |
| 2458368 | Juana Ortiz Merced | Address on file | | | | | |
| 2467329 | Juana Pizarro Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461091 | Juana Rivera De Maldonado | Address on file | | | | | |
| 2451350 | Juana Rodriguez Orta | Address on file | | | | | |
| 2461077 | Juana Santana De Jesus | Address on file | | | | | |
| 2437841 | Juana Santana Garcia | Address on file | | | | | |
| 2466862 | Juana Silva Silva | Address on file | | | | | |
| 2430293 | Juana Torres Diaz | Address on file | | | | | |
| 2447742 | Juana Torres Escribano | Address on file | | | | | |
| 2452053 | Juando O Figueroa | Address on file | | | | | |
| 2429493 | Juanita Becerril Rodriguez | Address on file | | | | | |
| 2447779 | Juanita Berrios Villafa?E | Address on file | | | | | |
| 2435707 | Juanita Chapman Figueroa | Address on file | | | | | |
| 2437723 | Juanita Coreano Pagan | Address on file | | | | | |
| 2423407 | Juanita Correa Rodriguez | Address on file | | | | | |
| 2447966 | Juanita Diaz Caceres | Address on file | | | | | |
| 2465393 | Juanita Encarnacion Ayuso | Address on file | | | | | |
| 2429453 | Juanita Febres Gonzalez | Address on file | | | | | |
| 2438099 | Juanita Fradera Cruz | Address on file | | | | | |
| 2436584 | Juanita Franqui Muriel | Address on file | | | | | |
| 2462138 | Juanita Gonzalez Hernandez | Address on file | | | | | |
| 2438150 | Juanita Guzman Barbosa | Address on file | | | | | |
| 2442793 | Juanita I Ibarrondo Espinosa | Address on file | | | | | |
| 2463022 | Juanita Irahola Caraballo | Address on file | | | | | |
| 2444375 | Juanita J Zayas Vazquez | Address on file | | | | | |
| 2469682 | Juanita Lebron Garcia | Address on file | | | | | |
| 2436764 | Juanita Lopez Claudio | Address on file | | | | | |
| 2429757 | Juanita Lopez Crespo | Address on file | | | | | |
| 2463603 | Juanita Marin Kuilan | Address on file | | | | | |
| 2445705 | Juanita Marquez Garcia | Address on file | | | | | |
| 2469585 | Juanita Medero Febus | Address on file | | | | | |
| 2469463 | Juanita Melendez Diaz | Address on file | | | | | |
| 2427236 | Juanita Molina Ocasio | Address on file | | | | | |
| 2463945 | Juanita Molina Rivera | Address on file | | | | | |
| 2469812 | Juanita Mulero Navarro | Address on file | | | | | |
| 2425084 | Juanita Nieves Diaz | Address on file | | | | | |
| 2444596 | Juanita Nu?Ez Cordova | Address on file | | | | | |
| 2449896 | Juanita Ortiz Ortiz | Address on file | | | | | |
| 2441171 | Juanita Ortiz Villot | Address on file | | | | | |
| 2428601 | Juanita Pizarro Cruz | Address on file | | | | | |
| 2462029 | Juanita Pulliza Diaz | Address on file | | | | | |
| 2446215 | Juanita Qui?Ones Morales | Address on file | | | | | |
| 2463352 | Juanita Rivera Barbosa | Address on file | | | | | |
| 2425014 | Juanita Rivera Maisonet | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 597 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429909 | Juanita Rivera Nieves | Address on file | | | | | |
| 2463307 | Juanita Rivera Perez | Address on file | | | | | |
| 2428654 | Juanita Rodriguez Aviles | Address on file | | | | | |
| 2433154 | Juanita Rosario Franco | Address on file | | | | | |
| 2441607 | Juanita Salas Bruno | Address on file | | | | | |
| 2446494 | Juanita Sanchez Rodriguez | Address on file | | | | | |
| 2567127 | Juanita Santiago Melecio | Address on file | | | | | |
| 2461084 | Juanita Santos De Rios | Address on file | | | | | |
| 2435044 | Juanita Valcarcel Peroza | Address on file | | | | | |
| 2460956 | Juanita Villegas Davila | Address on file | | | | | |
| 2423295 | Juanito Qui?Ones Gonzalez | Address on file | | | | | |
| 2442798 | Juano E Aldarondo | Address on file | | | | | |
| 2470936 | Juben Delgado Medina | Address on file | | | | | |
| 2460562 | Judex Cumpiano Rivera | Address on file | | | | | |
| 2466706 | Judinet Quintana Rodriguez | Address on file | | | | | |
| 2430771 | Judith A Hernandez De Aleman | Address on file | | | | | |
| 2461154 | Judith Almodovar Perez | Address on file | | | | | |
| 2445225 | Judith Aviles Reyes | Address on file | | | | | |
| 2431787 | Judith Aviles Romero | Address on file | | | | | |
| 2454991 | Judith B Rivera Rosado | Address on file | | | | | |
| 2430811 | Judith Berrios Rivera | Address on file | | | | | |
| 2431696 | Judith Colon Suarez | Address on file | | | | | |
| 2465719 | Judith Correa Rivera | Address on file | | | | | |
| 2430989 | Judith Correa Santiago | Address on file | | | | | |
| 2439099 | Judith Correa Valles | Address on file | | | | | |
| 2427676 | Judith D Marcano Rodriguez | Address on file | | | | | |
| 2469574 | Judith De Jesus Polanco | Address on file | | | | | |
| 2443529 | Judith De Jesus Santiago | Address on file | | | | | |
| 2429296 | Judith Diaz Pizarro | Address on file | | | | | |
| 2424877 | Judith E Diaz Morales | Address on file | | | | | |
| 2445550 | Judith Fonseca Estrada | Address on file | | | | | |
| 2431677 | Judith Franco Rivera | Address on file | | | | | |
| 2461682 | Judith Gandia Figueroa | Address on file | | | | | |
| 2445806 | Judith Garcia Torres | Address on file | | | | | |
| 2451827 | Judith Guzman Ortiz | Address on file | | | | | |
| 2440220 | Judith Hernandez Serrano | Address on file | | | | | |
| 2454040 | Judith I Quintero Vega | Address on file | | | | | |
| 2451753 | Judith I Rivera Salgado | Address on file | | | | | |
| 2449159 | Judith J Borras Gonzalez | Address on file | | | | | |
| 2443684 | Judith J Parrilla Rivera | Address on file | | | | | |
| 2439261 | Judith J Rivera Ramos | Address on file | | | | | |
| 2442849 | Judith Ju Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 598 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440619 | Judith L Melendez Hernandez | Address on file | | | | | |
| 2461606 | Judith Latalladi De Mendez | Address on file | | | | | |
| 2437671 | Judith M Espinet Quintana | Address on file | | | | | |
| 2467086 | Judith M Lebron Mieles | Address on file | | | | | |
| 2429175 | Judith M Senquiz Oyola | Address on file | | | | | |
| 2464566 | Judith Madera Garcia | Address on file | | | | | |
| 2429268 | Judith Maldonado Gonzalez | Address on file | | | | | |
| 2459873 | Judith Martell Velez | Address on file | | | | | |
| 2462000 | Judith Martinez Quintana | Address on file | | | | | |
| 2441110 | Judith Montes Rivera | Address on file | | | | | |
| 2437604 | Judith Morales Gonzalez | Address on file | | | | | |
| 2427078 | Judith Mu\Iz Rivera | Address on file | | | | | |
| 2445369 | Judith Nazario Vargas | Address on file | | | | | |
| 2447076 | Judith Orozco Sanchez | Address on file | | | | | |
| 2448273 | Judith Pacheco Santos | Address on file | | | | | |
| 2456922 | Judith R Colon Garcia | Address on file | | | | | |
| 2448237 | Judith Rivera Oquendo | Address on file | | | | | |
| 2425886 | Judith Rivera Rios | Address on file | | | | | |
| 2452184 | Judith Rivera Vargas | Address on file | | | | | |
| 2440057 | Judith Robles Lozada | Address on file | | | | | |
| 2450806 | Judith Rodriguez Ruiz | Address on file | | | | | |
| 2441564 | Judith Rodriguez Soler | Address on file | | | | | |
| 2458918 | Judith Roman Rodriguez | Address on file | | | | | |
| 2437033 | Judith Rosado Melendez | Address on file | | | | | |
| 2439472 | Judith Rosado Rivera | Address on file | | | | | |
| 2426567 | Judith Ruiz Perez | Address on file | | | | | |
| 2437503 | Judith Santiago Diaz | Address on file | | | | | |
| 2448619 | Judith Santiago Fernandez | Address on file | | | | | |
| 2429799 | Judith Santiago Santiago | Address on file | | | | | |
| 2432246 | Judith Silva Diaz | Address on file | | | | | |
| 2436993 | Judith Torres Sambolin | Address on file | | | | | |
| 2467257 | Judith Torres Solis | Address on file | | | | | |
| 2444680 | Judith V De Jesus Martinez | Address on file | | | | | |
| 2423459 | Judith Vega Vega | Address on file | | | | | |
| 2438723 | Judith Vidal Rodriguez | Address on file | | | | | |
| 2444980 | Judith Viruet Candelaria | Address on file | | | | | |
| 2433026 | Judith W Anglero Rosario | Address on file | | | | | |
| 2441999 | Judith Wilson Magris | Address on file | | | | | |
| 2445402 | Judy A Morales Morales | Address on file | | | | | |
| 2442072 | Judy Rivera Mercado | Address on file | | | | | |
| 2435862 | Judybelle J Gonzalez Rivera | Address on file | | | | | |
| 2459609 | Juli Melendez Carrasquillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 599 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428070 | Julia A Cabrera Castillo | Address on file | | | | | |
| 2432598 | Julia A Feliu Varela | Address on file | | | | | |
| 2431472 | Julia A Martinez Llanos | Address on file | | | | | |
| 2435788 | Julia A Ramos Maldonado | Address on file | | | | | |
| 2431210 | Julia Aldea Rivera | Address on file | | | | | |
| 2443774 | Julia Alvarado Resto | Address on file | | | | | |
| 2466944 | Julia Alvarez Negron | Address on file | | | | | |
| 2431413 | Julia Aponte Cajigas | Address on file | | | | | |
| 2425938 | Julia C Cosme Cosme | Address on file | | | | | |
| 2428020 | Julia Cabrera Agosto | Address on file | | | | | |
| 2450226 | Julia Colon | Address on file | | | | | |
| 2460115 | Julia Correa Hernandez | Address on file | | | | | |
| 2450088 | Julia Correa Villegas | Address on file | | | | | |
| 2463472 | Julia Crispin Morales | Address on file | | | | | |
| 2463377 | Julia Cruz Alicea | Address on file | | | | | |
| 2462328 | Julia Delgado Lopez | Address on file | | | | | |
| 2462187 | Julia E Alvarez Clemente | Address on file | | | | | |
| 2441266 | Julia E Brito Hernandez | Address on file | | | | | |
| 2461666 | Julia E Morales Carmona | Address on file | | | | | |
| 2429607 | Julia E Perez Ortiz | Address on file | | | | | |
| 2424571 | Julia E Reyes Quintero | Address on file | | | | | |
| 2447551 | Julia E Rivera Ramos | Address on file | | | | | |
| 2448129 | Julia E Santiago Deliz | Address on file | | | | | |
| 2441888 | Julia E Toribio Mateo | Address on file | | | | | |
| 2429594 | Julia Estrada PeA | Address on file | | | | | |
| 2433093 | Julia Feliciano Ruiz | Address on file | | | | | |
| 2463614 | Julia Gomes Claudio | Address on file | | | | | |
| 2458960 | Julia I Anaya Suarez | Address on file | | | | | |
| 2451575 | Julia I Diaz Alvarez | Address on file | | | | | |
| 2446616 | Julia I Fernandez Torres | Address on file | | | | | |
| 2444576 | Julia I Ocasio Diaz | Address on file | | | | | |
| 2426298 | Julia I Ortiz Mariani | Address on file | | | | | |
| 2443893 | Julia I Oyola Nieves | Address on file | | | | | |
| 2463928 | Julia I Ramos | Address on file | | | | | |
| 2430952 | Julia J Caez Alicea | Address on file | | | | | |
| 2454148 | Julia Ju Erojas | Address on file | | | | | |
| 2445760 | Julia L Brondo Molina | Address on file | | | | | |
| 2432839 | Julia L Cruz Velez | Address on file | | | | | |
| 2430401 | Julia L Garcia Hiraldo | Address on file | | | | | |
| 2449364 | Julia M Badillo Lozano | Address on file | | | | | |
| 2423713 | Julia M Bonilla Colon | Address on file | | | | | |
| 2442166 | Julia M Fernandez Diaz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438427 | Julia M Gonzalez Castro | Address on file | | | | | |
| 2463616 | Julia M Gonzalez Delgado | Address on file | | | | | |
| 2426160 | Julia M James Soto | Address on file | | | | | |
| 2466012 | Julia M Lebron Castro | Address on file | | | | | |
| 2424793 | Julia M Negron Cintron | Address on file | | | | | |
| 2438337 | Julia M Ortiz Lopez | Address on file | | | | | |
| 2443971 | Julia M Rivera Cruz | Address on file | | | | | |
| 2430783 | Julia M Rivera Nu?Ez | Address on file | | | | | |
| 2430271 | Julia M Ruiz Mangual | Address on file | | | | | |
| 2441440 | Julia M Tirado Torres | Address on file | | | | | |
| 2431333 | Julia M Torres Casillas | Address on file | | | | | |
| 2450741 | Julia M Velez Cruz | Address on file | | | | | |
| 2441240 | Julia Maldonado Velez | Address on file | | | | | |
| 2462970 | Julia Molina Negron | Address on file | | | | | |
| 2424667 | Julia N Ayala Acevedo | Address on file | | | | | |
| 2429821 | Julia N Davila Rivera | Address on file | | | | | |
| 2464265 | Julia N Rivera Perez | Address on file | | | | | |
| 2470758 | Julia Negron Diaz | Address on file | | | | | |
| 2439819 | Julia Noriega Mariani | Address on file | | | | | |
| 2461455 | Julia Ocasio Moreno | Address on file | | | | | |
| 2464802 | Julia Ojeda Acevedo | Address on file | | | | | |
| 2446896 | Julia Ortiz Pagan | Address on file | | | | | |
| 2453798 | Julia Padron Ortiz | Address on file | | | | | |
| 2461333 | Julia Pinto De Quiles | Address on file | | | | | |
| 2432030 | Julia Quiles Rodriguez | Address on file | | | | | |
| 2436882 | Julia R Feliciano Diaz | Address on file | | | | | |
| 2463869 | Julia Rivera Cuadrado | Address on file | | | | | |
| 2428121 | Julia Rivera Rivera | Address on file | | | | | |
| 2463239 | Julia Rodriguez Laureano | Address on file | | | | | |
| 2467518 | Julia Roman Martinez | Address on file | | | | | |
| 2425758 | Julia Serrano Vazquez | Address on file | | | | | |
| 2440311 | Julia T Pe?A De Jesus | Address on file | | | | | |
| 2456848 | Julia V Cruz Izquierdo | Address on file | | | | | |
| 2440648 | Julian A Cruz De Jesus | Address on file | | | | | |
| 2438529 | Julian Cotes Alvares | Address on file | | | | | |
| 2452812 | Julian J Ortiz Davila | Address on file | | | | | |
| 2470134 | Julian J Santiago | Address on file | | | | | |
| 2459493 | Julian M Centeno Rivera | Address on file | | | | | |
| 2456047 | Julian Perez Rodriguez | Address on file | | | | | |
| 2446833 | Julian Rodriguez Gomez | Address on file | | | | | |
| 2434581 | Julian Rodriguez Lebron | Address on file | | | | | |
| 2460566 | Julian Serrano Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 601 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2444140 | Julie A Rivera Calero | Address on file | | | | | |
| 2466117 | Julie C Otero Gonzalez | Address on file | | | | | |
| 2445870 | Julie O Gomez Gomez | Address on file | | | | | |
| 2448981 | Julie Rosario Rodriguez | Address on file | | | | | |
| 2456892 | Julio A Acevedo Cornier | Address on file | | | | | |
| 2437892 | Julio A Acevedo Segui | Address on file | | | | | |
| 2450709 | Julio A Amaro Monse?At | Address on file | | | | | |
| 2452105 | Julio A Andino Diaz | Address on file | | | | | |
| 2455638 | Julio A Aquino | Address on file | | | | | |
| 2464463 | Julio A Arroyo Figueroa | Address on file | | | | | |
| 2450040 | Julio A Carro Pabon | Address on file | | | | | |
| 2448566 | Julio A Castellon Miranda | Address on file | | | | | |
| 2458170 | Julio A Colon Colon | Address on file | | | | | |
| 2456984 | Julio A Colon Lopez | Address on file | | | | | |
| 2444968 | Julio A Colon Perez | Address on file | | | | | |
| 2435856 | Julio A Colon Rosario | Address on file | | | | | |
| 2432539 | Julio A Cruz Feliciano | Address on file | | | | | |
| 2440979 | Julio A Davila Rivera | Address on file | | | | | |
| 2466990 | Julio A De Jesus Alers | Address on file | | | | | |
| 2448170 | Julio A De Jesus Ramos | Address on file | | | | | |
| 2458384 | Julio A Delgado Rosario | Address on file | | | | | |
| 2430275 | Julio A Encarnacion Roman | Address on file | | | | | |
| 2440810 | Julio A Feliciano Sepulved | Address on file | | | | | |
| 2454777 | Julio A Fernandez Almeyda | Address on file | | | | | |
| 2456895 | Julio A Gonzalez Colon | Address on file | | | | | |
| 2455511 | Julio A Gonzalez Rios | Address on file | | | | | |
| 2455214 | Julio A Guzman Olavarria | Address on file | | | | | |
| 2434665 | Julio A Jimenez Diaz | Address on file | | | | | |
| 2424247 | Julio A Ledesma Hernandez | Address on file | | | | | |
| 2456773 | Julio A Lopez Jimenez | Address on file | | | | | |
| 2432332 | Julio A Luciano Correa | Address on file | | | | | |
| 2453786 | Julio A Marcano Faria | Address on file | | | | | |
| 2455476 | Julio A Medina Irizarry | Address on file | | | | | |
| 2458507 | Julio A Mendez Nu?Ez | Address on file | | | | | |
| 2425605 | Julio A Nieves Jimenez | Address on file | | | | | |
| 2459956 | Julio A Orengo Delgado | Address on file | | | | | |
| 2436237 | Julio A Ortiz Garcia | Address on file | | | | | |
| 2435318 | Julio A Perez Qui?Onez | Address on file | | | | | |
| 2467183 | Julio A Perez Santiago | Address on file | | | | | |
| 2427462 | Julio A Perez Torres | Address on file | | | | | |
| 2437104 | Julio A Quiles Heredia | Address on file | | | | | |
| 2456813 | Julio A Quintana Serrano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 602 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2425066 | Julio A Reyes Ruiz | Address on file | | | | | |
| 2458531 | Julio A Rivera Blondet | Address on file | | | | | |
| 2454826 | Julio A Rivera Concepcion | Address on file | | | | | |
| 2426629 | Julio A Rivera Figueroa | Address on file | | | | | |
| 2467365 | Julio A Rivera Millan | Address on file | | | | | |
| 2424904 | Julio A Rivera Rivera | Address on file | | | | | |
| 2456097 | Julio A Roche Conde | Address on file | | | | | |
| 2428563 | Julio A Rodriguez Alomar | Address on file | | | | | |
| 2467285 | Julio A Rodriguez Colon | Address on file | | | | | |
| 2457454 | Julio A Rodriguez Diaz | Address on file | | | | | |
| 2434090 | Julio A Rodriguez Rentas | Address on file | | | | | |
| 2433588 | Julio A Rodriguez Rodrigue | Address on file | | | | | |
| 2468696 | Julio A Rosa Correa | Address on file | | | | | |
| 2469469 | Julio A Rosario Garcia | Address on file | | | | | |
| 2461683 | Julio A Rossy Hernandez | Address on file | | | | | |
| 2449592 | Julio A Sanchez Acevedo | Address on file | | | | | |
| 2455894 | Julio A Sanchez Martinez | Address on file | | | | | |
| 2458738 | Julio A Sanchez Ruiz | Address on file | | | | | |
| 2469644 | Julio A Santiago | Address on file | | | | | |
| 2441333 | Julio A Santiago Aponte | Address on file | | | | | |
| 2446175 | Julio A Santiago Febus | Address on file | | | | | |
| 2440539 | Julio A Santiago Garcia | Address on file | | | | | |
| 2433240 | Julio A Santiago Santiago | Address on file | | | | | |
| 2452313 | Julio A Segarra Santiago | Address on file | | | | | |
| 2459603 | Julio A Soto Lopez | Address on file | | | | | |
| 2443179 | Julio A Tobal Guzman | Address on file | | | | | |
| 2425008 | Julio A Torres Izquierdo | Address on file | | | | | |
| 2466162 | Julio A Torres Medina | Address on file | | | | | |
| 2470267 | Julio A Torres Rivera | Address on file | | | | | |
| 2428274 | Julio A Torres Torres | Address on file | | | | | |
| 2430097 | Julio A Valdes De Jesus | Address on file | | | | | |
| 2454783 | Julio A Vazquez Vega | Address on file | | | | | |
| 2432524 | Julio A Velez Lopez | Address on file | | | | | |
| 2435302 | Julio A Velez Valedon | Address on file | | | | | |
| 2461483 | Julio Abreu Rodriguez | Address on file | | | | | |
| 2463893 | Julio Adames Cardona | Address on file | | | | | |
| 2440959 | Julio Aguila De Jesus | Address on file | | | | | |
| 2423989 | Julio Alicea Caraballo | Address on file | | | | | |
| 2434716 | Julio Almodovar Cornier | Address on file | | | | | |
| 2451263 | Julio Ayala Isaac | Address on file | | | | | |
| 2438491 | Julio Ayala Monet | Address on file | | | | | |
| 2462604 | Julio B Lucca Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 603 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469276 | Julio Benitez Baez | Address on file | | | | | |
| 2434513 | Julio Bonilla Negron | Address on file | | | | | |
| 2448509 | Julio Bonnet Diaz | Address on file | | | | | |
| 2433742 | Julio C Acevedo Lopez | Address on file | | | | | |
| 2439817 | Julio C Albino Montanez | Address on file | | | | | |
| 2450113 | Julio C Algarin Algarin | Address on file | | | | | |
| 2442515 | Julio C Altiery Figueroa | Address on file | | | | | |
| 2462103 | Julio C Andrades Cepeda | Address on file | | | | | |
| 2463324 | Julio C Ayala Reyes | Address on file | | | | | |
| 2462017 | Julio C Bernard Laureano | Address on file | | | | | |
| 2450381 | Julio C Bonet Estremera | Address on file | | | | | |
| 2439712 | Julio C Carmona Maldonado | Address on file | | | | | |
| 2438513 | Julio C Casiano Colon | Address on file | | | | | |
| 2425331 | Julio C Claudio | Address on file | | | | | |
| 2442327 | Julio C Collazo Zambrana | Address on file | | | | | |
| 2432449 | Julio C Colon Gueits | Address on file | | | | | |
| 2434573 | Julio C Cordero Perez | Address on file | | | | | |
| 2459542 | Julio C Davila Morales | Address on file | | | | | |
| 2457593 | Julio C Feliciano Bonilla | Address on file | | | | | |
| 2469964 | Julio C Figueroa Portalati | Address on file | | | | | |
| 2449876 | Julio C Fragoso Gonzalez | Address on file | | | | | |
| 2468284 | Julio C Galindo Vega | Address on file | | | | | |
| 2467263 | Julio C Hernández López | Address on file | | | | | |
| 2449585 | Julio C Lefebre Franceshi | Address on file | | | | | |
| 2454843 | Julio C Mendez Soto | Address on file | | | | | |
| 2468666 | Julio C Mercado Carrasquillo | Address on file | | | | | |
| 2440560 | Julio C Morales Bonilla | Address on file | | | | | |
| 2466128 | Julio C Naveira Rivera | Address on file | | | | | |
| 2459011 | Julio C Nieves Rosado | Address on file | | | | | |
| 2438370 | Julio C Ocasio Figueroa | Address on file | | | | | |
| 2455475 | Julio C Ocasio Figueroa | Address on file | | | | | |
| 2446958 | Julio C Ortiz Alvarez | Address on file | | | | | |
| 2469136 | Julio C Osorio Cirino | Address on file | | | | | |
| 2447756 | Julio C Padilla | Address on file | | | | | |
| 2440517 | Julio C Qui?Ones Rivera | Address on file | | | | | |
| 2470050 | Julio C Rodriguez Colon | Address on file | | | | | |
| 2458114 | Julio C Rodríguez De Jesus | Address on file | | | | | |
| 2459857 | Julio C Rosa Feliciano | Address on file | | | | | |
| 2449717 | Julio C Sanchez | Address on file | | | | | |
| 2452801 | Julio C Sanchez Cruz | Address on file | | | | | |
| 2428038 | Julio C Santiago Noriega | Address on file | | | | | |
| 2442341 | Julio C Soto Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 604 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469852 | Julio C Torres Nevarez | Address on file | | | | | |
| 2432057 | Julio C Torres Rosad C O Rosado | Address on file | | | | | |
| 2454042 | Julio C Vazquez Negron | Address on file | | | | | |
| 2466029 | Julio C Vazquez Rivera | Address on file | | | | | |
| 2463160 | Julio C Vega Ortiz | Address on file | | | | | |
| 2443950 | Julio C Velez De Jesus | Address on file | | | | | |
| 2450446 | Julio Camacho Rosaly | Address on file | | | | | |
| 2450793 | Julio Carmona Encarnacion | Address on file | | | | | |
| 2449635 | Julio Cepeda Lebron | Address on file | | | | | |
| 2449769 | Julio Cesar Irizarry | Address on file | | | | | |
| 2425312 | Julio Cintron Colon | Address on file | | | | | |
| 2452712 | Julio Cirino Parrilla | Address on file | | | | | |
| 2449930 | Julio Concepcion Rivera | Address on file | | | | | |
| 2465518 | Julio Cotto Nicolau | Address on file | | | | | |
| 2426211 | Julio Cruz Diaz | Address on file | | | | | |
| 2466941 | Julio Cruz Garcia | Address on file | | | | | |
| 2468157 | Julio Cruz Ramos | Address on file | | | | | |
| 2461023 | Julio Cruz Vazquez | Address on file | | | | | |
| 2466594 | Julio Cruz Velez | Address on file | | | | | |
| 2447232 | Julio D Jesus Nieves | Address on file | | | | | |
| 2460384 | Julio Davila Bravo | Address on file | | | | | |
| 2463513 | Julio Davila Rivera | Address on file | | | | | |
| 2424405 | Julio Davila Viruet | Address on file | | | | | |
| 2452621 | Julio De Jesus Berrios | Address on file | | | | | |
| 2426507 | Julio Del Valle Melendez | Address on file | | | | | |
| 2464517 | Julio Diaz Delgado | Address on file | | | | | |
| 2432080 | Julio Diaz Ortiz | Address on file | | | | | |
| 2450297 | Julio Diaz Perez | Address on file | | | | | |
| 2429973 | Julio E Caraballo Vargas | Address on file | | | | | |
| 2470888 | Julio E Cepeda Morales | Address on file | | | | | |
| 2447955 | Julio E Colon Valentin | Address on file | | | | | |
| 2455950 | Julio E Cruz Pena | Address on file | | | | | |
| 2459758 | Julio E De Jesus Rivera | Address on file | | | | | |
| 2453489 | Julio E Fuentes Garcia | Address on file | | | | | |
| 2452645 | Julio E Galarza Soto | Address on file | | | | | |
| 2453696 | Julio E Gerena Irizarry | Address on file | | | | | |
| 2465328 | Julio E Gonzalez Correa | Address on file | | | | | |
| 2430904 | Julio E Gonzalez Santos | Address on file | | | | | |
| 2458178 | Julio E Lasalle Ramos | Address on file | | | | | |
| 2459485 | Julio E Matos Gotay | Address on file | | | | | |
| 2447544 | Julio E Mendez Gonzalez | Address on file | | | | | |
| 2423199 | Julio E Munet Solis | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 605 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427650 | Julio E Muniz Galarza | Address on file | | | | | |
| 2451027 | Julio E Nieves Gonzalez | Address on file | | | | | |
| 2434425 | Julio E Ortiz Troche | Address on file | | | | | |
| 2429885 | Julio E Perez Jimenez | Address on file | | | | | |
| 2454648 | Julio E Prado Garcia | Address on file | | | | | |
| 2428970 | Julio E Quiles Quinones | Address on file | | | | | |
| 2441456 | Julio E Rivera Garcia | Address on file | | | | | |
| 2434578 | Julio E Roman Millet | Address on file | | | | | |
| 2435217 | Julio E Rosa Valentin | Address on file | | | | | |
| 2459843 | Julio E Rosado Morales | Address on file | | | | | |
| 2470360 | Julio E Rosado Morales | Address on file | | | | | |
| 2448469 | Julio E Salinas Medina | Address on file | | | | | |
| 2436458 | Julio E Soto Velez | Address on file | | | | | |
| 2447505 | Julio Edwin Santiago Cruz | Address on file | | | | | |
| 2453992 | Julio Eguerrero | Address on file | | | | | |
| 2436695 | Julio F Melendez | Address on file | | | | | |
| 2445998 | Julio F Vives Figueroa | Address on file | | | | | |
| 2425987 | Julio Fernandez Pou | Address on file | | | | | |
| 2433991 | Julio Figueroa Feliciano | Address on file | | | | | |
| 2440438 | Julio G Ortiz Villafane | Address on file | | | | | |
| 2460779 | Julio Garcia Lozada | Address on file | | | | | |
| 2457332 | Julio Garcia Vazquez | Address on file | | | | | |
| 2446269 | Julio Gil Cartagena Ortiz | Address on file | | | | | |
| 2466759 | Julio Gonzalez Perez | Address on file | | | | | |
| 2458183 | Julio Gotay Borrero | Address on file | | | | | |
| 2456547 | Julio Guzman Santana | Address on file | | | | | |
| 2454798 | Julio H Montilla Lopez | Address on file | | | | | |
| 2455349 | Julio H Silva Ocasio | Address on file | | | | | |
| 2436277 | Julio Hernandez Medina | Address on file | | | | | |
| 2424446 | Julio Hernandez Ortiz | Address on file | | | | | |
| 2466235 | Julio Hernandez Vega | Address on file | | | | | |
| 2442573 | Julio I Cualio Bonet | Address on file | | | | | |
| 2434646 | Julio I Fernandez Ortiz | Address on file | | | | | |
| 2455898 | Julio I Marcano Fantauzzi | Address on file | | | | | |
| 2465407 | Julio I Muniz Acosta | Address on file | | | | | |
| 2466666 | Julio I Perez Jaime | Address on file | | | | | |
| 2425230 | Julio I Ramos Salgado | Address on file | | | | | |
| 2437587 | Julio I Ramos Torres | Address on file | | | | | |
| 2469309 | Julio I Zambrana Martinez | Address on file | | | | | |
| 2470084 | Julio J Arivera | Address on file | | | | | |
| 2437500 | Julio J Barbosa De Jesus | Address on file | | | | | |
| 2436865 | Julio J Carrasquillo Valdes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 606 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469869 | Julio J Cayala | Address on file | | | | | |
| 2438872 | Julio J J Castro Laureano | Address on file | | | | | |
| 2424228 | Julio J Soto Roman | Address on file | | | | | |
| 2424898 | Julio Jenaro Perdomo | Address on file | | | | | |
| 2466414 | Julio Jimenez Walker | Address on file | | | | | |
| 2454149 | Julio Ju Arivera | Address on file | | | | | |
| 2454086 | Julio Ju Cacosta | Address on file | | | | | |
| 2437971 | Julio Ju Cesar | Address on file | | | | | |
| 2453945 | Julio Ju Cmorales | Address on file | | | | | |
| 2436679 | Julio Ju Ortiz | Address on file | | | | | |
| 2454239 | Julio Ju Rosado | Address on file | | | | | |
| 2454911 | Julio Ju Toledo | Address on file | | | | | |
| 2441066 | Julio L Burgos Luna | Address on file | | | | | |
| 2460352 | Julio L Cadiz Velazquez | Address on file | | | | | |
| 2449819 | Julio L Marquez Rohena | Address on file | | | | | |
| 2453510 | Julio L Mattos Vargas Iii | Address on file | | | | | |
| 2444645 | Julio Laguna Udemburgh | Address on file | | | | | |
| 2426524 | Julio Lajara Pacheco | Address on file | | | | | |
| 2445850 | Julio Lasalle Rodriguez | Address on file | | | | | |
| 2463457 | Julio Lopez | Address on file | | | | | |
| 2466199 | Julio Lopez Guadalupe | Address on file | | | | | |
| 2468220 | Julio Lopez Medina | Address on file | | | | | |
| 2435148 | Julio Lopez Torres | Address on file | | | | | |
| 2461088 | Julio Lozada Gonzalez | Address on file | | | | | |
| 2442706 | Julio Lozada Vi\As | Address on file | | | | | |
| 2465515 | Julio M Alvarado Roman | Address on file | | | | | |
| 2460727 | Julio M Figueroa Diaz | Address on file | | | | | |
| 2462447 | Julio M Perez Ramirez | Address on file | | | | | |
| 2446589 | Julio Malave Santiago | Address on file | | | | | |
| 2460274 | Julio Marcano Garcia | Address on file | | | | | |
| 2567135 | Julio Marquez Diaz | Address on file | | | | | |
| 2431235 | Julio Martinez Escarfuller | Address on file | | | | | |
| 2425011 | Julio Mendez Diaz | Address on file | | | | | |
| 2468050 | Julio Mercado Miranda | Address on file | | | | | |
| 2460842 | Julio Monge Rivera | Address on file | | | | | |
| 2462489 | Julio Montes De Oca | Address on file | | | | | |
| 2437944 | Julio Morales Rivera | Address on file | | | | | |
| 2460884 | Julio Narvaez Reyes | Address on file | | | | | |
| 2467613 | Julio Nieves Rodriguez | Address on file | | | | | |
| 2464983 | Julio O Guerra Ponce | Address on file | | | | | |
| 2459735 | Julio O Lorenzo Castro | Address on file | | | | | |
| 2430672 | Julio O Osantiago Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 607 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2469582 | Julio O Reyes Guadalupe | Address on file | | | | | |
| 2444397 | Julio Olivera Villalobo | Address on file | | | | | |
| 2461170 | Julio Ortega Santiago | Address on file | | | | | |
| 2439633 | Julio Ortiz Rivera | Address on file | | | | | |
| 2434354 | Julio Ortiz Rodriguez | Address on file | | | | | |
| 2433322 | Julio Ortiz Silva | Address on file | | | | | |
| 2423318 | Julio Ortiz Torres | Address on file | | | | | |
| 2439798 | Julio Padilla Rivera | Address on file | | | | | |
| 2465331 | Julio Perez Olivieri | Address on file | | | | | |
| 2441487 | Julio Pizarro Valdes | Address on file | | | | | |
| 2434914 | Julio Plaza Perez | Address on file | | | | | |
| 2430534 | Julio Porrata Acosta | Address on file | | | | | |
| 2442546 | Julio R Ortiz Bermudez | Address on file | | | | | |
| 2466021 | Julio R Quintana Olivera | Address on file | | | | | |
| 2435541 | Julio R Santiago | Address on file | | | | | |
| 2468181 | Julio R Torres Cajiga | Address on file | | | | | |
| 2460588 | Julio Rivera Arroyo | Address on file | | | | | |
| 2445708 | Julio Rivera Badillo | Address on file | | | | | |
| 2431311 | Julio Rivera Centeno | Address on file | | | | | |
| 2463459 | Julio Rivera Correa | Address on file | | | | | |
| 2440122 | Julio Rivera Cotto | Address on file | | | | | |
| 2438194 | Julio Rivera Fuentes | Address on file | | | | | |
| 2446886 | Julio Rivera Gonzalez | Address on file | | | | | |
| 2465706 | Julio Rivera Irizarry | Address on file | | | | | |
| 2466122 | Julio Rivera Llanos | Address on file | | | | | |
| 2468001 | Julio Rivera Ortiz | Address on file | | | | | |
| 2447813 | Julio Rivera Perez | Address on file | | | | | |
| 2462337 | Julio Rivera Robles | Address on file | | | | | |
| 2469216 | Julio Rivera Rosello | Address on file | | | | | |
| 2435934 | Julio Rodriguez Maldonado | Address on file | | | | | |
| 2458203 | Julio Rodriguez Rivera | Address on file | | | | | |
| 2442331 | Julio Rodriguez Santiago | Address on file | | | | | |
| 2448849 | Julio Roldan Concepcion | Address on file | | | | | |
| 2461852 | Julio Roman Sierra | Address on file | | | | | |
| 2436824 | Julio Rosado Oyola | Address on file | | | | | |
| 2456359 | Julio Rosario Barreto | Address on file | | | | | |
| 2448521 | Julio Rosario Ramos | Address on file | | | | | |
| 2453106 | Julio Rtorres Seda | Address on file | | | | | |
| 2451731 | Julio S Simons Garcia | Address on file | | | | | |
| 2430566 | Julio Sanabria Silva | Address on file | | | | | |
| 2462241 | Julio Sanchez Rodriguez | Address on file | | | | | |
| 2461728 | Julio Santana Lleras | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 608 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463204 | Julio Santiago | Address on file | | | | | |
| 2463760 | Julio Sepulveda Cancela | Address on file | | | | | |
| 2433525 | Julio Sierra Gonzalez | Address on file | | | | | |
| 2444522 | Julio Sustache Melendez | Address on file | | | | | |
| 2444468 | Julio T Osorio Lopez | Address on file | | | | | |
| 2427051 | Julio T Torres Torres | Address on file | | | | | |
| 2437573 | Julio V Martinez Orta | Address on file | | | | | |
| 2435210 | Julio V Rivera Velez | Address on file | | | | | |
| 2423892 | Julio V Torres Castro | Address on file | | | | | |
| 2434615 | Julio V Zapata Perez | Address on file | | | | | |
| 2433316 | Julio Vargas Vargas | Address on file | | | | | |
| 2432098 | Julio Vazquez Agosto | Address on file | | | | | |
| 2450434 | Julio Vazquez Mercado | Address on file | | | | | |
| 2446794 | Julio Vega Ramos | Address on file | | | | | |
| 2431038 | Julio Velazquez Perez | Address on file | | | | | |
| 2440191 | Julio Velez Troche | Address on file | | | | | |
| 2461253 | Julio Villanueva Garcia | Address on file | | | | | |
| 2463427 | Julio Villegas Morales | Address on file | | | | | |
| 2440138 | Julissa Del P Beauchamp Ri | Address on file | | | | | |
| 2447638 | Julissa E Perez Rentas | Address on file | | | | | |
| 2444482 | Julissa J Merced Legrand | Address on file | | | | | |
| 2446970 | Julissa Jorge Rivera | Address on file | | | | | |
| 2445379 | Julius A Alvarez Chardon | Address on file | | | | | |
| 2450998 | Jullie Cordero Ocacio | Address on file | | | | | |
| 2438490 | July Santiago Alejandro | Address on file | | | | | |
| 2451942 | Jumila Ortiz Hernandez | Address on file | | | | | |
| 2423524 | Juna R Herrera Viera | Address on file | | | | | |
| 2453053 | Junie R Crickiee Gonzalez | Address on file | | | | | |
| 2455878 | Junior P Hernandez Gonzale | Address on file | | | | | |
| 2425169 | Jurado I Sanchez Sonia I. | Address on file | | | | | |
| 2440099 | Juraline Santos Torres | Address on file | | | | | |
| 2449965 | Justa L Febo Diaz | Address on file | | | | | |
| 2463701 | Justa Navedo Crespo | Address on file | | | | | |
| 2439409 | Justina Contreras Lopez | Address on file | | | | | |
| 2449446 | Justina Cruz | Address on file | | | | | |
| 2462012 | Justina Figueroa Santos | Address on file | | | | | |
| 2567097 | Justina Garcia Lopez | Address on file | | | | | |
| 2462969 | Justina Ramos Andino | Address on file | | | | | |
| 2468165 | Justiniano Elvin | Address on file | | | | | |
| 2458838 | Justino Ayala Vargas | Address on file | | | | | |
| 2452127 | Justino Feliciano Santiago | Address on file | | | | | |
| 2456996 | Justino Fuentes Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 609 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445192 | Justino Ju Sanchez | Address on file | | | | | |
| 2470986 | Justino Laboy Morales | Address on file | | | | | |
| 2424506 | Justino Narvaez Santiago | Address on file | | | | | |
| 2457803 | Justino Olmedo Rivera | Address on file | | | | | |
| 2462003 | Justino Rivera Colon | Address on file | | | | | |
| 2450892 | Justino Rivera Santos | Address on file | | | | | |
| 2463287 | Justino Rivera Vega | Address on file | | | | | |
| 2424277 | Justino Rodriguez Calderon | Address on file | | | | | |
| 2456974 | Justino Rodriguez Nadal | Address on file | | | | | |
| 2448155 | Justo A Torres Ramos | Address on file | | | | | |
| 2455557 | Justo Aponte Irizarry | Address on file | | | | | |
| 2470184 | Justo Clemente Torres | Address on file | | | | | |
| 2453153 | Justo E Medina Gonbzalez | Address on file | | | | | |
| 2470074 | Justo J Vazquez Zayas | Address on file | | | | | |
| 2436176 | Justo Ju Santiago | Address on file | | | | | |
| 2423841 | Justo L Rodriguez Miranda | Address on file | | | | | |
| 2459688 | Justo Maldonado Martinez | Address on file | | | | | |
| 2440629 | Justo P Negron Rivera | Address on file | | | | | |
| 2462422 | Justo R Rivera Perez | Address on file | | | | | |
| 2434095 | Justo Rodriguez Vega | Address on file | | | | | |
| 2462044 | Justo Sanchez Gomez | Address on file | | | | | |
| 2464325 | Justo Soto Rodriguez | Address on file | | | | | |
| 2452639 | Justo Torres Caquias | Address on file | | | | | |
| 2447007 | Kaisa Lizana Nylund | Address on file | | | | | |
| 2443715 | Kamalys Llanos Bultron | Address on file | | | | | |
| 2435614 | Kannya L Raymond Corre | Address on file | | | | | |
| 2470923 | Kareen Cardona Vicente | Address on file | | | | | |
| 2437107 | Karem Arroyo Rivera | Address on file | | | | | |
| 2453813 | Karen A Ramos Nu?Ez | Address on file | | | | | |
| 2435523 | Karen Colon Avellanet | Address on file | | | | | |
| 2442568 | Karen E Alicea Garcia | Address on file | | | | | |
| 2456978 | Karen E Hernandez Var | Address on file | | | | | |
| 2456569 | Karen E Valentin Fernandez | Address on file | | | | | |
| 2466556 | Karen Efre Nieves | Address on file | | | | | |
| 2470764 | Karen Gonzalez Sepulveda | Address on file | | | | | |
| 2445521 | Karen Hernandez Betancourt | Address on file | | | | | |
| 2467955 | Karen I Curet Nieves | Address on file | | | | | |
| 2451857 | Karen J Gonzalez Ellis | Address on file | | | | | |
| 2459472 | Karen J Gonzalez Massa | Address on file | | | | | |
| 2435873 | Karen J Roche Figueroa | Address on file | | | | | |
| 2428544 | Karen K Gines Dominguez Dominguez | Address on file | | | | | |
| 2428293 | Karen K Rodriguez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 610 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449310 | Karen K Soto Fernandez | Address on file | | | | | |
| 2454380 | Karen Ka Lsantiago | Address on file | | | | | |
| 2466070 | Karen L Borras Santiago | Address on file | | | | | |
| 2456108 | Karen M Suarez Taboada | Address on file | | | | | |
| 2446039 | Karen Martinez De Andino | Address on file | | | | | |
| 2466683 | Karen O Feliciano Monell | Address on file | | | | | |
| 2446505 | Karen Pagan Pagan | Address on file | | | | | |
| 2443135 | Karen R Cardona Figueroa | Address on file | | | | | |
| 2454852 | Karen Santos Gomez | Address on file | | | | | |
| 2459074 | Karen Texidor Blanco | Address on file | | | | | |
| 2431468 | Karen Tirado Hernandez | Address on file | | | | | |
| 2454317 | Karenin Ka Vargas | Address on file | | | | | |
| 2470091 | Karilyn K Colon | Address on file | | | | | |
| 2468163 | Karilyns Asencio De Jesus | Address on file | | | | | |
| 2446701 | Karina Sosa Villegas | Address on file | | | | | |
| 2437336 | Karl A Folch Motta | Address on file | | | | | |
| 2457519 | Karl Mc Daniel Sanchez | Address on file | | | | | |
| 2447167 | Karla B De Jesus Fuentes | Address on file | | | | | |
| 2469396 | Karla M Figueroa Ayala | Address on file | | | | | |
| 2465793 | Karla Vazquez Melendez | Address on file | | | | | |
| 2436180 | Katherin Pereira Leon | Address on file | | | | | |
| 2427943 | Katherine Alvarez Diaz | Address on file | | | | | |
| 2424597 | Katherine Cabrera Luciano | Address on file | | | | | |
| 2444116 | Katherine Collazo Garcia | Address on file | | | | | |
| 2445990 | Katherine Diaz Vazquez | Address on file | | | | | |
| 2458147 | Katherine Hernandez Otero | Address on file | | | | | |
| 2459126 | Katherine Hernandez Perez | Address on file | | | | | |
| 2465536 | Katherine L Perez Lozano | Address on file | | | | | |
| 2440667 | Katherine L Rivera Mangual | Address on file | | | | | |
| 2457797 | Katherine Marquez Lecode | Address on file | | | | | |
| 2439515 | Katherine Montalvo Perez | Address on file | | | | | |
| 2437370 | Katherine Robles Torres | Address on file | | | | | |
| 2425378 | Katherine Rodriguez Ortiz | Address on file | | | | | |
| 2458048 | Katherine Rodriguez Ortiz | Address on file | | | | | |
| 2430777 | Katherine Soto Gonzalez | Address on file | | | | | |
| 2463779 | Katheryne Solivan Colon | Address on file | | | | | |
| 2435790 | Kathleen Casillas Barreto | Address on file | | | | | |
| 2467343 | Kathy Kierstead Rivera | Address on file | | | | | |
| 2430934 | Kathy Mangual Albert | Address on file | | | | | |
| 2431231 | Katia Tacoronte Maldonado | Address on file | | | | | |
| 2453837 | Katiria Ka Velazquez | Address on file | | | | | |
| 2454559 | Keila Ke Dserrano | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2454226 | Keila Ke Santos | Address on file | | | | | |
| 2439813 | Keila Rodriguez Carrasquil | Address on file | | | | | |
| 2435221 | Keila Vidro Ortiz | Address on file | | | | | |
| 2469729 | Keila Y Ortiz Roig | Address on file | | | | | |
| 2431782 | Keissa A Guevarez Rodriguez | Address on file | | | | | |
| 2425738 | Keith K Vega Rivera | Address on file | | | | | |
| 2438783 | Kelly D Cruz Manning | Address on file | | | | | |
| 2442241 | Kelly L Zayas Escudero | Address on file | | | | | |
| 2426822 | Kelly Tirado Cartagena | Address on file | | | | | |
| 2428438 | Kelvin Bandas Melendez | Address on file | | | | | |
| 2430922 | Kelvin Diaz Alvarado | Address on file | | | | | |
| 2469296 | Kelvin Feliciano Feliciano | Address on file | | | | | |
| 2446501 | Kelvin Merced Vega | Address on file | | | | | |
| 2456795 | Kelvin Nieves Rivera | Address on file | | | | | |
| 2457606 | Kelvin Rodriguez Marquez | Address on file | | | | | |
| 2451490 | Kelvin Smith Lopez | Address on file | | | | | |
| 2446947 | Kendra Laureano Lozada | Address on file | | | | | |
| 2442593 | Kendra Rivera Rivera | Address on file | | | | | |
| 2469197 | Kenelma Figueroa Ramos | Address on file | | | | | |
| 2455615 | Kenet Ke Jrivera | Address on file | | | | | |
| 2423228 | Kenneth Agosto Pimentel | Address on file | | | | | |
| 2426547 | Kenneth Alvarez Guzman | Address on file | | | | | |
| 2432426 | Kenneth Carrasquillo | Address on file | | | | | |
| 2460181 | Kenneth Figueroa Qui?Ones | Address on file | | | | | |
| 2453151 | Kenneth G Gonzalez Suarez | Address on file | | | | | |
| 2457422 | Kenneth Gonzalez Correa | Address on file | | | | | |
| 2429415 | Kenneth Gonzalez Valentin | Address on file | | | | | |
| 2433176 | Kenneth J Bermudez Espino | Address on file | | | | | |
| 2462684 | Kenneth Jackson Rivera | Address on file | | | | | |
| 2445922 | Kenneth K Colon Rivera | Address on file | | | | | |
| 2439251 | Kenneth K Gonzalez Saez | Address on file | | | | | |
| 2444746 | Kenneth M Berrios Ramos | Address on file | | | | | |
| 2443449 | Kenneth P Christian Rivera | Address on file | | | | | |
| 2435956 | Kenneth Parrilla Rivera | Address on file | | | | | |
| 2443725 | Kennia L Santos Perez | Address on file | | | | | |
| 2453939 | Kenny Ke Vega | Address on file | | | | | |
| 2452999 | Kenny Rivera Landron | Address on file | | | | | |
| 2428893 | Kenny Sorrentini Rodriguez | Address on file | | | | | |
| 2453333 | Kenny W Santiago Marrero | Address on file | | | | | |
| 2450814 | Kerkado Walker Ailsa | Address on file | | | | | |
| 2440158 | Kerman K Pacheco Torres | Address on file | | | | | |
| 2435426 | Kermit K Rodriguez Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 612 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2463509 | Kermit Lugo Gracia | Address on file | | | | | |
| 2433619 | Kermit Olivera Perez | Address on file | | | | | |
| 2456702 | Kermit Santana Quinones | Address on file | | | | | |
| 2423760 | Kermit Torres Rivera | Address on file | | | | | |
| 2456947 | Kervin J Morales Negron | Address on file | | | | | |
| 2467874 | Keryleen Irizarry Rivera | Address on file | | | | | |
| 2455695 | Ketsy Rosado Arroyo | Address on file | | | | | |
| 2438165 | Ketty A Santos Parson | Address on file | | | | | |
| 2461361 | Ketty Davis Qui?Ones | Address on file | | | | | |
| 2426091 | Ketty I Roque Ortiz | Address on file | | | | | |
| 2436163 | Keuryn Y Ramirez Toledo | Address on file | | | | | |
| 2447131 | Kevin C Escobar Rivera | Address on file | | | | | |
| 2424647 | Kevin Fernandez Ortiz | Address on file | | | | | |
| 2454407 | Kevin Ke Vazquez | Address on file | | | | | |
| 2444629 | Keyla D Caraballo Figueroa | Address on file | | | | | |
| 2434185 | Keyla L Gomez Davila | Address on file | | | | | |
| 2440828 | Khadizia I Pacheco Melende | Address on file | | | | | |
| 2447600 | Kiani Rodriguez Hernandez | Address on file | | | | | |
| 2435961 | Kimmy Sanjurjo Santos | Address on file | | | | | |
| 2452783 | Kiomarice Santiago Rodrigu | Address on file | | | | | |
| 2459388 | Kirshia W Valcarcel Figueroa | Address on file | | | | | |
| 2447075 | Kirsten M Gonzalez Sanchez | Address on file | | | | | |
| 2457826 | Krenlly E Mendez Ruiz | Address on file | | | | | |
| 2442200 | Krimilda Vega Rosario | Address on file | | | | | |
| 2453897 | Krishnna Figueroa Colon | Address on file | | | | | |
| 2424743 | Kuilan Amezquita Arleen | Address on file | | | | | |
| 2446956 | Kydian Garcia Ayala | Address on file | | | | | |
| 2440946 | Kyomaris Ramos Monge | Address on file | | | | | |
| 2450259 | La Torre Quinones Mary L | Address on file | | | | | |
| 2448249 | Laboy La Maldonado | Address on file | | | | | |
| 2450683 | Laboy La Velazquez | Address on file | | | | | |
| 2449956 | Lacen La Figueroa | Address on file | | | | | |
| 2432226 | Lady Cortes Perez | Address on file | | | | | |
| 2462508 | Lady Rafols Martinez | Address on file | | | | | |
| 2428872 | Laffossee S Mildred Soto | Address on file | | | | | |
| 2446731 | Lagares M Prory Arroyo | Address on file | | | | | |
| 2468712 | Laiza Y Torres Davila | Address on file | | | | | |
| 2436789 | Lamboy Mercado Wilfredo | Address on file | | | | | |
| 2424634 | Laporte La Torres | Address on file | | | | | |
| 2430399 | Larissa Delgado Barreiro | Address on file | | | | | |
| 2445328 | Larissa M Triana Lopez | Address on file | | | | | |
| 2455101 | Larry J Brassard Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 613 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457916 | Larry Torres De Jesus | Address on file | | | | | |
| 2447713 | Latorre La Denis | Address on file | | | | | |
| 2441567 | Lauda L Colon Aponte | Address on file | | | | | |
| 2424088 | Laudelina Ojeda Tanon | Address on file | | | | | |
| 2450059 | Laura B Cintron Perales | Address on file | | | | | |
| 2440342 | Laura Bermudez Santiago | Address on file | | | | | |
| 2438281 | Laura Borgos Leon | Address on file | | | | | |
| 2441795 | Laura C Reynoso Esquilin | Address on file | | | | | |
| 2470415 | Laura Cordova Morales | Address on file | | | | | |
| 2460415 | Laura Davila Figueroa | Address on file | | | | | |
| 2465895 | Laura E Adames Velez | Address on file | | | | | |
| 2466150 | Laura E Carreras Sanchez | Address on file | | | | | |
| 2427941 | Laura E Del Valle | Address on file | | | | | |
| 2437199 | Laura E Garay Garay | Address on file | | | | | |
| 2431419 | Laura E Guerrero Rivera | Address on file | | | | | |
| 2449228 | Laura E Hernandez Gutierrez | Address on file | | | | | |
| 2433130 | Laura E Hernandez Hernandez | Address on file | | | | | |
| 2453175 | Laura E Ramos Williams | Address on file | | | | | |
| 2460255 | Laura E Rivera Martinez | Address on file | | | | | |
| 2432208 | Laura Encarnacion Pizarro | Address on file | | | | | |
| 2424270 | Laura G Chevere Santiago | Address on file | | | | | |
| 2440287 | Laura H Merced Maisonet | Address on file | | | | | |
| 2442405 | Laura I Bruno Martinez | Address on file | | | | | |
| 2460290 | Laura I Hernandez Favale | Address on file | | | | | |
| 2432144 | Laura I Martinez Cruz | Address on file | | | | | |
| 2436994 | Laura I Morales Cruz | Address on file | | | | | |
| 2450058 | Laura I Olmeda Silva | Address on file | | | | | |
| 2436239 | Laura I Ortiz Ferrer | Address on file | | | | | |
| 2446025 | Laura I Valentin Velez | Address on file | | | | | |
| 2441835 | Laura Jimenez Vega | Address on file | | | | | |
| 2429019 | Laura L Cora Ramsey | Address on file | | | | | |
| 2435211 | Laura L Perez Rosa | Address on file | | | | | |
| 2435182 | Laura La Bpacheco | Address on file | | | | | |
| 2439896 | Laura Lafaye Del Valle | Address on file | | | | | |
| 2443749 | Laura Larragoity Muriente | Address on file | | | | | |
| 2455028 | Laura Lasalle Morales | Address on file | | | | | |
| 2430132 | Laura Lopez Cabrera | Address on file | | | | | |
| 2437161 | Laura Lugo Crespo | Address on file | | | | | |
| 2464062 | Laura M Alvarado Ortiz | Address on file | | | | | |
| 2439942 | Laura M Cosme Sanchez | Address on file | | | | | |
| 2440761 | Laura M Cruz Guzman | Address on file | | | | | |
| 2453214 | Laura M Cruz Roman | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451105 | Laura M Ortiz Ramos | Address on file | | | | | |
| 2439217 | Laura M Rios Rivera | Address on file | | | | | |
| 2445670 | Laura M Rosario Echandy | Address on file | | | | | |
| 2465316 | Laura Matos Perez | Address on file | | | | | |
| 2460711 | Laura Mendez Nieves | Address on file | | | | | |
| 2451583 | Laura Molina Rodriguez | Address on file | | | | | |
| 2439640 | Laura Monsanto Irizarry | Address on file | | | | | |
| 2434448 | Laura Ortiz | Address on file | | | | | |
| 2450604 | Laura Ortiz Santiago | Address on file | | | | | |
| 2464963 | Laura Ortiz Velazquez | Address on file | | | | | |
| 2446758 | Laura R Castrillon Rosa | Address on file | | | | | |
| 2440341 | Laura S Rivera Varela | Address on file | | | | | |
| 2431721 | Laura Simonetti Del Toro | Address on file | | | | | |
| 2447510 | Laura Velez Ramirez | Address on file | | | | | |
| 2469382 | Laureana Trinidad Garcia | Address on file | | | | | |
| 2458565 | Laureano Cora Ortiz | Address on file | | | | | |
| 2436519 | Laureano Cruz Cruz | Address on file | | | | | |
| 2460752 | Laureano Martinez Urbina | Address on file | | | | | |
| 2458977 | Laurentino Bonilla Ocasio | Address on file | | | | | |
| 2427819 | Laurie J Gonzalez Guzman | Address on file | | | | | |
| 2459299 | Lauro Cruz Alameda | Address on file | | | | | |
| 2449315 | Lauro Laro Torres | Address on file | | | | | |
| 2455468 | Lavinia Morales Nieves | Address on file | | | | | |
| 2441566 | Layla E Cristobal Mendez | Address on file | | | | | |
| 2454143 | Layne La Ylebron | Address on file | | | | | |
| 2424694 | Lazaro Estrada Claudio | Address on file | | | | | |
| 2448655 | Lazaro Gracia Fuentes | Address on file | | | | | |
| 2461319 | Lazaro Perez Avila | Address on file | | | | | |
| 2456698 | Leady Martinez Cortes | Address on file | | | | | |
| 2442867 | Leana M. Sanchez Ojeda | Address on file | | | | | |
| 2424599 | Lebron Galarza Jose | Address on file | | | | | |
| 2437294 | Lebron Lourdes Nieves | Address on file | | | | | |
| 2430661 | Lebron R Angel L | Address on file | | | | | |
| 2443592 | Ledmary Ojeda Diaz | Address on file | | | | | |
| 2452176 | Lee M Parrilla Chevere | Address on file | | | | | |
| 2432162 | Lee Sandra S Lugo Rodriguez | Address on file | | | | | |
| 2444563 | Leena F Khan | Address on file | | | | | |
| 2467959 | Leesha J Gonzalez Sandoval | Address on file | | | | | |
| 2456356 | Leeza Rivera Nieves | Address on file | | | | | |
| 2456838 | Lefty Rivera Boria | Address on file | | | | | |
| 2450873 | Legna E Sifre Roman | Address on file | | | | | |
| 2467025 | Leida Guzmán Miranda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 615 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426002 | Leida I Burgos Paris | Address on file | | | | | |
| 2442897 | Leida J Acosta | Address on file | | | | | |
| 2439641 | Leida J Santiago Rodriguez | Address on file | | | | | |
| 2451799 | Leida L Candelario Ramos | Address on file | | | | | |
| 2467572 | Leida M Cardona | Address on file | | | | | |
| 2446679 | Leida Pacheco Atiles | Address on file | | | | | |
| 2446620 | Leida Paris Velez | Address on file | | | | | |
| 2433219 | Leila G Ginorio Carrasquil | Address on file | | | | | |
| 2470699 | Leila M Calero Lopez | Address on file | | | | | |
| 2432625 | Leila M Narvaez Lopez | Address on file | | | | | |
| 2423988 | Leila Ortiz Mercado | Address on file | | | | | |
| 2444962 | Leila Pablos Vazquez | Address on file | | | | | |
| 2437081 | Leila V Garcia Morales | Address on file | | | | | |
| 2428711 | Leila W Rodriguez Gonzalez | Address on file | | | | | |
| 2447149 | Leimarys L Delgado Medero | Address on file | | | | | |
| 2426461 | Leiza L Vazquez Reyes | Address on file | | | | | |
| 2441200 | Lelika I Arias Pagan | Address on file | | | | | |
| 2443510 | Lelis Y Flores | Address on file | | | | | |
| 2453073 | Lellys D Ramos Velazquez | Address on file | | | | | |
| 2457766 | Lemarys Normandia Salas | Address on file | | | | | |
| 2424242 | Lemuel Gomez Sierra | Address on file | | | | | |
| 2441289 | Lemuel L Torres Rodriguez | Address on file | | | | | |
| 2460917 | Lemuel Retamar Padilla | Address on file | | | | | |
| 2426003 | Lemuel Rivera Torrado | Address on file | | | | | |
| 2469389 | Lemuer Rivera Gonzalez | Address on file | | | | | |
| 2448347 | Lenabel Alvarado De Gracia | Address on file | | | | | |
| 2450537 | Lency I Serrano | Address on file | | | | | |
| 2444625 | Lennis L Caraballo Frontanez | Address on file | | | | | |
| 2460204 | Lenny Ramos Pabon | Address on file | | | | | |
| 2429932 | Lennys Velez Ramos | Address on file | | | | | |
| 2470125 | Lenora Maldonado Cortes | Address on file | | | | | |
| 2466250 | Leocadio Pe?A Maldonado | Address on file | | | | | |
| 2426440 | Leocadio Ramirez Guzman | Address on file | | | | | |
| 2468459 | Leocadio Rodriguez Torres | Address on file | | | | | |
| 2452413 | Leomarie De Jesus Delgado | Address on file | | | | | |
| 2447891 | Leon Amaro Sandra | Address on file | | | | | |
| 2450071 | Leon Le Torres | Address on file | | | | | |
| 2424847 | Leon R Axes A | Address on file | | | | | |
| 2450593 | Leon Rivera Federico | Address on file | | | | | |
| 2469228 | Leonarda Baez Garcia | Address on file | | | | | |
| 2462369 | Leonarda Crespo Carrero | Address on file | | | | | |
| 2462649 | Leonarda Horta Encarnacion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 616 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467413 | Leonarda Romero Medina | Address on file | | | | | |
| 2456976 | Leonardo Bultron Rosa | Address on file | | | | | |
| 2453505 | Leonardo Carrero Hernandez | Address on file | | | | | |
| 2455540 | Leonardo J Ayala Gines | Address on file | | | | | |
| 2446711 | Leonardo J Galloza Ocasio | Address on file | | | | | |
| 2460395 | Leonardo J Torres Berrios | Address on file | | | | | |
| 2438940 | Leonardo Jimenez Aponte | Address on file | | | | | |
| 2432856 | Leonardo Lopez Morales | Address on file | | | | | |
| 2425736 | Leonardo Maldonado Ramos | Address on file | | | | | |
| 2463192 | Leonardo Martinez Rios | Address on file | | | | | |
| 2466036 | Leonardo Martinez Rodriguez | Address on file | | | | | |
| 2423556 | Leonardo Mendez Ramos | Address on file | | | | | |
| 2464171 | Leonardo Pabon Soto | Address on file | | | | | |
| 2462408 | Leonardo Rivera Cruz | Address on file | | | | | |
| 2423464 | Leonardo Sanchez Rivera | Address on file | | | | | |
| 2443317 | Leonardo Santiago Mateo | Address on file | | | | | |
| 2468225 | Leonardo Soto Benitez | Address on file | | | | | |
| 2456601 | Leonardo Toledo Gonzalez | Address on file | | | | | |
| 2468237 | Leonardo Toro Millan | Address on file | | | | | |
| 2437549 | Leonardo Torres Torres | Address on file | | | | | |
| 2425482 | Leonardo Vazquez Colon | Address on file | | | | | |
| 2445196 | Leonardo Velez Ramos | Address on file | | | | | |
| 2463152 | Leoncio Castro C Lemente | Address on file | | | | | |
| 2427025 | Leoncio Rodriguez Sanchez | Address on file | | | | | |
| 2461040 | Leoncio Velazquez Reyes | Address on file | | | | | |
| 2456746 | Leonel A Marrero Mendez | Address on file | | | | | |
| 2456923 | Leonel Crespo Ortiz | Address on file | | | | | |
| 2449400 | Leonel Galarza Santiago | Address on file | | | | | |
| 2448240 | Leonel Gonzalez Velez | Address on file | | | | | |
| 2469951 | Leonel L Barreto | Address on file | | | | | |
| 2440653 | Leonel L Cancel Mojica | Address on file | | | | | |
| 2433726 | Leonel Laboy Correa | Address on file | | | | | |
| 2433797 | Leonel Lopez Caraballo | Address on file | | | | | |
| 2456777 | Leonel Perez Green | Address on file | | | | | |
| 2459342 | Leonel Perez Santiago | Address on file | | | | | |
| 2456515 | Leonel Ramos Torres | Address on file | | | | | |
| 2433607 | Leonel Sanchez Torres | Address on file | | | | | |
| 2452638 | Leonell Santiago Rivera | Address on file | | | | | |
| 2434511 | Leonida Ramos Qui?Ones | Address on file | | | | | |
| 2464573 | Leonidas Rivera Cintron | Address on file | | | | | |
| 2433574 | Leonides Arroyo Perez | Address on file | | | | | |
| 2429326 | Leonides Colon Sanes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 617 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449926 | Leonides Gonzalez Sanchez | Address on file | | | | | |
| 2460953 | Leonides Olivencia Nevarez | Address on file | | | | | |
| 2434815 | Leonides Ortiz Burgos | Address on file | | | | | |
| 2469559 | Leonides Perez Rodriguez | Address on file | | | | | |
| 2437272 | Leonides Rivera Rivera | Address on file | | | | | |
| 2435601 | Leonides Rodriguez Paz | Address on file | | | | | |
| 2458993 | Leonides Rodriguez Rivera | Address on file | | | | | |
| 2467697 | Leonides Valentin Arvelo | Address on file | | | | | |
| 2452445 | Leonides Vargas Rodriguez | Address on file | | | | | |
| 2429189 | Leonilda Quintana Valentin | Address on file | | | | | |
| 2451340 | Leonor Bonilla Heredia | Address on file | | | | | |
| 2441889 | Leonor Cruz Castro | Address on file | | | | | |
| 2447188 | Leonor Del Valle Cabrera | Address on file | | | | | |
| 2453612 | Leonor F Nigaglioni Medina | Address on file | | | | | |
| 2461499 | Leonor Ortiz Cruz | Address on file | | | | | |
| 2434813 | Leonor Perez Gonzalez | Address on file | | | | | |
| 2462933 | Leonor Sepulveda Rodriguez | Address on file | | | | | |
| 2462039 | Leonor Torres Navarro | Address on file | | | | | |
| 2433421 | Leonora George Ramirez | Address on file | | | | | |
| 2458805 | Leopoldo Irizarry Albino | Address on file | | | | | |
| 2439153 | Leopoldo Pagan Diaz | Address on file | | | | | |
| 2469084 | Leopoldo Paredes Lopez | Address on file | | | | | |
| 2427379 | Leopoldo Perez Valentin | Address on file | | | | | |
| 2448949 | Leopordo Guadalupe Diaz | Address on file | | | | | |
| 2446870 | Lerroy L Chinea Alejandro | Address on file | | | | | |
| 2432178 | Lesbia Arroyo Hernandez | Address on file | | | | | |
| 2443564 | Lesbia E Chico Cordero | Address on file | | | | | |
| 2446390 | Lesbia I Rodriguez Lebron | Address on file | | | | | |
| 2439372 | Lesbia J Muriel Morales | Address on file | | | | | |
| 2433352 | Lesbia Jimenez Arce | Address on file | | | | | |
| 2434533 | Lesbia L Alvarez Delgado | Address on file | | | | | |
| 2455474 | Lesbia Lopez Sepulveda | Address on file | | | | | |
| 2432154 | Lesbia Luciano Prieto | Address on file | | | | | |
| 2447452 | Lesbia Luna Reyes | Address on file | | | | | |
| 2442451 | Lesbia Martinez Villalta | Address on file | | | | | |
| 2438585 | Lesbia Renovales Fernandez | Address on file | | | | | |
| 2453280 | Lesbye I Rosado Centeno | Address on file | | | | | |
| 2428211 | Lesdia L Perez Laboy | Address on file | | | | | |
| 2433565 | Lesley Santiago Acosta | Address on file | | | | | |
| 2441000 | Leslie A Burgado De Jesus | Address on file | | | | | |
| 2444123 | Leslie A Cortes Sanchez | Address on file | | | | | |
| 2432776 | Leslie A Ferrer Carmona | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 618 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470561 | Leslie A Garcia Perez | Address on file | | | | | |
| 2470031 | Leslie A Hernandez Montanez | Address on file | | | | | |
| 2437667 | Leslie A Mercado Sanchez | Address on file | | | | | |
| 2443355 | Leslie A Ramos | Address on file | | | | | |
| 2459107 | Leslie A Rodriguez Diaz | Address on file | | | | | |
| 2469799 | Leslie A Roldan Ramos | Address on file | | | | | |
| 2456654 | Leslie A Rosado Munoz | Address on file | | | | | |
| 2430184 | Leslie A Sanchez Rosario | Address on file | | | | | |
| 2434168 | Leslie C Joseph Lopez | Address on file | | | | | |
| 2442708 | Leslie C Maldonado Qui?One | Address on file | | | | | |
| 2464315 | Leslie Diaz Cruz | Address on file | | | | | |
| 2469413 | Leslie E Eaton Ramos | Address on file | | | | | |
| 2444542 | Leslie E Morales Rivera | Address on file | | | | | |
| 2428585 | Leslie E Torres Fernandez | Address on file | | | | | |
| 2437673 | Leslie F Perez Roman | Address on file | | | | | |
| 2440559 | Leslie F Rios Maldonado | Address on file | | | | | |
| 2464104 | Leslie Figueroa Espada | Address on file | | | | | |
| 2470846 | Leslie Hernandez Crespo | Address on file | | | | | |
| 2456315 | Leslie J Casillas Pagan | Address on file | | | | | |
| 2438399 | Leslie J Sanchez Tirado | Address on file | | | | | |
| 2455405 | Leslie K Vargas Roman | Address on file | | | | | |
| 2468359 | Leslie L Ocasio Collazo | Address on file | | | | | |
| 2423414 | Leslie Le Afigueroa | Address on file | | | | | |
| 2454554 | Leslie Le Ylopez | Address on file | | | | | |
| 2467371 | Leslie M Maldonado Montes | Address on file | | | | | |
| 2446989 | Leslie M Rosado Sanchez | Address on file | | | | | |
| 2423359 | Leslie M Torres Gonzalez | Address on file | | | | | |
| 2467670 | Leslie Mann Cotto | Address on file | | | | | |
| 2436241 | Leslie R Echevarria Ortiz | Address on file | | | | | |
| 2439003 | Leslie R Lopez Diaz | Address on file | | | | | |
| 2459374 | Leslie R Zeno Santiago | Address on file | | | | | |
| 2437688 | Leslie Rondon Santiago | Address on file | | | | | |
| 2434048 | Leslie Santiago Martinez | Address on file | | | | | |
| 2452447 | Leslie Sepulveda Dueno | Address on file | | | | | |
| 2441691 | Leslie V Aviles Rivera | Address on file | | | | | |
| 2429079 | Lesliewinda Cruz Garcia | Address on file | | | | | |
| 2446243 | Lester C Santiago Torres | Address on file | | | | | |
| 2446151 | Lester J Guzman Tirado | Address on file | | | | | |
| 2434522 | Lester L Maldonado Velez | Address on file | | | | | |
| 2434338 | Lester L Perez Gonzalez | Address on file | | | | | |
| 2428525 | Lester Le Ojeda | Address on file | | | | | |
| 2443413 | Lester O Ortiz Pagan | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460633 | Lester Otero Chaves | Address on file | | | | | |
| 2459817 | Lester Rivera Seda | Address on file | | | | | |
| 2427121 | Lester Rodriguez Ortiz | Address on file | | | | | |
| 2444763 | Lesvia J Guzman Cintron | Address on file | | | | | |
| 2451982 | Lesvia L Galarza Lopez | Address on file | | | | | |
| 2466928 | Lesvia M Diaz Ortiz | Address on file | | | | | |
| 2466005 | Lesvia M Torres Gonzalez | Address on file | | | | | |
| 2441501 | Leticia Astacio Correa | Address on file | | | | | |
| 2426009 | Leticia C Arroyo Torres | Address on file | | | | | |
| 2436610 | Leticia Carrion Vazquez | Address on file | | | | | |
| 2450127 | Leticia Carromero Merced | Address on file | | | | | |
| 2457503 | Leticia Colon Malave | Address on file | | | | | |
| 2465678 | Leticia Colon Millan | Address on file | | | | | |
| 2436233 | Leticia Colon Perez | Address on file | | | | | |
| 2439170 | Leticia De Jesus Gonzalez | Address on file | | | | | |
| 2457575 | Leticia Falcon Rivera | Address on file | | | | | |
| 2431915 | Leticia Figueroa Alicea | Address on file | | | | | |
| 2426979 | Leticia Gonzalez Cruz | Address on file | | | | | |
| 2437206 | Leticia Gonzalez Lopez | Address on file | | | | | |
| 2463070 | Leticia I Ocasio Salaman | Address on file | | | | | |
| 2441819 | Leticia I Vargas Padin | Address on file | | | | | |
| 2466118 | Leticia Laureano Mercado | Address on file | | | | | |
| 2424905 | Leticia Maldonado Cruz | Address on file | | | | | |
| 2453722 | Leticia Malpica Crespo | Address on file | | | | | |
| 2447426 | Leticia Milland Vigio | Address on file | | | | | |
| 2442355 | Leticia Mojica Ayala | Address on file | | | | | |
| 2469415 | Leticia N Marrero Hernandez | Address on file | | | | | |
| 2439366 | Leticia Nieves Cruz | Address on file | | | | | |
| 2433288 | Leticia Ojeda Vega | Address on file | | | | | |
| 2431871 | Leticia Reyes Robles | Address on file | | | | | |
| 2429539 | Leticia Rivera Cruz | Address on file | | | | | |
| 2427412 | Leticia Rodriguez Alomar | Address on file | | | | | |
| 2431236 | Leticia Salas Ortiz | Address on file | | | | | |
| 2431065 | Leticia Santiago Rivera | Address on file | | | | | |
| 2447400 | Leticia Teissonniere Saez | Address on file | | | | | |
| 2442934 | Leticia Traverso Gonzalez | Address on file | | | | | |
| 2445385 | Leticia Valdez Martinez | Address on file | | | | | |
| 2464495 | Leticia Vargas Osorio | Address on file | | | | | |
| 2442484 | Leticia Zayas Colon | Address on file | | | | | |
| 2468320 | Letilu Ramirez Feliciano | Address on file | | | | | |
| 2449332 | Levest Alamo Sylvia | Address on file | | | | | |
| 2440297 | Levi Arroyo Crespo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 620 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452252 | Levyi Colondres Oliver | Address on file | | | | | |
| 2452298 | Levys F Rodriguez Martinez | Address on file | | | | | |
| 2452375 | Lexa I Rodriguez Velez | Address on file | | | | | |
| 2463702 | Lexie A Maldonado Nieves | Address on file | | | | | |
| 2433346 | Leyda Benitez Pizarro | Address on file | | | | | |
| 2469017 | Leyda E Figueroa Fontanez | Address on file | | | | | |
| 2429158 | Leyda G Valcarcel | Address on file | | | | | |
| 2440119 | Leyda Gierbolini Flores | Address on file | | | | | |
| 2452126 | Leyda I Alicea Roldan | Address on file | | | | | |
| 2430133 | Leyda I Benitez Peroza | Address on file | | | | | |
| 2423454 | Leyda J Santiago Pagan | Address on file | | | | | |
| 2454126 | Leyda Le Soto | Address on file | | | | | |
| 2434060 | Leyda M Mu&lz Rodriguez | Address on file | | | | | |
| 2432207 | Leyda Ortega | Address on file | | | | | |
| 2442047 | Leyda P Febres Delgado | Address on file | | | | | |
| 2464981 | Leyda Rivera Ortiz | Address on file | | | | | |
| 2436503 | Leyda Rolon Falero | Address on file | | | | | |
| 2432491 | Leyla Camacho Nieves | Address on file | | | | | |
| 2449066 | Leyla Reyes Alicea | Address on file | | | | | |
| 2440066 | Leymadith Deligne Cotti | Address on file | | | | | |
| 2425715 | Lezzy I Pagan Curbelo | Address on file | | | | | |
| 2426749 | Lian M Milian Canales | Address on file | | | | | |
| 2442263 | Liana Padilla Fraticelli | Address on file | | | | | |
| 2443695 | Liana Qui?Ones Febres | Address on file | | | | | |
| 2440720 | Lianabel Rodriguez Rivera | Address on file | | | | | |
| 2454420 | Lianis Li Mmartinez | Address on file | | | | | |
| 2460774 | Liberato Correa Ramos | Address on file | | | | | |
| 2468721 | Libertad De Jesus Herrera | Address on file | | | | | |
| 2425524 | Libertad Sanchez Ramos | Address on file | | | | | |
| 2428184 | Librada V Guaps Goden | Address on file | | | | | |
| 2452675 | Librado Vega Roman | Address on file | | | | | |
| 2430043 | Libya Rivera Canabal | Address on file | | | | | |
| 2426063 | Licedia Romero Rodriguez | Address on file | | | | | |
| 2463975 | Licelia S Medina Rosado | Address on file | | | | | |
| 2452006 | Licette Hernandez Medina | Address on file | | | | | |
| 2447724 | Licy Delgado Vazquez | Address on file | | | | | |
| 2431597 | Lida I Velazquez Moreno | Address on file | | | | | |
| 2432237 | Lidda B Morales Marca | Address on file | | | | | |
| 2439779 | Liderine Pabon Hernandez | Address on file | | | | | |
| 2450690 | Lidia D Valerio Pe?A | Address on file | | | | | |
| 2428316 | Lidia E Cabassa Jimenez | Address on file | | | | | |
| 2429066 | Lidia E Del Valle Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451189 | Lidia I Perez Ruiz | Address on file | | | | | |
| 2429129 | Lidia Jimenez Cintron | Address on file | | | | | |
| 2468964 | Lidia M Torres Pagan | Address on file | | | | | |
| 2425863 | Lidied De Jesus Martinez | Address on file | | | | | |
| 2429684 | Lidiwinda Maldonado Mercado | Address on file | | | | | |
| 2463024 | Liduvina Sein Ruiz | Address on file | | | | | |
| 2438027 | Liduvina Vazquez Santana | Address on file | | | | | |
| 2429494 | Lila L Martinez Albino | Address on file | | | | | |
| 2433100 | Lilette T Clemente Aviles | Address on file | | | | | |
| 2461580 | Lili Cancel Ortiz | Address on file | | | | | |
| 2439547 | Lilia M Agront Mendez | Address on file | | | | | |
| 2444908 | Lilia M De Jesus Colom | Address on file | | | | | |
| 2470977 | Lilia M Torres Torres | Address on file | | | | | |
| 2447994 | Lilia M. M Oquendo Solis | Address on file | | | | | |
| 2439536 | Lilia Rivera Roman | Address on file | | | | | |
| 2457590 | Liliam I Gonzalez Cordero | Address on file | | | | | |
| 2465348 | Lilian Torres | Address on file | | | | | |
| 2432284 | Liliana Caicedo Echeverry | Address on file | | | | | |
| 2438943 | Liliana R Gonzalez Perez | Address on file | | | | | |
| 2453541 | Lilibel Morales Arroyo | Address on file | | | | | |
| 2443271 | Lilibet Reyes Ramos | Address on file | | | | | |
| 2469727 | Lilivette Ortiz Gonzalez | Address on file | | | | | |
| 2434503 | Lilli Rodriguez Gonzalez | Address on file | | | | | |
| 2438220 | Lillia Rivera Colon | Address on file | | | | | |
| 2425224 | Lilliam A Calderin Mesoner | Address on file | | | | | |
| 2447000 | Lilliam Abreu Medina | Address on file | | | | | |
| 2439611 | Lilliam Alvarez Calo | Address on file | | | | | |
| 2437753 | Lilliam Aponte Rodriguez | Address on file | | | | | |
| 2445485 | Lilliam Aulet Berrios | Address on file | | | | | |
| 2448017 | Lilliam Ayala Cruz | Address on file | | | | | |
| 2463593 | Lilliam B Aloyo Ortiz | Address on file | | | | | |
| 2427095 | Lilliam Bermudez Bones | Address on file | | | | | |
| 2444156 | Lilliam C Santos Francisco | Address on file | | | | | |
| 2451098 | Lilliam Casilla Carrasquillo | Address on file | | | | | |
| 2426683 | Lilliam Chavez Lamberty | Address on file | | | | | |
| 2438360 | Lilliam Cruz Ayala | Address on file | | | | | |
| 2425809 | Lilliam Cruz Cosme | Address on file | | | | | |
| 2468903 | Lilliam Cruz Rodriguez | Address on file | | | | | |
| 2430668 | Lilliam Cruz Texeiro | Address on file | | | | | |
| 2427642 | Lilliam Cruz Torres | Address on file | | | | | |
| 2470623 | Lilliam Custodio Ortiz | Address on file | | | | | |
| 2438131 | Lilliam D Bonilla Negron | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447492 | Lilliam D Davila Feliciano | Address on file | | | | | |
| 2469092 | Lilliam Del Valle Benitez | Address on file | | | | | |
| 2427698 | Lilliam E Collazo Reyes | Address on file | | | | | |
| 2430254 | Lilliam E Pacheco Cartagen | Address on file | | | | | |
| 2453521 | Lilliam E Ramos Rivas | Address on file | | | | | |
| 2459243 | Lilliam E Santiago Garcia | Address on file | | | | | |
| 2470111 | Lilliam E Tapia Solis | Address on file | | | | | |
| 2439822 | Lilliam Falero Rivera | Address on file | | | | | |
| 2442278 | Lilliam Fernandez Perez | Address on file | | | | | |
| 2428707 | Lilliam Flecha Mestre | Address on file | | | | | |
| 2467421 | Lilliam Franqui Santana | Address on file | | | | | |
| 2430899 | Lilliam Garcia Ramos | Address on file | | | | | |
| 2442192 | Lilliam Gonzalez Torres | Address on file | | | | | |
| 2440233 | Lilliam I Alicea | Address on file | | | | | |
| 2452641 | Lilliam I Ayala Morales | Address on file | | | | | |
| 2424217 | Lilliam I Delgado Martinez | Address on file | | | | | |
| 2442203 | Lilliam I Esteva Rosario | Address on file | | | | | |
| 2438453 | Lilliam I Figueroa Davila | Address on file | | | | | |
| 2438548 | Lilliam I Ortiz Nieves | Address on file | | | | | |
| 2447864 | Lilliam I Roman Morales | Address on file | | | | | |
| 2469156 | Lilliam I Rosario Camacho | Address on file | | | | | |
| 2429183 | Lilliam I Sanchez | Address on file | | | | | |
| 2465263 | Lilliam Irizarry Garcia | Address on file | | | | | |
| 2461952 | Lilliam J Orona Serrano | Address on file | | | | | |
| 2448069 | Lilliam J Sanchez Roman | Address on file | | | | | |
| 2425081 | Lilliam L Boneta Arroyo | Address on file | | | | | |
| 2438095 | Lilliam L Garcia Schmidt | Address on file | | | | | |
| 2449599 | Lilliam L Marrero Vega | Address on file | | | | | |
| 2441045 | Lilliam L Viruet Rivera | Address on file | | | | | |
| 2428498 | Lilliam Lespier Burgos | Address on file | | | | | |
| 2452555 | Lilliam Li Roubert | Address on file | | | | | |
| 2428489 | Lilliam M Albaladejo | Address on file | | | | | |
| 2446171 | Lilliam M Camacho Cintron | Address on file | | | | | |
| 2452289 | Lilliam M Gomez Centeno | Address on file | | | | | |
| 2428160 | Lilliam M Gonzalez Colon | Address on file | | | | | |
| 2434855 | Lilliam M Lugo Ramirez | Address on file | | | | | |
| 2428917 | Lilliam M Navedo Boria | Address on file | | | | | |
| 2469604 | Lilliam M Odiott Gonzalez | Address on file | | | | | |
| 2436869 | Lilliam M Olivencia Sojo | Address on file | | | | | |
| 2467167 | Lilliam Maldonado Colon | Address on file | | | | | |
| 2467089 | Lilliam Maldonado Cortes | Address on file | | | | | |
| 2431678 | Lilliam Marcano Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 623 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440052 | Lilliam Martin Torrellas | Address on file | | | | | |
| 2449739 | Lilliam Martinez Diaz | Address on file | | | | | |
| 2431588 | Lilliam Martinez Vargas | Address on file | | | | | |
| 2467519 | Lilliam Matos Sorrentini | Address on file | | | | | |
| 2449768 | Lilliam Melendez Melendez | Address on file | | | | | |
| 2426284 | Lilliam Mercado Maldonado | Address on file | | | | | |
| 2435025 | Lilliam Miranda Ramos | Address on file | | | | | |
| 2442224 | Lilliam Morales Caraballo | Address on file | | | | | |
| 2430994 | Lilliam Morales Diaz | Address on file | | | | | |
| 2457181 | Lilliam Moreno Andrades | Address on file | | | | | |
| 2428398 | Lilliam Muniz Valera | Address on file | | | | | |
| 2452370 | Lilliam N Correa Cotto | Address on file | | | | | |
| 2462323 | Lilliam N Velez Torres | Address on file | | | | | |
| 2451092 | Lilliam Nieves Cintron | Address on file | | | | | |
| 2431274 | Lilliam O Maysonet Cabrera | Address on file | | | | | |
| 2445577 | Lilliam Ojeda Adrina No Apellido Adrian | Address on file | | | | | |
| 2445104 | Lilliam Ortiz Ortolaza | Address on file | | | | | |
| 2440622 | Lilliam Otero | Address on file | | | | | |
| 2452449 | Lilliam Perez Albarran | Address on file | | | | | |
| 2438392 | Lilliam Quinones Cintron | Address on file | | | | | |
| 2440824 | Lilliam Rivera Coriano | Address on file | | | | | |
| 2430047 | Lilliam Rivera Mercado | Address on file | | | | | |
| 2462438 | Lilliam Rivera Molina | Address on file | | | | | |
| 2449648 | Lilliam Rivera Rivera | Address on file | | | | | |
| 2429567 | Lilliam Rivera Schettini | Address on file | | | | | |
| 2463298 | Lilliam Robles De Jesus | Address on file | | | | | |
| 2432913 | Lilliam Rodriguez Aponte | Address on file | | | | | |
| 2461943 | Lilliam Rodriguez Berrios | Address on file | | | | | |
| 2460318 | Lilliam Rodriguez Garcia | Address on file | | | | | |
| 2453657 | Lilliam Rodriguez Lopez | Address on file | | | | | |
| 2433080 | Lilliam Rodriguez Rivera | Address on file | | | | | |
| 2447774 | Lilliam Rodriguez Santana | Address on file | | | | | |
| 2468718 | Lilliam Rodriguez Santiago | Address on file | | | | | |
| 2439925 | Lilliam Rodriguez Semprit | Address on file | | | | | |
| 2445890 | Lilliam Rodriguez Torres | Address on file | | | | | |
| 2426721 | Lilliam Roman Torres | Address on file | | | | | |
| 2466792 | Lilliam Rosado Rivera | Address on file | | | | | |
| 2452913 | Lilliam Roubert Vega | Address on file | | | | | |
| 2432679 | Lilliam Salva | Address on file | | | | | |
| 2436914 | Lilliam Sanchez Sanchez | Address on file | | | | | |
| 2431710 | Lilliam Santiago | Address on file | | | | | |
| 2429693 | Lilliam Santos Mendoza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 624 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2438583 | Lilliam Serrano Chevalier | Address on file | | | | | |
| 2452629 | Lilliam Soto Pinto | Address on file | | | | | |
| 2449059 | Lilliam Soto Ramirez | Address on file | | | | | |
| 2437435 | Lilliam Tirado Encarnacion | Address on file | | | | | |
| 2433893 | Lilliam Toro Rodriguez | Address on file | | | | | |
| 2452656 | Lilliam Torres Rodado | Address on file | | | | | |
| 2438389 | Lilliam Vargas Vazquez | Address on file | | | | | |
| 2464002 | Lilliam Vega Mojica | Address on file | | | | | |
| 2469767 | Lilliam Velazquez Cortes | Address on file | | | | | |
| 2434491 | Lilliam Villanueva Diaz | Address on file | | | | | |
| 2440933 | Lilliam Y Nazario Velez | Address on file | | | | | |
| 2439224 | Lillian Anduce Rivera | Address on file | | | | | |
| 2457481 | Lillian Carbonell Caicoya | Address on file | | | | | |
| 2452331 | Lillian De La Paz Rosario | Address on file | | | | | |
| 2455754 | Lillian Diaz Ortiz | Address on file | | | | | |
| 2460082 | Lillian E Berrios Lopez | Address on file | | | | | |
| 2444451 | Lillian E Berrios Rosa | Address on file | | | | | |
| 2469605 | Lillian E Rivera Roldan | Address on file | | | | | |
| 2450307 | Lillian Ferrer Nieves | Address on file | | | | | |
| 2429850 | Lillian Figueroa Puente | Address on file | | | | | |
| 2450630 | Lillian Hernandez Rodriguez | Address on file | | | | | |
| 2441582 | Lillian I Borrero Irizarry | Address on file | | | | | |
| 2469905 | Lillian I Canales Matos | Address on file | | | | | |
| 2452977 | Lillian I Carattini Santiago | Address on file | | | | | |
| 2441932 | Lillian I Irizarry Dones | Address on file | | | | | |
| 2444559 | Lillian I Lopez Reices | Address on file | | | | | |
| 2436165 | Lillian I Ortiz Sanchez | Address on file | | | | | |
| 2448623 | Lillian I Rivera Cede?O | Address on file | | | | | |
| 2442778 | Lillian I Rodriguez Ojeda | Address on file | | | | | |
| 2455964 | Lillian I Santiago Battist | Address on file | | | | | |
| 2462060 | Lillian J Gonzalez Santiag | Address on file | | | | | |
| 2430745 | Lillian J Martinez Cartagena | Address on file | | | | | |
| 2470356 | Lillian J Quinones Santos | Address on file | | | | | |
| 2461201 | Lillian L Delgado Perez | Address on file | | | | | |
| 2444584 | Lillian Li Scaceres | Address on file | | | | | |
| 2450641 | Lillian M Alvarado Cintron | Address on file | | | | | |
| 2430880 | Lillian M Cancel Velez | Address on file | | | | | |
| 2447547 | Lillian M Leon Rodriguez | Address on file | | | | | |
| 2444362 | Lillian M Martinez Solivan | Address on file | | | | | |
| 2453902 | Lillian M Rosado Bermudez | Address on file | | | | | |
| 2447594 | Lillian Marrero Gonzalez | Address on file | | | | | |
| 2439610 | Lillian Martinez Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 625 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458261 | Lillian Medina Diaz | Address on file | | | | | |
| 2437570 | Lillian Mercado Rivera | Address on file | | | | | |
| 2440735 | Lillian Negron Lopez | Address on file | | | | | |
| 2449830 | Lillian Nieves Maisonet | Address on file | | | | | |
| 2450192 | Lillian Oquendo Rivera | Address on file | | | | | |
| 2462795 | Lillian R Soto Marengo | Address on file | | | | | |
| 2428963 | Lillian Rodriguez Diaz | Address on file | | | | | |
| 2453751 | Lillian Rodriguez Fernandez | Address on file | | | | | |
| 2441273 | Lillian Rodriguez Pausa | Address on file | | | | | |
| 2443469 | Lillian S Torres Narvaez | Address on file | | | | | |
| 2438001 | Lillian T Oramas Qui?Ones | Address on file | | | | | |
| 2470244 | Lillian Y Sierra Pizarro | Address on file | | | | | |
| 2454636 | Lilliana Pe?A Santana | Address on file | | | | | |
| 2470940 | Lilliana Ramos Collado | Address on file | | | | | |
| 2469132 | Lilliana Rivera Santiago | Address on file | | | | | |
| 2446997 | Lilliana Torres Resto | Address on file | | | | | |
| 2470720 | Lillianect Rivas Nieves | Address on file | | | | | |
| 2455763 | Lilly S Ruiz Otero | Address on file | | | | | |
| 2427218 | Lilly Serrano Fonseca | Address on file | | | | | |
| 2467308 | Lilly Y Gonzalez Vazquez | Address on file | | | | | |
| 2440261 | Lillybeth Colon Velez | Address on file | | | | | |
| 2462706 | Lillyvette Ortiz Busigo | Address on file | | | | | |
| 2450503 | Lilmarie Mangual Ramos | Address on file | | | | | |
| 2447832 | Lily I Alvarez Lopez | Address on file | | | | | |
| 2424864 | Lilybell Bernard Cruz | Address on file | | | | | |
| 2449196 | Limari Cobian Lugo | Address on file | | | | | |
| 2456924 | Limari Del Valle Vazquez | Address on file | | | | | |
| 2435033 | Limari R Otero Rivera | Address on file | | | | | |
| 2429671 | Limarie Galarza Escobar | Address on file | | | | | |
| 2457058 | Limaries Li Morales | Address on file | | | | | |
| 2426889 | Limaris L Nieves Rivera | Address on file | | | | | |
| 2450653 | Limaris Mulero Rosa | Address on file | | | | | |
| 2450401 | Limaris Roman Berrios | Address on file | | | | | |
| 2423482 | Limary Perez Garcia | Address on file | | | | | |
| 2423248 | Limarys A Vega Mulero | Address on file | | | | | |
| 2423249 | Limarys A Vega Mulero | Address on file | | | | | |
| 2432890 | Limarys E Pineda Rios | Address on file | | | | | |
| 2433614 | Lin A Melendez Diaz | Address on file | | | | | |
| 2431631 | Lina A De Sanctis Morales | Address on file | | | | | |
| 2461702 | Lina Delgado Aragones | Address on file | | | | | |
| 2440729 | Lina I Gonzalez Benitez | Address on file | | | | | |
| 2441437 | Lina R Rosado Saez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 626 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454513 | Linardo Li Feliciano | Address on file | | | | | |
| 2431106 | Linda Alicea Flynn | Address on file | | | | | |
| 2438532 | Linda D Bonilla Santana | Address on file | | | | | |
| 2457698 | Linda De Jesus Alvarado | Address on file | | | | | |
| 2432323 | Linda E Gonzalez Medina | Address on file | | | | | |
| 2446625 | Linda E Rodriguez Millan | Address on file | | | | | |
| 2425317 | Linda I Chinnery England | Address on file | | | | | |
| 2459279 | Linda I Huertas Rios | Address on file | | | | | |
| 2437162 | Linda I Medina Medina | Address on file | | | | | |
| 2470388 | Linda I Pamias Martinez | Address on file | | | | | |
| 2431079 | Linda I Perez Pe?A | Address on file | | | | | |
| 2453789 | Linda I Robert Flores | Address on file | | | | | |
| 2428568 | Linda I Soler Santana | Address on file | | | | | |
| 2439682 | Linda J Ruiz Rosado | Address on file | | | | | |
| 2429359 | Linda J Santini Torres | Address on file | | | | | |
| 2440391 | Linda L Chevere Brillon | Address on file | | | | | |
| 2450458 | Linda L Roldan Lozada | Address on file | | | | | |
| 2449069 | Linda L Velez Olmo | Address on file | | | | | |
| 2453782 | Linda Li Centeno | Address on file | | | | | |
| 2423334 | Linda M Batista | Address on file | | | | | |
| 2425318 | Linda M Bonilla Candelario | Address on file | | | | | |
| 2459707 | Linda M Guzman Ferreira | Address on file | | | | | |
| 2444935 | Linda Melendez Vega | Address on file | | | | | |
| 2441014 | Linda N Dumont Guzman | Address on file | | | | | |
| 2435882 | Linda Pesante Rodriguez | Address on file | | | | | |
| 2428002 | Linda R Lebron | Address on file | | | | | |
| 2437239 | Linda Rivera Correa | Address on file | | | | | |
| 2437308 | Linda S Nieves Santiago | Address on file | | | | | |
| 2434225 | Linda Sostre Gonzalez | Address on file | | | | | |
| 2431743 | Linda V Miguel Garcia | Address on file | | | | | |
| 2433035 | Lindolfo Arroyo Soto | Address on file | | | | | |
| 2462966 | Linet Lebron Fontanez | Address on file | | | | | |
| 2457034 | Linette Bonilla Torres | Address on file | | | | | |
| 2429438 | Linette Conde Qui?Ones | Address on file | | | | | |
| 2446748 | Linette Lugo Arocho | Address on file | | | | | |
| 2460022 | Linette M Concepcion Santa | Address on file | | | | | |
| 2429670 | Linette Velez Rodriguez | Address on file | | | | | |
| 2470862 | Linnette Astacio Rivera | Address on file | | | | | |
| 2464067 | Linnette D Mejias Giner | Address on file | | | | | |
| 2442967 | Linnette Davila Aleman | Address on file | | | | | |
| 2443655 | Linnette Delgado Cintron | Address on file | | | | | |
| 2453755 | Linnette Falcon Cuevas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 627 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432451 | Linnette L Ayala Pe?Aloza | Address on file | | | | | |
| 2447178 | Linnette Martinez Borgos | Address on file | | | | | |
| 2457970 | Linnette Matos Rivera | Address on file | | | | | |
| 2432228 | Linnette Ruiz Galloza | Address on file | | | | | |
| 2430130 | Linnette Santana Qui?Ones | Address on file | | | | | |
| 2429186 | Linnette Vazquez Silva | Address on file | | | | | |
| 2469098 | Linnette W Munoz Santiago | Address on file | | | | | |
| 2442437 | Lino Ramirez Santiago | Address on file | | | | | |
| 2424480 | Lino Ramos Ortiz | Address on file | | | | | |
| 2435783 | Lino Sanchez Berrios | Address on file | | | | | |
| 2425534 | Lionara Molina Lugo | Address on file | | | | | |
| 2470221 | Lionel Ayala Colon | Address on file | | | | | |
| 2468815 | Lionel Batista Ramos | Address on file | | | | | |
| 2437350 | Lionel Cruet Gonzalez | Address on file | | | | | |
| 2453290 | Lionel D Gonzalez Gonzalez | Address on file | | | | | |
| 2435444 | Lionel Echevarria Cancel | Address on file | | | | | |
| 2466610 | Lionel G Colon Alicea | Address on file | | | | | |
| 2453777 | Lionel Gonzalez Perez | Address on file | | | | | |
| 2453522 | Lionel Melendez Vargas | Address on file | | | | | |
| 2468083 | Lionel Oliveras Velazquez | Address on file | | | | | |
| 2435029 | Lionel Rey Febuz | Address on file | | | | | |
| 2433371 | Lionel Rivera Diaz | Address on file | | | | | |
| 2455338 | Lionel Rosado Rivera | Address on file | | | | | |
| 2457200 | Lirio B Medina Sierra | Address on file | | | | | |
| 2427429 | Lirio M Correa Rosario | Address on file | | | | | |
| 2440668 | Lisa J Torres Ortiz | Address on file | | | | | |
| 2447563 | Lisa L Sierra Lopez | Address on file | | | | | |
| 2451507 | Lisa M Grossman Rivera | Address on file | | | | | |
| 2467390 | Lisa M Masso Acevedo | Address on file | | | | | |
| 2440455 | Lisa M Norat Rivera | Address on file | | | | | |
| 2432034 | Lisa M Porrata Briganty | Address on file | | | | | |
| 2460138 | Lisa M Velez Figueroa | Address on file | | | | | |
| 2441320 | Lisa Navedo Maldonado | Address on file | | | | | |
| 2450070 | Lisa Reyes Rios | Address on file | | | | | |
| 2456030 | Lisa Rivera Santos | Address on file | | | | | |
| 2431158 | Lisa V Rodriguez Morales | Address on file | | | | | |
| 2427179 | Lisamarie Vazquez Collazo | Address on file | | | | | |
| 2452856 | Lisander Campos Liegus | Address on file | | | | | |
| 2456950 | Lisandra Aguayo Santiago | Address on file | | | | | |
| 2438917 | Lisandra Arzola Cortes | Address on file | | | | | |
| 2468086 | Lisandra Casanova Maldonado | Address on file | | | | | |
| 2441560 | Lisandra Cordero Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 628 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2434474 | Lisandra Cuadrado Catalan | Address on file | | | | | |
| 2444249 | Lisandra Davila Rodriguez | Address on file | | | | | |
| 2432721 | Lisandra Diaz Delgado | Address on file | | | | | |
| 2458665 | Lisandra E Rivera Arce | Address on file | | | | | |
| 2438915 | Lisandra Feliciano Felicia | Address on file | | | | | |
| 2453615 | Lisandra Fonseca Fonseca | Address on file | | | | | |
| 2443673 | Lisandra Garcia Rivera | Address on file | | | | | |
| 2456970 | Lisandra Garcia Rotger | Address on file | | | | | |
| 2465976 | Lisandra Gonzalez Aponte | Address on file | | | | | |
| 2424900 | Lisandra I Garcia Pacheco | Address on file | | | | | |
| 2434468 | Lisandra Iguina Feliciano | Address on file | | | | | |
| 2444012 | Lisandra Jimenez Issac | Address on file | | | | | |
| 2437056 | Lisandra L Vega Arroyo | Address on file | | | | | |
| 2455605 | Lisandra Li Crespo | Address on file | | | | | |
| 2454179 | Lisandra Li Lcruz | Address on file | | | | | |
| 2440055 | Lisandra Mercado Jimenez | Address on file | | | | | |
| 2467750 | Lisandra Morales Montalvo | Address on file | | | | | |
| 2424505 | Lisandra Ortiz Romero | Address on file | | | | | |
| 2455268 | Lisandra Padilla Garcia | Address on file | | | | | |
| 2438290 | Lisandra Perez Rodriguez | Address on file | | | | | |
| 2451244 | Lisandra Retamar Serrano | Address on file | | | | | |
| 2440081 | Lisandra Rivera Figueroa | Address on file | | | | | |
| 2441243 | Lisandra Rivera Morales | Address on file | | | | | |
| 2460271 | Lisandra Rivera Rivera | Address on file | | | | | |
| 2438504 | Lisandra Rodriguez Torres | Address on file | | | | | |
| 2442762 | Lisandra Rubio Fernandez | Address on file | | | | | |
| 2441520 | Lisandra Santiago Rivera | Address on file | | | | | |
| 2440570 | Lisandra Soto Rodriguez | Address on file | | | | | |
| 2432064 | Lisandra Torres Hernandez | Address on file | | | | | |
| 2436511 | Lisandra Valentin Villegas | Address on file | | | | | |
| 2432564 | Lisandro A Ceballos Gonzalez | Address on file | | | | | |
| 2453511 | Lisandro Rodriguez Burgos | Address on file | | | | | |
| 2428655 | Lisbet Qui?Ones Madera | Address on file | | | | | |
| 2431713 | Lisbeth L Lugo Colon | Address on file | | | | | |
| 2428031 | Lisbeth Maisonet Rodriguez | Address on file | | | | | |
| 2429814 | Lisbeth Rosado Rondon | Address on file | | | | | |
| 2443242 | Liseette Rodriguez Mateo | Address on file | | | | | |
| 2469437 | Lisel M Vargas Cruz | Address on file | | | | | |
| 2427592 | Lisette A Reyes Maldonado | Address on file | | | | | |
| 2427325 | Lisette Batista Acevedo | Address on file | | | | | |
| 2444569 | Lisette Caraballo Maldonad | Address on file | | | | | |
| 2468555 | Lisette Guzman Cortes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 629 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453474 | Lisette L Nieves Rodriguez | Address on file | | | | | |
| 2451812 | Lisette Li Rodriguez | Address on file | | | | | |
| 2448818 | Lisette Nieves Feliciano | Address on file | | | | | |
| 2470142 | Lisette Olmo Sabater | Address on file | | | | | |
| 2438065 | Lisette Rodriguez Casado | Address on file | | | | | |
| 2449779 | Lisette Serrano Figueroa | Address on file | | | | | |
| 2444614 | Lisette Y Perez Diaz | Address on file | | | | | |
| 2444969 | Lisilda Martinez Agosto | Address on file | | | | | |
| 2463032 | Lismerly L Rodriguez | Address on file | | | | | |
| 2431416 | Lissedia E Bracero Garcia | Address on file | | | | | |
| 2428751 | Lissete E Gonzalez Gonzalez | Address on file | | | | | |
| 2465924 | Lissett Rodriguez | Address on file | | | | | |
| 2464339 | Lissette Acevedo Ortiz | Address on file | | | | | |
| 2425349 | Lissette Arroyo Ramos | Address on file | | | | | |
| 2426244 | Lissette Bodon Laboy | Address on file | | | | | |
| 2447739 | Lissette Brana Saiter | Address on file | | | | | |
| 2425145 | Lissette Contreras Contreras | Address on file | | | | | |
| 2470960 | Lissette Del C Jimenez | Address on file | | | | | |
| 2438317 | Lissette Del S Barger | Address on file | | | | | |
| 2444196 | Lissette Deynes Torres | Address on file | | | | | |
| 2447599 | Lissette Domenech Sanchez | Address on file | | | | | |
| 2452587 | Lissette Gonzalez Torres | Address on file | | | | | |
| 2450163 | Lissette Guzman Torres | Address on file | | | | | |
| 2427932 | Lissette L Candelaria Gonzalez | Address on file | | | | | |
| 2434065 | Lissette L Caraballo Carabal | Address on file | | | | | |
| 2432615 | Lissette L Ducos Juarbe | Address on file | | | | | |
| 2427961 | Lissette L Gonzalez Deliz | Address on file | | | | | |
| 2444166 | Lissette M Hernandez Lopez | Address on file | | | | | |
| 2446443 | Lissette M Ortiz Collazo | Address on file | | | | | |
| 2437287 | Lissette Marquez Pagan | Address on file | | | | | |
| 2444372 | Lissette Martinez Torres | Address on file | | | | | |
| 2453500 | Lissette Mejias Mendez | Address on file | | | | | |
| 2466821 | Lissette Mendez Mercado | Address on file | | | | | |
| 2431844 | Lissette Monta Ez Cortes | Address on file | | | | | |
| 2460142 | Lissette Negron Carrero | Address on file | | | | | |
| 2430511 | Lissette Negron Quero | Address on file | | | | | |
| 2447093 | Lissette Ramos Ramirez | Address on file | | | | | |
| 2426935 | Lissette Rivera Ramos | Address on file | | | | | |
| 2449421 | Lissette Rodriguez Martinez | Address on file | | | | | |
| 2458122 | Lissette Rosa Gomez | Address on file | | | | | |
| 2431649 | Lissette Salas Gonzalez | Address on file | | | | | |
| 2428330 | Lissette Sanchez Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443675 | Lissette Soto Velazquez | Address on file | | | | | |
| 2440356 | Lissette V Valle Perez | Address on file | | | | | |
| 2450305 | Lissette Valentin Rodriguez | Address on file | | | | | |
| 2427340 | Lissette W Suazo Catala | Address on file | | | | | |
| 2469387 | Lissie N Melendez Berrios | Address on file | | | | | |
| 2443315 | Listorie Lopez Lopez | Address on file | | | | | |
| 2451627 | Liter Ramos Lopez | Address on file | | | | | |
| 2452367 | Litza M Vazquez | Address on file | | | | | |
| 2441276 | Litzy M Cora Anaya | Address on file | | | | | |
| 2441790 | Litzy Medina Moreno | Address on file | | | | | |
| 2428518 | Livia Gonzalez Perez | Address on file | | | | | |
| 2465827 | Lixandel Diaz Reyes | Address on file | | | | | |
| 2448442 | Lixy Perez Llana | Address on file | | | | | |
| 2442099 | Liz A Pagan Guascut | Address on file | | | | | |
| 2468357 | Liz A Silicrup Orta | Address on file | | | | | |
| 2451913 | Liz D Rios Calderon | Address on file | | | | | |
| 2455252 | Liz E Padilla Carrasquillo | Address on file | | | | | |
| 2462605 | Liz E Ramos Lugo | Address on file | | | | | |
| 2441441 | Liz F Frances Alicea Martinez | Address on file | | | | | |
| 2442416 | Liz H H Feliciano Velez | Address on file | | | | | |
| 2469714 | Liz J Alicea Torres | Address on file | | | | | |
| 2431982 | Liz J De Jesus Acevedo | Address on file | | | | | |
| 2447746 | Liz J Maldonado Ayala | Address on file | | | | | |
| 2453852 | Liz Li Dcepeda | Address on file | | | | | |
| 2434123 | Liz M Gonzalez Garcia | Address on file | | | | | |
| 2464794 | Liz M Lopez Nuniz | Address on file | | | | | |
| 2453439 | Liz M Vazquez Torres | Address on file | | | | | |
| 2458820 | Liz N Sanabria Sanchez | Address on file | | | | | |
| 2427059 | Liz Rivera Rodriguez | Address on file | | | | | |
| 2454232 | Liz S Ortega Figueroa | Address on file | | | | | |
| 2456567 | Liz V Torres Samalot | Address on file | | | | | |
| 2455691 | Liz Y Diaz Gonzalez | Address on file | | | | | |
| 2467952 | Liz Y Mercado Zayas | Address on file | | | | | |
| 2440780 | Liza G Claudio Gonzalez | Address on file | | | | | |
| 2449206 | Liza L Juarbe Franceschini | Address on file | | | | | |
| 2443863 | Liza L Ocasio Oyola | Address on file | | | | | |
| 2452661 | Liza Li Hernandez | Address on file | | | | | |
| 2448970 | Liza M Estrada Figueroa | Address on file | | | | | |
| 2446942 | Liza M M Hernandez Rivera | Address on file | | | | | |
| 2442410 | Liza M Pagan Correa | Address on file | | | | | |
| 2427956 | Liza M Rodriguez Rivera | Address on file | | | | | |
| 2470893 | Liza M Rosa De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 631 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442371 | Liza Y Ayala Rivera | Address on file | | | | | |
| 2446751 | Lizabeth Cotto Nieves | Address on file | | | | | |
| 2455838 | Lizadamaris Mu?Iz Gonzalez | Address on file | | | | | |
| 2457368 | Lizander Davila Perez | Address on file | | | | | |
| 2441884 | Lizandra L Lizrdi Soto | Address on file | | | | | |
| 2432681 | Lizandra Medina Portalatin | Address on file | | | | | |
| 2447040 | Lizandra Rodriguez Quiles | Address on file | | | | | |
| 2432634 | Lizandra Rosado Gonzalez | Address on file | | | | | |
| 2461845 | Lizardo A Perez Perez | Address on file | | | | | |
| 2453438 | Lizardo Burgos Rivera | Address on file | | | | | |
| 2470874 | Lizardo Mattei Roman | Address on file | | | | | |
| 2432311 | Lizbell Colon Rivera | Address on file | | | | | |
| 2455034 | Lizbelle Rivera Padin | Address on file | | | | | |
| 2430227 | Lizbeth Cruz Zayas | Address on file | | | | | |
| 2439934 | Lizbeth Gonzalez Rivera | Address on file | | | | | |
| 2468618 | Lizbeth Gonzalez Rivera | Address on file | | | | | |
| 2425316 | Lizbeth I Guzman Rivera | Address on file | | | | | |
| 2440791 | Lizbeth L Rios Rosa | Address on file | | | | | |
| 2445763 | Lizbeth Lopez Diaz | Address on file | | | | | |
| 2444724 | Lizbeth Ortiz Almestica | Address on file | | | | | |
| 2425937 | Lizbeth Santiago Ortiz | Address on file | | | | | |
| 2469392 | Lizbeth Z Rosario Rios | Address on file | | | | | |
| 2426969 | Lizett Acosta Calderon | Address on file | | | | | |
| 2463357 | Lizett Maldonado Rosado | Address on file | | | | | |
| 2452821 | Lizette Caballero Vargas | Address on file | | | | | |
| 2469261 | Lizette Carrasquillo Rivera | Address on file | | | | | |
| 2445881 | Lizette Castro Lopez | Address on file | | | | | |
| 2432361 | Lizette Chevere Marrero | Address on file | | | | | |
| 2441174 | Lizette Cintron Santiago | Address on file | | | | | |
| 2443277 | Lizette Cortes Jimenez | Address on file | | | | | |
| 2466116 | Lizette Davila Escobar | Address on file | | | | | |
| 2465786 | Lizette Delgado Horrach | Address on file | | | | | |
| 2464128 | Lizette Diaz Alicea | Address on file | | | | | |
| 2445122 | Lizette E Cora Camacho | Address on file | | | | | |
| 2428391 | Lizette Escobar Martinez | Address on file | | | | | |
| 2465795 | Lizette G Hernandez Santiago | Address on file | | | | | |
| 2431563 | Lizette Garcia Astacio | Address on file | | | | | |
| 2445802 | Lizette Gonzalez Curet | Address on file | | | | | |
| 2437349 | Lizette I Ortiz De Jesus | Address on file | | | | | |
| 2430237 | Lizette L E Soto | Address on file | | | | | |
| 2433055 | Lizette L Portalatin Amador | Address on file | | | | | |
| 2428231 | Lizette Laboy Arroyo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 632 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445843 | Lizette Lopez Lopez | Address on file | | | | | |
| 2444017 | Lizette Maldonado Rubert | Address on file | | | | | |
| 2457721 | Lizette Negron Otero | Address on file | | | | | |
| 2460076 | Lizette Quintana Morales | Address on file | | | | | |
| 2468608 | Lizette Ramos Maisonet | Address on file | | | | | |
| 2427843 | Lizette Rodriguez | Address on file | | | | | |
| 2453429 | Lizette Ruiz Rodriguez | Address on file | | | | | |
| 2449165 | Lizette Sanchez Vazquez | Address on file | | | | | |
| 2459172 | Lizette Santana Vazquez | Address on file | | | | | |
| 2446757 | Lizette Santiago Charriez | Address on file | | | | | |
| 2444360 | Lizette Serrano Pabon | Address on file | | | | | |
| 2467338 | Lizette Torres Rivera | Address on file | | | | | |
| 2459718 | Lizette Torres Rodriguez | Address on file | | | | | |
| 2449973 | Lizette V Negron Vargas | Address on file | | | | | |
| 2451450 | Lizette Vazquez Camacho | Address on file | | | | | |
| 2452771 | Lizette Vega Ramos | Address on file | | | | | |
| 2441152 | Lizibette Gonzalez Garcia | Address on file | | | | | |
| 2435555 | Lizy E Rivera Torres | Address on file | | | | | |
| 2462917 | Lizy Jurado Valentin | Address on file | | | | | |
| 2467766 | Lizz Graciani Ferri | Address on file | | | | | |
| 2447791 | Lizzete M Camacho Cosme | Address on file | | | | | |
| 2431271 | Lizzette Albino Agosto | Address on file | | | | | |
| 2468611 | Lizzette Avila Cruz | Address on file | | | | | |
| 2447738 | Lizzette B Ortiz Guerra | Address on file | | | | | |
| 2432411 | Lizzette Claudio Rodriguez | Address on file | | | | | |
| 2451567 | Lizzette Delgado Rodriguez | Address on file | | | | | |
| 2424619 | Lizzette Ferrer Velez | Address on file | | | | | |
| 2442017 | Lizzette J Sanes Bermudez | Address on file | | | | | |
| 2459229 | Lizzette M Abadia Flores | Address on file | | | | | |
| 2462343 | Lizzette M Caussade | Address on file | | | | | |
| 2449840 | Lizzette M Diaz Hernandez | Address on file | | | | | |
| 2447473 | Lizzette M Ortiz | Address on file | | | | | |
| 2439354 | Lizzette M Ortiz Ventura | Address on file | | | | | |
| 2435926 | Lizzette Mangual Torres | Address on file | | | | | |
| 2448292 | Lizzette Martinez Rodriguez | Address on file | | | | | |
| 2463115 | Lizzette Martinez Rodriguez | Address on file | | | | | |
| 2438608 | Lizzette Mercado Rodriguez | Address on file | | | | | |
| 2440912 | Lizzette Montalvo Baez | Address on file | | | | | |
| 2430719 | Lizzette Oliver Estien | Address on file | | | | | |
| 2462654 | Lizzette Pagan Acevedo | Address on file | | | | | |
| 2432012 | Lizzette Perez Estremera | Address on file | | | | | |
| 2444150 | Lizzette Pruna Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 633 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431767 | Lizzette Rivera Alvarado | Address on file | | | | | |
| 2458973 | Lizzette Toledo Negron | Address on file | | | | | |
| 2427540 | Lizzette Vazquez Allende | Address on file | | | | | |
| 2449624 | Lizzi S Ferri Ferri | Address on file | | | | | |
| 2449778 | Lizzie I Figueroa Martinez | Address on file | | | | | |
| 2437484 | Lizzy Cruz Vazquez | Address on file | | | | | |
| 2455219 | Lizzy I Rivera Ramirez | Address on file | | | | | |
| 2433390 | Lka M M Ojeda Rivera Mi Rivera | Address on file | | | | | |
| 2450412 | Llanos Rivera Carlos J. | Address on file | | | | | |
| 2428871 | Llanos T Juan Torres | Address on file | | | | | |
| 2431520 | Llorelys Canales Castro | Address on file | | | | | |
| 2430209 | Lly A. A Felipe Nunez Ne Nunez | Address on file | | | | | |
| 2443017 | Lmary Velazquez Mattei | Address on file | | | | | |
| 2426965 | Lochelly Massa Perez | Address on file | | | | | |
| 2460990 | Loecadia Martinez Bauta | Address on file | | | | | |
| 2447652 | Loida Acevedo Rodriguez | Address on file | | | | | |
| 2456322 | Loida E Alicea Nazario | Address on file | | | | | |
| 2446715 | Loida E Soto Nogueras | Address on file | | | | | |
| 2465297 | Loida Garcia Hernandez | Address on file | | | | | |
| 2440167 | Loida L Laboy Robles | Address on file | | | | | |
| 2442148 | Loida M Flores Jorge | Address on file | | | | | |
| 2428172 | Loida M Rodriguez | Address on file | | | | | |
| 2430080 | Loida Maysonet Hernandez | Address on file | | | | | |
| 2446974 | Loida Perez Perez | Address on file | | | | | |
| 2429747 | Loida R Concepcion Gonzale | Address on file | | | | | |
| 2431569 | Loida Rivera Santiago | Address on file | | | | | |
| 2428108 | Loida Rodriguez Ocasio | Address on file | | | | | |
| 2433945 | Loida Ruiz Guardarrama | Address on file | | | | | |
| 2443652 | Loida Santiago Alicea | Address on file | | | | | |
| 2469716 | Loisette Barbosa Perez | Address on file | | | | | |
| 2443345 | Lolimer Hernandez Agront | Address on file | | | | | |
| 2446508 | Lolita E Vargas De Leon | Address on file | | | | | |
| 2428423 | Lolita Santiago Santiago | Address on file | | | | | |
| 2427776 | Longino Arroyo Martinez | Address on file | | | | | |
| 2470979 | Longino Cardona Sanchez | Address on file | | | | | |
| 2467226 | Lope J Rodriguez Vega | Address on file | | | | | |
| 2429307 | Lope J Salas | Address on file | | | | | |
| 2452868 | Lopez Alayon Angel M. | Address on file | | | | | |
| 2452966 | Lopez Aldea Yolanda | Address on file | | | | | |
| 2466221 | Lopez Arroyo Carmen A | Address on file | | | | | |
| 2470643 | Lopez Benabe Joseph M. | Address on file | | | | | |
| 2458572 | Lopez Castro Yitsili | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 634 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453074 | Lopez Collazo Odette | Address on file | | | | | |
| 2448261 | Lopez Cruz Ileana | Address on file | | | | | |
| 2424156 | Lopez Cruz Miguel A. | Address on file | | | | | |
| 2453827 | Lopez Diaz Angel | Address on file | | | | | |
| 2446688 | Lopez E Avila | Address on file | | | | | |
| 2424772 | Lopez E Concepcion | Address on file | | | | | |
| 2453137 | Lopez Fuentes Yazmin | Address on file | | | | | |
| 2465851 | Lopez Gonzalez Jose A | Address on file | | | | | |
| 2450050 | Lopez Gonzalez Oscar L. | Address on file | | | | | |
| 2446647 | Lopez Lo Ahedo | Address on file | | | | | |
| 2446583 | Lopez Lo Guzman | Address on file | | | | | |
| 2424458 | Lopez Lo Montalvo | Address on file | | | | | |
| 2447823 | Lopez Lo Ortiz | Address on file | | | | | |
| 2445722 | Lopez Lo Rivera | Address on file | | | | | |
| 2424201 | Lopez Lo Robles | Address on file | | | | | |
| 2426671 | Lopez Lopez Carmelo | Address on file | | | | | |
| 2423532 | Lopez Martinez Samuel | Address on file | | | | | |
| 2449658 | Lopez Morales Doris E. | Address on file | | | | | |
| 2446339 | Lopez Morales Pedro | Address on file | | | | | |
| 2465421 | Lopez Mu?lz Jaime | Address on file | | | | | |
| 2424089 | Lopez Ramos Wilfredo | Address on file | | | | | |
| 2439661 | Lopez Reyes Marcos | Address on file | | | | | |
| 2424678 | Lopez Rivera Rafael | Address on file | | | | | |
| 2424039 | Lopez Rodriguez Rosa | Address on file | | | | | |
| 2449836 | Lopez W Villarrubia | Address on file | | | | | |
| 2424204 | Lopez-Alvarado L Carmen L. | Address on file | | | | | |
| 2424825 | Lopez-Rodriguez G Luis Rodriguez | Address on file | | | | | |
| 2423745 | Lopez-Romero Roberto Romero | Address on file | | | | | |
| 2423748 | Lopez-Romero William Romero | Address on file | | | | | |
| 2458018 | Loraine Lopez Nazario | Address on file | | | | | |
| 2441254 | Loraine Ramos Medina | Address on file | | | | | |
| 2469971 | Loree Figueroa Gibson | Address on file | | | | | |
| 2436388 | Loreley L Ramos Cordero | Address on file | | | | | |
| 2427055 | Loreli Rosario Abreu | Address on file | | | | | |
| 2430956 | Lorenza Crespo Rodriguez | Address on file | | | | | |
| 2457784 | Lorenzo Cruz Cartagena | Address on file | | | | | |
| 2453279 | Lorenzo Delgado Delgado | Address on file | | | | | |
| 2462122 | Lorenzo Delgado Figueroa | Address on file | | | | | |
| 2448721 | Lorenzo Gonzalez Cesar Augusto | Address on file | | | | | |
| 2468149 | Lorenzo J Carrasco Guerra | Address on file | | | | | |
| 2449569 | Lorenzo Lorenzo Wilfredo | Address on file | | | | | |
| 2438744 | Lorenzo Ortiz Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 635 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435183 | Lorenzo Perez Hernandez | Address on file | | | | | |
| 2460523 | Lorenzo Rivera Rodriguez | Address on file | | | | | |
| 2468455 | Lorenzo Rodriguez Marquez | Address on file | | | | | |
| 2464820 | Lorenzo Suarez Antonio | Address on file | | | | | |
| 2451632 | Lores Rivera Maria | Address on file | | | | | |
| 2458778 | Loreto Figueroa Correa | Address on file | | | | | |
| 2469822 | Lori A Rivera Cintron | Address on file | | | | | |
| 2451732 | Lorimar Santo Domingo Torres | Address on file | | | | | |
| 2442198 | Lorna A Beltran Gerena | Address on file | | | | | |
| 2442193 | Lorna Aguila Rodriguez | Address on file | | | | | |
| 2430291 | Lorna C El Chevres | Address on file | | | | | |
| 2449531 | Lorna Colon Rivera | Address on file | | | | | |
| 2438009 | Lorna E Ayala Martinez | Address on file | | | | | |
| 2432792 | Lorna I Colon Gomez | Address on file | | | | | |
| 2459089 | Lorna M Padilla Cartagena | Address on file | | | | | |
| 2450487 | Lorna M Rivera Malave | Address on file | | | | | |
| 2447268 | Lorna M Rodriguez Diaz | Address on file | | | | | |
| 2427850 | Lorna N Rivera Rosado | Address on file | | | | | |
| 2447536 | Lorna Rosario Verdejo | Address on file | | | | | |
| 2443424 | Lorna Y Lebron Lebron | Address on file | | | | | |
| 2429769 | Lorraine Guillama Roman | Address on file | | | | | |
| 2442490 | Lorraine Martinez Adorno | Address on file | | | | | |
| 2454742 | Lorraine Perea Rodriguez | Address on file | | | | | |
| 2430348 | Los F. F Velez Velezcar Velez | Address on file | | | | | |
| 2445473 | Lotna Z Rivera | Address on file | | | | | |
| 2463524 | Louis Colon Molina | Address on file | | | | | |
| 2454873 | Louis Cruz Quinones | Address on file | | | | | |
| 2454828 | Louis D Rosado Cintron | Address on file | | | | | |
| 2452940 | Louis De Moura Fajardo | Address on file | | | | | |
| 2441890 | Louis I Torres Roman | Address on file | | | | | |
| 2453300 | Louis J Snyder Nieves | Address on file | | | | | |
| 2453974 | Louis Lo Golivo | Address on file | | | | | |
| 2457143 | Louis Matos Perez | Address on file | | | | | |
| 2458409 | Louis Maurosa Gutierrez | Address on file | | | | | |
| 2463332 | Louis Troche Hernandez | Address on file | | | | | |
| 2452770 | Lourdes *Santaella Nunez | Address on file | | | | | |
| 2466370 | Lourdes A De Jesus Luna | Address on file | | | | | |
| 2424958 | Lourdes A Lopez Olivencia | Address on file | | | | | |
| 2436568 | Lourdes Agosto Jimenez | Address on file | | | | | |
| 2431735 | Lourdes Agosto Melendez | Address on file | | | | | |
| 2431736 | Lourdes Agosto Melendez | Address on file | | | | | |
| 2467795 | Lourdes Alers Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 636 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2452626 | Lourdes Alfonso Roldan | Address on file | | | | | |
| 2436396 | Lourdes Alvarado Sierra | Address on file | | | | | |
| 2423242 | Lourdes Ambert Cruz | Address on file | | | | | |
| 2459021 | Lourdes Arbelo Medina | Address on file | | | | | |
| 2444379 | Lourdes Avilez Mangual | Address on file | | | | | |
| 2435620 | Lourdes Ayala Vazquez | Address on file | | | | | |
| 2424921 | Lourdes Ayla Monzon | Address on file | | | | | |
| 2427815 | Lourdes B Hernandez | Address on file | | | | | |
| 2450526 | Lourdes Bello Rosario | Address on file | | | | | |
| 2451951 | Lourdes Bloise Nu?Ez | Address on file | | | | | |
| 2429269 | Lourdes Burgos Figueroa | Address on file | | | | | |
| 2427017 | Lourdes C Rodriguez Carrillo | Address on file | | | | | |
| 2430752 | Lourdes C Viera Guzman | Address on file | | | | | |
| 2451293 | Lourdes Caceres Sanchez | Address on file | | | | | |
| 2467149 | Lourdes Caraballo Soto | Address on file | | | | | |
| 2459799 | Lourdes Cartagena | Address on file | | | | | |
| 2440461 | Lourdes Castro Segarra | Address on file | | | | | |
| 2465023 | Lourdes Cintron Santana | Address on file | | | | | |
| 2446486 | Lourdes Collazo Charneco | Address on file | | | | | |
| 2467807 | Lourdes Cortes Orona | Address on file | | | | | |
| 2467232 | Lourdes Cotto Santiago | Address on file | | | | | |
| 2448089 | Lourdes D Campos Thode | Address on file | | | | | |
| 2430626 | Lourdes D Perez Garcia | Address on file | | | | | |
| 2426257 | Lourdes De Jesus Quinones | Address on file | | | | | |
| 2465964 | Lourdes De La Cruz Colon | Address on file | | | | | |
| 2468632 | Lourdes Del Valle Vega | Address on file | | | | | |
| 2429347 | Lourdes E Hernandez Otero | Address on file | | | | | |
| 2465679 | Lourdes E Hernandez Vivo | Address on file | | | | | |
| 2433211 | Lourdes E Lopez Arroyo | Address on file | | | | | |
| 2463051 | Lourdes E Nazario Ortiz | Address on file | | | | | |
| 2434293 | Lourdes E Nu?Ez Melendez | Address on file | | | | | |
| 2456883 | Lourdes E Ortiz Aponte | Address on file | | | | | |
| 2465237 | Lourdes E Rentas Ramos | Address on file | | | | | |
| 2448126 | Lourdes E Rosado Acevedo | Address on file | | | | | |
| 2428205 | Lourdes E Rosado Sanchez | Address on file | | | | | |
| 2433189 | Lourdes Escobar Cardona | Address on file | | | | | |
| 2446862 | Lourdes Faria De Gracia | Address on file | | | | | |
| 2428307 | Lourdes Febres Rivera | Address on file | | | | | |
| 2425923 | Lourdes Figueroa Alicea | Address on file | | | | | |
| 2468103 | Lourdes Franqui Cajigas | Address on file | | | | | |
| 2443320 | Lourdes Fuentes Martinez | Address on file | | | | | |
| 2443872 | Lourdes Gonzalez Altreche | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 637 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440992 | Lourdes Gonzalez Chinea | Address on file | | | | | |
| 2433159 | Lourdes Gonzalez Collazo | Address on file | | | | | |
| 2438938 | Lourdes Gonzalez Rivera | Address on file | | | | | |
| 2444990 | Lourdes Grajales Diaz | Address on file | | | | | |
| 2446946 | Lourdes Hernandez | Address on file | | | | | |
| 2440205 | Lourdes Hernandez Garcia | Address on file | | | | | |
| 2464942 | Lourdes Herrera | Address on file | | | | | |
| 2466572 | Lourdes I Berrios Martinez | Address on file | | | | | |
| 2437230 | Lourdes I Castro Rivera | Address on file | | | | | |
| 2442233 | Lourdes I Cruz Rivera | Address on file | | | | | |
| 2431980 | Lourdes I Dones Rodriguez | Address on file | | | | | |
| 2452151 | Lourdes I Gonzalez Ayala | Address on file | | | | | |
| 2427530 | Lourdes I Melendez | Address on file | | | | | |
| 2464120 | Lourdes I Nieves Cruz | Address on file | | | | | |
| 2427945 | Lourdes I Ortiz Rosado | Address on file | | | | | |
| 2467901 | Lourdes I Ortiz Soto | Address on file | | | | | |
| 2465820 | Lourdes I Pe?A Rivera | Address on file | | | | | |
| 2423470 | Lourdes I Rivera Baerga | Address on file | | | | | |
| 2426306 | Lourdes I Rodriguez Ortega | Address on file | | | | | |
| 2428010 | Lourdes I Torres Torres | Address on file | | | | | |
| 2451586 | Lourdes J Berrios Rivera | Address on file | | | | | |
| 2423826 | Lourdes J Cruz Gonzalez | Address on file | | | | | |
| 2464504 | Lourdes J Rivera Santiago | Address on file | | | | | |
| 2430004 | Lourdes J Torres Colon | Address on file | | | | | |
| 2444656 | Lourdes J Torres Martinez | Address on file | | | | | |
| 2441351 | Lourdes J Torres Santiago | Address on file | | | | | |
| 2439868 | Lourdes Julia Silvestre | Address on file | | | | | |
| 2436247 | Lourdes L Galindo Rivera | Address on file | | | | | |
| 2436194 | Lourdes L Ramos Aponte | Address on file | | | | | |
| 2451568 | Lourdes L Rivera Lespier | Address on file | | | | | |
| 2465740 | Lourdes L Ruiz Ortiz | Address on file | | | | | |
| 2429213 | Lourdes L Santiago Correa | Address on file | | | | | |
| 2441857 | Lourdes L Torres Guzman | Address on file | | | | | |
| 2470958 | Lourdes Lizardi Rodriguez | Address on file | | | | | |
| 2447158 | Lourdes Lo Gandarilla | Address on file | | | | | |
| 2451901 | Lourdes Lo Mhoms | Address on file | | | | | |
| 2454322 | Lourdes Lo Mlazaney | Address on file | | | | | |
| 2431610 | Lourdes Lopez Camacho | Address on file | | | | | |
| 2451183 | Lourdes Lopez Guzman | Address on file | | | | | |
| 2425597 | Lourdes Lopez Merced | Address on file | | | | | |
| 2431457 | Lourdes M Acevedo Orta | Address on file | | | | | |
| 2439384 | Lourdes M Almanzar Prandi | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 638 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450839 | Lourdes M Bernabe Martinez | Address on file | | | | | |
| 2443794 | Lourdes M Bonilla Soto | Address on file | | | | | |
| 2463428 | Lourdes M Cardona Garcia | Address on file | | | | | |
| 2429286 | Lourdes M Carrero Jimenez | Address on file | | | | | |
| 2438155 | Lourdes M Carrion Troche | Address on file | | | | | |
| 2467524 | Lourdes M Collazo Aviles | Address on file | | | | | |
| 2427043 | Lourdes M Colon Jimenez | Address on file | | | | | |
| 2455307 | Lourdes M Colon Olivieri | Address on file | | | | | |
| 2439952 | Lourdes M De Jesus Olivo | Address on file | | | | | |
| 2448747 | Lourdes M Delgado Rojas | Address on file | | | | | |
| 2441614 | Lourdes M Diaz Delboy | Address on file | | | | | |
| 2463335 | Lourdes M Echevarria | Address on file | | | | | |
| 2458377 | Lourdes M Echevarria Padil | Address on file | | | | | |
| 2447405 | Lourdes M Fornes Perez | Address on file | | | | | |
| 2470380 | Lourdes M Freytes Acevedo | Address on file | | | | | |
| 2440084 | Lourdes M Garcia Martinez | Address on file | | | | | |
| 2443826 | Lourdes M Gerena Diaz | Address on file | | | | | |
| 2464004 | Lourdes M Gonzalez Costas | Address on file | | | | | |
| 2434820 | Lourdes M Hance Castro | Address on file | | | | | |
| 2459405 | Lourdes M Lopez Gonzalez | Address on file | | | | | |
| 2435680 | Lourdes M Lopez Ortiz | Address on file | | | | | |
| 2441383 | Lourdes M Maldonado Mercdo | Address on file | | | | | |
| 2468368 | Lourdes M Maldonado Morales | Address on file | | | | | |
| 2449792 | Lourdes M Matias Cardona | Address on file | | | | | |
| 2452742 | Lourdes M Mercado Morales | Address on file | | | | | |
| 2453525 | Lourdes M Morales | Address on file | | | | | |
| 2464582 | Lourdes M Perez Calderon | Address on file | | | | | |
| 2450531 | Lourdes M Perez Esquilin | Address on file | | | | | |
| 2466833 | Lourdes M Pietri Velez | Address on file | | | | | |
| 2464279 | Lourdes M Qui?Ones Juarbe | Address on file | | | | | |
| 2447324 | Lourdes M Ramos Mercado | Address on file | | | | | |
| 2459254 | Lourdes M Rivera Arce | Address on file | | | | | |
| 2430761 | Lourdes M Rivera Torres | Address on file | | | | | |
| 2465645 | Lourdes M Rodriguez Rodriguez | Address on file | | | | | |
| 2432258 | Lourdes M Rodriguez Saez | Address on file | | | | | |
| 2469977 | Lourdes M Sainz Serrano | Address on file | | | | | |
| 2453560 | Lourdes M Serranomantill | Address on file | | | | | |
| 2445397 | Lourdes M Soto Melendez | Address on file | | | | | |
| 2438560 | Lourdes M Torres Rivera | Address on file | | | | | |
| 2468536 | Lourdes M Torres Ruiz | Address on file | | | | | |
| 2429595 | Lourdes M Vializ Ferrer | Address on file | | | | | |
| 2433149 | Lourdes Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 639 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429898 | Lourdes Martiz Mendoza | Address on file | | | | | |
| 2442713 | Lourdes Matos Rivera | Address on file | | | | | |
| 2427399 | Lourdes Medina Mercado | Address on file | | | | | |
| 2435113 | Lourdes Melendez Ortiz | Address on file | | | | | |
| 2448601 | Lourdes Monta?Ez Carattini | Address on file | | | | | |
| 2424283 | Lourdes Monta?Ez Delgado | Address on file | | | | | |
| 2465917 | Lourdes Morales Pizarro | Address on file | | | | | |
| 2430317 | Lourdes N Roman Velez | Address on file | | | | | |
| 2470281 | Lourdes Nazario Vazquez | Address on file | | | | | |
| 2429772 | Lourdes Ocasio Aviles | Address on file | | | | | |
| 2457775 | Lourdes Ocasio Chico | Address on file | | | | | |
| 2443886 | Lourdes Oquendo Isales | Address on file | | | | | |
| 2465369 | Lourdes Ortiz Jimenez | Address on file | | | | | |
| 2430112 | Lourdes Ortiz Lugo | Address on file | | | | | |
| 2465549 | Lourdes Ortiz Salaman | Address on file | | | | | |
| 2428090 | Lourdes Osorio Parrilla | Address on file | | | | | |
| 2439231 | Lourdes P Heredia Gonzalez | Address on file | | | | | |
| 2424888 | Lourdes Padilla Blanco | Address on file | | | | | |
| 2440609 | Lourdes Padin Padin | Address on file | | | | | |
| 2444605 | Lourdes Perez Rodriguez | Address on file | | | | | |
| 2431463 | Lourdes Qui?Ones Velez | Address on file | | | | | |
| 2441311 | Lourdes Quintana Rivera | Address on file | | | | | |
| 2450636 | Lourdes Ramirez Carvente | Address on file | | | | | |
| 2465888 | Lourdes Ramos Ortiz | Address on file | | | | | |
| 2430718 | Lourdes Ramos Rodriguez | Address on file | | | | | |
| 2443823 | Lourdes Rivera Rivera | Address on file | | | | | |
| 2463016 | Lourdes Robinson Alvarez | Address on file | | | | | |
| 2441962 | Lourdes Rodriguez | Address on file | | | | | |
| 2441189 | Lourdes Rodriguez Abreu | Address on file | | | | | |
| 2466942 | Lourdes Rodriguez Ayala | Address on file | | | | | |
| 2438018 | Lourdes Rodriguez Colon | Address on file | | | | | |
| 2431131 | Lourdes Rodriguez Lopez | Address on file | | | | | |
| 2443607 | Lourdes Rodriguez Ortega | Address on file | | | | | |
| 2436133 | Lourdes Rodriguez Ripoll | Address on file | | | | | |
| 2437186 | Lourdes Romero Rodriguez | Address on file | | | | | |
| 2443508 | Lourdes Rosa Martinez | Address on file | | | | | |
| 2429300 | Lourdes Rosado Rosado | Address on file | | | | | |
| 2466829 | Lourdes Rosario Melendez | Address on file | | | | | |
| 2470637 | Lourdes Ruiz Burgos | Address on file | | | | | |
| 2466605 | Lourdes S Burgos Rodriguez | Address on file | | | | | |
| 2434943 | Lourdes S Cruz Cruz | Address on file | | | | | |
| 2464720 | Lourdes S Goden Gaud | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427522 | Lourdes Sanchez Colon | Address on file | | | | | |
| 2437694 | Lourdes Sanchez Gonzalez | Address on file | | | | | |
| 2464708 | Lourdes Sanchez Torres | Address on file | | | | | |
| 2445003 | Lourdes Santiago | Address on file | | | | | |
| 2442387 | Lourdes Santiago Colon | Address on file | | | | | |
| 2444240 | Lourdes Santiago Colon | Address on file | | | | | |
| 2439532 | Lourdes Suarez Roman | Address on file | | | | | |
| 2438963 | Lourdes T Diaz Medina | Address on file | | | | | |
| 2434356 | Lourdes T Soto Gonzalez | Address on file | | | | | |
| 2463883 | Lourdes Tejada Rivera | Address on file | | | | | |
| 2463971 | Lourdes Toledo Torres | Address on file | | | | | |
| 2424968 | Lourdes Toro Santiago | Address on file | | | | | |
| 2439720 | Lourdes Torres Davila | Address on file | | | | | |
| 2444691 | Lourdes Torres Gonzalez | Address on file | | | | | |
| 2431156 | Lourdes V Donowa Encarnacion | Address on file | | | | | |
| 2441084 | Lourdes V Vazquez Hernande | Address on file | | | | | |
| 2465873 | Lourdes V Zambrana Torres | Address on file | | | | | |
| 2451767 | Lourdes Valencia Perez | Address on file | | | | | |
| 2428826 | Lourdes Vazquez Colon | Address on file | | | | | |
| 2440737 | Lourdes Vazquez Trinidad | Address on file | | | | | |
| 2429461 | Lourdes Vega Gonzalez | Address on file | | | | | |
| 2457254 | Lourdes Velez Guardiola | Address on file | | | | | |
| 2447583 | Lourdes Vera Aristud | Address on file | | | | | |
| 2440390 | Lourdes Villafa?E Santana | Address on file | | | | | |
| 2445605 | Lourdes Villanueva Lloret | Address on file | | | | | |
| 2467559 | Lourdes Y Davila Rivera | Address on file | | | | | |
| 2433376 | Lourdie A Dominguez Castro | Address on file | | | | | |
| 2468736 | Loveliz Lopez Velez | Address on file | | | | | |
| 2468420 | Loveryn Arroyo Fontanez | Address on file | | | | | |
| 2459671 | Lowel Matos Acosta | Address on file | | | | | |
| 2445300 | Loyda Arce Hernandez | Address on file | | | | | |
| 2460089 | Loyda B Liciaga | Address on file | | | | | |
| 2443608 | Loyda Carrasquillo Pacheco | Address on file | | | | | |
| 2464612 | Loyda Collazo Aviles | Address on file | | | | | |
| 2441805 | Loyda Couvertier Reyes | Address on file | | | | | |
| 2442601 | Loyda Curbelo Candelaria | Address on file | | | | | |
| 2458461 | Loyda De Jesus Robledo | Address on file | | | | | |
| 2463572 | Loyda E Brache Sanes | Address on file | | | | | |
| 2469556 | Loyda I Iglesias Rodriguez | Address on file | | | | | |
| 2437285 | Loyda I Ortiz Guadalupe | Address on file | | | | | |
| 2465137 | Loyda M Figueroa Byron | Address on file | | | | | |
| 2429135 | Loyda Rodriguez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 641 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429504 | Loyda Roman Colon | Address on file | | | | | |
| 2442404 | Loyda Rosario Vega | Address on file | | | | | |
| 2434260 | Loyda Santiago Velazquez | Address on file | | | | | |
| 2452332 | Lozada A Amezquita | Address on file | | | | | |
| 2432256 | Lozada L Sandra Cacceres | Address on file | | | | | |
| 2450941 | Lozada Morales Elizamuel | Address on file | | | | | |
| 2465599 | Lozada Morales Maria Del C. | Address on file | | | | | |
| 2459328 | Luana A Colon Vega | Address on file | | | | | |
| 2455127 | Luanie Garcia Piazza | Address on file | | | | | |
| 2465802 | Lucas A Gabriel Jimenez | Address on file | | | | | |
| 2466773 | Lucas Alvarado Caquias | Address on file | | | | | |
| 2459886 | Lucas Aviles Pacheco | Address on file | | | | | |
| 2423279 | Lucas Betancourt Guzman | Address on file | | | | | |
| 2437576 | Lucas R Velez Cardona | Address on file | | | | | |
| 2450281 | Lucas Rosa Ramos | Address on file | | | | | |
| 2436301 | Lucas Siaca Carrion | Address on file | | | | | |
| 2447151 | Lucas Sierra Perez | Address on file | | | | | |
| 2451931 | Lucas Vega Perez | Address on file | | | | | |
| 2429771 | Lucecita Ruperto Mercado | Address on file | | | | | |
| 2429451 | Lucelenia Echevarria Echevarria | Address on file | | | | | |
| 2461743 | Lucelila Cortes Rodriguez | Address on file | | | | | |
| 2424878 | Lucennette Lu Vega | Address on file | | | | | |
| 2440909 | Lucesita Soler Quiles | Address on file | | | | | |
| 2465262 | Lucette A Jimenez Villafa?E | Address on file | | | | | |
| 2463143 | Lucia Ayala Muriel | Address on file | | | | | |
| 2426493 | Lucia Colon Torres | Address on file | | | | | |
| 2452683 | Lucia D Los A  Mejia Sanch | Address on file | | | | | |
| 2431886 | Lucia Diaz Flores | Address on file | | | | | |
| 2462258 | Lucia Melendez Soto | Address on file | | | | | |
| 2435796 | Lucia Otero Vazquez | Address on file | | | | | |
| 2430972 | Lucia Rodriguez Rivera | Address on file | | | | | |
| 2430140 | Lucia Santos Sierra | Address on file | | | | | |
| 2433307 | Lucia Vargas Denizard | Address on file | | | | | |
| 2450316 | Luciano Alamo Alamo | Address on file | | | | | |
| 2442347 | Luciano Carrero Roman | Address on file | | | | | |
| 2426402 | Luciano Diaz Nieves | Address on file | | | | | |
| 2424372 | Luciano Gonzalez Gonzalez | Address on file | | | | | |
| 2458777 | Luciano J Rosario Rey | Address on file | | | | | |
| 2459811 | Luciano Lebron Ramos | Address on file | | | | | |
| 2441942 | Luciano Levy Hilda M. | Address on file | | | | | |
| 2450296 | Luciano Lu Plaza | Address on file | | | | | |
| 2466732 | Luciano Matta Carmona | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 642 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462412 | Luciano Melendez Cordero | Address on file | | | | | |
| 2457343 | Luciano Moctezuma Martinez | Address on file | | | | | |
| 2425273 | Luciano Morell Perez | Address on file | | | | | |
| 2445438 | Luciano Rivera Gonzalez | Address on file | | | | | |
| 2470664 | Lucienne Laureano Rosa | Address on file | | | | | |
| 2461530 | Lucila G Vda De Gil | Address on file | | | | | |
| 2425389 | Lucila Garcia Cardona | Address on file | | | | | |
| 2430754 | Lucila Hernandez Ramos | Address on file | | | | | |
| 2448429 | Lucila M Vazquez I?lgo | Address on file | | | | | |
| 2450232 | Lucila Martinez Roque | Address on file | | | | | |
| 2457097 | Lucinda Jimenez Torres | Address on file | | | | | |
| 2434950 | Lucinda Roman Rodriguez | Address on file | | | | | |
| 2457998 | Lucrecia Bonilla Vega | Address on file | | | | | |
| 2428632 | Lucrecia Forbes Benitez | Address on file | | | | | |
| 2449898 | Lucrecia Rodriguez Padilla | Address on file | | | | | |
| 2461009 | Lucy Calderon Colon | Address on file | | | | | |
| 2467725 | Lucy De Leon Carambot | Address on file | | | | | |
| 2449649 | Lucy Hernaiz Garcia | Address on file | | | | | |
| 2462326 | Lucy Hernandez Figueroa | Address on file | | | | | |
| 2448407 | Lucy I Maldonado Nazario | Address on file | | | | | |
| 2448969 | Lucy J Nieves Chaluisant | Address on file | | | | | |
| 2443385 | Lucy L Colon Martinez | Address on file | | | | | |
| 2447542 | Lucy L Luciano Colon | Address on file | | | | | |
| 2461231 | Lucy Lebron Flores | Address on file | | | | | |
| 2429004 | Lucy Maldonado Laboy | Address on file | | | | | |
| 2424332 | Lucy Montanez Ahedo | Address on file | | | | | |
| 2443033 | Lucy Rivera De Jesus | Address on file | | | | | |
| 2459967 | Lucy Rodriguez Coca | Address on file | | | | | |
| 2460940 | Lucy Rodriguez Fraticelli | Address on file | | | | | |
| 2460626 | Lucy San Miguel De Pagan | Address on file | | | | | |
| 2444647 | Lucy Serrano Lopez | Address on file | | | | | |
| 2441375 | Lucy Torres Aguila | Address on file | | | | | |
| 2451879 | Lucy Torres Rivera | Address on file | | | | | |
| 2429995 | Lucy Vargas Velez | Address on file | | | | | |
| 2450851 | Ludim Diaz Sanchez | Address on file | | | | | |
| 2427142 | Ludin Bermudez Rosario | Address on file | | | | | |
| 2452020 | Ludith Rivera | Address on file | | | | | |
| 2467447 | Ludmary Aviles Cruz | Address on file | | | | | |
| 2428546 | Ludy L Sanjurjo Cruz | Address on file | | | | | |
| 2434880 | Ludy Morales Morales | Address on file | | | | | |
| 2423886 | Lugo Alvarado Lemuel | Address on file | | | | | |
| 2432704 | Lugo Caratini Pedro M. | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 643 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450139 | Lugo E Beauchamp Victor E. | Address on file | | | | | |
| 2449812 | Lugo J Astrid | Address on file | | | | | |
| 2426757 | Lugo Lu Vargas | Address on file | | | | | |
| 2450984 | Lugo Santiago Jose E. | Address on file | | | | | |
| 2429985 | Luis A Acevedo Galarza | Address on file | | | | | |
| 2458296 | Luis A Acevedo Valentin | Address on file | | | | | |
| 2463715 | Luis A Acosta M | Address on file | | | | | |
| 2450185 | Luis A Adorno Concepcion | Address on file | | | | | |
| 2452236 | Luis A Adorno Nunez | Address on file | | | | | |
| 2431850 | Luis A Agosto De Leon | Address on file | | | | | |
| 2434842 | Luis A Aguila Feliciano | Address on file | | | | | |
| 2435186 | Luis A Alago Ayala | Address on file | | | | | |
| 2447284 | Luis A Alayon Valentin | Address on file | | | | | |
| 2433128 | Luis A Albino Cede?O | Address on file | | | | | |
| 2456729 | Luis A Algarin De Jesus | Address on file | | | | | |
| 2458683 | Luis A Alicea Fernandez | Address on file | | | | | |
| 2444913 | Luis A Alicea Gonzalez | Address on file | | | | | |
| 2430253 | Luis A Alicea Rodriguez | Address on file | | | | | |
| 2463510 | Luis A Altieri Pinet | Address on file | | | | | |
| 2437618 | Luis A Amaro Rodriguez | Address on file | | | | | |
| 2439642 | Luis A Andujar Santiago | Address on file | | | | | |
| 2439077 | Luis A Aponte Colon | Address on file | | | | | |
| 2463225 | Luis A Aponte Rolon | Address on file | | | | | |
| 2457189 | Luis A Aponte Ruiz | Address on file | | | | | |
| 2464391 | Luis A Aquino Herrera | Address on file | | | | | |
| 2436740 | Luis A Arbelo | Address on file | | | | | |
| 2457283 | Luis A Arce Tirado | Address on file | | | | | |
| 2466303 | Luis A Arizmendi Ortiz | Address on file | | | | | |
| 2470685 | Luis A Armstrong Cortada | Address on file | | | | | |
| 2436504 | Luis A Arroyo Maldonado | Address on file | | | | | |
| 2436634 | Luis A Arroyo Martinez | Address on file | | | | | |
| 2424557 | Luis A Ayala Ayala | Address on file | | | | | |
| 2458359 | Luis A Ayala Fines | Address on file | | | | | |
| 2444157 | Luis A Ayala Guevara | Address on file | | | | | |
| 2464156 | Luis A Ayala Rosa | Address on file | | | | | |
| 2423740 | Luis A Baez Quinones | Address on file | | | | | |
| 2439980 | Luis A Baez Rodriguez | Address on file | | | | | |
| 2433452 | Luis A Barreto Rivera | Address on file | | | | | |
| 2452960 | Luis A Barrios Sanchez | Address on file | | | | | |
| 2426383 | Luis A Barrios Santos | Address on file | | | | | |
| 2456636 | Luis A Bellavista Silva | Address on file | | | | | |
| 2424027 | Luis A Benitez Laureano | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433717 | Luis A Benvenutti | Address on file | | | | | |
| 2453622 | Luis A Bermudez Rodriguez | Address on file | | | | | |
| 2450036 | Luis A Berrios Castro | Address on file | | | | | |
| 2469284 | Luis A Berrios Febo | Address on file | | | | | |
| 2447011 | Luis A Berrios Negron | Address on file | | | | | |
| 2457633 | Luis A Berrocales Flores | Address on file | | | | | |
| 2462100 | Luis A Bon Morales | Address on file | | | | | |
| 2464888 | Luis A Bones Nazario | Address on file | | | | | |
| 2466019 | Luis A Bonilla Figueroa | Address on file | | | | | |
| 2462761 | Luis A Borrero Ramirez | Address on file | | | | | |
| 2458043 | Luis A Buitrago Amaro | Address on file | | | | | |
| 2454000 | Luis A Burgos Melendez | Address on file | | | | | |
| 2425659 | Luis A Burgos Santiago | Address on file | | | | | |
| 2450821 | Luis A Caban Aviles | Address on file | | | | | |
| 2455423 | Luis A Caban Oquendo | Address on file | | | | | |
| 2462460 | Luis A Caban Rodriguez | Address on file | | | | | |
| 2435056 | Luis A Cabrera Caceres | Address on file | | | | | |
| 2455311 | Luis A Caldero Lopez | Address on file | | | | | |
| 2440891 | Luis A Calderon Osorio | Address on file | | | | | |
| 2451757 | Luis A Camacho Vega | Address on file | | | | | |
| 2469554 | Luis A Campos Centeno | Address on file | | | | | |
| 2456095 | Luis A Candelaria Velez | Address on file | | | | | |
| 2449610 | Luis A Capeles Burgos | Address on file | | | | | |
| 2459872 | Luis A Capetillo Arocho | Address on file | | | | | |
| 2436822 | Luis A Caquias Torres | Address on file | | | | | |
| 2454779 | Luis A Caraballo Mattei | Address on file | | | | | |
| 2466180 | Luis A Cardona Nu?Ez | Address on file | | | | | |
| 2457595 | Luis A Cardona Ramos | Address on file | | | | | |
| 2435365 | Luis A Carrasquillo Gonzal | Address on file | | | | | |
| 2465329 | Luis A Carrasquillo Nieves | Address on file | | | | | |
| 2434381 | Luis A Carrion Boria | Address on file | | | | | |
| 2464924 | Luis A Carrion Martinez | Address on file | | | | | |
| 2435570 | Luis A Carrion Rivera | Address on file | | | | | |
| 2447777 | Luis A Cartagena | Address on file | | | | | |
| 2468240 | Luis A Cartagena Ortiz | Address on file | | | | | |
| 2437488 | Luis A Cartagena Rios | Address on file | | | | | |
| 2437876 | Luis A Casiano Olmed | Address on file | | | | | |
| 2470572 | Luis A Casta?Eda Rodriguez | Address on file | | | | | |
| 2465361 | Luis A Castro Echevarria | Address on file | | | | | |
| 2459960 | Luis A Castro Martinez | Address on file | | | | | |
| 2463532 | Luis A Castro Melendez | Address on file | | | | | |
| 2450361 | Luis A Cecilio Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 645 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455832 | Luis A Chico Rios | Address on file | | | | | |
| 2424894 | Luis A Cintron Avila | Address on file | | | | | |
| 2449035 | Luis A Clemente Erazo | Address on file | | | | | |
| 2445918 | Luis A Collazo Lugo | Address on file | | | | | |
| 2443211 | Luis A Colon Colon | Address on file | | | | | |
| 2453535 | Luis A Colon De Jesus | Address on file | | | | | |
| 2427897 | Luis A Colon Medina | Address on file | | | | | |
| 2444118 | Luis A Colon Robles | Address on file | | | | | |
| 2466584 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2460023 | Luis A Colon Santiago | Address on file | | | | | |
| 2457666 | Luis A Colon Torres | Address on file | | | | | |
| 2470239 | Luis A Colon Torres | Address on file | | | | | |
| 2457178 | Luis A Colon Vega | Address on file | | | | | |
| 2457031 | Luis A Colon Velez | Address on file | | | | | |
| 2435266 | Luis A Concepcion Alers | Address on file | | | | | |
| 2423621 | Luis A Conde Ocasio | Address on file | | | | | |
| 2439542 | Luis A Contreras Rivera | Address on file | | | | | |
| 2455954 | Luis A Corales Ramos | Address on file | | | | | |
| 2470007 | Luis A Corchado Colon | Address on file | | | | | |
| 2435585 | Luis A Cordero Ocasio | Address on file | | | | | |
| 2457359 | Luis A Cordero Qui?Ones | Address on file | | | | | |
| 2447687 | Luis A Cornier Alicea | Address on file | | | | | |
| 2466900 | Luis A Cortes Martinez | Address on file | | | | | |
| 2439109 | Luis A Cortes Pabon | Address on file | | | | | |
| 2455006 | Luis A Cosme Feliciano | Address on file | | | | | |
| 2435690 | Luis A Cotto Huertas | Address on file | | | | | |
| 2451623 | Luis A Cruz Cruz | Address on file | | | | | |
| 2430212 | Luis A Cruz Diaz | Address on file | | | | | |
| 2461001 | Luis A Cruz Espinosa | Address on file | | | | | |
| 2455064 | Luis A Cruz Martinez | Address on file | | | | | |
| 2431036 | Luis A Cruz Pato | Address on file | | | | | |
| 2424095 | Luis A Cruz Ramos | Address on file | | | | | |
| 2464906 | Luis A Cruz Rivera | Address on file | | | | | |
| 2466044 | Luis A Cruz Rivera | Address on file | | | | | |
| 2469944 | Luis A Cruz Sierra | Address on file | | | | | |
| 2434073 | Luis A Cruz Vazquez | Address on file | | | | | |
| 2457634 | Luis A Cuba Orengo | Address on file | | | | | |
| 2457687 | Luis A Cubero Caban | Address on file | | | | | |
| 2435734 | Luis A Cuevas Ramos | Address on file | | | | | |
| 2427591 | Luis A Cuevas Torres | Address on file | | | | | |
| 2466314 | Luis A Custodio Gonzalez | Address on file | | | | | |
| 2462534 | Luis A De Alba Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 646 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460357 | Luis A De Jesus Clemente | Address on file | | | | | |
| 2460259 | Luis A De Jesus Cruz | Address on file | | | | | |
| 2442670 | Luis A De Jesus Mendez | Address on file | | | | | |
| 2457822 | Luis A De Jesus Ortiz | Address on file | | | | | |
| 2441257 | Luis A De Jesus Rivera | Address on file | | | | | |
| 2461476 | Luis A De Jesus Santos | Address on file | | | | | |
| 2449825 | Luis A De Loen Roman | Address on file | | | | | |
| 2437434 | Luis A Del Valle Vazquez | Address on file | | | | | |
| 2452551 | Luis A Delgado Agrinsoni | Address on file | | | | | |
| 2459460 | Luis A Delgado Cadiz | Address on file | | | | | |
| 2469177 | Luis A Delgado Castillo | Address on file | | | | | |
| 2424087 | Luis A Delgado Rodriguez | Address on file | | | | | |
| 2470425 | Luis A Deya Negron | Address on file | | | | | |
| 2452507 | Luis A Diaz Aponte | Address on file | | | | | |
| 2455195 | Luis A Diaz Boirie | Address on file | | | | | |
| 2461291 | Luis A Diaz Calderon | Address on file | | | | | |
| 2458964 | Luis A Diaz Cruzado | Address on file | | | | | |
| 2450471 | Luis A Diaz Riveiro | Address on file | | | | | |
| 2467872 | Luis A Diaz Saez | Address on file | | | | | |
| 2440012 | Luis A Domenech Abreu | Address on file | | | | | |
| 2432973 | Luis A Dorta Aguilar | Address on file | | | | | |
| 2458892 | Luis A Duran Valentin | Address on file | | | | | |
| 2429031 | Luis A Encarnacion Cruz | Address on file | | | | | |
| 2444617 | Luis A Encarnacion Santiag | Address on file | | | | | |
| 2437121 | Luis A Escobar Pagan | Address on file | | | | | |
| 2435472 | Luis A Esmurria Gonzalez | Address on file | | | | | |
| 2450658 | Luis A Esquiln Caballero | Address on file | | | | | |
| 2456917 | Luis A Estrada Febres | Address on file | | | | | |
| 2425830 | Luis A Faris Elba | Address on file | | | | | |
| 2437045 | Luis A Feliciano Crespo | Address on file | | | | | |
| 2434008 | Luis A Felix De Jesus | Address on file | | | | | |
| 2467438 | Luis A Fernandez Lozada | Address on file | | | | | |
| 2444176 | Luis A Ferrer Bosques | Address on file | | | | | |
| 2425814 | Luis A Figueroa Gonzalez | Address on file | | | | | |
| 2424097 | Luis A Figueroa Guzman | Address on file | | | | | |
| 2462439 | Luis A Figueroa Maymi | Address on file | | | | | |
| 2455758 | Luis A Figueroa Rorario | Address on file | | | | | |
| 2440562 | Luis A Flores Garcia | Address on file | | | | | |
| 2456949 | Luis A Flores Morales | Address on file | | | | | |
| 2442441 | Luis A Fontan Olivo | Address on file | | | | | |
| 2457130 | Luis A Franco Figueroa | Address on file | | | | | |
| 2464881 | Luis A Franqui Alameda | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2457420 | Luis A Fraticelli Lleras | Address on file | | | | | |
| 2448436 | Luis A Fuentes Fuentes | Address on file | | | | | |
| 2446950 | Luis A Fuster Romero | Address on file | | | | | |
| 2425776 | Luis A Galarza Acevedo | Address on file | | | | | |
| 2463586 | Luis A Galarza Rosario | Address on file | | | | | |
| 2429148 | Luis A Galindez Pastrana | Address on file | | | | | |
| 2468270 | Luis A Garcia Astacio | Address on file | | | | | |
| 2459904 | Luis A Garcia Castro | Address on file | | | | | |
| 2461208 | Luis A Garcia Ferrer | Address on file | | | | | |
| 2441769 | Luis A Garcia Martell | Address on file | | | | | |
| 2426131 | Luis A Garcia Mendez | Address on file | | | | | |
| 2455308 | Luis A Gomez Lebron | Address on file | | | | | |
| 2451211 | Luis A Gonzalez Aviles | Address on file | | | | | |
| 2461123 | Luis A Gonzalez Casa?A | Address on file | | | | | |
| 2467200 | Luis A Gonzalez Cordova | Address on file | | | | | |
| 2434202 | Luis A Gonzalez Guzman | Address on file | | | | | |
| 2428781 | Luis A Gonzalez Hernandez | Address on file | | | | | |
| 2444487 | Luis A Gonzalez Llorens | Address on file | | | | | |
| 2451319 | Luis A Gonzalez Montalvo | Address on file | | | | | |
| 2457266 | Luis A Gonzalez Morales | Address on file | | | | | |
| 2468850 | Luis A Gonzalez Ortiz | Address on file | | | | | |
| 2425563 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2440347 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2428259 | Luis A Gonzalez Reyes | Address on file | | | | | |
| 2440937 | Luis A Gonzalez Rodriguez | Address on file | | | | | |
| 2446492 | Luis A Gonzalez Rodriguez | Address on file | | | | | |
| 2453007 | Luis A Gonzalez Rodriguez | Address on file | | | | | |
| 2449116 | Luis A Gonzalez Rojas | Address on file | | | | | |
| 2436478 | Luis A Gonzalez Roman | Address on file | | | | | |
| 2468624 | Luis A Gonzalez Rosario | Address on file | | | | | |
| 2432381 | Luis A Gonzalez Santiago | Address on file | | | | | |
| 2428757 | Luis A Gonzalez Torres | Address on file | | | | | |
| 2459551 | Luis A Gonzalez Torres | Address on file | | | | | |
| 2467076 | Luis A Gonzalez Torres | Address on file | | | | | |
| 2423439 | Luis A Guevarra | Address on file | | | | | |
| 2458187 | Luis A Guilloty Ramos | Address on file | | | | | |
| 2443836 | Luis A Heil Salgado | Address on file | | | | | |
| 2436144 | Luis A Hernandez | Address on file | | | | | |
| 2460055 | Luis A Hernandez Aponte | Address on file | | | | | |
| 2448220 | Luis A Hernandez Chevere | Address on file | | | | | |
| 2440645 | Luis A Hernandez Collazo | Address on file | | | | | |
| 2469523 | Luis A Hernandez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 648 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468418 | Luis A Hernandez Reveron | Address on file | | | | | |
| 2446754 | Luis A Hernandez Rivera | Address on file | | | | | |
| 2449399 | Luis A Hernandez Rodriguez | Address on file | | | | | |
| 2433583 | Luis A Hernandez Valentin | Address on file | | | | | |
| 2423536 | Luis A Herrera Rios | Address on file | | | | | |
| 2459442 | Luis A Huerta Negron | Address on file | | | | | |
| 2464026 | Luis A Huertas Rodriguez | Address on file | | | | | |
| 2439513 | Luis A Irizarry Arroyo | Address on file | | | | | |
| 2423519 | Luis A Irizarry Bonilla | Address on file | | | | | |
| 2423863 | Luis A Irizarry Caquias | Address on file | | | | | |
| 2436459 | Luis A Irizarry Ortiz | Address on file | | | | | |
| 2445690 | Luis A Isaac Llanos | Address on file | | | | | |
| 2447881 | Luis A Isales Borges | Address on file | | | | | |
| 2449410 | Luis A Jaiman Moret | Address on file | | | | | |
| 2464774 | Luis A Jimenez Ramos | Address on file | | | | | |
| 2456811 | Luis A Jimenez Torrado | Address on file | | | | | |
| 2456731 | Luis A Jorge Quintana | Address on file | | | | | |
| 2429942 | Luis A Jusino Moreno | Address on file | | | | | |
| 2450632 | Luis A Laboy | Address on file | | | | | |
| 2458912 | Luis A Laboy Meledez | Address on file | | | | | |
| 2426135 | Luis A Lai Arce | Address on file | | | | | |
| 2424157 | Luis A Lara Burgos | Address on file | | | | | |
| 2470297 | Luis A Lara Fontanez | Address on file | | | | | |
| 2464222 | Luis A Larregui Real | Address on file | | | | | |
| 2435502 | Luis A Larriuz Marrero | Address on file | | | | | |
| 2427852 | Luis A Lebron Lebron | Address on file | | | | | |
| 2445213 | Luis A Llanos Encarnacion | Address on file | | | | | |
| 2469266 | Luis A Lopez | Address on file | | | | | |
| 2428263 | Luis A Lopez Baez | Address on file | | | | | |
| 2458886 | Luis A Lopez Cardona | Address on file | | | | | |
| 2458411 | Luis A Lopez Cruz | Address on file | | | | | |
| 2432294 | Luis A Lopez Hernandez | Address on file | | | | | |
| 2459907 | Luis A Lopez Lopez | Address on file | | | | | |
| 2433871 | Luis A Lopez Martinez | Address on file | | | | | |
| 2432065 | Luis A Lopez Perez | Address on file | | | | | |
| 2436124 | Luis A Lopez Quiles | Address on file | | | | | |
| 2434637 | Luis A Lopez Rios | Address on file | | | | | |
| 2456338 | Luis A Lopez Rivera | Address on file | | | | | |
| 2460106 | Luis A Lopez Robles | Address on file | | | | | |
| 2466609 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2450154 | Luis A Lopez Roman | Address on file | | | | | |
| 2449653 | Luis A Lopez Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 649 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459822 | Luis A Lopez Velez | Address on file | | | | | |
| 2469331 | Luis A Lozada Otero | Address on file | | | | | |
| 2424320 | Luis A Lozano Miranda | Address on file | | | | | |
| 2456626 | Luis A Lugo Miranda | Address on file | | | | | |
| 2451024 | Luis A Machado Morales | Address on file | | | | | |
| 2423589 | Luis A Malave Lopez | Address on file | | | | | |
| 2468818 | Luis A Malave Rosario | Address on file | | | | | |
| 2427559 | Luis A Maldonado Castro | Address on file | | | | | |
| 2454631 | Luis A Maldonado Collado | Address on file | | | | | |
| 2457685 | Luis A Maldonado Colon | Address on file | | | | | |
| 2428771 | Luis A Maldonado Rodriguez | Address on file | | | | | |
| 2451848 | Luis A Marcano Morales | Address on file | | | | | |
| 2428687 | Luis A Marin Rios | Address on file | | | | | |
| 2470626 | Luis A Marin Soto | Address on file | | | | | |
| 2447083 | Luis A Marquez Ruiz | Address on file | | | | | |
| 2458749 | Luis A Marrer0 Vazquez | Address on file | | | | | |
| 2456428 | Luis A Marti Rodriguez | Address on file | | | | | |
| 2456201 | Luis A Martinez Aviles | Address on file | | | | | |
| 2431451 | Luis A Martinez Camacho | Address on file | | | | | |
| 2441291 | Luis A Martinez Cintron | Address on file | | | | | |
| 2436440 | Luis A Martinez Cruz | Address on file | | | | | |
| 2468114 | Luis A Martinez Diaz | Address on file | | | | | |
| 2446553 | Luis A Martinez Garcia | Address on file | | | | | |
| 2437995 | Luis A Martinez Ortega | Address on file | | | | | |
| 2442937 | Luis A Martinez Perez | Address on file | | | | | |
| 2457738 | Luis A Martinez Ramos | Address on file | | | | | |
| 2423656 | Luis A Martinez Rivera | Address on file | | | | | |
| 2440534 | Luis A Martinez Rivera | Address on file | | | | | |
| 2447390 | Luis A Martinez Rivera | Address on file | | | | | |
| 2458564 | Luis A Martinez Serrano | Address on file | | | | | |
| 2452972 | Luis A Martinez Torres | Address on file | | | | | |
| 2448609 | Luis A Mateo Torres | Address on file | | | | | |
| 2448930 | Luis A Matos Perez | Address on file | | | | | |
| 2466946 | Luis A Maysonet Becerril | Address on file | | | | | |
| 2440779 | Luis A Medina Castro | Address on file | | | | | |
| 2426815 | Luis A Medina Deloris | Address on file | | | | | |
| 2466775 | Luis A Medina Denisac | Address on file | | | | | |
| 2439504 | Luis A Medina Mu?lz | Address on file | | | | | |
| 2464852 | Luis A Medina Soto | Address on file | | | | | |
| 2457293 | Luis A Melendez Hernandez | Address on file | | | | | |
| 2462678 | Luis A Melendez Ortiz | Address on file | | | | | |
| 2451581 | Luis A Melendez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 650 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444197 | Luis A Melendez Santos | Address on file | | | | | |
| 2431864 | Luis A Mercado Rivera | Address on file | | | | | |
| 2458687 | Luis A Mercado Rivera | Address on file | | | | | |
| 2432692 | Luis A Mercado Santiago | Address on file | | | | | |
| 2428465 | Luis A Merced Mulero | Address on file | | | | | |
| 2446637 | Luis A Millan Soto | Address on file | | | | | |
| 2437474 | Luis A Millan Vega | Address on file | | | | | |
| 2436756 | Luis A Miranda | Address on file | | | | | |
| 2458706 | Luis A Miranda Santiago | Address on file | | | | | |
| 2433867 | Luis A Monta?Ez Calixto | Address on file | | | | | |
| 2456819 | Luis A Montalvo Baez | Address on file | | | | | |
| 2434110 | Luis A Montalvo Lopez | Address on file | | | | | |
| 2434596 | Luis A Montalvo Sanabria | Address on file | | | | | |
| 2458963 | Luis A Montero Rivera | Address on file | | | | | |
| 2453533 | Luis A Montes Montalvo | Address on file | | | | | |
| 2429118 | Luis A Montesino Ocasio | Address on file | | | | | |
| 2435908 | Luis A Mora Martinez | Address on file | | | | | |
| 2446181 | Luis A Morales Blanco | Address on file | | | | | |
| 2428933 | Luis A Morales Gonzalez | Address on file | | | | | |
| 2425631 | Luis A Morales Luvice | Address on file | | | | | |
| 2434827 | Luis A Morales Martinez | Address on file | | | | | |
| 2465086 | Luis A Morales Nieves | Address on file | | | | | |
| 2460435 | Luis A Morales Quinones | Address on file | | | | | |
| 2446521 | Luis A Morales Serrano | Address on file | | | | | |
| 2427312 | Luis A Moralez Serrano | Address on file | | | | | |
| 2432545 | Luis A Moran Gonzalez | Address on file | | | | | |
| 2469855 | Luis A Moreno Romero | Address on file | | | | | |
| 2452094 | Luis A Motta De La Rosa | Address on file | | | | | |
| 2435556 | Luis A Mu?Iz Avila | Address on file | | | | | |
| 2470055 | Luis A Muniz Rodriguez | Address on file | | | | | |
| 2467829 | Luis A Muñiz Suarez | Address on file | | | | | |
| 2469029 | Luis A Muniz Torres | Address on file | | | | | |
| 2470389 | Luis A Navarro Gonzalez | Address on file | | | | | |
| 2434931 | Luis A Nazario Aviles | Address on file | | | | | |
| 2440536 | Luis A Negron Cruz | Address on file | | | | | |
| 2452026 | Luis A Negron Medina | Address on file | | | | | |
| 2469831 | Luis A Negron Ruiz | Address on file | | | | | |
| 2458112 | Luis A Negron Serrano | Address on file | | | | | |
| 2433034 | Luis A Nieves Colon | Address on file | | | | | |
| 2456858 | Luis A Nieves Colon | Address on file | | | | | |
| 2423487 | Luis A Nieves Cotto | Address on file | | | | | |
| 2435416 | Luis A Nieves Machuca | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 651 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443925 | Luis A Nieves Rivera | Address on file | | | | | |
| 2437438 | Luis A Nieves Roman | Address on file | | | | | |
| 2457877 | Luis A Nu?Ez Nieves | Address on file | | | | | |
| 2445565 | Luis A Ocasio Monta?Ez | Address on file | | | | | |
| 2436196 | Luis A Ocasio Santiago | Address on file | | | | | |
| 2442444 | Luis A Ofarrill Ofarrill | Address on file | | | | | |
| 2433641 | Luis A Oliver Torres | Address on file | | | | | |
| 2436795 | Luis A Oliveras Almodovar | Address on file | | | | | |
| 2458463 | Luis A Oliveras Cruz | Address on file | | | | | |
| 2436728 | Luis A Ortiz | Address on file | | | | | |
| 2450824 | Luis A Ortiz Cirilo | Address on file | | | | | |
| 2447172 | Luis A Ortiz Delgado | Address on file | | | | | |
| 2433312 | Luis A Ortiz Laboy | Address on file | | | | | |
| 2458732 | Luis A Ortiz Labrador | Address on file | | | | | |
| 2458057 | Luis A Ortiz Ortiz | Address on file | | | | | |
| 2463514 | Luis A Ortiz Rodriguez | Address on file | | | | | |
| 2448264 | Luis A Ortiz Sanchez | Address on file | | | | | |
| 2445223 | Luis A Ortiz Santiago | Address on file | | | | | |
| 2468553 | Luis A Ortiz Santos | Address on file | | | | | |
| 2449982 | Luis A Oyola Diaz | Address on file | | | | | |
| 2451241 | Luis A Pacheco Santiago | Address on file | | | | | |
| 2468922 | Luis A Padilla Laracuente | Address on file | | | | | |
| 2461211 | Luis A Padilla Negron | Address on file | | | | | |
| 2433429 | Luis A Padilla Vega | Address on file | | | | | |
| 2427829 | Luis A Pagan Martinez | Address on file | | | | | |
| 2435903 | Luis A Pagan Martinez | Address on file | | | | | |
| 2433603 | Luis A Pagan Mendez | Address on file | | | | | |
| 2437810 | Luis A Pantoja Carrion | Address on file | | | | | |
| 2450150 | Luis A Pantoja Lopez | Address on file | | | | | |
| 2434455 | Luis A Pe?A Cortes | Address on file | | | | | |
| 2436976 | Luis A PeA Contreras | Address on file | | | | | |
| 2425723 | Luis A Pellot Echevarria | Address on file | | | | | |
| 2458422 | Luis A Perez Aponte | Address on file | | | | | |
| 2469333 | Luis A Perez Echeandia | Address on file | | | | | |
| 2448835 | Luis A Perez Gonzalez | Address on file | | | | | |
| 2448723 | Luis A Perez Hernandez | Address on file | | | | | |
| 2459081 | Luis A Perez Olivieri | Address on file | | | | | |
| 2434706 | Luis A Perez Rios | Address on file | | | | | |
| 2431896 | Luis A Perez Rodriguez | Address on file | | | | | |
| 2459736 | Luis A Perez Rojas | Address on file | | | | | |
| 2458910 | Luis A Perez Roman | Address on file | | | | | |
| 2425558 | Luis A Perez Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439189 | Luis A Pi?Eiro Figueroa | Address on file | | | | | |
| 2424083 | Luis A Pinto Ortiz | Address on file | | | | | |
| 2436734 | Luis A Pizarro | Address on file | | | | | |
| 2436787 | Luis A Plaza Ayala | Address on file | | | | | |
| 2439152 | Luis A Ponce Martinez | Address on file | | | | | |
| 2435333 | Luis A Qui?Ones Bonano | Address on file | | | | | |
| 2433704 | Luis A Qui?Ones Garcia | Address on file | | | | | |
| 2468450 | Luis A Quiles Maldonado | Address on file | | | | | |
| 2449235 | Luis A Quiles Ocasio | Address on file | | | | | |
| 2459283 | Luis A Quiles Ortiz | Address on file | | | | | |
| 2470427 | Luis A Quinones Lugo | Address on file | | | | | |
| 2457829 | Luis A Rabelo Sanchez | Address on file | | | | | |
| 2460880 | Luis A Ramirez Aguilar | Address on file | | | | | |
| 2440889 | Luis A Ramirez Leon | Address on file | | | | | |
| 2461903 | Luis A Ramirez Morales | Address on file | | | | | |
| 2455272 | Luis A Ramos Delgado | Address on file | | | | | |
| 2453080 | Luis A Ramos Morales | Address on file | | | | | |
| 2454211 | Luis A Ramos Perez | Address on file | | | | | |
| 2434619 | Luis A Ramos Rosado | Address on file | | | | | |
| 2437144 | Luis A Ramos Rosado | Address on file | | | | | |
| 2465130 | Luis A Ramos Vargas | Address on file | | | | | |
| 2449176 | Luis A Ramos Velez | Address on file | | | | | |
| 2433898 | Luis A Rentas Reyes | Address on file | | | | | |
| 2433329 | Luis A Rentas Rodriguez | Address on file | | | | | |
| 2431809 | Luis A Resto Padilla | Address on file | | | | | |
| 2428062 | Luis A Reyes | Address on file | | | | | |
| 2463609 | Luis A Reyes Chevalier | Address on file | | | | | |
| 2435178 | Luis A Reyes Rivera | Address on file | | | | | |
| 2447143 | Luis A Reyes Rosario | Address on file | | | | | |
| 2428641 | Luis A Reyes Salgado | Address on file | | | | | |
| 2452291 | Luis A Rijos Medina | Address on file | | | | | |
| 2431074 | Luis A Rios Santiago | Address on file | | | | | |
| 2434236 | Luis A Rios Serrano | Address on file | | | | | |
| 2455774 | Luis A Rios Torres | Address on file | | | | | |
| 2455669 | Luis A Rivas Rodriguez | Address on file | | | | | |
| 2432192 | Luis A Rivera Alicea | Address on file | | | | | |
| 2458514 | Luis A Rivera Alvarado | Address on file | | | | | |
| 2426589 | Luis A Rivera Colon | Address on file | | | | | |
| 2426171 | Luis A Rivera Davila | Address on file | | | | | |
| 2461563 | Luis A Rivera De Jesus | Address on file | | | | | |
| 2450073 | Luis A Rivera Garcia | Address on file | | | | | |
| 2459436 | Luis A Rivera Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 653 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433743 | Luis A Rivera Gonzalez | Address on file | | | | | |
| 2461185 | Luis A Rivera Gutierres | Address on file | | | | | |
| 2443870 | Luis A Rivera Martinez | Address on file | | | | | |
| 2458505 | Luis A Rivera Morales | Address on file | | | | | |
| 2464593 | Luis A Rivera Morales | Address on file | | | | | |
| 2470032 | Luis A Rivera Ortiz | Address on file | | | | | |
| 2436129 | Luis A Rivera Padilla | Address on file | | | | | |
| 2451789 | Luis A Rivera Quiles | Address on file | | | | | |
| 2465384 | Luis A Rivera Ramos | Address on file | | | | | |
| 2448709 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2455497 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2459618 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2432159 | Luis A Rivera Rosa | Address on file | | | | | |
| 2466898 | Luis A Rivera Santiago | Address on file | | | | | |
| 2467426 | Luis A Rivera Santos | Address on file | | | | | |
| 2427008 | Luis A Rivera Toledo | Address on file | | | | | |
| 2439528 | Luis A Rivera Torres | Address on file | | | | | |
| 2443331 | Luis A Rivera Torres | Address on file | | | | | |
| 2452152 | Luis A Rivera Torres | Address on file | | | | | |
| 2452400 | Luis A Rivera Torres | Address on file | | | | | |
| 2442834 | Luis A Rivera Vazquez | Address on file | | | | | |
| 2447264 | Luis A Rivera Vazquez | Address on file | | | | | |
| 2440837 | Luis A Rivera Velez | Address on file | | | | | |
| 2466991 | Luis A Robles Gonzalez | Address on file | | | | | |
| 2434159 | Luis A Robles Qui?Ones | Address on file | | | | | |
| 2427503 | Luis A Robles Ruiz | Address on file | | | | | |
| 2445026 | Luis A Rodriguez | Address on file | | | | | |
| 2448799 | Luis A Rodriguez Alvarez | Address on file | | | | | |
| 2444283 | Luis A Rodriguez Burgos | Address on file | | | | | |
| 2469280 | Luis A Rodriguez Cintron | Address on file | | | | | |
| 2435441 | Luis A Rodriguez Colon | Address on file | | | | | |
| 2442860 | Luis A Rodriguez Flores | Address on file | | | | | |
| 2433673 | Luis A Rodriguez Galarza | Address on file | | | | | |
| 2439418 | Luis A Rodriguez Gonzalez | Address on file | | | | | |
| 2455321 | Luis A Rodriguez Lopez | Address on file | | | | | |
| 2458510 | Luis A Rodriguez Lopez | Address on file | | | | | |
| 2455847 | Luis A Rodriguez Mediavill | Address on file | | | | | |
| 2443779 | Luis A Rodriguez Medina | Address on file | | | | | |
| 2437870 | Luis A Rodriguez Mercado | Address on file | | | | | |
| 2444363 | Luis A Rodriguez Mercado | Address on file | | | | | |
| 2454865 | Luis A Rodriguez Nieves | Address on file | | | | | |
| 2434708 | Luis A Rodriguez Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468100 | Luis A Rodríguez Padilla | Address on file | | | | | |
| 2470579 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2428670 | Luis A Rodriguez Rangel | Address on file | | | | | |
| 2423495 | Luis A Rodriguez Rivera | Address on file | | | | | |
| 2468990 | Luis A Rodriguez Rivera | Address on file | | | | | |
| 2441108 | Luis A Rodriguez Roche | Address on file | | | | | |
| 2447524 | Luis A Rodriguez Romero | Address on file | | | | | |
| 2469483 | Luis A Rodriguez Santiago | Address on file | | | | | |
| 2433913 | Luis A Rodriguez Sepulveda | Address on file | | | | | |
| 2433644 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2434722 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2468318 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2438441 | Luis A Rodriguez Valentin | Address on file | | | | | |
| 2430890 | Luis A Rodriguez Vazquez | Address on file | | | | | |
| 2433658 | Luis A Rodriguez Zaragoza | Address on file | | | | | |
| 2459139 | Luis A Roig Casillas | Address on file | | | | | |
| 2434076 | Luis A Roig Ortiz | Address on file | | | | | |
| 2425553 | Luis A Rojas Rosado | Address on file | | | | | |
| 2444443 | Luis A Roldan Garcia | Address on file | | | | | |
| 2434003 | Luis A Rolon Melendez | Address on file | | | | | |
| 2468700 | Luis A Roman Pena | Address on file | | | | | |
| 2461142 | Luis A Roman Rivera | Address on file | | | | | |
| 2452372 | Luis A Roman Rodriguez | Address on file | | | | | |
| 2434291 | Luis A Roman Roman | Address on file | | | | | |
| 2451515 | Luis A Roman Toledo | Address on file | | | | | |
| 2457067 | Luis A Romero Borrero | Address on file | | | | | |
| 2464486 | Luis A Romero Rodriguez | Address on file | | | | | |
| 2456839 | Luis A Rosa Gonzalez | Address on file | | | | | |
| 2458301 | Luis A Rosa Nales | Address on file | | | | | |
| 2438565 | Luis A Rosa Rodriguez | Address on file | | | | | |
| 2432071 | Luis A Rosado | Address on file | | | | | |
| 2463467 | Luis A Rosado Rosado | Address on file | | | | | |
| 2449613 | Luis A Rosado Vazquez | Address on file | | | | | |
| 2442103 | Luis A Rosario Ortiz | Address on file | | | | | |
| 2458872 | Luis A Rosario Rodriguez | Address on file | | | | | |
| 2423230 | Luis A Rosario Torres | Address on file | | | | | |
| 2456496 | Luis A Rosas Velez | Address on file | | | | | |
| 2467165 | Luis A Ruiz Alicea | Address on file | | | | | |
| 2456625 | Luis A Ruiz Alvarado | Address on file | | | | | |
| 2468614 | Luis A Ruiz Colon | Address on file | | | | | |
| 2460339 | Luis A Ruiz Delgado | Address on file | | | | | |
| 2440898 | Luis A Ruiz Gomez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2467781 | Luis A Ruiz Mendez | Address on file | | | | | |
| 2468996 | Luis A Ruiz Pola | Address on file | | | | | |
| 2451522 | Luis A Ruiz Santiago | Address on file | | | | | |
| 2436700 | Luis A Saez | Address on file | | | | | |
| 2437480 | Luis A Salgado Cintron | Address on file | | | | | |
| 2451661 | Luis A Samot Samot | Address on file | | | | | |
| 2438447 | Luis A Sanchez Arroyo | Address on file | | | | | |
| 2425973 | Luis A Sanchez Crespo | Address on file | | | | | |
| 2423324 | Luis A Sanchez David | Address on file | | | | | |
| 2458686 | Luis A Sanchez Gonzalez | Address on file | | | | | |
| 2467608 | Luis A Sanchez Mercado | Address on file | | | | | |
| 2470319 | Luis A Sanfeliz Perez | Address on file | | | | | |
| 2464422 | Luis A Sanjurjo Davila | Address on file | | | | | |
| 2435080 | Luis A Santana Caceres | Address on file | | | | | |
| 2428688 | Luis A Santana Lebron | Address on file | | | | | |
| 2465887 | Luis A Santana Ortega | Address on file | | | | | |
| 2458498 | Luis A Santana Quiles | Address on file | | | | | |
| 2441414 | Luis A Santiago Centeno | Address on file | | | | | |
| 2457049 | Luis A Santiago Figueroa | Address on file | | | | | |
| 2448617 | Luis A Santiago Gonzalez | Address on file | | | | | |
| 2439441 | Luis A Santiago Hern Andez | Address on file | | | | | |
| 2457929 | Luis A Santiago Malaret | Address on file | | | | | |
| 2456857 | Luis A Santiago Morales | Address on file | | | | | |
| 2463455 | Luis A Santiago Moreno | Address on file | | | | | |
| 2423351 | Luis A Santiago Perez | Address on file | | | | | |
| 2438235 | Luis A Santiago Rivera | Address on file | | | | | |
| 2466787 | Luis A Santiago Rivera | Address on file | | | | | |
| 2437770 | Luis A Santiago Santiago | Address on file | | | | | |
| 2430539 | Luis A Santos Malave | Address on file | | | | | |
| 2429081 | Luis A Santos Rodriguez | Address on file | | | | | |
| 2463272 | Luis A Segarra Caraballo | Address on file | | | | | |
| 2456590 | Luis A Segui Serrano | Address on file | | | | | |
| 2457973 | Luis A Sein Egipciaco | Address on file | | | | | |
| 2426595 | Luis A Serrano Ramos | Address on file | | | | | |
| 2449282 | Luis A Serrano Santana | Address on file | | | | | |
| 2432798 | Luis A Serrano Torres | Address on file | | | | | |
| 2455554 | Luis A Serrano Vega | Address on file | | | | | |
| 2468122 | Luis A Silvestrini Ruiz | Address on file | | | | | |
| 2468414 | Luis A Sitton Aizprua | Address on file | | | | | |
| 2463772 | Luis A Solis Bazan | Address on file | | | | | |
| 2442819 | Luis A Solivan Davila | Address on file | | | | | |
| 2440582 | Luis A Sosa Badillo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460327 | Luis A Sosa Cruz | Address on file | | | | | |
| 2441577 | Luis A Sosa Rivera | Address on file | | | | | |
| 2458621 | Luis A Soto Ayala | Address on file | | | | | |
| 2433858 | Luis A Soto Caban | Address on file | | | | | |
| 2433571 | Luis A Soto Cordero | Address on file | | | | | |
| 2444690 | Luis A Soto Delgado | Address on file | | | | | |
| 2436318 | Luis A Soto Montijo | Address on file | | | | | |
| 2451358 | Luis A Soto Morales | Address on file | | | | | |
| 2426136 | Luis A Soto Tirado | Address on file | | | | | |
| 2428598 | Luis A Soto Vega | Address on file | | | | | |
| 2451882 | Luis A Suarez Berrios | Address on file | | | | | |
| 2465246 | Luis A Toledo Adorno | Address on file | | | | | |
| 2440768 | Luis A Torres | Address on file | | | | | |
| 2433326 | Luis A Torres Bermudez | Address on file | | | | | |
| 2468682 | Luis A Torres Carlo | Address on file | | | | | |
| 2433708 | Luis A Torres Colon | Address on file | | | | | |
| 2450516 | Luis A Torres Colon | Address on file | | | | | |
| 2454624 | Luis A Torres Cuevas | Address on file | | | | | |
| 2442742 | Luis A Torres Gonzalez | Address on file | | | | | |
| 2433896 | Luis A Torres Lopez | Address on file | | | | | |
| 2446012 | Luis A Torres Maldonado | Address on file | | | | | |
| 2448472 | Luis A Torres Mendez | Address on file | | | | | |
| 2455907 | Luis A Torres Mu?Oz | Address on file | | | | | |
| 2442114 | Luis A Torres Muler | Address on file | | | | | |
| 2436282 | Luis A Torres Negron | Address on file | | | | | |
| 2430156 | Luis A Torres Rivera | Address on file | | | | | |
| 2457962 | Luis A Torres Rodriguez | Address on file | | | | | |
| 2429954 | Luis A Torres Ruiz | Address on file | | | | | |
| 2456476 | Luis A Torres Ruperto | Address on file | | | | | |
| 2446161 | Luis A Torres Sanchez | Address on file | | | | | |
| 2456514 | Luis A Torres Santana | Address on file | | | | | |
| 2436656 | Luis A Torres Serran O | Address on file | | | | | |
| 2428007 | Luis A Torres Torres | Address on file | | | | | |
| 2459244 | Luis A Torres Vidro | Address on file | | | | | |
| 2423859 | Luis A Trinidad Morales | Address on file | | | | | |
| 2438167 | Luis A Trujillo Colon | Address on file | | | | | |
| 2431900 | Luis A Urbina Figueroa | Address on file | | | | | |
| 2435362 | Luis A Vargas Correa | Address on file | | | | | |
| 2426316 | Luis A Vargas Ramos | Address on file | | | | | |
| 2425993 | Luis A Vazquez Alfonso | Address on file | | | | | |
| 2434699 | Luis A Vazquez Ayala | Address on file | | | | | |
| 2465987 | Luis A Vazquez Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 657 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426163 | Luis A Vazquez Quiles | Address on file | | | | | |
| 2451750 | Luis A Vazquez Rivera | Address on file | | | | | |
| 2454833 | Luis A Vazquez Saez | Address on file | | | | | |
| 2425827 | Luis A Vazquez Vazquez | Address on file | | | | | |
| 2469782 | Luis A Vazquez Velazquez | Address on file | | | | | |
| 2461384 | Luis A Vega Flores | Address on file | | | | | |
| 2450389 | Luis A Vega Roman | Address on file | | | | | |
| 2468516 | Luis A Vega Santiago | Address on file | | | | | |
| 2467800 | Luis A Vega Torres | Address on file | | | | | |
| 2449482 | Luis A Velazquez Birriel | Address on file | | | | | |
| 2459621 | Luis A Velazquez Mercado | Address on file | | | | | |
| 2431849 | Luis A Velazquez Nieves | Address on file | | | | | |
| 2456973 | Luis A Velazquez Rivera | Address on file | | | | | |
| 2466558 | Luis A Velazquez Tosado | Address on file | | | | | |
| 2467713 | Luis A Velez Antongiorgi | Address on file | | | | | |
| 2459768 | Luis A Velez Crespo | Address on file | | | | | |
| 2455912 | Luis A Velez Gelabert | Address on file | | | | | |
| 2429994 | Luis A Velez Ortiz | Address on file | | | | | |
| 2464834 | Luis A Velez Portela | Address on file | | | | | |
| 2465805 | Luis A Velez Ramos | Address on file | | | | | |
| 2424719 | Luis A Velez Vargas | Address on file | | | | | |
| 2466912 | Luis A Velez Velez | Address on file | | | | | |
| 2434576 | Luis A Vendrell Pellot | Address on file | | | | | |
| 2442571 | Luis A Vera Sanchez | Address on file | | | | | |
| 2434173 | Luis A Vidro Nu?Ez | Address on file | | | | | |
| 2459303 | Luis A Villalba Bonet | Address on file | | | | | |
| 2470779 | Luis A Villegas Leon | Address on file | | | | | |
| 2423345 | Luis A Vinueza Garcia | Address on file | | | | | |
| 2433360 | Luis A Zabala Machin | Address on file | | | | | |
| 2462621 | Luis A Zamot Ortiz | Address on file | | | | | |
| 2460440 | Luis A. Arocho Afanador | Address on file | | | | | |
| 2426155 | Luis A. Martines Ocasio | Address on file | | | | | |
| 2453860 | Luis Abernier Santos | Address on file | | | | | |
| 2425629 | Luis Acevedo Ramirez | Address on file | | | | | |
| 2455629 | Luis Acevedo Vega | Address on file | | | | | |
| 2458223 | Luis Acosta Sanchez | Address on file | | | | | |
| 2429546 | Luis Agosto Martinez | Address on file | | | | | |
| 2461653 | Luis Alberto Cruz Baez | Address on file | | | | | |
| 2425854 | Luis Aleman Ortiz | Address on file | | | | | |
| 2428545 | Luis Alicea Alvarez | Address on file | | | | | |
| 2451585 | Luis Alicea Berrios | Address on file | | | | | |
| 2424449 | Luis Almodovar Correa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2450295 | Luis Almodovar Traverso | Address on file | | | | | |
| 2464697 | Luis Alvarado Soto | Address on file | | | | | |
| 2432273 | Luis Alvarez Rios | Address on file | | | | | |
| 2425051 | Luis Alvelo Galan | Address on file | | | | | |
| 2446877 | Luis Angel Marrero Torres | Address on file | | | | | |
| 2434444 | Luis Antonio Morales Marrero | Address on file | | | | | |
| 2449486 | Luis Apia Delgado | Address on file | | | | | |
| 2463573 | Luis Arcay | Address on file | | | | | |
| 2438939 | Luis Arzuaga Guadalupe | Address on file | | | | | |
| 2429407 | Luis Avalentin | Address on file | | | | | |
| 2426698 | Luis Aviera | Address on file | | | | | |
| 2463758 | Luis Aviles Gonzalez | Address on file | | | | | |
| 2435878 | Luis B Bonilla Diaz | Address on file | | | | | |
| 2430663 | Luis B Gonzalez Egea | Address on file | | | | | |
| 2434087 | Luis Baez Figueroa | Address on file | | | | | |
| 2452894 | Luis Baez Gonzalez | Address on file | | | | | |
| 2438847 | Luis Bauzo Feliciano | Address on file | | | | | |
| 2455265 | Luis Berberena Serrano | Address on file | | | | | |
| 2451764 | Luis Berrios Pastrana | Address on file | | | | | |
| 2454962 | Luis Berrios Ruiz | Address on file | | | | | |
| 2425548 | Luis Borrero Torres | Address on file | | | | | |
| 2449787 | Luis Bruno Figueroa | Address on file | | | | | |
| 2452065 | Luis Burgos Gonzalez | Address on file | | | | | |
| 2439959 | Luis C Baez Gonzalez | Address on file | | | | | |
| 2438965 | Luis C De Leon Santiago | Address on file | | | | | |
| 2468821 | Luis C Hernandez Hernandez | Address on file | | | | | |
| 2444917 | Luis C Oliveras Ocasio | Address on file | | | | | |
| 2433594 | Luis C Perez Perez | Address on file | | | | | |
| 2441063 | Luis C Rodriguez Cruz | Address on file | | | | | |
| 2455621 | Luis C Rodriguez Irrizarry | Address on file | | | | | |
| 2425562 | Luis Camis Camis | Address on file | | | | | |
| 2438811 | Luis Carbonell | Address on file | | | | | |
| 2467491 | Luis Cardona Arocho | Address on file | | | | | |
| 2448621 | Luis Cartagena Mateo | Address on file | | | | | |
| 2454858 | Luis Castro Feliciano | Address on file | | | | | |
| 2453654 | Luis Cepeda Pina | Address on file | | | | | |
| 2425654 | Luis Colon Bonilla | Address on file | | | | | |
| 2456370 | Luis Colon Hernandez | Address on file | | | | | |
| 2423872 | Luis Colon Melendez | Address on file | | | | | |
| 2434678 | Luis Cornier Albarran | Address on file | | | | | |
| 2429657 | Luis Correa Molina | Address on file | | | | | |
| 2463515 | Luis Cruz Chamorro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 659 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446654 | Luis Cruz Velez | Address on file | | | | | |
| 2454981 | Luis D Abreu Mendez | Address on file | | | | | |
| 2470630 | Luis D Agosto Diaz | Address on file | | | | | |
| 2455970 | Luis D Arce Cruz | Address on file | | | | | |
| 2453817 | Luis D Baez Ortiz | Address on file | | | | | |
| 2445640 | Luis D Beltran Burgos | Address on file | | | | | |
| 2437288 | Luis D Bultron Ayala | Address on file | | | | | |
| 2433847 | Luis D Burgos Santiago | Address on file | | | | | |
| 2469676 | Luis D Camacho | Address on file | | | | | |
| 2434930 | Luis D Caraballo Sepulveda | Address on file | | | | | |
| 2450110 | Luis D Castro Rivera | Address on file | | | | | |
| 2468180 | Luis D Collazo Cruz | Address on file | | | | | |
| 2425517 | Luis D Collazo Gonzalez | Address on file | | | | | |
| 2456045 | Luis D Correa Sosa | Address on file | | | | | |
| 2458070 | Luis D Cruz Serrano | Address on file | | | | | |
| 2464355 | Luis D Diaz Cruz | Address on file | | | | | |
| 2443487 | Luis D Estrada Santiago | Address on file | | | | | |
| 2470406 | Luis D Flores Ortiz | Address on file | | | | | |
| 2464168 | Luis D Gomez Fonseca | Address on file | | | | | |
| 2465066 | Luis D Guerrero Cardona | Address on file | | | | | |
| 2436123 | Luis D Laboy Colon | Address on file | | | | | |
| 2436702 | Luis D Lopez | Address on file | | | | | |
| 2446070 | Luis D Marrero Martinez | Address on file | | | | | |
| 2458056 | Luis D Marrero Rios | Address on file | | | | | |
| 2455761 | Luis D Martinez Febus | Address on file | | | | | |
| 2464028 | Luis D Martinez Olivera | Address on file | | | | | |
| 2457215 | Luis D Martinez Quinones | Address on file | | | | | |
| 2449358 | Luis D Medina Tirado | Address on file | | | | | |
| 2446305 | Luis D Mestre Jose | Address on file | | | | | |
| 2456391 | Luis D Ortiz Ortiz | Address on file | | | | | |
| 2438234 | Luis D Otero Gerena | Address on file | | | | | |
| 2428235 | Luis D Perez Jimenez | Address on file | | | | | |
| 2442675 | Luis D Prieto Mendoza | Address on file | | | | | |
| 2433609 | Luis D Rivera Colon | Address on file | | | | | |
| 2454748 | Luis D Rivera Filomeno | Address on file | | | | | |
| 2433900 | Luis D Rivera Rodriguez | Address on file | | | | | |
| 2458474 | Luis D Rivera Soto | Address on file | | | | | |
| 2443070 | Luis D Rodriguez Diaz | Address on file | | | | | |
| 2456016 | Luis D Rodriguez Ramos | Address on file | | | | | |
| 2453314 | Luis D Rodriguez Rodriguez | Address on file | | | | | |
| 2437395 | Luis D Saez Vega | Address on file | | | | | |
| 2469877 | Luis D Santiago Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 660 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423895 | Luis D Suarez Hernandez | Address on file | | | | | |
| 2455016 | Luis Davila Barrios | Address on file | | | | | |
| 2429235 | Luis Davila Rivera | Address on file | | | | | |
| 2444500 | Luis Davila Rivera | Address on file | | | | | |
| 2443546 | Luis De Jesus Monta?Ez | Address on file | | | | | |
| 2450738 | Luis De La Torre Matta | Address on file | | | | | |
| 2468104 | Luis De Leon Rodriguez | Address on file | | | | | |
| 2446402 | Luis Diaz Carrillo | Address on file | | | | | |
| 2464876 | Luis Diaz Gonzalez | Address on file | | | | | |
| 2461174 | Luis Diaz Ortiz | Address on file | | | | | |
| 2431805 | Luis Diaz Rivera | Address on file | | | | | |
| 2461746 | Luis Diaz Viera | Address on file | | | | | |
| 2453609 | Luis E Acevedo Cortes | Address on file | | | | | |
| 2451217 | Luis E Acevedo Rosario | Address on file | | | | | |
| 2450462 | Luis E Anglada Turell | Address on file | | | | | |
| 2464132 | Luis E Asencio Creitoff | Address on file | | | | | |
| 2439700 | Luis E Avila Guzman | Address on file | | | | | |
| 2446226 | Luis E Aviles Rivera | Address on file | | | | | |
| 2439124 | Luis E Baez Gonzalez | Address on file | | | | | |
| 2460677 | Luis E Baez Gonzalez | Address on file | | | | | |
| 2468236 | Luis E Ballester Leon | Address on file | | | | | |
| 2468662 | Luis E Barreto Baez | Address on file | | | | | |
| 2467805 | Luis E Berrios Gonzalez | Address on file | | | | | |
| 2463369 | Luis E Boria Davila | Address on file | | | | | |
| 2440252 | Luis E Canales Gonzalez | Address on file | | | | | |
| 2452607 | Luis E Candelaria Candelaria | Address on file | | | | | |
| 2424935 | Luis E Candelaria Valentin | Address on file | | | | | |
| 2450007 | Luis E Carrasquillo Calderon | Address on file | | | | | |
| 2459483 | Luis E Cintron Rivera | Address on file | | | | | |
| 2449791 | Luis E Cirino Pizarro | Address on file | | | | | |
| 2469455 | Luis E Collazo Ortiz | Address on file | | | | | |
| 2467056 | Luis E Colon | Address on file | | | | | |
| 2465714 | Luis E Colon Felix | Address on file | | | | | |
| 2434546 | Luis E Cordova River E A Rivera | Address on file | | | | | |
| 2426679 | Luis E Correa Ocasio | Address on file | | | | | |
| 2458068 | Luis E Cuadro Hernandez | Address on file | | | | | |
| 2452829 | Luis E Davila Davila | Address on file | | | | | |
| 2432567 | Luis E Davila Ortiz | Address on file | | | | | |
| 2426955 | Luis E De Jesus Santana | Address on file | | | | | |
| 2441505 | Luis E Delgado Lopez | Address on file | | | | | |
| 2447008 | Luis E Delgado Marcan | Address on file | | | | | |
| 2459994 | Luis E Diaz Mu?Oz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 661 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458084 | Luis E Echevarria Velez | Address on file | | | | | |
| 2444369 | Luis E Escalera Clemente | Address on file | | | | | |
| 2433462 | Luis E Feliciano Sierra | Address on file | | | | | |
| 2433323 | Luis E Figueroa Correa | Address on file | | | | | |
| 2437329 | Luis E Figueroa Hernandez | Address on file | | | | | |
| 2440009 | Luis E Flores Rodriguez | Address on file | | | | | |
| 2450132 | Luis E Fontanez Cortes | Address on file | | | | | |
| 2458677 | Luis E Gomez Rodriguez | Address on file | | | | | |
| 2433146 | Luis E Gonzalez Adorno | Address on file | | | | | |
| 2455652 | Luis E Gonzalez Almeyda | Address on file | | | | | |
| 2440043 | Luis E Gonzalez Rodriguez | Address on file | | | | | |
| 2456114 | Luis E Hernandez Montoyo | Address on file | | | | | |
| 2437088 | Luis E Hiraldo Huertas | Address on file | | | | | |
| 2435319 | Luis E Jimenez Salgado | Address on file | | | | | |
| 2456258 | Luis E Julia Ramos | Address on file | | | | | |
| 2458953 | Luis E Lebron Solis | Address on file | | | | | |
| 2465682 | Luis E Lopez Pabon | Address on file | | | | | |
| 2435745 | Luis E Marrero Olivo | Address on file | | | | | |
| 2424827 | Luis E Martinez Ortiz | Address on file | | | | | |
| 2459356 | Luis E Martinez Rivera | Address on file | | | | | |
| 2455821 | Luis E Martinez Rodriguez | Address on file | | | | | |
| 2470265 | Luis E Melendez De Leon | Address on file | | | | | |
| 2434797 | Luis E Miranda Vega | Address on file | | | | | |
| 2442835 | Luis E Mojica Mojica | Address on file | | | | | |
| 2455792 | Luis E Montalvo Carrion | Address on file | | | | | |
| 2457955 | Luis E Montanez Padilla | Address on file | | | | | |
| 2433335 | Luis E Moran Ruiz | Address on file | | | | | |
| 2430054 | Luis E Morrabal Ortiz | Address on file | | | | | |
| 2463177 | Luis E Negron Cruz | Address on file | | | | | |
| 2440879 | Luis E Nieves Guzman | Address on file | | | | | |
| 2458318 | Luis E Ocasio Flores | Address on file | | | | | |
| 2445710 | Luis E Oliveras Martinez | Address on file | | | | | |
| 2457912 | Luis E Ortiz Medina | Address on file | | | | | |
| 2446512 | Luis E Ortiz Melendez | Address on file | | | | | |
| 2459842 | Luis E Ortiz Ortiz | Address on file | | | | | |
| 2433807 | Luis E Osorio Qui?Onez | Address on file | | | | | |
| 2456603 | Luis E Oyola Martinez | Address on file | | | | | |
| 2468719 | Luis E Pagan Gomez | Address on file | | | | | |
| 2447848 | Luis E Pardo Rosado | Address on file | | | | | |
| 2468720 | Luis E Parrilla Soto | Address on file | | | | | |
| 2445031 | Luis E Perez Caldero | Address on file | | | | | |
| 2423672 | Luis E Perez Irizarry | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 662 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452930 | Luis E Perez Mendez | Address on file | | | | | |
| 2468224 | Luis E Perez Reyes | Address on file | | | | | |
| 2439568 | Luis E Qui Ones Reyes | Address on file | | | | | |
| 2435234 | Luis E Ramirez Baco | Address on file | | | | | |
| 2456331 | Luis E Ramirez Cruz | Address on file | | | | | |
| 2470975 | Luis E Ramos Galan | Address on file | | | | | |
| 2468007 | Luis E Reyes Lopez | Address on file | | | | | |
| 2436677 | Luis E Rivera | Address on file | | | | | |
| 2464072 | Luis E Rivera Alvarez | Address on file | | | | | |
| 2443134 | Luis E Rivera Bermudez | Address on file | | | | | |
| 2434423 | Luis E Rivera Caraballo | Address on file | | | | | |
| 2427094 | Luis E Rivera Mendoza | Address on file | | | | | |
| 2461956 | Luis E Rivera Ramos | Address on file | | | | | |
| 2452615 | Luis E Rivera Vazquez | Address on file | | | | | |
| 2429938 | Luis E Rodriguez Ayala | Address on file | | | | | |
| 2433931 | Luis E Rodriguez Benitez | Address on file | | | | | |
| 2450715 | Luis E Rodriguez Gonzalez | Address on file | | | | | |
| 2449880 | Luis E Rodriguez Rosa | Address on file | | | | | |
| 2448740 | Luis E Rodriguez Torres | Address on file | | | | | |
| 2444654 | Luis E Roman Carrero | Address on file | | | | | |
| 2428824 | Luis E Roman Serpa | Address on file | | | | | |
| 2450076 | Luis E Rosado Melendez | Address on file | | | | | |
| 2471006 | Luis E Rosario Marrero | Address on file | | | | | |
| 2423203 | Luis E Ruiz Garcia | Address on file | | | | | |
| 2469411 | Luis E Ruperto Torres | Address on file | | | | | |
| 2461239 | Luis E Santiago Perez | Address on file | | | | | |
| 2457179 | Luis E Santiago Resto | Address on file | | | | | |
| 2455849 | Luis E Sosa Rivera | Address on file | | | | | |
| 2431898 | Luis E Torres Burgos | Address on file | | | | | |
| 2449680 | Luis E Torres Silva | Address on file | | | | | |
| 2465330 | Luis E Torres Silva | Address on file | | | | | |
| 2434829 | Luis E Trinidad Rivera | Address on file | | | | | |
| 2459300 | Luis E Umpierre Garcia | Address on file | | | | | |
| 2457418 | Luis E Vazquez Torres | Address on file | | | | | |
| 2456524 | Luis E Velazquez Rivera | Address on file | | | | | |
| 2459501 | Luis E Velazquez Rodriguez | Address on file | | | | | |
| 2434479 | Luis E Velez Quinones | Address on file | | | | | |
| 2461637 | Luis E Velez Santiago | Address on file | | | | | |
| 2435748 | Luis E Viera Santiago | Address on file | | | | | |
| 2447134 | Luis Echevarria Archilla | Address on file | | | | | |
| 2457290 | Luis Emmanuelli Dominicci | Address on file | | | | | |
| 2423732 | Luis Espada Orta | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 663 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433001 | Luis Esquilin Morales | Address on file | | | | | |
| 2468909 | Luis F Abreu Ocasio | Address on file | | | | | |
| 2469728 | Luis F Alicea Caraballo | Address on file | | | | | |
| 2462139 | Luis F Bonilla | Address on file | | | | | |
| 2434328 | Luis F Caldera Gomez | Address on file | | | | | |
| 2456928 | Luis F Calderon Perez | Address on file | | | | | |
| 2462440 | Luis F Calderon Santiago | Address on file | | | | | |
| 2430734 | Luis F Claudio Cruz | Address on file | | | | | |
| 2462366 | Luis F Correa Diaz | Address on file | | | | | |
| 2465628 | Luis F Cruz Albino | Address on file | | | | | |
| 2457498 | Luis F Cruz Martinez | Address on file | | | | | |
| 2447604 | Luis F Cruz Rosa | Address on file | | | | | |
| 2443419 | Luis F Cuevas Perez | Address on file | | | | | |
| 2432407 | Luis F Delgado Ocasio | Address on file | | | | | |
| 2465850 | Luis F Diaz Tineo | Address on file | | | | | |
| 2459083 | Luis F Escobar Padro | Address on file | | | | | |
| 2458024 | Luis F Hernandez Santiago | Address on file | | | | | |
| 2464079 | Luis F Iturrino Echeandia | Address on file | | | | | |
| 2446515 | Luis F Larrazabal Mercado | Address on file | | | | | |
| 2443360 | Luis F Ledesma Fonalledas | Address on file | | | | | |
| 2426954 | Luis F Lefranc Cintron | Address on file | | | | | |
| 2455720 | Luis F Lopez Jimenez | Address on file | | | | | |
| 2445966 | Luis F Lopez Perez | Address on file | | | | | |
| 2465179 | Luis F Maldonado Varona | Address on file | | | | | |
| 2449129 | Luis F Martinez Ortiz | Address on file | | | | | |
| 2469272 | Luis F Maura Salazar | Address on file | | | | | |
| 2457683 | Luis F Medina Escamilla | Address on file | | | | | |
| 2459484 | Luis F Melendez Cintron | Address on file | | | | | |
| 2442457 | Luis F Mendez Ayala | Address on file | | | | | |
| 2446826 | Luis F Mendoza Rodriguez | Address on file | | | | | |
| 2439288 | Luis F Mercado Rosario | Address on file | | | | | |
| 2458398 | Luis F Mercado Vargas | Address on file | | | | | |
| 2428889 | Luis F Miranda Nu?Ez | Address on file | | | | | |
| 2452968 | Luis F Napoleony | Address on file | | | | | |
| 2470309 | Luis F Norat Macfie | Address on file | | | | | |
| 2465136 | Luis F Ortiz Garcia | Address on file | | | | | |
| 2433253 | Luis F Ortiz Rivera | Address on file | | | | | |
| 2438445 | Luis F Osorio Pizarro | Address on file | | | | | |
| 2455653 | Luis F Ostolaza Baez | Address on file | | | | | |
| 2448891 | Luis F Pagan Perez | Address on file | | | | | |
| 2470331 | Luis F Paz Candelaria | Address on file | | | | | |
| 2464483 | Luis F Perez Agron | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438368 | Luis F Perez Calderon | Address on file | | | | | |
| 2453760 | Luis F Perez Gonzalez | Address on file | | | | | |
| 2435073 | Luis F Rivera Diaz | Address on file | | | | | |
| 2444706 | Luis F Rivera Hernandez | Address on file | | | | | |
| 2427754 | Luis F Rivera Santiago | Address on file | | | | | |
| 2461243 | Luis F Rodriguez Paz | Address on file | | | | | |
| 2447023 | Luis F Rodriguez Rosa | Address on file | | | | | |
| 2464153 | Luis F Ruiz Ruiz | Address on file | | | | | |
| 2463870 | Luis F Salgado Davila | Address on file | | | | | |
| 2434198 | Luis F Sanchez Feliciano | Address on file | | | | | |
| 2455791 | Luis F Sanchez Figueroa | Address on file | | | | | |
| 2435569 | Luis F Santiago Qui\Onez | Address on file | | | | | |
| 2424230 | Luis F Santos Moran | Address on file | | | | | |
| 2435681 | Luis F Sotil Rentas | Address on file | | | | | |
| 2462537 | Luis F Torres Rivera | Address on file | | | | | |
| 2455304 | Luis F Vazquez Suren | Address on file | | | | | |
| 2465998 | Luis F Vega Arbelo | Address on file | | | | | |
| 2433331 | Luis F Vega Fernandez | Address on file | | | | | |
| 2464302 | Luis F Verdejo Rivera | Address on file | | | | | |
| 2467357 | Luis F Zaragoza De Jesus | Address on file | | | | | |
| 2435434 | Luis Feliciano Vega | Address on file | | | | | |
| 2442541 | Luis Fernandez Hernandez | Address on file | | | | | |
| 2461794 | Luis Figueroa Roman | Address on file | | | | | |
| 2444431 | Luis Figueroa Torres | Address on file | | | | | |
| 2452147 | Luis Flores Colon | Address on file | | | | | |
| 2453772 | Luis Flores Gonzalez | Address on file | | | | | |
| 2455587 | Luis Fonseca Rosado | Address on file | | | | | |
| 2450909 | Luis Francisco Roman | Address on file | | | | | |
| 2456336 | Luis G Aguilar Soto | Address on file | | | | | |
| 2460068 | Luis G Alvarez Marrero | Address on file | | | | | |
| 2449304 | Luis G Aponte Santiago | Address on file | | | | | |
| 2468838 | Luis G Benitez Cruz | Address on file | | | | | |
| 2445539 | Luis G Carrasquillo Egea | Address on file | | | | | |
| 2449771 | Luis G Casiano | Address on file | | | | | |
| 2443583 | Luis G Collazo Gonzalez | Address on file | | | | | |
| 2453201 | Luis G Cruz Ponce | Address on file | | | | | |
| 2435853 | Luis G De Jesus Rivera | Address on file | | | | | |
| 2435400 | Luis G Del Valle De Leon | Address on file | | | | | |
| 2440028 | Luis G Del Valle Diez | Address on file | | | | | |
| 2456707 | Luis G Feliciano Cruz | Address on file | | | | | |
| 2456452 | Luis G Figueroa De Leon | Address on file | | | | | |
| 2470264 | Luis G Figueroa Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 665 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438696 | Luis G Huertas Ocasio | Address on file | | | | | |
| 2436398 | Luis G Irizarry Rodriguez | Address on file | | | | | |
| 2425112 | Luis G Jimenez Perez | Address on file | | | | | |
| 2423216 | Luis G Luna Espada | Address on file | | | | | |
| 2424598 | Luis G Martinez Malave | Address on file | | | | | |
| 2437320 | Luis G Martinez Rodriguez | Address on file | | | | | |
| 2455505 | Luis G Mateo Rodriguez | Address on file | | | | | |
| 2457158 | Luis G Melendez Garcia | Address on file | | | | | |
| 2431477 | Luis G Navedo Samper | Address on file | | | | | |
| 2425780 | Luis G Ortiz Burgos | Address on file | | | | | |
| 2433908 | Luis G Pabon Rodriguez | Address on file | | | | | |
| 2459287 | Luis G Perales Dones | Address on file | | | | | |
| 2450346 | Luis G Reyes Davila | Address on file | | | | | |
| 2436854 | Luis G Rios Rodriguez | Address on file | | | | | |
| 2450969 | Luis G Rodriguez Diaz | Address on file | | | | | |
| 2444315 | Luis G Rodriguez Ortiz | Address on file | | | | | |
| 2455359 | Luis G Rodriguez Ortiz | Address on file | | | | | |
| 2459715 | Luis G Rodriguez Rodriguez | Address on file | | | | | |
| 2452273 | Luis G Rosario Merced | Address on file | | | | | |
| 2468380 | Luis G Souchet Velazquez | Address on file | | | | | |
| 2423824 | Luis G Torres Lopez | Address on file | | | | | |
| 2466450 | Luis G Torres Molina | Address on file | | | | | |
| 2445592 | Luis G Torres Negron | Address on file | | | | | |
| 2423478 | Luis G Vargas Maldonado | Address on file | | | | | |
| 2461880 | Luis G Villaran Rivera | Address on file | | | | | |
| 2428715 | Luis Galarza Vazquez | Address on file | | | | | |
| 2440242 | Luis Gomez Rodriguez | Address on file | | | | | |
| 2465676 | Luis Gomez Santiago | Address on file | | | | | |
| 2460447 | Luis Gonzalez | Address on file | | | | | |
| 2452811 | Luis Gonzalez Crespo | Address on file | | | | | |
| 2469863 | Luis Gonzalez Melendez | Address on file | | | | | |
| 2443539 | Luis Gonzalez Plaza | Address on file | | | | | |
| 2424431 | Luis Gonzalez Santiago | Address on file | | | | | |
| 2431409 | Luis Gonzalez Vega | Address on file | | | | | |
| 2448539 | Luis Guzman Guzman | Address on file | | | | | |
| 2467578 | Luis Guzman Hernandez | Address on file | | | | | |
| 2459991 | Luis H Barreiro Diaz | Address on file | | | | | |
| 2425968 | Luis H Casa&As Cruz | Address on file | | | | | |
| 2455772 | Luis H Crespo Colon | Address on file | | | | | |
| 2430157 | Luis H Feliciano De Jesus | Address on file | | | | | |
| 2432336 | Luis H Lebron Ortiz | Address on file | | | | | |
| 2458817 | Luis H Lopez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 666 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462475 | Luis H Medina Cruz | Address on file | | | | | |
| 2446686 | Luis H Molina Negron | Address on file | | | | | |
| 2465113 | Luis H Montalvo Soto | Address on file | | | | | |
| 2456894 | Luis H Negron Gomez | Address on file | | | | | |
| 2457163 | Luis H Olmeda Torres | Address on file | | | | | |
| 2450927 | Luis H Padro Rosado | Address on file | | | | | |
| 2460885 | Luis H Rivera Torres | Address on file | | | | | |
| 2455949 | Luis H Rodriguez Irizarry | Address on file | | | | | |
| 2440584 | Luis H Santiago Martinez | Address on file | | | | | |
| 2449312 | Luis H Vargas Perez | Address on file | | | | | |
| 2449061 | Luis Hernandez Bruno | Address on file | | | | | |
| 2437804 | Luis Hiraldo Flecha | Address on file | | | | | |
| 2448156 | Luis I Agosto Ramos | Address on file | | | | | |
| 2456484 | Luis I Correa Rodriguez | Address on file | | | | | |
| 2451207 | Luis I Gomez Velazquez | Address on file | | | | | |
| 2445599 | Luis I Lebron Alvarado | Address on file | | | | | |
| 2447878 | Luis I Maldonado Garcia | Address on file | | | | | |
| 2450952 | Luis I Montero Negron | Address on file | | | | | |
| 2465980 | Luis I Negron Morales | Address on file | | | | | |
| 2458935 | Luis I Ortiz Colon | Address on file | | | | | |
| 2470362 | Luis I Ramos Candelario | Address on file | | | | | |
| 2438474 | Luis I Rivera Perez | Address on file | | | | | |
| 2468271 | Luis I Rivera Santos | Address on file | | | | | |
| 2427219 | Luis I Rodriguez | Address on file | | | | | |
| 2456430 | Luis Irizarry Rodriguez | Address on file | | | | | |
| 2460882 | Luis Isaac Escobar | Address on file | | | | | |
| 2430138 | Luis J Aldrey Cuadro | Address on file | | | | | |
| 2426419 | Luis J Carmona Rosario | Address on file | | | | | |
| 2467660 | Luis J Ciuro Perez | Address on file | | | | | |
| 2426813 | Luis J Cotto Suarez | Address on file | | | | | |
| 2470207 | Luis J Crespo Reices | Address on file | | | | | |
| 2437449 | Luis J Cruz Torres | Address on file | | | | | |
| 2448746 | Luis J Davila Ramirez | Address on file | | | | | |
| 2452394 | Luis J Delgado Arroyo | Address on file | | | | | |
| 2456977 | Luis J Denton Cruz | Address on file | | | | | |
| 2451487 | Luis J Echegaray Lopez | Address on file | | | | | |
| 2456594 | Luis J Figueroa Ayala | Address on file | | | | | |
| 2469076 | Luis J Gomez Perez | Address on file | | | | | |
| 2438996 | Luis J Guzman Melendez | Address on file | | | | | |
| 2435730 | Luis J Irizarry Melendez | Address on file | | | | | |
| 2454664 | Luis J Larregui Rodriguez | Address on file | | | | | |
| 2433045 | Luis J Lopez Quiles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 667 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454795 | Luis J Martinez Mateo | Address on file | | | | | |
| 2446822 | Luis J Martinez Reyes | Address on file | | | | | |
| 2434317 | Luis J Ortiz Almodovar | Address on file | | | | | |
| 2455675 | Luis J Ortiz Valentin | Address on file | | | | | |
| 2433646 | Luis J Ortiz Vazquez | Address on file | | | | | |
| 2456589 | Luis J Perez Badillo | Address on file | | | | | |
| 2454989 | Luis J Perez Vazquez | Address on file | | | | | |
| 2459525 | Luis J Ramirez Maldonado | Address on file | | | | | |
| 2457546 | Luis J Ramos Ramirez | Address on file | | | | | |
| 2432092 | Luis J Rivera Melendez | Address on file | | | | | |
| 2426409 | Luis J Rivera Rodriguez | Address on file | | | | | |
| 2429524 | Luis J Rivera Rosado | Address on file | | | | | |
| 2437279 | Luis J Rivera Ruberte | Address on file | | | | | |
| 2435482 | Luis J Rodriguez Melendez | Address on file | | | | | |
| 2465749 | Luis J Saez Martinez | Address on file | | | | | |
| 2441265 | Luis J Santana Morales | Address on file | | | | | |
| 2445876 | Luis J Silva Rosa | Address on file | | | | | |
| 2454054 | Luis J Suarez Castro | Address on file | | | | | |
| 2468831 | Luis J Torres Serrano | Address on file | | | | | |
| 2459345 | Luis Juarbe Gonzalez | Address on file | | | | | |
| 2450334 | Luis Junior Arce | Address on file | | | | | |
| 2437380 | Luis L Berrocales Vega | Address on file | | | | | |
| 2458521 | Luis L Carrero R0mero | Address on file | | | | | |
| 2435075 | Luis L Carrion Vazquez Vazquez | Address on file | | | | | |
| 2469870 | Luis L Omelendez | Address on file | | | | | |
| 2456867 | Luis L Rivera Bisbal | Address on file | | | | | |
| 2453366 | Luis L Santiago Sepulveda | Address on file | | | | | |
| 2452979 | Luis L Vazquez Rivera | Address on file | | | | | |
| 2440550 | Luis L Vazquez Velez | Address on file | | | | | |
| 2452162 | Luis L Velez Vazquez | Address on file | | | | | |
| 2442353 | Luis Lopez Diaz | Address on file | | | | | |
| 2453061 | Luis Lu Acabrera | Address on file | | | | | |
| 2454500 | Luis Lu Acarvajal | Address on file | | | | | |
| 2434846 | Luis Lu Acedeno | Address on file | | | | | |
| 2454307 | Luis Lu Acotto | Address on file | | | | | |
| 2456167 | Luis Lu Acrespo | Address on file | | | | | |
| 2454487 | Luis Lu Afeliciano | Address on file | | | | | |
| 2456164 | Luis Lu Afeliciano | Address on file | | | | | |
| 2454287 | Luis Lu Aflores | Address on file | | | | | |
| 2454389 | Luis Lu Alind | Address on file | | | | | |
| 2456248 | Luis Lu Amoreno | Address on file | | | | | |
| 2439574 | Luis Lu Angel | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453924 | Luis Lu Arodriguez | Address on file | | | | | |
| 2454133 | Luis Lu Aruiz | Address on file | | | | | |
| 2454099 | Luis Lu Asantiago | Address on file | | | | | |
| 2454349 | Luis Lu Asantiago | Address on file | | | | | |
| 2447980 | Luis Lu Asantos | Address on file | | | | | |
| 2453793 | Luis Lu Avazquez | Address on file | | | | | |
| 2454386 | Luis Lu Darocho | Address on file | | | | | |
| 2458243 | Luis Lu Diaz | Address on file | | | | | |
| 2454088 | Luis Lu Dortiz | Address on file | | | | | |
| 2458561 | Luis Lu Drivas | Address on file | | | | | |
| 2453831 | Luis Lu Dvazquez | Address on file | | | | | |
| 2454076 | Luis Lu Echevarria | Address on file | | | | | |
| 2432813 | Luis Lu Ecorrea | Address on file | | | | | |
| 2453891 | Luis Lu Eguzman | Address on file | | | | | |
| 2454402 | Luis Lu Elacourt | Address on file | | | | | |
| 2454090 | Luis Lu Enavas | Address on file | | | | | |
| 2454566 | Luis Lu Erodriguez | Address on file | | | | | |
| 2454490 | Luis Lu Fcabrera | Address on file | | | | | |
| 2454439 | Luis Lu Fdominguez | Address on file | | | | | |
| 2454483 | Luis Lu Fgautier | Address on file | | | | | |
| 2430218 | Luis Lu Gonzalez | Address on file | | | | | |
| 2454562 | Luis Lu Hfrias | Address on file | | | | | |
| 2454446 | Luis Lu Hnieves | Address on file | | | | | |
| 2454730 | Luis Lu Jcardona | Address on file | | | | | |
| 2454400 | Luis Lu Jmontalvo | Address on file | | | | | |
| 2454764 | Luis Lu Jrodriguez | Address on file | | | | | |
| 2436715 | Luis Lu Lopez | Address on file | | | | | |
| 2454414 | Luis Lu Mreyes | Address on file | | | | | |
| 2454098 | Luis Lu Msilva | Address on file | | | | | |
| 2453893 | Luis Lu Ocorrea | Address on file | | | | | |
| 2454230 | Luis Lu Olivencia | Address on file | | | | | |
| 2443094 | Luis Lu Perez | Address on file | | | | | |
| 2456192 | Luis Lu Rbermudez | Address on file | | | | | |
| 2454216 | Luis Lu Rcruz | Address on file | | | | | |
| 2454332 | Luis Lu Rdelgado | Address on file | | | | | |
| 2454373 | Luis Lu Rgarcia | Address on file | | | | | |
| 2435066 | Luis Lu Rmendez | Address on file | | | | | |
| 2454140 | Luis Lu Rodriguez | Address on file | | | | | |
| 2454504 | Luis Lu Rorta | Address on file | | | | | |
| 2453883 | Luis Lu Rrosas | Address on file | | | | | |
| 2463667 | Luis M Alicea Morales | Address on file | | | | | |
| 2433593 | Luis M Alvarado Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 669 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458326 | Luis M Arroyo Mu?Iz | Address on file | | | | | |
| 2462717 | Luis M Atilano Felix | Address on file | | | | | |
| 2433620 | Luis M Aviles Fred | Address on file | | | | | |
| 2432075 | Luis M Bautista Felix | Address on file | | | | | |
| 2467455 | Luis M Bonano Mercado | Address on file | | | | | |
| 2433750 | Luis M Bonilla Rodriguez | Address on file | | | | | |
| 2466313 | Luis M Borges Rodriguez | Address on file | | | | | |
| 2437975 | Luis M Carmona Marquez | Address on file | | | | | |
| 2439577 | Luis M Cepeda | Address on file | | | | | |
| 2428614 | Luis M Cintron Vega | Address on file | | | | | |
| 2459125 | Luis M Colon Ortiz | Address on file | | | | | |
| 2450208 | Luis M Cortes Oquendo | Address on file | | | | | |
| 2424698 | Luis M Cortez Portalatin | Address on file | | | | | |
| 2435308 | Luis M Crespo Cardona | Address on file | | | | | |
| 2449346 | Luis M De La Paz Rosa | Address on file | | | | | |
| 2447793 | Luis M Del Valle Torres | Address on file | | | | | |
| 2430498 | Luis M Delgado Ojeda | Address on file | | | | | |
| 2430711 | Luis M Desarden Torres | Address on file | | | | | |
| 2444450 | Luis M Diaz Velazquez | Address on file | | | | | |
| 2455686 | Luis M Donato Collazo | Address on file | | | | | |
| 2452098 | Luis M Estrada Carmona | Address on file | | | | | |
| 2434036 | Luis M Feliciano Gonzalez | Address on file | | | | | |
| 2462431 | Luis M Fernandez Molina | Address on file | | | | | |
| 2434057 | Luis M Fernandini Concepcion | Address on file | | | | | |
| 2434648 | Luis M Garcia Cruz | Address on file | | | | | |
| 2433468 | Luis M Gomez Perez | Address on file | | | | | |
| 2453199 | Luis M Gonzalez Ferrer | Address on file | | | | | |
| 2445663 | Luis M Guzman Echevarria | Address on file | | | | | |
| 2459406 | Luis M Hernandez Bergoderi | Address on file | | | | | |
| 2434713 | Luis M Irizarry Velazquez | Address on file | | | | | |
| 2428875 | Luis M Lebron Cintron | Address on file | | | | | |
| 2429677 | Luis M Lopez MuOz | Address on file | | | | | |
| 2425132 | Luis M Lopez Vazquez | Address on file | | | | | |
| 2435361 | Luis M Lugo Ramirez | Address on file | | | | | |
| 2463839 | Luis M Madera Quiles | Address on file | | | | | |
| 2449411 | Luis M Maldonado Perez | Address on file | | | | | |
| 2443490 | Luis M Martinez Acevedo | Address on file | | | | | |
| 2459379 | Luis M Martinez Silva | Address on file | | | | | |
| 2459271 | Luis M Melendez Rodriguez | Address on file | | | | | |
| 2424139 | Luis M Mitchell Reyes | Address on file | | | | | |
| 2450322 | Luis M Monell Ilarraza | Address on file | | | | | |
| 2470304 | Luis M Morales Alejandro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 670 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2466843 | Luis M Morales Conde | Address on file | | | | | |
| 2428600 | Luis M Mtorres Henriquez | Address on file | | | | | |
| 2428064 | Luis M Mu?Oz Latimer | Address on file | | | | | |
| 2459311 | Luis M Negron Rodriguez | Address on file | | | | | |
| 2439989 | Luis M O'Farrill Villanuev | Address on file | | | | | |
| 2442400 | Luis M Oppenheimer Rosario | Address on file | | | | | |
| 2425003 | Luis M Ortiz Duprey | Address on file | | | | | |
| 2466652 | Luis M Pabon Santos | Address on file | | | | | |
| 2459716 | Luis M Padilla Rodriguez | Address on file | | | | | |
| 2457260 | Luis M Pagan Rivera | Address on file | | | | | |
| 2459277 | Luis M Perez Acosta | Address on file | | | | | |
| 2464904 | Luis M Perez Nevarez | Address on file | | | | | |
| 2433242 | Luis M Renta Padilla | Address on file | | | | | |
| 2466950 | Luis M Reyes Colon | Address on file | | | | | |
| 2465570 | Luis M Rios Velez | Address on file | | | | | |
| 2468396 | Luis M Rivera Colon | Address on file | | | | | |
| 2455589 | Luis M Rivera Lebron | Address on file | | | | | |
| 2434757 | Luis M Rivera Rosario | Address on file | | | | | |
| 2466244 | Luis M Rivera Sierra | Address on file | | | | | |
| 2430851 | Luis M Rodriguez Aviles | Address on file | | | | | |
| 2454916 | Luis M Rodriguez Colon | Address on file | | | | | |
| 2459884 | Luis M Rodriguez Gonzalez | Address on file | | | | | |
| 2469375 | Luis M Rodriguez Lopez | Address on file | | | | | |
| 2455242 | Luis M Rodriguez Ramirez | Address on file | | | | | |
| 2455560 | Luis M Rosado Rodriguez | Address on file | | | | | |
| 2425211 | Luis M Sanchez Fonseca | Address on file | | | | | |
| 2457228 | Luis M Sanchez Galarza | Address on file | | | | | |
| 2447659 | Luis M Sanchez Marrero | Address on file | | | | | |
| 2438028 | Luis M Santana Ortiz | Address on file | | | | | |
| 2442426 | Luis M Santiago Cruz | Address on file | | | | | |
| 2458165 | Luis M Santiago Delgado | Address on file | | | | | |
| 2457674 | Luis M Santiago Rodriguez | Address on file | | | | | |
| 2438051 | Luis M Santos Irizarry | Address on file | | | | | |
| 2460217 | Luis M Santos Noriega | Address on file | | | | | |
| 2467622 | Luis M Sepulveda | Address on file | | | | | |
| 2445667 | Luis M Serrano Ramirez | Address on file | | | | | |
| 2425607 | Luis M Surillo Andino | Address on file | | | | | |
| 2469516 | Luis M Torres Duperoy | Address on file | | | | | |
| 2437822 | Luis M Torres Gonzalez | Address on file | | | | | |
| 2428704 | Luis M Toucet Nieves | Address on file | | | | | |
| 2448182 | Luis M Ubarri Vargas | Address on file | | | | | |
| 2424182 | Luis M Ufret Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433575 | Luis M Vega Garcia | Address on file | | | | | |
| 2464821 | Luis Madera Santos | Address on file | | | | | |
| 2469526 | Luis Malavet Octtaviani | Address on file | | | | | |
| 2459085 | Luis Maldonado Gonzalez | Address on file | | | | | |
| 2430365 | Luis Maldonado Lopez | Address on file | | | | | |
| 2447695 | Luis Marcano Garcia | Address on file | | | | | |
| 2463176 | Luis Marrero Colon | Address on file | | | | | |
| 2468672 | Luis Martinez Perez | Address on file | | | | | |
| 2459622 | Luis Martinez Santiago | Address on file | | | | | |
| 2460519 | Luis Martinez Zayas | Address on file | | | | | |
| 2434158 | Luis Medina Diaz | Address on file | | | | | |
| 2436302 | Luis Melendez Collazo | Address on file | | | | | |
| 2448550 | Luis Melendez Morales | Address on file | | | | | |
| 2466114 | Luis Mendez Ramos | Address on file | | | | | |
| 2431200 | Luis Mendez Varcarcel | Address on file | | | | | |
| 2460804 | Luis Mercado Ayala | Address on file | | | | | |
| 2426638 | Luis Mercado Galindez | Address on file | | | | | |
| 2458709 | Luis Mercado Maldonado | Address on file | | | | | |
| 2431398 | Luis Molina Rodriguez | Address on file | | | | | |
| 2427346 | Luis Montalvo Arroyo | Address on file | | | | | |
| 2452324 | Luis Morales Feliciano | Address on file | | | | | |
| 2465061 | Luis Morales Martinez | Address on file | | | | | |
| 2437090 | Luis Morales Velez | Address on file | | | | | |
| 2452617 | Luis Mu?lz Calo | Address on file | | | | | |
| 2456379 | Luis N Carmona Berrios | Address on file | | | | | |
| 2428949 | Luis N Colon Torres | Address on file | | | | | |
| 2438983 | Luis N Cosme Rodriguez | Address on file | | | | | |
| 2457317 | Luis N Marsant Rosario | Address on file | | | | | |
| 2427308 | Luis N Rosado Rodriguez | Address on file | | | | | |
| 2439463 | Luis N Vera Negron | Address on file | | | | | |
| 2459612 | Luis Negron Mojica | Address on file | | | | | |
| 2426733 | Luis Nicole Velez | Address on file | | | | | |
| 2452536 | Luis O Alicea Ramos | Address on file | | | | | |
| 2437527 | Luis O Alvarado Martinez | Address on file | | | | | |
| 2448313 | Luis O Alvarez Hernandez | Address on file | | | | | |
| 2459765 | Luis O Andino Cruz | Address on file | | | | | |
| 2433340 | Luis O Angulo De La Rosa | Address on file | | | | | |
| 2438084 | Luis O Aponte Urbina | Address on file | | | | | |
| 2459094 | Luis O Atilano Felix | Address on file | | | | | |
| 2425115 | Luis O Baez Rivera | Address on file | | | | | |
| 2427714 | Luis O Becerril Sepulveda | Address on file | | | | | |
| 2450567 | Luis O Beltran Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 672 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438657 | Luis O Birriel Alvarez | Address on file | | | | | |
| 2434271 | Luis O Cabrera Vazquez | Address on file | | | | | |
| 2442838 | Luis O Carmona Claudio | Address on file | | | | | |
| 2469135 | Luis O Carrasquillo Medina | Address on file | | | | | |
| 2460399 | Luis O Colon Ortiz | Address on file | | | | | |
| 2459706 | Luis O Cortes Cotto | Address on file | | | | | |
| 2428242 | Luis O Diaz Rojas | Address on file | | | | | |
| 2429838 | Luis O Figueroa Reyes | Address on file | | | | | |
| 2430966 | Luis O Figueroa Rosario | Address on file | | | | | |
| 2459231 | Luis O Fred Carrillo | Address on file | | | | | |
| 2458694 | Luis O Galan Valentin | Address on file | | | | | |
| 2440535 | Luis O Garcia Calderon | Address on file | | | | | |
| 2436195 | Luis O Garcia Perez | Address on file | | | | | |
| 2454705 | Luis O Gonzalez Ortiz | Address on file | | | | | |
| 2469200 | Luis O Guzman Ocasio | Address on file | | | | | |
| 2439104 | Luis O Guzman Vazquez | Address on file | | | | | |
| 2467456 | Luis O Hernandez Hernandez | Address on file | | | | | |
| 2448593 | Luis O Hernandez Maldonado | Address on file | | | | | |
| 2470466 | Luis O Infante Montanez | Address on file | | | | | |
| 2437286 | Luis O Lebron Lopez | Address on file | | | | | |
| 2470153 | Luis O Lopez Rolon | Address on file | | | | | |
| 2469947 | Luis O Maldonado Santiago | Address on file | | | | | |
| 2452108 | Luis O Marcano Franqui | Address on file | | | | | |
| 2461456 | Luis O Martinez | Address on file | | | | | |
| 2440839 | Luis O Melendez Ortiz | Address on file | | | | | |
| 2466400 | Luis O Montalvo Rodriguez | Address on file | | | | | |
| 2459638 | Luis O Montanez Rivera | Address on file | | | | | |
| 2423923 | Luis O Morales Figueroa | Address on file | | | | | |
| 2456905 | Luis O Mu?Oz Ortiz | Address on file | | | | | |
| 2423208 | Luis O Nieves Carrasquillo | Address on file | | | | | |
| 2442661 | Luis O Ocasio Sanchez | Address on file | | | | | |
| 2437963 | Luis O Otero Rivera | Address on file | | | | | |
| 2446593 | Luis O Otero Vazquez | Address on file | | | | | |
| 2470752 | Luis O Pabon Banks | Address on file | | | | | |
| 2437037 | Luis O Paniagua Santana | Address on file | | | | | |
| 2470317 | Luis O Perez Gonzalez | Address on file | | | | | |
| 2442127 | Luis O Ramirez Rodriguez | Address on file | | | | | |
| 2452146 | Luis O Ramos Ortiz | Address on file | | | | | |
| 2451826 | Luis O Ramos Ramos | Address on file | | | | | |
| 2465812 | Luis O Resto Calderon | Address on file | | | | | |
| 2450079 | Luis O Reyes Rivera | Address on file | | | | | |
| 2439734 | Luis O Reyes Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 673 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2437632 | Luis O Rivera Camacho | Address on file | | | | | |
| 2431904 | Luis O Rivera Ortiz | Address on file | | | | | |
| 2441305 | Luis O Rivera Perez | Address on file | | | | | |
| 2435549 | Luis O Rivera Rivera | Address on file | | | | | |
| 2445111 | Luis O Rivera Rosa | Address on file | | | | | |
| 2441256 | Luis O Rivera Williams | Address on file | | | | | |
| 2435886 | Luis O Roche Morales | Address on file | | | | | |
| 2455536 | Luis O Roldan Rosado | Address on file | | | | | |
| 2441396 | Luis O Roman Ortiz | Address on file | | | | | |
| 2437501 | Luis O Samot Morales | Address on file | | | | | |
| 2445828 | Luis O Sanjurjo Nunez | Address on file | | | | | |
| 2461385 | Luis O Santiago Cartagena | Address on file | | | | | |
| 2470047 | Luis O Santiago Cintron | Address on file | | | | | |
| 2439975 | Luis O Santiago Mestey | Address on file | | | | | |
| 2464782 | Luis O Santos Padilla | Address on file | | | | | |
| 2437936 | Luis O Torres Rivera | Address on file | | | | | |
| 2467657 | Luis O Torres Rivera | Address on file | | | | | |
| 2437683 | Luis O Valentin Nieves | Address on file | | | | | |
| 2469186 | Luis O Vazquez Cruz | Address on file | | | | | |
| 2442470 | Luis O Vazquez Hernandez | Address on file | | | | | |
| 2455138 | Luis O Vega Alvarez | Address on file | | | | | |
| 2433185 | Luis O Vega Vazquez | Address on file | | | | | |
| 2456482 | Luis O Velez Moreno | Address on file | | | | | |
| 2436909 | Luis Ocana Perez | Address on file | | | | | |
| 2446668 | Luis Ocasio Marrero | Address on file | | | | | |
| 2460293 | Luis Ocasio Santiago | Address on file | | | | | |
| 2464383 | Luis Olivero Negron | Address on file | | | | | |
| 2460971 | Luis Ortega Cruz | Address on file | | | | | |
| 2446361 | Luis Ortiz Lopez | Address on file | | | | | |
| 2423874 | Luis Ortiz Ortiz | Address on file | | | | | |
| 2464974 | Luis Ortiz Ortiz | Address on file | | | | | |
| 2567147 | Luis Ortiz Perez | Address on file | | | | | |
| 2423567 | Luis Ortiz Rodriguez | Address on file | | | | | |
| 2424094 | Luis Otero Remigio | Address on file | | | | | |
| 2454959 | Luis P Diaz Duchesne | Address on file | | | | | |
| 2433922 | Luis P Fernandez Lopez | Address on file | | | | | |
| 2458357 | Luis P Leon Rojas | Address on file | | | | | |
| 2469540 | Luis P Rodriguez Rentas | Address on file | | | | | |
| 2462490 | Luis P Rodriguez Vazquez | Address on file | | | | | |
| 2459147 | Luis Pacheco Albizu | Address on file | | | | | |
| 2435038 | Luis Pagan | Address on file | | | | | |
| 2428444 | Luis Pagan Oliveras | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 674 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459434 | Luis Pares Adorno | Address on file | | | | | |
| 2464539 | Luis Pastrana Brignoni | Address on file | | | | | |
| 2460744 | Luis Pe?A Camacho | Address on file | | | | | |
| 2448580 | Luis Peluyera Rosa | Address on file | | | | | |
| 2425238 | Luis Perez Colon | Address on file | | | | | |
| 2467718 | Luis Perez Orta | Address on file | | | | | |
| 2438699 | Luis Perez Pabon | Address on file | | | | | |
| 2433632 | Luis Perez Rivera | Address on file | | | | | |
| 2448680 | Luis Portalatin Maysonet | Address on file | | | | | |
| 2465600 | Luis R Abril Alvarez | Address on file | | | | | |
| 2445433 | Luis R Acha Cintron | Address on file | | | | | |
| 2458283 | Luis R Algarin Vazquez | Address on file | | | | | |
| 2429491 | Luis R Alicea Jimenez | Address on file | | | | | |
| 2436009 | Luis R Aponte Aponte | Address on file | | | | | |
| 2458449 | Luis R Aponte Garcia | Address on file | | | | | |
| 2453349 | Luis R Arzon Cordero | Address on file | | | | | |
| 2468945 | Luis R Astacio Rivera | Address on file | | | | | |
| 2439543 | Luis R Ayala Rivera | Address on file | | | | | |
| 2451963 | Luis R Benitez Quinonez | Address on file | | | | | |
| 2442930 | Luis R Betancourt Diaz | Address on file | | | | | |
| 2449548 | Luis R Borges | Address on file | | | | | |
| 2468444 | Luis R Borrero Santiago | Address on file | | | | | |
| 2425494 | Luis R Cabrera Valentin | Address on file | | | | | |
| 2460305 | Luis R Caraballo Ramirez | Address on file | | | | | |
| 2454223 | Luis R Casiano Alvarado | Address on file | | | | | |
| 2445049 | Luis R Castillo Guzman | Address on file | | | | | |
| 2453721 | Luis R Castro Aquino | Address on file | | | | | |
| 2457844 | Luis R Castro Dominguez | Address on file | | | | | |
| 2459250 | Luis R Castro Garcia | Address on file | | | | | |
| 2459889 | Luis R Collazo Rivera | Address on file | | | | | |
| 2448433 | Luis R Colon Del Valle | Address on file | | | | | |
| 2446617 | Luis R Colon Ferreira | Address on file | | | | | |
| 2432156 | Luis R Concepcion Melendez | Address on file | | | | | |
| 2460420 | Luis R Conde Felix | Address on file | | | | | |
| 2444497 | Luis R Corps Cintron | Address on file | | | | | |
| 2429340 | Luis R Cortijo Cortijo | Address on file | | | | | |
| 2468091 | Luis R Cruz Medina | Address on file | | | | | |
| 2453092 | Luis R Cruz Ortiz | Address on file | | | | | |
| 2452054 | Luis R Del Valle De Jesus | Address on file | | | | | |
| 2446065 | Luis R Diaz Marcano | Address on file | | | | | |
| 2440976 | Luis R Diaz Rivera | Address on file | | | | | |
| 2465653 | Luis R Diaz Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448755 | Luis R Diaz Velazquez | Address on file | | | | | |
| 2448152 | Luis R Diaz Villegas | Address on file | | | | | |
| 2459777 | Luis R Domenech Miranda | Address on file | | | | | |
| 2438883 | Luis R Echevarria Ramos | Address on file | | | | | |
| 2436485 | Luis R Espada Sandoval | Address on file | | | | | |
| 2459249 | Luis R Feliciano Santiago | Address on file | | | | | |
| 2455840 | Luis R Flores Opio | Address on file | | | | | |
| 2451417 | Luis R Gerena | Address on file | | | | | |
| 2440770 | Luis R Gonzalez Carrion | Address on file | | | | | |
| 2438294 | Luis R Gonzalez Diaz | Address on file | | | | | |
| 2450460 | Luis R Gonzalez Rosario | Address on file | | | | | |
| 2429404 | Luis R Guadalupe Davila | Address on file | | | | | |
| 2432452 | Luis R Hernandez Del Valle | Address on file | | | | | |
| 2460492 | Luis R Hernandez Lazu | Address on file | | | | | |
| 2452431 | Luis R Hernandez Morales | Address on file | | | | | |
| 2457614 | Luis R Hernandez Nu?Ez | Address on file | | | | | |
| 2437568 | Luis R Irigoyen Echevarria | Address on file | | | | | |
| 2425678 | Luis R Irizarry Arroyo | Address on file | | | | | |
| 2460229 | Luis R Kuilan Melendez | Address on file | | | | | |
| 2433724 | Luis R Lazu Lozada | Address on file | | | | | |
| 2458316 | Luis R Leon Morales | Address on file | | | | | |
| 2451343 | Luis R Leon Velez | Address on file | | | | | |
| 2466548 | Luis R Lopez Lopez | Address on file | | | | | |
| 2453094 | Luis R Lopez Luna | Address on file | | | | | |
| 2431264 | Luis R Lopez Ortiz | Address on file | | | | | |
| 2469409 | Luis R Lopez Ramos | Address on file | | | | | |
| 2470819 | Luis R Lopez Ramos | Address on file | | | | | |
| 2458151 | Luis R Lugo Ruiz | Address on file | | | | | |
| 2451862 | Luis R Marquez Matos | Address on file | | | | | |
| 2458539 | Luis R Martinez Santiago | Address on file | | | | | |
| 2447417 | Luis R Matos Ortiz | Address on file | | | | | |
| 2457767 | Luis R Matos Ruiz | Address on file | | | | | |
| 2447385 | Luis R Medina Acevedo | Address on file | | | | | |
| 2439333 | Luis R Melendez Guzman | Address on file | | | | | |
| 2451150 | Luis R Mendez | Address on file | | | | | |
| 2445266 | Luis R Mendez Cruz | Address on file | | | | | |
| 2460520 | Luis R Mercado Santos | Address on file | | | | | |
| 2448848 | Luis R Morales Guzman | Address on file | | | | | |
| 2424419 | Luis R Morales Recio | Address on file | | | | | |
| 2462898 | Luis R Muñoz Aquino | Address on file | | | | | |
| 2453707 | Luis R Munoz Barbosa | Address on file | | | | | |
| 2455201 | Luis R Nazario Rios | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454987 | Luis R Nieves Garcia | Address on file | | | | | |
| 2465791 | Luis R Nieves Marrero | Address on file | | | | | |
| 2459982 | Luis R Ortiz | Address on file | | | | | |
| 2426281 | Luis R Ortiz Miranda | Address on file | | | | | |
| 2439018 | Luis R Ortiz Ramos | Address on file | | | | | |
| 2466972 | Luis R Pacheco Rivera | Address on file | | | | | |
| 2458166 | Luis R Pacheco Valedon | Address on file | | | | | |
| 2444503 | Luis R Pastor Reyes | Address on file | | | | | |
| 2468923 | Luis R Perez Tosado | Address on file | | | | | |
| 2433107 | Luis R Porrata Colon | Address on file | | | | | |
| 2431899 | Luis R Quiles Felix | Address on file | | | | | |
| 2469513 | Luis R Quiles Vientos | Address on file | | | | | |
| 2439154 | Luis R Ramirez Vargas | Address on file | | | | | |
| 2451399 | Luis R Ramos Navarro | Address on file | | | | | |
| 2427982 | Luis R Ramos Rivera | Address on file | | | | | |
| 2470889 | Luis R Rios Diaz | Address on file | | | | | |
| 2455500 | Luis R Rios Mejias | Address on file | | | | | |
| 2466137 | Luis R Rivas Santiago | Address on file | | | | | |
| 2439783 | Luis R Rivera Camacho | Address on file | | | | | |
| 2465091 | Luis R Rivera Charriez | Address on file | | | | | |
| 2469235 | Luis R Rivera Gomez | Address on file | | | | | |
| 2456721 | Luis R Rivera Nieves | Address on file | | | | | |
| 2431442 | Luis R Rivera Rivera | Address on file | | | | | |
| 2452618 | Luis R Rivera Rosario | Address on file | | | | | |
| 2432611 | Luis R Rivera Silvestre | Address on file | | | | | |
| 2451362 | Luis R Rodriguez | Address on file | | | | | |
| 2423737 | Luis R Rodriguez Bonilla | Address on file | | | | | |
| 2437529 | Luis R Rodriguez Cruz | Address on file | | | | | |
| 2424720 | Luis R Rodriguez Lassalle | Address on file | | | | | |
| 2434100 | Luis R Rodriguez Martinez | Address on file | | | | | |
| 2428718 | Luis R Roldan Hernandez | Address on file | | | | | |
| 2465922 | Luis R Rosa Badillo | Address on file | | | | | |
| 2458184 | Luis R Rosado Serrano | Address on file | | | | | |
| 2423643 | Luis R Ruiz Ortega | Address on file | | | | | |
| 2429394 | Luis R Sanchez | Address on file | | | | | |
| 2462194 | Luis R Santiago Aponte | Address on file | | | | | |
| 2457347 | Luis R Santiago Carrasquil | Address on file | | | | | |
| 2431637 | Luis R Santiago Casiano | Address on file | | | | | |
| 2434092 | Luis R Santiago Maldonado | Address on file | | | | | |
| 2458998 | Luis R Santiago Ortiz | Address on file | | | | | |
| 2447852 | Luis R Santiago Pi?A | Address on file | | | | | |
| 2462477 | Luis R Serrano Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 677 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425512 | Luis R Soto | Address on file | | | | | |
| 2470175 | Luis R Soto Corali | Address on file | | | | | |
| 2437254 | Luis R Suarez Crespo | Address on file | | | | | |
| 2432633 | Luis R Torres Martinez | Address on file | | | | | |
| 2459504 | Luis R Torres Reyes | Address on file | | | | | |
| 2468912 | Luis R Torres Ruiz | Address on file | | | | | |
| 2428610 | Luis R Torres Saez | Address on file | | | | | |
| 2452250 | Luis R Torrs Quiros | Address on file | | | | | |
| 2462377 | Luis R Ubiles Ubiles | Address on file | | | | | |
| 2443538 | Luis R Vazquez Cancel | Address on file | | | | | |
| 2448916 | Luis R Vega Vargas | Address on file | | | | | |
| 2460770 | Luis R Velazquez Rosa | Address on file | | | | | |
| 2431604 | Luis R Velez Cruz | Address on file | | | | | |
| 2466994 | Luis R Velez Torres | Address on file | | | | | |
| 2457348 | Luis R Ventura Peralta | Address on file | | | | | |
| 2425022 | Luis R. R Bey Velez | Address on file | | | | | |
| 2466177 | Luis Ramos Arroyo | Address on file | | | | | |
| 2440344 | Luis Ramos Cordero | Address on file | | | | | |
| 2469917 | Luis Ramos Figueroa | Address on file | | | | | |
| 2463672 | Luis Ramos Roger | Address on file | | | | | |
| 2464898 | Luis Ramos Soto | Address on file | | | | | |
| 2430009 | Luis Rios Figueroa | Address on file | | | | | |
| 2567152 | Luis Rios Ramirez | Address on file | | | | | |
| 2429796 | Luis Rios Rivera | Address on file | | | | | |
| 2448572 | Luis Rivera Feliciano | Address on file | | | | | |
| 2428990 | Luis Rivera Irizarry | Address on file | | | | | |
| 2466439 | Luis Rivera Matias | Address on file | | | | | |
| 2470329 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2464324 | Luis Rivera Salgado | Address on file | | | | | |
| 2461792 | Luis Rivera Souffront | Address on file | | | | | |
| 2449076 | Luis Robles Santana | Address on file | | | | | |
| 2441945 | Luis Rodriguez Adorno | Address on file | | | | | |
| 2449323 | Luis Rodriguez Benitez | Address on file | | | | | |
| 2427079 | Luis Rodriguez Carrasco | Address on file | | | | | |
| 2443269 | Luis Rodriguez Colon | Address on file | | | | | |
| 2425082 | Luis Rodriguez Gonzalez | Address on file | | | | | |
| 2433582 | Luis Rodriguez Ilarraza | Address on file | | | | | |
| 2450504 | Luis Rodriguez Luciano | Address on file | | | | | |
| 2447240 | Luis Rodriguez Melendez | Address on file | | | | | |
| 2453082 | Luis Rodriguez Negron | Address on file | | | | | |
| 2459416 | Luis Rodriguez Orengo | Address on file | | | | | |
| 2468325 | Luis Rodriguez Pacheco | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 678 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457958 | Luis Rodriguez Rivera | Address on file | | | | | |
| 2462916 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2464439 | Luis Rodriguez Roman | Address on file | | | | | |
| 2456407 | Luis Rojas Ortegas | Address on file | | | | | |
| 2458794 | Luis Roldan Quinones | Address on file | | | | | |
| 2461108 | Luis Roman Alejandro | Address on file | | | | | |
| 2469027 | Luis Rosado Velazquez | Address on file | | | | | |
| 2438293 | Luis Rosario Rivera | Address on file | | | | | |
| 2423522 | Luis Ruiz Gonzalez | Address on file | | | | | |
| 2423585 | Luis Ruiz Suarez | Address on file | | | | | |
| 2425948 | Luis Ruiz Vega | Address on file | | | | | |
| 2469480 | Luis S Amezquita Rivera | Address on file | | | | | |
| 2439773 | Luis S Crespo Perez | Address on file | | | | | |
| 2423633 | Luis S Perez Acosta | Address on file | | | | | |
| 2448785 | Luis S Rodriguez Rodriguez | Address on file | | | | | |
| 2425443 | Luis S Suarez Suarez | Address on file | | | | | |
| 2456964 | Luis Sanchez Mendez | Address on file | | | | | |
| 2461583 | Luis Sanchez Morales | Address on file | | | | | |
| 2425044 | Luis Sanchez Perez | Address on file | | | | | |
| 2425996 | Luis Santiago Reyes | Address on file | | | | | |
| 2469711 | Luis Santiago Rivera | Address on file | | | | | |
| 2426697 | Luis Serrano Rivera | Address on file | | | | | |
| 2428671 | Luis Serrano Sanchez | Address on file | | | | | |
| 2438091 | Luis Soto Irizarry | Address on file | | | | | |
| 2466321 | Luis Soto Romero | Address on file | | | | | |
| 2433393 | Luis T Alvelo Burgos | Address on file | | | | | |
| 2436526 | Luis T Negron Berrios | Address on file | | | | | |
| 2460028 | Luis T Santiago Santiago | Address on file | | | | | |
| 2462758 | Luis Talavera Diaz | Address on file | | | | | |
| 2446782 | Luis Tirado Rivera | Address on file | | | | | |
| 2460423 | Luis Tomas Roca Lefebre | Address on file | | | | | |
| 2455566 | Luis Torres Morales | Address on file | | | | | |
| 2425768 | Luis Torres Pacheco | Address on file | | | | | |
| 2464822 | Luis Trinidad Garcia | Address on file | | | | | |
| 2453126 | Luis U Font Riefkohl | Address on file | | | | | |
| 2424294 | Luis V Cintron Ortiz | Address on file | | | | | |
| 2456951 | Luis V Flores Flores | Address on file | | | | | |
| 2434058 | Luis V Gonzalez Sanchez | Address on file | | | | | |
| 2443988 | Luis V Vega Rivera | Address on file | | | | | |
| 2451184 | Luis Vallellanes Ortiz | Address on file | | | | | |
| 2460771 | Luis Vargas Lebron | Address on file | | | | | |
| 2446528 | Luis Vargas Rosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 679 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440888 | Luis Vargas Torres | Address on file | | | | | |
| 2463103 | Luis Vega | Address on file | | | | | |
| 2437260 | Luis Vega Febo | Address on file | | | | | |
| 2458650 | Luis Vega Vega | Address on file | | | | | |
| 2433101 | Luis Velazquez Aponte | Address on file | | | | | |
| 2453000 | Luis Velazquez De Jesus | Address on file | | | | | |
| 2426076 | Luis Velazquez Vargas | Address on file | | | | | |
| 2429098 | Luis Velez Camacho | Address on file | | | | | |
| 2446999 | Luis Velez Vazquez | Address on file | | | | | |
| 2457125 | Luis Visalden Reyes | Address on file | | | | | |
| 2469212 | Luis Vives Diaz | Address on file | | | | | |
| 2437678 | Luis W Curbelo Rosario | Address on file | | | | | |
| 2446262 | Luis W Rodriguez Hernandez | Address on file | | | | | |
| 2460483 | Luisa A Figueroa Palma | Address on file | | | | | |
| 2436349 | Luisa A Ortiz | Address on file | | | | | |
| 2428315 | Luisa A Rodriguez Fonseca | Address on file | | | | | |
| 2466510 | Luisa A Vega Ramos | Address on file | | | | | |
| 2448828 | Luisa Belmont Alcover | Address on file | | | | | |
| 2467396 | Luisa Diaz Pena | Address on file | | | | | |
| 2444135 | Luisa E Reillo | Address on file | | | | | |
| 2464188 | Luisa E Rivera Sanchez | Address on file | | | | | |
| 2456445 | Luisa J Torres Ramos | Address on file | | | | | |
| 2447560 | Luisa M Costacamps | Address on file | | | | | |
| 2426968 | Luisa M M Santos Rodriguez | Address on file | | | | | |
| 2450199 | Luisa M Rodriguez Montalvo | Address on file | | | | | |
| 2461248 | Luisa Mulero Cruz | Address on file | | | | | |
| 2444337 | Luisa Murray Soto | Address on file | | | | | |
| 2438421 | Luisa O Farrill Martinez | Address on file | | | | | |
| 2463891 | Luisa Qui?Ones Ruiz | Address on file | | | | | |
| 2444543 | Luisa Quinones Rivera | Address on file | | | | | |
| 2441982 | Luisa R Ulloa Soane | Address on file | | | | | |
| 2464406 | Luisa Rivera Carrasquillo | Address on file | | | | | |
| 2461371 | Luisa Rodriguez De Torres | Address on file | | | | | |
| 2448496 | Luisa Ysland Eusebio | Address on file | | | | | |
| 2451907 | Luisd A Thomas | Address on file | | | | | |
| 2448786 | Luisdo A Colon Colon | Address on file | | | | | |
| 2450422 | Luisdo O Rodriguez | Address on file | | | | | |
| 2449723 | Luiso M Negron | Address on file | | | | | |
| 2446867 | Lula L Fernandez Fontan | Address on file | | | | | |
| 2466112 | Lulio A Collazo Cartagena | Address on file | | | | | |
| 2445232 | Lumari Ortiz De Jesus | Address on file | | | | | |
| 2444549 | Lumarie L Figueroa Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 680 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452781 | Lumaris Bermudez Montalvo | Address on file | | | | | |
| 2457361 | Lumarys Natal Caraballo | Address on file | | | | | |
| 2454192 | Lurianne Lu Garcia | Address on file | | | | | |
| 2427049 | Lusmar Duprey Marte | Address on file | | | | | |
| 2469055 | Lutgardo Acevedo Lopez | Address on file | | | | | |
| 2450042 | Luz A *Febres Suarez | Address on file | | | | | |
| 2464853 | Luz A Alvarez Gonzalez | Address on file | | | | | |
| 2438768 | Luz A Caraballo Rivero | Address on file | | | | | |
| 2466869 | Luz A Concepcion Quiles | Address on file | | | | | |
| 2461858 | Luz A Gonzalez | Address on file | | | | | |
| 2452411 | Luz A Guzman Rosario | Address on file | | | | | |
| 2450445 | Luz A Jurado Martinez | Address on file | | | | | |
| 2469145 | Luz A Matos Montanez | Address on file | | | | | |
| 2453903 | Luz A Ocasio Vazquez | Address on file | | | | | |
| 2459490 | Luz A Otero Pagan | Address on file | | | | | |
| 2439516 | Luz A Perez Lozada | Address on file | | | | | |
| 2432929 | Luz A Perez Nieves | Address on file | | | | | |
| 2423706 | Luz A Ramirez Roig | Address on file | | | | | |
| 2428792 | Luz A Rodriguez Diaz | Address on file | | | | | |
| 2457759 | Luz A Romero Cotto | Address on file | | | | | |
| 2434901 | Luz A Rosado Gonzalez | Address on file | | | | | |
| 2464061 | Luz A Santiago Cruz | Address on file | | | | | |
| 2444507 | Luz A Silva Torres | Address on file | | | | | |
| 2428426 | Luz Acosta Velazquez | Address on file | | | | | |
| 2464755 | Luz Angulo Villegas | Address on file | | | | | |
| 2441354 | Luz B Caldero Figueroa | Address on file | | | | | |
| 2444814 | Luz B Rivera Cintron | Address on file | | | | | |
| 2441057 | Luz C Amezquita Ortiz | Address on file | | | | | |
| 2463825 | Luz C Bosh Figueroa | Address on file | | | | | |
| 2430452 | Luz C Camacho Velez | Address on file | | | | | |
| 2461249 | Luz C Candelaria Pineda | Address on file | | | | | |
| 2462845 | Luz C Castro Fernandez | Address on file | | | | | |
| 2451142 | Luz C Colon Colon | Address on file | | | | | |
| 2463497 | Luz C Corchado | Address on file | | | | | |
| 2427039 | Luz C Cruz Garcia | Address on file | | | | | |
| 2470733 | Luz C Cruz Vazquez | Address on file | | | | | |
| 2466997 | Luz C Del Valle Figueroa | Address on file | | | | | |
| 2469634 | Luz C Garcia Rivera | Address on file | | | | | |
| 2439336 | Luz C Gelabert De Rivera | Address on file | | | | | |
| 2432846 | Luz C Gonzalez Benitez | Address on file | | | | | |
| 2453017 | Luz C Hernandez Gonzalez | Address on file | | | | | |
| 2429858 | Luz C Leon Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 681 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2429348 | Luz C Maldonado Maldonado | Address on file | | | | | |
| 2438419 | Luz C Mcrae Sanchez | Address on file | | | | | |
| 2442430 | Luz C Mojica Velazquez | Address on file | | | | | |
| 2469766 | Luz C Negron Martinez | Address on file | | | | | |
| 2465601 | Luz C Nieves Diaz | Address on file | | | | | |
| 2440654 | Luz C Perez Valentin | Address on file | | | | | |
| 2429487 | Luz C Ramirez Lamberty | Address on file | | | | | |
| 2469601 | Luz C Rivera Nieves | Address on file | | | | | |
| 2450308 | Luz C Rodriguez Cortes | Address on file | | | | | |
| 2429378 | Luz C Rodriguez Vazquez | Address on file | | | | | |
| 2434994 | Luz C Rosa Molina | Address on file | | | | | |
| 2461928 | Luz C Rosario Jimenez | Address on file | | | | | |
| 2452534 | Luz C Sanchez Falero | Address on file | | | | | |
| 2455808 | Luz C Torres Camacho | Address on file | | | | | |
| 2426992 | Luz C Trinidad Pizarro | Address on file | | | | | |
| 2436362 | Luz C Vazquez Diaz | Address on file | | | | | |
| 2465318 | Luz C Vega Morales | Address on file | | | | | |
| 2429688 | Luz C Villanueva Ortiz | Address on file | | | | | |
| 2437539 | Luz Castro Ramos | Address on file | | | | | |
| 2467273 | Luz Cruz Hernandez | Address on file | | | | | |
| 2429475 | Luz D Adorno Morales | Address on file | | | | | |
| 2434781 | Luz D Aguayo Pizarro | Address on file | | | | | |
| 2430522 | Luz D Alameda Perez | Address on file | | | | | |
| 2470931 | Luz D Calcaño Ayala | Address on file | | | | | |
| 2429090 | Luz D Cardona Negron | Address on file | | | | | |
| 2430803 | Luz D Carrion Cedeno | Address on file | | | | | |
| 2445831 | Luz D Casanova Rodriguez | Address on file | | | | | |
| 2457991 | Luz D Cepeda Ramos | Address on file | | | | | |
| 2442578 | Luz D Cintron Caraballo | Address on file | | | | | |
| 2439026 | Luz D Colon Serrano | Address on file | | | | | |
| 2429464 | Luz D Davila Zayas | Address on file | | | | | |
| 2441182 | Luz D Estrella Vega | Address on file | | | | | |
| 2427010 | Luz D Gomez Sanchez | Address on file | | | | | |
| 2433053 | Luz D Gonzalez Andino | Address on file | | | | | |
| 2442629 | Luz D Gonzalez Encarnacion | Address on file | | | | | |
| 2457670 | Luz D Gonzalez Mercado | Address on file | | | | | |
| 2431085 | Luz D Guadalupe O'Neill | Address on file | | | | | |
| 2461901 | Luz D Lacen Canales | Address on file | | | | | |
| 2437178 | Luz D Martinez Garcia | Address on file | | | | | |
| 2428583 | Luz D Miranda Molina | Address on file | | | | | |
| 2465512 | Luz D Morales Garcia | Address on file | | | | | |
| 2465309 | Luz D Morales Reyes | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468360 | Luz D Perez Rivera | Address on file | | | | | |
| 2466222 | Luz D Ramos Melendez | Address on file | | | | | |
| 2453101 | Luz D Ramos Ramos | Address on file | | | | | |
| 2437011 | Luz D Rios Hernandez | Address on file | | | | | |
| 2438345 | Luz D Rivera Martinez | Address on file | | | | | |
| 2452736 | Luz D Rivera Morales | Address on file | | | | | |
| 2425248 | Luz D Rodriguez Martinez | Address on file | | | | | |
| 2465589 | Luz D Rodriguez Vera | Address on file | | | | | |
| 2444037 | Luz D Rosario De Leon | Address on file | | | | | |
| 2428528 | Luz D Sanchez Mendoza | Address on file | | | | | |
| 2445434 | Luz D Santiago Rivera | Address on file | | | | | |
| 2467301 | Luz D Torres Caraballo | Address on file | | | | | |
| 2430050 | Luz D Vazquez Rivera | Address on file | | | | | |
| 2466914 | Luz De La Paz Cartagena | Address on file | | | | | |
| 2462942 | Luz De Los M Rodriguez | Address on file | | | | | |
| 2448502 | Luz Del C Roldan Sotomayor | Address on file | | | | | |
| 2445515 | Luz E Acevedo Cartagena | Address on file | | | | | |
| 2428630 | Luz E Aguilera Rodriguez | Address on file | | | | | |
| 2447637 | Luz E Alverio Rivera | Address on file | | | | | |
| 2469724 | Luz E Andujar Pacheco | Address on file | | | | | |
| 2428972 | Luz E Avi?O Mendez | Address on file | | | | | |
| 2462677 | Luz E Cabiya Figueroa | Address on file | | | | | |
| 2460549 | Luz E Carmona Tapia | Address on file | | | | | |
| 2444944 | Luz E Casanova Crespo | Address on file | | | | | |
| 2443989 | Luz E Casanova De Conde | Address on file | | | | | |
| 2448738 | Luz E Castillo Velazquez | Address on file | | | | | |
| 2425825 | Luz E Centeno Quiles | Address on file | | | | | |
| 2435714 | Luz E Collazo Acosta | Address on file | | | | | |
| 2452529 | Luz E Colon De Jesus | Address on file | | | | | |
| 2439588 | Luz E Cordero Cordero | Address on file | | | | | |
| 2425233 | Luz E Cortes Adorno | Address on file | | | | | |
| 2443661 | Luz E Cortes Rosa | Address on file | | | | | |
| 2448817 | Luz E Cruz Romero | Address on file | | | | | |
| 2431283 | Luz E Cruz Troche | Address on file | | | | | |
| 2435647 | Luz E Diaz Santiago | Address on file | | | | | |
| 2440065 | Luz E Diaz Torres | Address on file | | | | | |
| 2433017 | Luz E Espinosa Figueroa | Address on file | | | | | |
| 2434791 | Luz E Estrella Barada | Address on file | | | | | |
| 2443117 | Luz E Evargas Morales | Address on file | | | | | |
| 2453475 | Luz E Feliciano Monell | Address on file | | | | | |
| 2441802 | Luz E Fernandez Del Valle | Address on file | | | | | |
| 2468644 | Luz E Ferrer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 683 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2428425 | Luz E Fontanet | Address on file | | | | | |
| 2427251 | Luz E Fontanez Villanueva | Address on file | | | | | |
| 2436075 | Luz E Galiano Santana | Address on file | | | | | |
| 2436603 | Luz E Garcia Pastor | Address on file | | | | | |
| 2466476 | Luz E Gardana Reyes | Address on file | | | | | |
| 2456629 | Luz E Gonzalez Lozada | Address on file | | | | | |
| 2431776 | Luz E Gonzalez Rivera | Address on file | | | | | |
| 2428876 | Luz E Guadalupe Garcia | Address on file | | | | | |
| 2461913 | Luz E Henriquez Vazquez | Address on file | | | | | |
| 2462610 | Luz E Hernandez Perez | Address on file | | | | | |
| 2447314 | Luz E Hernandez Sosa | Address on file | | | | | |
| 2444751 | Luz E Hiraldo Santiago | Address on file | | | | | |
| 2441526 | Luz E Jimenez Alvarez | Address on file | | | | | |
| 2447993 | Luz E Laboy Lopez | Address on file | | | | | |
| 2444381 | Luz E Laracuente Fontanez | Address on file | | | | | |
| 2448135 | Luz E Lopez Calderon | Address on file | | | | | |
| 2427550 | Luz E Luna Berrios | Address on file | | | | | |
| 2446759 | Luz E Maldonado Reyes | Address on file | | | | | |
| 2464400 | Luz E Marrero Marrero | Address on file | | | | | |
| 2426561 | Luz E Martinez Benitez | Address on file | | | | | |
| 2438414 | Luz E Medina Rios | Address on file | | | | | |
| 2442813 | Luz E Medina Torres | Address on file | | | | | |
| 2451248 | Luz E Mendez Melendez | Address on file | | | | | |
| 2467035 | Luz E Mendez Rodriguez | Address on file | | | | | |
| 2438894 | Luz E Merced Lopez | Address on file | | | | | |
| 2423788 | Luz E Merced Martinez | Address on file | | | | | |
| 2428716 | Luz E Molina Betancourt | Address on file | | | | | |
| 2427546 | Luz E Montalvo Negron | Address on file | | | | | |
| 2423944 | Luz E Morales | Address on file | | | | | |
| 2457460 | Luz E Morales Colon | Address on file | | | | | |
| 2437328 | Luz E Nieves Rodriguez | Address on file | | | | | |
| 2462977 | Luz E Nieves Rodriguez | Address on file | | | | | |
| 2450864 | Luz E Nunez Lopez | Address on file | | | | | |
| 2427473 | Luz E Oliveras Alvarado | Address on file | | | | | |
| 2431691 | Luz E Ortiz Espinosa | Address on file | | | | | |
| 2431667 | Luz E Ortiz Rodrigue Z Rodriguez | Address on file | | | | | |
| 2441261 | Luz E Pacheco Melendez | Address on file | | | | | |
| 2469690 | Luz E Pagan Reyes | Address on file | | | | | |
| 2462767 | Luz E Pagan Sierra | Address on file | | | | | |
| 2463600 | Luz E Perez Figueroa | Address on file | | | | | |
| 2434407 | Luz E Perez Maisonet | Address on file | | | | | |
| 2424860 | Luz E Quinones Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 684 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443391 | Luz E Reyes Lamboy | Address on file | | | | | |
| 2442100 | Luz E Reyes Rosa | Address on file | | | | | |
| 2461675 | Luz E Rivera De Lasanta | Address on file | | | | | |
| 2445703 | Luz E Rivera Oyola | Address on file | | | | | |
| 2424551 | Luz E Rivera Rivera | Address on file | | | | | |
| 2441149 | Luz E Rivera Rosario | Address on file | | | | | |
| 2451317 | Luz E Rivera Valle | Address on file | | | | | |
| 2436826 | Luz E Rodriguez Mira E Nda Girona | Address on file | | | | | |
| 2462179 | Luz E Rodriguez Torres | Address on file | | | | | |
| 2467653 | Luz E Roman Agosto | Address on file | | | | | |
| 2441267 | Luz E Roman Rivera | Address on file | | | | | |
| 2455437 | Luz E Rosa Acevedo | Address on file | | | | | |
| 2440351 | Luz E Rosado Guadalupe | Address on file | | | | | |
| 2427842 | Luz E Rosario Lorenzana | Address on file | | | | | |
| 2461957 | Luz E Saez Correa | Address on file | | | | | |
| 2428648 | Luz E Sanchez Baez | Address on file | | | | | |
| 2468306 | Luz E Sanchez Torres | Address on file | | | | | |
| 2455239 | Luz E Serrano Claudio | Address on file | | | | | |
| 2430375 | Luz E Sierra Perez | Address on file | | | | | |
| 2432128 | Luz E Soto Serrano | Address on file | | | | | |
| 2461288 | Luz E Torres De Jimenez | Address on file | | | | | |
| 2448977 | Luz E Torres Hernandez | Address on file | | | | | |
| 2452853 | Luz E Torres Pagan | Address on file | | | | | |
| 2429076 | Luz E Vazquez Sepulveda | Address on file | | | | | |
| 2444602 | Luz E Vazquez Velez | Address on file | | | | | |
| 2443864 | Luz E Vega Rivera | Address on file | | | | | |
| 2443947 | Luz E Velazquez | Address on file | | | | | |
| 2469198 | Luz E Villegas Diaz | Address on file | | | | | |
| 2447058 | Luz Emilia Serrano Rivera | Address on file | | | | | |
| 2423602 | Luz F Espinosa Vargas | Address on file | | | | | |
| 2441076 | Luz G Castro Nieves | Address on file | | | | | |
| 2449654 | Luz Gonzalez Acevedo | Address on file | | | | | |
| 2470478 | Luz Gonzalez Pizarro | Address on file | | | | | |
| 2462726 | Luz H Melendez | Address on file | | | | | |
| 2426703 | Luz H Plaza Escobales | Address on file | | | | | |
| 2453252 | Luz H Reyes Mateo | Address on file | | | | | |
| 2451771 | Luz H Rivera Ortiz | Address on file | | | | | |
| 2467378 | Luz I Avillan Gomez | Address on file | | | | | |
| 2434933 | Luz I Ayala Maldonado | Address on file | | | | | |
| 2437837 | Luz I Carrero Mercado | Address on file | | | | | |
| 2450431 | Luz I Del Valle Carazo | Address on file | | | | | |
| 2429288 | Luz I Diana Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 685 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2431612 | Luz I Diaz Rodriguez | Address on file | | | | | |
| 2433188 | Luz I Garay Osorio | Address on file | | | | | |
| 2444863 | Luz I Garcia Lopez | Address on file | | | | | |
| 2452473 | Luz I Guadalupe Sanab | Address on file | | | | | |
| 2462631 | Luz I Guzman Rosario | Address on file | | | | | |
| 2436025 | Luz I Hernandez Rivera | Address on file | | | | | |
| 2435057 | Luz I Hilerio Harnandez | Address on file | | | | | |
| 2441679 | Luz I Morales Mora | Address on file | | | | | |
| 2428068 | Luz I Negron Rivera | Address on file | | | | | |
| 2440021 | Luz I Nieves Marcano | Address on file | | | | | |
| 2468890 | Luz I Padilla Figueroa | Address on file | | | | | |
| 2429610 | Luz I Pagan Garcia | Address on file | | | | | |
| 2435542 | Luz I Rodriguez Burgos | Address on file | | | | | |
| 2433241 | Luz I Rosario Perales | Address on file | | | | | |
| 2444077 | Luz I Walker Isaac | Address on file | | | | | |
| 2461427 | Luz Irizarry De Aviles | Address on file | | | | | |
| 2465216 | Luz J Cortes Rivera | Address on file | | | | | |
| 2435018 | Luz J Ortiz Maldonado | Address on file | | | | | |
| 2432482 | Luz J Roque Colon | Address on file | | | | | |
| 2431808 | Luz L Borgos Ramos | Address on file | | | | | |
| 2427492 | Luz L Caraballo Cuevas | Address on file | | | | | |
| 2432241 | Luz L Perez Torres | Address on file | | | | | |
| 2425907 | Luz L Rivera Ana | Address on file | | | | | |
| 2464908 | Luz L Rodriguez Fuentes | Address on file | | | | | |
| 2446885 | Luz Llanos Romero | Address on file | | | | | |
| 2425866 | Luz Llopis Urbina | Address on file | | | | | |
| 2452663 | Luz Lu Dcolon | Address on file | | | | | |
| 2453414 | Luz Lu Drivera | Address on file | | | | | |
| 2454539 | Luz Lu Ecartagena | Address on file | | | | | |
| 2454425 | Luz Lu Mnieves | Address on file | | | | | |
| 2450280 | Luz M Acevedo Class | Address on file | | | | | |
| 2438127 | Luz M Acevedo Diaz | Address on file | | | | | |
| 2437365 | Luz M Adorno Rios | Address on file | | | | | |
| 2465350 | Luz M Agosto Roman | Address on file | | | | | |
| 2460920 | Luz M Alicea Lopez | Address on file | | | | | |
| 2462857 | Luz M Alvino Alvarez | Address on file | | | | | |
| 2457213 | Luz M Ambert Otero | Address on file | | | | | |
| 2427622 | Luz M Arroyo Camacho | Address on file | | | | | |
| 2425668 | Luz M Ayala Gomez | Address on file | | | | | |
| 2431348 | Luz M Barreto Aponte | Address on file | | | | | |
| 2461811 | Luz M Berrios Berrios | Address on file | | | | | |
| 2442403 | Luz M Betancourt Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 686 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447754 | Luz M Burgos Ramos | Address on file | | | | | |
| 2462925 | Luz M Calderon Santos | Address on file | | | | | |
| 2451846 | Luz M Candelario Figueroa | Address on file | | | | | |
| 2446240 | Luz M Caraballo Garcia | Address on file | | | | | |
| 2457774 | Luz M Carmona Betancourt | Address on file | | | | | |
| 2428232 | Luz M Castro Acevedo | Address on file | | | | | |
| 2457500 | Luz M Castro Irizarry | Address on file | | | | | |
| 2444915 | Luz M Cepeda O?Oro | Address on file | | | | | |
| 2432639 | Luz M Cotto Flecha | Address on file | | | | | |
| 2464093 | Luz M Crespo Qui#Ones | Address on file | | | | | |
| 2443289 | Luz M Cruz Morales | Address on file | | | | | |
| 2429352 | Luz M Cruz Mu?Oz | Address on file | | | | | |
| 2450931 | Luz M Cruz Perez | Address on file | | | | | |
| 2456075 | Luz M Cruz Rodriguez | Address on file | | | | | |
| 2432916 | Luz M Cruz Torres | Address on file | | | | | |
| 2450360 | Luz M Davila Perez | Address on file | | | | | |
| 2453498 | Luz M De Jesus Narvaez | Address on file | | | | | |
| 2427638 | Luz M De Leon Lopez | Address on file | | | | | |
| 2430170 | Luz M Delgado Rodriguez | Address on file | | | | | |
| 2442790 | Luz M Diaz Perez | Address on file | | | | | |
| 2428668 | Luz M Figueroa Gonzalez | Address on file | | | | | |
| 2430382 | Luz M Figueroa Ramos | Address on file | | | | | |
| 2463113 | Luz M Figueroa Reyes | Address on file | | | | | |
| 2469814 | Luz M Flores Perez | Address on file | | | | | |
| 2428164 | Luz M Galarza Feliciano | Address on file | | | | | |
| 2424501 | Luz M Galarza Gonzalez | Address on file | | | | | |
| 2438561 | Luz M Garcia Bravo | Address on file | | | | | |
| 2427505 | Luz M Garcia Colon | Address on file | | | | | |
| 2435100 | Luz M Garcia Villega | Address on file | | | | | |
| 2444646 | Luz M Gonzalez | Address on file | | | | | |
| 2467244 | Luz M Gonzalez Gonzalez | Address on file | | | | | |
| 2445555 | Luz M Gonzalez Marrero | Address on file | | | | | |
| 2442016 | Luz M Gonzalez Nieves | Address on file | | | | | |
| 2464783 | Luz M Gonzalez Rosario | Address on file | | | | | |
| 2444823 | Luz M Hernandez Gonzalez | Address on file | | | | | |
| 2433289 | Luz M Hernandez Guzman | Address on file | | | | | |
| 2448230 | Luz M Hernandez Quinonez | Address on file | | | | | |
| 2443527 | Luz M Hernandez Rios | Address on file | | | | | |
| 2438412 | Luz M Lebron Couvertier | Address on file | | | | | |
| 2467260 | Luz M Lebron Cuevas | Address on file | | | | | |
| 2426068 | Luz M Lebron Maldonado | Address on file | | | | | |
| 2451423 | Luz M Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 687 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2430892 | Luz M Lopez Garcia | Address on file | | | | | |
| 2462240 | Luz M Lopez Rebollo | Address on file | | | | | |
| 2455240 | Luz M Lopez Rodriguez | Address on file | | | | | |
| 2439010 | Luz M Lopez Santiago | Address on file | | | | | |
| 2452575 | Luz M Lopez Velez | Address on file | | | | | |
| 2444075 | Luz M Machuca De Jesus | Address on file | | | | | |
| 2436792 | Luz M Maisonet Reyes | Address on file | | | | | |
| 2440718 | Luz M Mangual Izaga | Address on file | | | | | |
| 2440143 | Luz M Martinez Pagan | Address on file | | | | | |
| 2439107 | Luz M Medina Duran | Address on file | | | | | |
| 2435154 | Luz M Melendez Gonzalez | Address on file | | | | | |
| 2427408 | Luz M Melendez Sanchez | Address on file | | | | | |
| 2428102 | Luz M Mercado Vazquez | Address on file | | | | | |
| 2430531 | Luz M Merced Lopez | Address on file | | | | | |
| 2463127 | Luz M Monge Andrades | Address on file | | | | | |
| 2462701 | Luz M Morales Caro | Address on file | | | | | |
| 2441877 | Luz M Morales Rivera | Address on file | | | | | |
| 2464377 | Luz M Moreno Cruz | Address on file | | | | | |
| 2434955 | Luz M Mu?Oz Fernandez | Address on file | | | | | |
| 2452211 | Luz M Mu?Oz Santiago | Address on file | | | | | |
| 2466865 | Luz M Negron Gonzalez | Address on file | | | | | |
| 2428142 | Luz M Negron Moran | Address on file | | | | | |
| 2455320 | Luz M Oquendo Gastaliturri | Address on file | | | | | |
| 2448041 | Luz M Ortiz Cruz | Address on file | | | | | |
| 2463420 | Luz M Ortiz Perez | Address on file | | | | | |
| 2463316 | Luz M Pabon De Jesus | Address on file | | | | | |
| 2462566 | Luz M Pagan Flores | Address on file | | | | | |
| 2467385 | Luz M Pedraza | Address on file | | | | | |
| 2463958 | Luz M Perez Cristy | Address on file | | | | | |
| 2430229 | Luz M Perez Cruz | Address on file | | | | | |
| 2430755 | Luz M Perez Morales | Address on file | | | | | |
| 2466377 | Luz M Perez Rivera | Address on file | | | | | |
| 2444679 | Luz M Perez Santiago | Address on file | | | | | |
| 2439827 | Luz M Qui?Ones Maldonado | Address on file | | | | | |
| 2441331 | Luz M Qui?Ones Ortiz | Address on file | | | | | |
| 2428848 | Luz M Quintero Gonzalez | Address on file | | | | | |
| 2465264 | Luz M Ramos Diaz | Address on file | | | | | |
| 2449180 | Luz M Ramos Guevara | Address on file | | | | | |
| 2426993 | Luz M Ramos Nieves | Address on file | | | | | |
| 2440313 | Luz M Remus Mu?Oz | Address on file | | | | | |
| 2467432 | Luz M Rivera Berrios | Address on file | | | | | |
| 2466669 | Luz M Rivera Diaz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441782 | Luz M Rivera Figueroa | Address on file | | | | | |
| 2426548 | Luz M Rivera Irizarry | Address on file | | | | | |
| 2453308 | Luz M Rivera Martinez | Address on file | | | | | |
| 2431508 | Luz M Rivera Morales | Address on file | | | | | |
| 2428327 | Luz M Rivera Perez | Address on file | | | | | |
| 2440777 | Luz M Rivera Rodriguez | Address on file | | | | | |
| 2462282 | Luz M Rivera Rosario | Address on file | | | | | |
| 2441168 | Luz M Rivera Verdejo | Address on file | | | | | |
| 2465347 | Luz M Rodriguez Albizu | Address on file | | | | | |
| 2427403 | Luz M Rodriguez Burgos | Address on file | | | | | |
| 2462089 | Luz M Rodriguez Cruz | Address on file | | | | | |
| 2462370 | Luz M Rodriguez Gonzalez | Address on file | | | | | |
| 2461883 | Luz M Rodriguez Hernandez | Address on file | | | | | |
| 2430788 | Luz M Rodriguez Monta?Ez | Address on file | | | | | |
| 2424119 | Luz M Rodriguez Sanchez | Address on file | | | | | |
| 2427783 | Luz M Rojas Rivera | Address on file | | | | | |
| 2441948 | Luz M Rojas Soto | Address on file | | | | | |
| 2442898 | Luz M Roldan Flores | Address on file | | | | | |
| 2428567 | Luz M Rosario Lopez | Address on file | | | | | |
| 2447870 | Luz M Rosario Ruiz | Address on file | | | | | |
| 2447395 | Luz M Rosario Vega | Address on file | | | | | |
| 2429133 | Luz M Ruiz Gonzalez | Address on file | | | | | |
| 2428201 | Luz M Santos Feliciano | Address on file | | | | | |
| 2443021 | Luz M Silva Rios | Address on file | | | | | |
| 2460174 | Luz M Soto Cruz | Address on file | | | | | |
| 2423198 | Luz M Soto Fernandez | Address on file | | | | | |
| 2461859 | Luz M Soto Gonzalez | Address on file | | | | | |
| 2464812 | Luz M Ta?On Nieves | Address on file | | | | | |
| 2468280 | Luz M Torres Colon | Address on file | | | | | |
| 2464094 | Luz M Torres Conde | Address on file | | | | | |
| 2431349 | Luz M Torres Martinez | Address on file | | | | | |
| 2443888 | Luz M Valle De Olmo | Address on file | | | | | |
| 2462906 | Luz M Vargas Hernandez | Address on file | | | | | |
| 2425860 | Luz M Vazquez Hernandez | Address on file | | | | | |
| 2447335 | Luz M Vazquez Lebron | Address on file | | | | | |
| 2461466 | Luz M Vazquez Ortiz | Address on file | | | | | |
| 2430785 | Luz M Velazquez Carmona | Address on file | | | | | |
| 2426142 | Luz N Adames Diaz | Address on file | | | | | |
| 2440424 | Luz N Arocho Avila | Address on file | | | | | |
| 2460416 | Luz N Ayala Cruz | Address on file | | | | | |
| 2439272 | Luz N Bracero Rodriguez | Address on file | | | | | |
| 2442379 | Luz N Carmona Rosa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468473 | Luz N Casasnovas Cuevas | Address on file | | | | | |
| 2464973 | Luz N Castro Cintron | Address on file | | | | | |
| 2438558 | Luz N Chico Acevedo | Address on file | | | | | |
| 2442248 | Luz N Colon Burgos | Address on file | | | | | |
| 2425473 | Luz N Cosme Rivera | Address on file | | | | | |
| 2468892 | Luz N Cruz Garay | Address on file | | | | | |
| 2468806 | Luz N Espada Ortiz | Address on file | | | | | |
| 2451993 | Luz N Feliciano Aponte | Address on file | | | | | |
| 2437373 | Luz N Feliciano Pi?Eiro | Address on file | | | | | |
| 2437019 | Luz N Fuentes Molina | Address on file | | | | | |
| 2439945 | Luz N Gonzalez Cardona | Address on file | | | | | |
| 2442303 | Luz N Gonzalez Rivera | Address on file | | | | | |
| 2466209 | Luz N Hernandez Davila | Address on file | | | | | |
| 2424187 | Luz N Hernandez Estrada | Address on file | | | | | |
| 2437006 | Luz N Laboy Rivera | Address on file | | | | | |
| 2424979 | Luz N Llanos Torres | Address on file | | | | | |
| 2437352 | Luz N Lopez Rivera | Address on file | | | | | |
| 2461018 | Luz N Lugo De Benitez | Address on file | | | | | |
| 2440323 | Luz N Maldonado Mu?Oz | Address on file | | | | | |
| 2431574 | Luz N Marcano Falcon | Address on file | | | | | |
| 2452213 | Luz N Marrero Ortiz | Address on file | | | | | |
| 2447375 | Luz N Martinez Coss | Address on file | | | | | |
| 2439278 | Luz N Martinez Martinez | Address on file | | | | | |
| 2429851 | Luz N Medina Acevedo | Address on file | | | | | |
| 2447404 | Luz N Melendez Rivera | Address on file | | | | | |
| 2470873 | Luz N Mendez Colon | Address on file | | | | | |
| 2464675 | Luz N Montijo Soler | Address on file | | | | | |
| 2452576 | Luz N Paneto Maldonado | Address on file | | | | | |
| 2429945 | Luz N Perez Torres | Address on file | | | | | |
| 2466461 | Luz N Pizarro De Jesus | Address on file | | | | | |
| 2466834 | Luz N Plaza Rivera | Address on file | | | | | |
| 2440259 | Luz N Ramirez Pinott | Address on file | | | | | |
| 2442382 | Luz N Rivera Soto | Address on file | | | | | |
| 2462094 | Luz N Rodriguez Bosque | Address on file | | | | | |
| 2439171 | Luz N Rodriguez Medina | Address on file | | | | | |
| 2463845 | Luz N Rodriguez Rivera | Address on file | | | | | |
| 2464946 | Luz N Rodriguez Rivera | Address on file | | | | | |
| 2463469 | Luz N Rodriguez Velazquez | Address on file | | | | | |
| 2435209 | Luz N Rojas Molina | Address on file | | | | | |
| 2430605 | Luz N Roldan Malave | Address on file | | | | | |
| 2466591 | Luz N Rosa Vega | Address on file | | | | | |
| 2429867 | Luz N Ruiz De La Torre | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424530 | Luz N Ruiz Lopez | Address on file | | | | | |
| 2431663 | Luz N Salgado Ramos | Address on file | | | | | |
| 2461933 | Luz N Solero Santiago | Address on file | | | | | |
| 2444867 | Luz N Vega Almodovar | Address on file | | | | | |
| 2470646 | Luz N Velazquez Vinas | Address on file | | | | | |
| 2464747 | Luz N Velez Martinez | Address on file | | | | | |
| 2462288 | Luz Nereida Rodriguez | Address on file | | | | | |
| 2432116 | Luz O Martinez Guillen | Address on file | | | | | |
| 2462690 | Luz O Ramos Rivera | Address on file | | | | | |
| 2440661 | Luz O Rivera Benitez | Address on file | | | | | |
| 2459072 | Luz Olavarria Magda | Address on file | | | | | |
| 2441768 | Luz Ortiz Figueroa | Address on file | | | | | |
| 2432718 | Luz P Zalduando Flores | Address on file | | | | | |
| 2436063 | Luz Pabon Cabrera | Address on file | | | | | |
| 2429698 | Luz Pomales Gonzalez | Address on file | | | | | |
| 2443619 | Luz Qui?Ones Rodriguez | Address on file | | | | | |
| 2445103 | Luz QuiOnes Medina | Address on file | | | | | |
| 2469217 | Luz R Caldero Rios | Address on file | | | | | |
| 2459827 | Luz R Gonzalez | Address on file | | | | | |
| 2434858 | Luz R Reyes Rios | Address on file | | | | | |
| 2425279 | Luz Ramos Romero | Address on file | | | | | |
| 2440640 | Luz Rodriguez Carrillo | Address on file | | | | | |
| 2466786 | Luz Rodriguez Roman | Address on file | | | | | |
| 2463746 | Luz Rodriguez Soto | Address on file | | | | | |
| 2436763 | Luz S Agosto Maldonado | Address on file | | | | | |
| 2438280 | Luz S Casillas Velazquez | Address on file | | | | | |
| 2467776 | Luz S Colon Ortiz | Address on file | | | | | |
| 2435241 | Luz S Cruz Arce | Address on file | | | | | |
| 2468565 | Luz S Figueroa Ramos | Address on file | | | | | |
| 2439225 | Luz S Garcia Martinez | Address on file | | | | | |
| 2429062 | Luz S Irizarry Paris | Address on file | | | | | |
| 2465575 | Luz S Medina Cruz | Address on file | | | | | |
| 2452019 | Luz S Mendez Rivera | Address on file | | | | | |
| 2441865 | Luz S Ocasio Santini | Address on file | | | | | |
| 2441316 | Luz S Ortiz Lopez | Address on file | | | | | |
| 2469089 | Luz S Perez Perez | Address on file | | | | | |
| 2425859 | Luz S Perez Villanueva | Address on file | | | | | |
| 2460791 | Luz S Ramirez Olmeda | Address on file | | | | | |
| 2447650 | Luz S Rivera Garcia | Address on file | | | | | |
| 2469290 | Luz S Rivera Ortiz | Address on file | | | | | |
| 2462161 | Luz S Rivera Rivera | Address on file | | | | | |
| 2464910 | Luz S Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 691 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435173 | Luz S Rodriguez | Address on file | | | | | |
| 2465483 | Luz S Rodriguez Laboy | Address on file | | | | | |
| 2470428 | Luz S Ruiz Martinez | Address on file | | | | | |
| 2468208 | Luz S Sanchez Vega | Address on file | | | | | |
| 2425914 | Luz S Sierra Padilla | Address on file | | | | | |
| 2434770 | Luz S Sierra Rivera | Address on file | | | | | |
| 2469650 | Luz S Soto Andrillon | Address on file | | | | | |
| 2450096 | Luz S Torres Quinones | Address on file | | | | | |
| 2463803 | Luz S Villegas De Gomez | Address on file | | | | | |
| 2431061 | Luz Santiago Carrion | Address on file | | | | | |
| 2424833 | Luz Sosa Fuentes | Address on file | | | | | |
| 2463724 | Luz Sosa Pena | Address on file | | | | | |
| 2459196 | Luz T Llanos Arroyo | Address on file | | | | | |
| 2430770 | Luz T Martes Lopez | Address on file | | | | | |
| 2437685 | Luz T Rivera Rodriguez | Address on file | | | | | |
| 2459161 | Luz V Canales Novo | Address on file | | | | | |
| 2462140 | Luz V De Jesus Negron | Address on file | | | | | |
| 2438862 | Luz V Hernandez Maldonado | Address on file | | | | | |
| 2464063 | Luz V Jimenez Segarra | Address on file | | | | | |
| 2427911 | Luz V Marrero Cesario | Address on file | | | | | |
| 2430623 | Luz V Marrero Rivera | Address on file | | | | | |
| 2432649 | Luz V Ortiz Santiago | Address on file | | | | | |
| 2438627 | Luz V Rojas Esquilin | Address on file | | | | | |
| 2437112 | Luz V Roman Garcia | Address on file | | | | | |
| 2437012 | Luz V Santana Betancourt | Address on file | | | | | |
| 2468069 | Luz Y Aponte Diaz | Address on file | | | | | |
| 2450706 | Luz Y Castro Estrada | Address on file | | | | | |
| 2467957 | Luz Y Cruz Aviles | Address on file | | | | | |
| 2437418 | Luz Y Hernandez Cruz | Address on file | | | | | |
| 2449685 | Luz Z Ocasio Rios | Address on file | | | | | |
| 2429200 | Luz Z Rivera Vazquez | Address on file | | | | | |
| 2444291 | Luz Z Roman Perez | Address on file | | | | | |
| 2432259 | Luz Z Valentin Roman | Address on file | | | | | |
| 2431956 | Luz Z Vega Rosario | Address on file | | | | | |
| 2449333 | Luza E Gonzalez | Address on file | | | | | |
| 2470365 | Luzaida L Doble Yarzagaray | Address on file | | | | | |
| 2466378 | Luzerna Vazquez Rodriguez | Address on file | | | | | |
| 2429008 | Luzesther Matos Rivera | Address on file | | | | | |
| 2445867 | Luzgardo Liciago Qui?Ones | Address on file | | | | | |
| 2452577 | Luztarca Melendez Rosario | Address on file | | | | | |
| 2445893 | Luzunaris Lu Rosa | Address on file | | | | | |
| 2427773 | Lydia Acevedo Romero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 692 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460640 | Lydia Amezquita Rivera | Address on file | | | | | |
| 2423601 | Lydia Berrios Lozada | Address on file | | | | | |
| 2423611 | Lydia Betancourt Estremera | Address on file | | | | | |
| 2466247 | Lydia Casablanca Perez | Address on file | | | | | |
| 2427085 | Lydia Castro Marin | Address on file | | | | | |
| 2469320 | Lydia Castro Rodriguez | Address on file | | | | | |
| 2445344 | Lydia Chico Aviles | Address on file | | | | | |
| 2462834 | Lydia Claudio Garcia | Address on file | | | | | |
| 2460504 | Lydia Cordero Velez | Address on file | | | | | |
| 2451973 | Lydia Coss Flores | Address on file | | | | | |
| 2460923 | Lydia Cruz Rivera | Address on file | | | | | |
| 2464879 | Lydia E Alvarez Cruz | Address on file | | | | | |
| 2454653 | Lydia E Aviles Almodovar | Address on file | | | | | |
| 2429345 | Lydia E Berrios Nu?Ez | Address on file | | | | | |
| 2439569 | Lydia E Cabassa Rivera | Address on file | | | | | |
| 2442420 | Lydia E Cardona Ferrer | Address on file | | | | | |
| 2461709 | Lydia E Carrion Trinidad | Address on file | | | | | |
| 2445401 | Lydia E Colon Rodriguez | Address on file | | | | | |
| 2430349 | Lydia E Cordero Sanchez | Address on file | | | | | |
| 2468145 | Lydia E Cotto Alvarez | Address on file | | | | | |
| 2461227 | Lydia E Davila Guzman | Address on file | | | | | |
| 2430124 | Lydia E Delgado Vega | Address on file | | | | | |
| 2437220 | Lydia E Ferrer Monta#Ez | Address on file | | | | | |
| 2444220 | Lydia E Garcia Rolon | Address on file | | | | | |
| 2462118 | Lydia E Gonzalez Reyes | Address on file | | | | | |
| 2466850 | Lydia E Gonzalez Rosado | Address on file | | | | | |
| 2450085 | Lydia E Hernandez | Address on file | | | | | |
| 2442302 | Lydia E Huertas Bermudez | Address on file | | | | | |
| 2430177 | Lydia E Landron Fuentes | Address on file | | | | | |
| 2428351 | Lydia E Maldonado Rodriguez | Address on file | | | | | |
| 2428560 | Lydia E Melecio Alamo | Address on file | | | | | |
| 2437465 | Lydia E Mena Mercado | Address on file | | | | | |
| 2441619 | Lydia E Morales Velez | Address on file | | | | | |
| 2453633 | Lydia E Mulero Nieves | Address on file | | | | | |
| 2434963 | Lydia E Nazario Irizarry | Address on file | | | | | |
| 2456318 | Lydia E Nieves Mercado | Address on file | | | | | |
| 2461917 | Lydia E Ocasio Sepulveda | Address on file | | | | | |
| 2463804 | Lydia E Ortiz Cortes | Address on file | | | | | |
| 2425921 | Lydia E Perez Delgado | Address on file | | | | | |
| 2438913 | Lydia E Perez Figueroa | Address on file | | | | | |
| 2430536 | Lydia E Perez Vazquez | Address on file | | | | | |
| 2438920 | Lydia E Qui?Ones Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 693 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428291 | Lydia E Qui?Ones Pizarro | Address on file | | | | | |
| 2446350 | Lydia E Reyes Silva | Address on file | | | | | |
| 2462254 | Lydia E Rios Matos | Address on file | | | | | |
| 2470458 | Lydia E Rivera Aquino | Address on file | | | | | |
| 2454614 | Lydia E Rivera Lopez | Address on file | | | | | |
| 2450275 | Lydia E Rivera Lozano | Address on file | | | | | |
| 2466934 | Lydia E Rivera Rivera | Address on file | | | | | |
| 2449294 | Lydia E Rodriguez Serrano | Address on file | | | | | |
| 2470670 | Lydia E Rodriguez Valentin | Address on file | | | | | |
| 2467507 | Lydia E Salado Salinas | Address on file | | | | | |
| 2447370 | Lydia E Silvagnoli Guzman | Address on file | | | | | |
| 2444634 | Lydia E Soto Pagan | Address on file | | | | | |
| 2445527 | Lydia E Tapia Pizarro | Address on file | | | | | |
| 2426198 | Lydia E Toledo | Address on file | | | | | |
| 2441987 | Lydia E Valentin Santiago | Address on file | | | | | |
| 2466668 | Lydia E Villarubia Gallosa | Address on file | | | | | |
| 2464725 | Lydia Felix Cruet | Address on file | | | | | |
| 2442245 | Lydia Fontanez Sanchez | Address on file | | | | | |
| 2469888 | Lydia Garcia Garcia | Address on file | | | | | |
| 2425811 | Lydia Garcia Mendez | Address on file | | | | | |
| 2429927 | Lydia Guadalupe | Address on file | | | | | |
| 2444016 | Lydia Hernandez Lizardi | Address on file | | | | | |
| 2443253 | Lydia Hernandez Ortiz | Address on file | | | | | |
| 2460793 | Lydia Hernandez Pellot | Address on file | | | | | |
| 2446315 | Lydia I Acevedo Muniz | Address on file | | | | | |
| 2430011 | Lydia I Allende | Address on file | | | | | |
| 2450019 | Lydia I Carrillo Falero | Address on file | | | | | |
| 2467634 | Lydia I Cruz Rivera | Address on file | | | | | |
| 2428372 | Lydia I Diaz Gonzalez | Address on file | | | | | |
| 2433451 | Lydia I Martinez Sanchez | Address on file | | | | | |
| 2434002 | Lydia I Mendez Soto | Address on file | | | | | |
| 2452689 | Lydia I Olmo Roche | Address on file | | | | | |
| 2447287 | Lydia I Ortiz Figueroa | Address on file | | | | | |
| 2426962 | Lydia I Rivera Agosto | Address on file | | | | | |
| 2431576 | Lydia L Irizarry Arce | Address on file | | | | | |
| 2426777 | Lydia L Perez Torres | Address on file | | | | | |
| 2464238 | Lydia Lopez Rivera | Address on file | | | | | |
| 2470201 | Lydia Lorenzana Acosta | Address on file | | | | | |
| 2427500 | Lydia M Alvarez Sanchez | Address on file | | | | | |
| 2446053 | Lydia M Cabrera Gonzalez | Address on file | | | | | |
| 2438645 | Lydia M Camacho Santiago | Address on file | | | | | |
| 2465800 | Lydia M Cora Soto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468132 | Lydia M Davila Figueroa | Address on file | | | | | |
| 2437699 | Lydia M Jimenez | Address on file | | | | | |
| 2466448 | Lydia M Lopez | Address on file | | | | | |
| 2461234 | Lydia M Lopez Marrero | Address on file | | | | | |
| 2463968 | Lydia M Lugo Reyes | Address on file | | | | | |
| 2461659 | Lydia M Melendez Rivera | Address on file | | | | | |
| 2428107 | Lydia M Ortiz Torres | Address on file | | | | | |
| 2457832 | Lydia M Rios Martinez | Address on file | | | | | |
| 2468828 | Lydia M Rivera Gonzalez | Address on file | | | | | |
| 2470234 | Lydia M Rodriguez Cruz | Address on file | | | | | |
| 2425567 | Lydia M Rodriguez Gaston | Address on file | | | | | |
| 2438463 | Lydia M Rolon Perez | Address on file | | | | | |
| 2456218 | Lydia M Vi&Ales Maysonet | Address on file | | | | | |
| 2461148 | Lydia Maldonado Torres | Address on file | | | | | |
| 2438358 | Lydia Muriel Liciaga | Address on file | | | | | |
| 2464488 | Lydia Noa Rivera | Address on file | | | | | |
| 2451388 | Lydia Osorio Casanova | Address on file | | | | | |
| 2439343 | Lydia Perez Saldana | Address on file | | | | | |
| 2463548 | Lydia Perez Sierra | Address on file | | | | | |
| 2438278 | Lydia R Colon Mulero | Address on file | | | | | |
| 2429329 | Lydia R Costas Santiago | Address on file | | | | | |
| 2470856 | Lydia R Mendez Silva | Address on file | | | | | |
| 2464323 | Lydia Ramos Alicea | Address on file | | | | | |
| 2452410 | Lydia Ramos Calzada | Address on file | | | | | |
| 2434554 | Lydia Ramos Mazzanet | Address on file | | | | | |
| 2425261 | Lydia Rivera Feliciano | Address on file | | | | | |
| 2432550 | Lydia Rivera Jimenez | Address on file | | | | | |
| 2442990 | Lydia Rivera Jimenez | Address on file | | | | | |
| 2465787 | Lydia Rivera Merced | Address on file | | | | | |
| 2435404 | Lydia Rivera Rivera | Address on file | | | | | |
| 2428435 | Lydia Robles Hernandez | Address on file | | | | | |
| 2467753 | Lydia Rodriguez Marrero | Address on file | | | | | |
| 2465528 | Lydia Ruiz Perez | Address on file | | | | | |
| 2464224 | Lydia Ruiz Vazquez | Address on file | | | | | |
| 2462934 | Lydia Sanchez Bonet | Address on file | | | | | |
| 2431641 | Lydia Santiago Morales | Address on file | | | | | |
| 2447826 | Lydia Sepulveda Rosas | Address on file | | | | | |
| 2431337 | Lydia Vazquez Guerra | Address on file | | | | | |
| 2431533 | Lydia Vega Valentin | Address on file | | | | | |
| 2432709 | Lydia Y Lanzo Cirino | Address on file | | | | | |
| 2470545 | Lydia Y Torres Figueroa | Address on file | | | | | |
| 2465174 | Lydia Z Negron Luna | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453437 | Lydiana L Aponte Martinez | Address on file | | | | | |
| 2427352 | Lygia E Alverio Rivera | Address on file | | | | | |
| 2431907 | Lyis R Huertas Rosa | Address on file | | | | | |
| 2465438 | Lylia Bosque Rivera | Address on file | | | | | |
| 2430666 | Lylibeth Hernandez Gonzalez | Address on file | | | | | |
| 2465194 | Lymari Arroyo Rivera | Address on file | | | | | |
| 2445153 | Lymari Flores Rodriguez | Address on file | | | | | |
| 2446495 | Lymari Garcia Zapata | Address on file | | | | | |
| 2469503 | Lymari Jimenez Dipini | Address on file | | | | | |
| 2434854 | Lymari L Perez Rios | Address on file | | | | | |
| 2453177 | Lymari M Hernandez Colon | Address on file | | | | | |
| 2459964 | Lymari Martinez Maldonado | Address on file | | | | | |
| 2446182 | Lymari Pagan Fontan | Address on file | | | | | |
| 2426215 | Lymari Rivera Vazquez | Address on file | | | | | |
| 2455519 | Lymari Roldan Vives | Address on file | | | | | |
| 2447712 | Lymari Rolon Vazquez | Address on file | | | | | |
| 2445345 | Lymarie Carrasquillo | Address on file | | | | | |
| 2450456 | Lymarie Marquez Perez | Address on file | | | | | |
| 2460253 | Lymaris Diaz Melendez | Address on file | | | | | |
| 2447693 | Lymaris L Diaz Flores | Address on file | | | | | |
| 2440664 | Lymaris L Laboy Nieves | Address on file | | | | | |
| 2438014 | Lymaris Rios Ramos | Address on file | | | | | |
| 2433030 | Lymaris Rodriguez Gonzalez | Address on file | | | | | |
| 2465139 | Lynda Flores Flores | Address on file | | | | | |
| 2456956 | Lynda I Garcia Melendez | Address on file | | | | | |
| 2470790 | Lynette Barnecett Minguela | Address on file | | | | | |
| 2435125 | Lynette Fernandez Arroyo | Address on file | | | | | |
| 2447117 | Lynette Fuentes Figueroa | Address on file | | | | | |
| 2435827 | Lynette L Villanueva Garcia | Address on file | | | | | |
| 2453685 | Lynette M Perez Diaz | Address on file | | | | | |
| 2426514 | Lynette Rivera Mariani | Address on file | | | | | |
| 2442088 | Lynette Valentin Roman | Address on file | | | | | |
| 2437847 | Lynn J Roberts Velez | Address on file | | | | | |
| 2470506 | Lynn M Portalatin Davila | Address on file | | | | | |
| 2426651 | Lynnette Carrasquillo Cruz | Address on file | | | | | |
| 2439735 | Lynnette Garcia Mora | Address on file | | | | | |
| 2434471 | Lynnette Irizarry Cede\O | Address on file | | | | | |
| 2456790 | Lynnette M Rosado Laracuen | Address on file | | | | | |
| 2443517 | Lynnette Pi?Ero Santiago | Address on file | | | | | |
| 2469738 | Lynnette Pirela Rivera | Address on file | | | | | |
| 2441145 | Lynnette Rodriguez Marquez | Address on file | | | | | |
| 2430286 | Lynnette Tanon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 696 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449748 | Lynnette Velazquez Grau | Address on file | | | | | |
| 2423968 | Lynnette Villegas Catala | Address on file | | | | | |
| 2428886 | Lynnette Y Concepcion Lugo | Address on file | | | | | |
| 2470792 | Lyntha A Figueroa Rivera | Address on file | | | | | |
| 2429870 | Lyraida Gonzalez Delgado | Address on file | | | | | |
| 2451190 | Lysbia M Rivera Torres | Address on file | | | | | |
| 2442306 | Lytza Collazo Ortiz | Address on file | | | | | |
| 2446133 | Lyzette M Lopez Cruz | Address on file | | | | | |
| 2441606 | Lyzette Sanchez Fonseca | Address on file | | | | | |
| 2450200 | Mabel A Baiges Valentin | Address on file | | | | | |
| 2447100 | Mabel Aponte Berrios | Address on file | | | | | |
| 2440160 | Mabel Borrero Fernandez | Address on file | | | | | |
| 2445453 | Mabel C Rivera Sanabria | Address on file | | | | | |
| 2464172 | Mabel D Medina Medina | Address on file | | | | | |
| 2448151 | Mabel De La Paz Rosa | Address on file | | | | | |
| 2428456 | Mabel Del C Cintron Ortiz | Address on file | | | | | |
| 2429000 | Mabel Delgado Matias | Address on file | | | | | |
| 2441493 | Mabel Diaz Jimenez | Address on file | | | | | |
| 2445336 | Mabel E Valentin Cruz | Address on file | | | | | |
| 2450443 | Mabel Gonzalez Caraballo | Address on file | | | | | |
| 2468264 | Mabel J Torres Escalera | Address on file | | | | | |
| 2430670 | Mabel Justiniano Rivera | Address on file | | | | | |
| 2464588 | Mabel L Mundo Guadalupe | Address on file | | | | | |
| 2455231 | Mabel Lozada Sanabria | Address on file | | | | | |
| 2429817 | Mabel Mendez Rosado | Address on file | | | | | |
| 2460070 | Mabel Oliveras Colon | Address on file | | | | | |
| 2445130 | Mabel Ortiz Flores | Address on file | | | | | |
| 2470880 | Mabel Padilla Baez | Address on file | | | | | |
| 2467550 | Mabel Quinones Segarra | Address on file | | | | | |
| 2447329 | Mabel R Agront Sanchez | Address on file | | | | | |
| 2439260 | Mabel Reyes Gonzalez | Address on file | | | | | |
| 2431004 | Mabel Roman Castellanos | Address on file | | | | | |
| 2470686 | Mabel Roman Padro | Address on file | | | | | |
| 2443542 | Mabel Sanchez Rosa | Address on file | | | | | |
| 2429131 | Mabel Z Soler Cardona | Address on file | | | | | |
| 2456402 | Mabeline Serrano Santana | Address on file | | | | | |
| 2467060 | Mabelisse Ortiz Marrero | Address on file | | | | | |
| 2432021 | Mabelle Colberg Martinez | Address on file | | | | | |
| 2453442 | Machado Ma Nieves | Address on file | | | | | |
| 2451016 | Machado Maldonado Carlos J. | Address on file | | | | | |
| 2453870 | Machael Ma Jquinonez | Address on file | | | | | |
| 2450842 | Macks N Borrero Espada | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433191 | Madelayd Santiago Segarra | Address on file | | | | | |
| 2427612 | Madelen I Rodriguez Canales | Address on file | | | | | |
| 2427314 | Madelene Irizarry Vega | Address on file | | | | | |
| 2426890 | Madelin Laureano Rosado | Address on file | | | | | |
| 2459103 | Madelin Ma Chaparro | Address on file | | | | | |
| 2442442 | Madeline A Torres Pagan | Address on file | | | | | |
| 2435123 | Madeline Acevedo Camacho | Address on file | | | | | |
| 2432779 | Madeline Aguila Rivera | Address on file | | | | | |
| 2431063 | Madeline Alvarado Ortiz | Address on file | | | | | |
| 2441540 | Madeline Barreto Roman | Address on file | | | | | |
| 2457684 | Madeline Borrero Torres | Address on file | | | | | |
| 2430433 | Madeline Burgos Cardona | Address on file | | | | | |
| 2455818 | Madeline Burgos Diaz | Address on file | | | | | |
| 2440152 | Madeline Calderon Colon | Address on file | | | | | |
| 2428584 | Madeline Calderon Rivera | Address on file | | | | | |
| 2433208 | Madeline Callejas Ortiz | Address on file | | | | | |
| 2430086 | Madeline Cardona Huertas | Address on file | | | | | |
| 2441516 | Madeline Colon Del Valle | Address on file | | | | | |
| 2447549 | Madeline Corcino Cardona | Address on file | | | | | |
| 2432571 | Madeline Crispin Lopez | Address on file | | | | | |
| 2450584 | Madeline Cruz Cabrera | Address on file | | | | | |
| 2429199 | Madeline Cruz Genoval | Address on file | | | | | |
| 2427305 | Madeline Cuadrado Ramirez | Address on file | | | | | |
| 2449140 | Madeline D Diaz De Leon | Address on file | | | | | |
| 2447078 | Madeline D Jesus Gonzalez | Address on file | | | | | |
| 2442140 | Madeline Detres Mu\Iz | Address on file | | | | | |
| 2463849 | Madeline Diaz Flores | Address on file | | | | | |
| 2435525 | Madeline Esquilin Esquilin | Address on file | | | | | |
| 2438230 | Madeline Esteva Delgado | Address on file | | | | | |
| 2427189 | Madeline Fernandez Cordero | Address on file | | | | | |
| 2470883 | Madeline Franceschi Feliciano | Address on file | | | | | |
| 2423462 | Madeline Franqui Merle | Address on file | | | | | |
| 2447710 | Madeline Fuentes Nieves | Address on file | | | | | |
| 2456265 | Madeline Fuentes Rivera | Address on file | | | | | |
| 2451057 | Madeline Garcia Gonzalez | Address on file | | | | | |
| 2427074 | Madeline Garcia Ortiz | Address on file | | | | | |
| 2432462 | Madeline Garcia Rivera | Address on file | | | | | |
| 2437271 | Madeline Gascot Robles | Address on file | | | | | |
| 2450860 | Madeline Gomez Adorno | Address on file | | | | | |
| 2439897 | Madeline Gonzalez Figueroa | Address on file | | | | | |
| 2428999 | Madeline Gonzalez Moyet | Address on file | | | | | |
| 2426369 | Madeline Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 698 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433892 | Madeline Hernandez Tirado | Address on file | | | | | |
| 2445617 | Madeline I Torres Diaz | Address on file | | | | | |
| 2433079 | Madeline J Tavarez Ramos | Address on file | | | | | |
| 2451782 | Madeline Lopez Pagan | Address on file | | | | | |
| 2427665 | Madeline Lopez Ramos | Address on file | | | | | |
| 2445915 | Madeline M Gonzalez Ortiz | Address on file | | | | | |
| 2433246 | Madeline M Lopez Torres | Address on file | | | | | |
| 2443237 | Madeline M Perez Torres | Address on file | | | | | |
| 2443809 | Madeline M Viera Piccard | Address on file | | | | | |
| 2428375 | Madeline Ma Pacheco | Address on file | | | | | |
| 2442766 | Madeline Marrero | Address on file | | | | | |
| 2467409 | Madeline Marrero Santiago | Address on file | | | | | |
| 2423239 | Madeline Martinez Matos | Address on file | | | | | |
| 2441630 | Madeline Matos Silva | Address on file | | | | | |
| 2468088 | Madeline Medina Ramos | Address on file | | | | | |
| 2428220 | Madeline Melendez Gonzalez | Address on file | | | | | |
| 2448653 | Madeline Melia Mu?Iz | Address on file | | | | | |
| 2466197 | Madeline Molina Colon | Address on file | | | | | |
| 2429210 | Madeline Montalvo Heredia | Address on file | | | | | |
| 2446207 | Madeline Morales Martinez | Address on file | | | | | |
| 2442876 | Madeline Morales Santiago | Address on file | | | | | |
| 2445875 | Madeline Muniz Perez | Address on file | | | | | |
| 2426019 | Madeline N Martinez Sanchez | Address on file | | | | | |
| 2438021 | Madeline Nieves Gonzalez | Address on file | | | | | |
| 2452539 | Madeline Ortiz Bermudez | Address on file | | | | | |
| 2424516 | Madeline Ortiz Plaza | Address on file | | | | | |
| 2426496 | Madeline Padua Lugo | Address on file | | | | | |
| 2436879 | Madeline Pe?A Llanos | Address on file | | | | | |
| 2567145 | Madeline Perez Alequin | Address on file | | | | | |
| 2440906 | Madeline Perez Lebron | Address on file | | | | | |
| 2431493 | Madeline Ribot Santana | Address on file | | | | | |
| 2437442 | Madeline Rios Miranda | Address on file | | | | | |
| 2430705 | Madeline Rivas Mccklin | Address on file | | | | | |
| 2445030 | Madeline Rivera Mercado | Address on file | | | | | |
| 2431166 | Madeline Rivera Oquendo | Address on file | | | | | |
| 2443543 | Madeline Rivera Ramos | Address on file | | | | | |
| 2425391 | Madeline Rivera Velez | Address on file | | | | | |
| 2445233 | Madeline Rodrigu | Address on file | | | | | |
| 2427158 | Madeline Rodriguez | Address on file | | | | | |
| 2427301 | Madeline Rodriguez Alejandro | Address on file | | | | | |
| 2447446 | Madeline Rodriguez Martinez | Address on file | | | | | |
| 2467155 | Madeline Rodriguez Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430121 | Madeline Rodriguez Velazquez | Address on file | | | | | |
| 2470479 | Madeline Rolon Sanchez | Address on file | | | | | |
| 2449497 | Madeline Roman Olivero | Address on file | | | | | |
| 2449154 | Madeline Romero Igartua | Address on file | | | | | |
| 2467643 | Madeline Romero Lopez | Address on file | | | | | |
| 2438172 | Madeline Rosa Roman | Address on file | | | | | |
| 2426365 | Madeline Rosado Gonzalez | Address on file | | | | | |
| 2444346 | Madeline S Rosario Gonzale | Address on file | | | | | |
| 2465008 | Madeline Saavedra Marvez | Address on file | | | | | |
| 2429477 | Madeline Santana Martinez | Address on file | | | | | |
| 2455614 | Madeline Santiago | Address on file | | | | | |
| 2445910 | Madeline Santiago De Rivera | Address on file | | | | | |
| 2434234 | Madeline Santiago Garcia | Address on file | | | | | |
| 2424607 | Madeline Santiago Narvaez | Address on file | | | | | |
| 2443057 | Madeline Sepulveda Velez | Address on file | | | | | |
| 2425260 | Madeline Serrano Medina | Address on file | | | | | |
| 2430000 | Madeline Silva Barbosa | Address on file | | | | | |
| 2438601 | Madeline Solano Diaz | Address on file | | | | | |
| 2434335 | Madeline Ta?On Cruz | Address on file | | | | | |
| 2438992 | Madeline Torres Colon | Address on file | | | | | |
| 2467002 | Madeline Torres Morales | Address on file | | | | | |
| 2444317 | Madeline Vargas Estrada | Address on file | | | | | |
| 2428314 | Madeline Vazquez Velez | Address on file | | | | | |
| 2464299 | Madeline Vega Berrios | Address on file | | | | | |
| 2424819 | Madeline Vega Vega | Address on file | | | | | |
| 2462849 | Madeline Vendrell Torres | Address on file | | | | | |
| 2467515 | Madeline Z Rodriguez Roig | Address on file | | | | | |
| 2441332 | Madelisa Monroig Lopez | Address on file | | | | | |
| 2452422 | Madelleine Gonzalez Medina | Address on file | | | | | |
| 2456677 | Madelline Montero Ramirez | Address on file | | | | | |
| 2457105 | Madelline Mounier Rivera | Address on file | | | | | |
| 2426520 | Madelline Rodriguez Mattei | Address on file | | | | | |
| 2466839 | Madelline Torres Llorens | Address on file | | | | | |
| 2426735 | Madelyn Alejandro Bas | Address on file | | | | | |
| 2427889 | Madelyn Cruz Ramirez | Address on file | | | | | |
| 2439812 | Madelyn E Ayala Couvertier | Address on file | | | | | |
| 2468041 | Madelyn Garcia De Leon | Address on file | | | | | |
| 2441129 | Madelyn M Cruz Valentin | Address on file | | | | | |
| 2430548 | Madelyn Melendez Jimenez | Address on file | | | | | |
| 2438563 | Madelyn Padin Bravo | Address on file | | | | | |
| 2440684 | Madelyn Santiago Gonzalez | Address on file | | | | | |
| 2458050 | Madelyn Santiago Romero | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428513 | Madia S Lopez Reyes | Address on file | | | | | |
| 2448383 | Madiel Castro Velez | Address on file | | | | | |
| 2452887 | Madrid De La Osterman Gil | Address on file | | | | | |
| 2451547 | Maduro Suarez Pedro J. | Address on file | | | | | |
| 2467505 | Madys M Gonzalez Lucca | Address on file | | | | | |
| 2465279 | Maelyn M Arroyo | Address on file | | | | | |
| 2439164 | Maelynne De Cardona Soto | Address on file | | | | | |
| 2425837 | Magali M Nieves Rodriguez | Address on file | | | | | |
| 2426655 | Magali M Olivo Alvarez | Address on file | | | | | |
| 2445418 | Magali N Acevedo Lopez | Address on file | | | | | |
| 2470275 | Magali Rivera Santiago | Address on file | | | | | |
| 2432472 | Magali Rodriguez Collazo | Address on file | | | | | |
| 2463763 | Magali Vazquez De Jesus | Address on file | | | | | |
| 2430995 | Magalis Marcon Perez | Address on file | | | | | |
| 2434441 | Magalis Morales Berroa | Address on file | | | | | |
| 2457195 | Magaly Alicea Devarie | Address on file | | | | | |
| 2439639 | Magaly Alvarado Torres | Address on file | | | | | |
| 2433284 | Magaly Amado Fernandez | Address on file | | | | | |
| 2452709 | Magaly Arcay Rodriguez | Address on file | | | | | |
| 2449263 | Magaly Bermudez Perez | Address on file | | | | | |
| 2434459 | Magaly Burgos Rivera | Address on file | | | | | |
| 2429202 | Magaly Cancel Irizarry | Address on file | | | | | |
| 2439365 | Magaly Caraballo Garcia | Address on file | | | | | |
| 2429184 | Magaly Cardoza Rivera | Address on file | | | | | |
| 2433041 | Magaly Casiano Torres | Address on file | | | | | |
| 2432922 | Magaly Collazo Anza | Address on file | | | | | |
| 2424822 | Magaly De Leon Malave | Address on file | | | | | |
| 2454814 | Magaly De Santana | Address on file | | | | | |
| 2458073 | Magaly Diaz Perez | Address on file | | | | | |
| 2443611 | Magaly Diaz Reyes | Address on file | | | | | |
| 2425181 | Magaly Espa\Ol De Lopez | Address on file | | | | | |
| 2467399 | Magaly Floran Sostre | Address on file | | | | | |
| 2424629 | Magaly Gonzalez Gonzalez | Address on file | | | | | |
| 2467534 | Magaly Gonzalez Gonzalez | Address on file | | | | | |
| 2452751 | Magaly Gordillo Vargas | Address on file | | | | | |
| 2455115 | Magaly Hernandez Vera | Address on file | | | | | |
| 2429864 | Magaly I Espada Castillo | Address on file | | | | | |
| 2430629 | Magaly Lopez Vargas | Address on file | | | | | |
| 2454553 | Magaly Ma Badillo | Address on file | | | | | |
| 2453935 | Magaly Ma Gonzalez | Address on file | | | | | |
| 2431987 | Magaly Ma Rodriguez | Address on file | | | | | |
| 2453921 | Magaly Ma Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 701 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442512 | Magaly Maeso Oca | Address on file | | | | | |
| 2454041 | Magaly Messa Casual | Address on file | | | | | |
| 2431926 | Magaly Nieves Montalvo | Address on file | | | | | |
| 2434215 | Magaly Rivera Cruz | Address on file | | | | | |
| 2430459 | Magaly Rivera Negron | Address on file | | | | | |
| 2442872 | Magaly Rivera Reyes | Address on file | | | | | |
| 2446428 | Magaly Robles Chevere | Address on file | | | | | |
| 2442056 | Magaly Rodriguez Cortes | Address on file | | | | | |
| 2460288 | Magaly Rodriguez Fuentes | Address on file | | | | | |
| 2429629 | Magaly Rodriguez Maldonado | Address on file | | | | | |
| 2453420 | Magaly Rodriguez Mercado | Address on file | | | | | |
| 2428574 | Magaly Roman Aguilar | Address on file | | | | | |
| 2427547 | Magaly Rosado Rodriguez | Address on file | | | | | |
| 2426877 | Magaly S Patron Perez | Address on file | | | | | |
| 2439763 | Magaly Santiago Rosado | Address on file | | | | | |
| 2449904 | Magaly Sepulveda Guzman | Address on file | | | | | |
| 2467748 | Magaly Vargas Lebron | Address on file | | | | | |
| 2445123 | Magaly Vazquez Ortiz | Address on file | | | | | |
| 2449698 | Magalys Perez Rosado | Address on file | | | | | |
| 2436307 | Magany C Cintron Perez | Address on file | | | | | |
| 2439520 | Magda A Tineo Carrero | Address on file | | | | | |
| 2429510 | Magda A Torres Cruz | Address on file | | | | | |
| 2439402 | Magda Alemar Perez | Address on file | | | | | |
| 2429250 | Magda Alequin Vera | Address on file | | | | | |
| 2464333 | Magda B Nieves Perez | Address on file | | | | | |
| 2444660 | Magda Carrion Ruiz | Address on file | | | | | |
| 2440249 | Magda Cruz Marcano | Address on file | | | | | |
| 2457026 | Magda E Delfi Guzman | Address on file | | | | | |
| 2424850 | Magda E Gonzalez Rivera | Address on file | | | | | |
| 2468640 | Magda E Leon Brandi | Address on file | | | | | |
| 2448365 | Magda E Torres | Address on file | | | | | |
| 2438030 | Magda Guilbe Garcia | Address on file | | | | | |
| 2461784 | Magda Hernandez Jimenez | Address on file | | | | | |
| 2453335 | Magda I Gonzalez Collazo | Address on file | | | | | |
| 2428904 | Magda I Gonzalez Mercado | Address on file | | | | | |
| 2429297 | Magda I Martinez Negron | Address on file | | | | | |
| 2427884 | Magda I Nieves Santiago | Address on file | | | | | |
| 2443861 | Magda I Pacheco Rivera | Address on file | | | | | |
| 2432179 | Magda I Ramos Santiago | Address on file | | | | | |
| 2458612 | Magda I Rivera Rivera | Address on file | | | | | |
| 2432923 | Magda I Santos Rodriguez | Address on file | | | | | |
| 2469886 | Magda I Zayas Hernandez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450350 | Magda Irizarry Melendez | Address on file | | | | | |
| 2434245 | Magda Irizarry Morales | Address on file | | | | | |
| 2436403 | Magda L Bahamundi Torres | Address on file | | | | | |
| 2459282 | Magda L Lopez Padilla | Address on file | | | | | |
| 2426817 | Magda L Marin Piazza | Address on file | | | | | |
| 2446312 | Magda Liz Ocasio Borges | Address on file | | | | | |
| 2462780 | Magda Lopez Garcia | Address on file | | | | | |
| 2468675 | Magda M Garcia Andino | Address on file | | | | | |
| 2466968 | Magda Martinez Rodriguez | Address on file | | | | | |
| 2429706 | Magda Molina Cruz | Address on file | | | | | |
| 2430583 | Magda N Laboy Texeira | Address on file | | | | | |
| 2450795 | Magda Pizarro Medina | Address on file | | | | | |
| 2425502 | Magda Pomales Rolon | Address on file | | | | | |
| 2449762 | Magda Rivera Negron | Address on file | | | | | |
| 2466801 | Magda Rodriguez Alvarez | Address on file | | | | | |
| 2427596 | Magda Ruiz Ortiz | Address on file | | | | | |
| 2428637 | Magda T Colon Correa | Address on file | | | | | |
| 2461757 | Magda Teruel Caraballo | Address on file | | | | | |
| 2445681 | Magda Torres Perez | Address on file | | | | | |
| 2462680 | Magda Torres Rivera | Address on file | | | | | |
| 2456256 | Magda V Valencia Maysonet | Address on file | | | | | |
| 2467755 | Magdalena Alvelo Martinez | Address on file | | | | | |
| 2465110 | Magdalena Camacho Soto | Address on file | | | | | |
| 2466635 | Magdalena Cartagena Santos | Address on file | | | | | |
| 2426687 | Magdalena Claudio Garcia | Address on file | | | | | |
| 2464903 | Magdalena Diaz Laboy | Address on file | | | | | |
| 2430982 | Magdalena Fratichelli | Address on file | | | | | |
| 2567109 | Magdalena Lugo Rodriguez | Address on file | | | | | |
| 2426462 | Magdalena M Santana Olan | Address on file | | | | | |
| 2446995 | Magdalena Melendez | Address on file | | | | | |
| 2470963 | Magdalena Mercado Orengo | Address on file | | | | | |
| 2428494 | Magdalena Morales Rivera | Address on file | | | | | |
| 2447575 | Magdalena Ortiz Lopez | Address on file | | | | | |
| 2455942 | Magdalena Ponce Melendez | Address on file | | | | | |
| 2426245 | Magdalena Rosado Velez | Address on file | | | | | |
| 2441315 | Magdalena Soto Perez | Address on file | | | | | |
| 2469001 | Magdalena Sulsona Santiago | Address on file | | | | | |
| 2456534 | Magdalena Vazquez Rodrigo | Address on file | | | | | |
| 2442003 | Magdalena Vergara Huertas | Address on file | | | | | |
| 2468732 | Magdalis Cordova Guzman | Address on file | | | | | |
| 2424305 | Magdaliz Porrata Toro | Address on file | | | | | |
| 2442903 | Magdaly Santiago Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440621 | Magdalyn Febres Romero | Address on file | | | | | |
| 2467173 | Magdiel Beltran Pagan | Address on file | | | | | |
| 2455830 | Magdiel Bonano Figueroa | Address on file | | | | | |
| 2456148 | Magdiel Gonzalez Ocasio | Address on file | | | | | |
| 2432433 | Magdiel Ocasio Ramirez | Address on file | | | | | |
| 2424540 | Maggie Del Moral Del Moral | Address on file | | | | | |
| 2455044 | Maggie I Rivera Pacheco | Address on file | | | | | |
| 2446578 | Maggie Perez Guzman | Address on file | | | | | |
| 2435850 | Maggie Rodriguez Pe?A | Address on file | | | | | |
| 2455383 | Magin Ruizsanchez Aldrich | Address on file | | | | | |
| 2439500 | Magna Perez Valles | Address on file | | | | | |
| 2470613 | Magno A Leguillou Acevedo | Address on file | | | | | |
| 2446638 | Magnolia Cajigas Cabrera | Address on file | | | | | |
| 2433082 | Maguelin M Figueroa Lopez Lopez | Address on file | | | | | |
| 2469393 | Maico J Ortiz Lopez | Address on file | | | | | |
| 2425516 | Maida E Bracero Cotto | Address on file | | | | | |
| 2440189 | Maida E Couvertier Garcia | Address on file | | | | | |
| 2447111 | Maida E Flusa Correa | Address on file | | | | | |
| 2467153 | Maida Hernandez Rodriguez | Address on file | | | | | |
| 2443942 | Maida I Caraballo Loubriel | Address on file | | | | | |
| 2462659 | Maida L Delgado Rivera | Address on file | | | | | |
| 2466867 | Maida Montes Rodriguez | Address on file | | | | | |
| 2432795 | Mailyn Y Ruiz Cortes | Address on file | | | | | |
| 2444606 | Maira J Ortizosorio | Address on file | | | | | |
| 2425270 | Maira L Vazquez Rivera | Address on file | | | | | |
| 2444783 | Maira Piazza Perez | Address on file | | | | | |
| 2427274 | Mairym Alvarado Ramos | Address on file | | | | | |
| 2425390 | Maisel Hernandez Stella | Address on file | | | | | |
| 2466142 | Maisonet Cotto Adriana | Address on file | | | | | |
| 2449656 | Maisonet Rios Nilda D. | Address on file | | | | | |
| 2446035 | Maite A Alcantara Ma&Ana | Address on file | | | | | |
| 2451232 | Maldonado Arroyo Grace I | Address on file | | | | | |
| 2470580 | Maldonado Daly Melv | Address on file | | | | | |
| 2424120 | Maldonado Del Valle Luis A. | Address on file | | | | | |
| 2445744 | Maldonado Diaz Ferdinand | Address on file | | | | | |
| 2451939 | Maldonado Lafuente Waleska | Address on file | | | | | |
| 2450015 | Maldonado Ma Fernandez | Address on file | | | | | |
| 2427450 | Maldonado Ma Pagan | Address on file | | | | | |
| 2446838 | Maldonado Ma Velez | Address on file | | | | | |
| 2449911 | Maldonado Maldonado Manuel | Address on file | | | | | |
| 2426246 | Maldonado Muniz Javier | Address on file | | | | | |
| 2449997 | Maldonado Ortiz Anderson | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427733 | Maldonado Pagan Gladys | Address on file | | | | | |
| 2423727 | Maldonado Rolon Ricardo | Address on file | | | | | |
| 2441838 | Maldonado Sanchez Walter | Address on file | | | | | |
| 2429722 | Maldonado Santos Felicita | Address on file | | | | | |
| 2426433 | Maldonado Torres Ana | Address on file | | | | | |
| 2423730 | Maldonado Vazquez Narciso | Address on file | | | | | |
| 2456903 | Malenier Rodriguez Garcia | Address on file | | | | | |
| 2427065 | Malenis Ramos Osorio | Address on file | | | | | |
| 2427876 | Maleny Matos Delgado | Address on file | | | | | |
| 2450472 | Malenys Ocasio Torres | Address on file | | | | | |
| 2454432 | Malvin Ma Martinez | Address on file | | | | | |
| 2443697 | Malvin Malave Alvarez | Address on file | | | | | |
| 2463073 | Mangual Rivera Jose A | Address on file | | | | | |
| 2435522 | Manolin Nelson Rodriguez | Address on file | | | | | |
| 2425620 | Manolo Gonzalez Figueroa | Address on file | | | | | |
| 2469541 | Manrique Planell Ramos | Address on file | | | | | |
| 2446986 | Manuel A Agosto Casas | Address on file | | | | | |
| 2462290 | Manuel A Albandoz Lopez | Address on file | | | | | |
| 2443071 | Manuel A Alonso Gay | Address on file | | | | | |
| 2440742 | Manuel A Aponte Brigantty | Address on file | | | | | |
| 2470877 | Manuel A Arroyo Ramos | Address on file | | | | | |
| 2437807 | Manuel A Arzon Couvertier | Address on file | | | | | |
| 2455453 | Manuel A Borras Soto | Address on file | | | | | |
| 2433396 | Manuel A Cancel Matos | Address on file | | | | | |
| 2424836 | Manuel A Charbonier Diaz | Address on file | | | | | |
| 2441096 | Manuel A Cortes Rosado | Address on file | | | | | |
| 2470921 | Manuel A Diaz Rivera | Address on file | | | | | |
| 2470583 | Manuel A Irizarry Lameiro | Address on file | | | | | |
| 2470988 | Manuel A Juarbe Ubiñas | Address on file | | | | | |
| 2431053 | Manuel A Lopez Diaz | Address on file | | | | | |
| 2460950 | Manuel A Martinez Santiago | Address on file | | | | | |
| 2434111 | Manuel A Nieves Perez | Address on file | | | | | |
| 2433015 | Manuel A Nieves Vazquez | Address on file | | | | | |
| 2451927 | Manuel A Oquendo Calderas | Address on file | | | | | |
| 2425665 | Manuel A Padilla Alvarez | Address on file | | | | | |
| 2464698 | Manuel A Perea Chevere | Address on file | | | | | |
| 2452563 | Manuel A Perez Carmona | Address on file | | | | | |
| 2459327 | Manuel A Pi?Eiro Quiles | Address on file | | | | | |
| 2435813 | Manuel A Rivera Irizarry | Address on file | | | | | |
| 2436971 | Manuel A Rivera Nu?Ez | Address on file | | | | | |
| 2456940 | Manuel A Rivera Renta | Address on file | | | | | |
| 2453039 | Manuel A Rivera Sanchez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464583 | Manuel A Roman Hernandez | Address on file | | | | | |
| 2441570 | Manuel A Ruiz Rivera | Address on file | | | | | |
| 2446176 | Manuel A Sanchez Caceres | Address on file | | | | | |
| 2459479 | Manuel A Santiago Rivera | Address on file | | | | | |
| 2444694 | Manuel A Siaca Arroyo | Address on file | | | | | |
| 2428656 | Manuel A Torres Martinez | Address on file | | | | | |
| 2464793 | Manuel A Torres Santiago | Address on file | | | | | |
| 2430354 | Manuel A Tosado Hermina | Address on file | | | | | |
| 2464660 | Manuel A Valcarcel Santana | Address on file | | | | | |
| 2432682 | Manuel A Velazquez Jimenez | Address on file | | | | | |
| 2438380 | Manuel A Velez Romero | Address on file | | | | | |
| 2438690 | Manuel Acevedo Maldonado | Address on file | | | | | |
| 2425998 | Manuel Albertorio Bermudez | Address on file | | | | | |
| 2455876 | Manuel Alicea Martinez | Address on file | | | | | |
| 2469745 | Manuel Alonso Alonso | Address on file | | | | | |
| 2450414 | Manuel Alvarado Colon | Address on file | | | | | |
| 2467107 | Manuel Arestigueta Caraba | Address on file | | | | | |
| 2463733 | Manuel Arizmendi Perez | Address on file | | | | | |
| 2445053 | Manuel B Martinez Giraud | Address on file | | | | | |
| 2450376 | Manuel Brunet Machado | Address on file | | | | | |
| 2463168 | Manuel C Lopez | Address on file | | | | | |
| 2439631 | Manuel Cano Figueroa | Address on file | | | | | |
| 2426425 | Manuel Castro Torres | Address on file | | | | | |
| 2464644 | Manuel Cintron Ramos | Address on file | | | | | |
| 2461625 | Manuel Cirino Osorio | Address on file | | | | | |
| 2464630 | Manuel Colon Santiago | Address on file | | | | | |
| 2439883 | Manuel Colon Zayas | Address on file | | | | | |
| 2423600 | Manuel Cortes Cruz | Address on file | | | | | |
| 2428613 | Manuel Cotto Reyes | Address on file | | | | | |
| 2446330 | Manuel Crespo  Ruiz No Apellido Ruiz | Address on file | | | | | |
| 2443164 | Manuel Crespo Echevarria | Address on file | | | | | |
| 2463764 | Manuel Cruz Colon | Address on file | | | | | |
| 2461458 | Manuel Cruz Pacheco | Address on file | | | | | |
| 2440149 | Manuel Cruz Santiago | Address on file | | | | | |
| 2429702 | Manuel Cruz Velez | Address on file | | | | | |
| 2469990 | Manuel Cuevas De Jesus | Address on file | | | | | |
| 2459819 | Manuel D Garcia Calderon | Address on file | | | | | |
| 2426038 | Manuel D Gonzalez Morales | Address on file | | | | | |
| 2432581 | Manuel D Guerrero Laboy | Address on file | | | | | |
| 2449089 | Manuel De Jesus Ramirez | Address on file | | | | | |
| 2441394 | Manuel De Jesus Rivera | Address on file | | | | | |
| 2428365 | Manuel De Jesus Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 706 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460363 | Manuel De Jesus Treskow | Address on file | | | | | |
| 2426939 | Manuel Del Toro Cuevas | Address on file | | | | | |
| 2459919 | Manuel Diaz Perez | Address on file | | | | | |
| 2464882 | Manuel Diaz Soler | Address on file | | | | | |
| 2442782 | Manuel E Beaz Lugo | Address on file | | | | | |
| 2453739 | Manuel E Flores Gonzalez | Address on file | | | | | |
| 2449321 | Manuel E Gonzalez Santiago | Address on file | | | | | |
| 2443118 | Manuel E Guardiola Rivera | Address on file | | | | | |
| 2467694 | Manuel E Leon Correa | Address on file | | | | | |
| 2468436 | Manuel E Mendez Gonzalez | Address on file | | | | | |
| 2457267 | Manuel E Tirado Garcia | Address on file | | | | | |
| 2443853 | Manuel E Torres Diaz | Address on file | | | | | |
| 2460593 | Manuel E Vega Carrion | Address on file | | | | | |
| 2457315 | Manuel Echevarria Santiago | Address on file | | | | | |
| 2452757 | Manuel Escalera Otero | Address on file | | | | | |
| 2446280 | Manuel F Diaz Lugo | Address on file | | | | | |
| 2444871 | Manuel F Mundo Rosario | Address on file | | | | | |
| 2469859 | Manuel F Rosario | Address on file | | | | | |
| 2464303 | Manuel Feliciano Robles | Address on file | | | | | |
| 2452798 | Manuel Fernandez Cotto | Address on file | | | | | |
| 2434165 | Manuel Figueroa Torres | Address on file | | | | | |
| 2463916 | Manuel Franco Hernandez | Address on file | | | | | |
| 2457786 | Manuel Franhschi Seda | Address on file | | | | | |
| 2453687 | Manuel Freire Rosario | Address on file | | | | | |
| 2442402 | Manuel G Hernandez Oca?A | Address on file | | | | | |
| 2425423 | Manuel Garcia Roman | Address on file | | | | | |
| 2466419 | Manuel Gibson Quintero | Address on file | | | | | |
| 2467191 | Manuel Gomez Rivera | Address on file | | | | | |
| 2461925 | Manuel Gonzalez Alvarez | Address on file | | | | | |
| 2462587 | Manuel Gonzalez Bocachica | Address on file | | | | | |
| 2424164 | Manuel Gonzalez Gonzalez | Address on file | | | | | |
| 2459414 | Manuel Gonzalez Martinez | Address on file | | | | | |
| 2467058 | Manuel Hernandez Colon | Address on file | | | | | |
| 2456602 | Manuel Hernandez Jimenez | Address on file | | | | | |
| 2460328 | Manuel I Mangual Rodriguez | Address on file | | | | | |
| 2456395 | Manuel I Melendez Miranda | Address on file | | | | | |
| 2430577 | Manuel J E Rivera | Address on file | | | | | |
| 2465138 | Manuel J Figueroa Morales | Address on file | | | | | |
| 2439252 | Manuel J Flores Soto | Address on file | | | | | |
| 2465387 | Manuel J Malave Pe?A | Address on file | | | | | |
| 2464912 | Manuel J Maldonado Borrero | Address on file | | | | | |
| 2431505 | Manuel J Morgado Maldonado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451672 | Manuel J Pola Castro | Address on file | | | | | |
| 2462714 | Manuel J Pradera Lopez | Address on file | | | | | |
| 2467007 | Manuel J Rios Qui?Ones | Address on file | | | | | |
| 2436611 | Manuel Jimenez Berberena | Address on file | | | | | |
| 2449193 | Manuel L Martinez Torres | Address on file | | | | | |
| 2435126 | Manuel Leyro Perez | Address on file | | | | | |
| 2457856 | Manuel Lopez Bidot | Address on file | | | | | |
| 2426488 | Manuel Lopez Cardona | Address on file | | | | | |
| 2439620 | Manuel Lopez Cruz | Address on file | | | | | |
| 2468205 | Manuel Lopez Jimenez | Address on file | | | | | |
| 2430692 | Manuel Lopez Qui?Ones | Address on file | | | | | |
| 2461036 | Manuel Lozada Urbina | Address on file | | | | | |
| 2470905 | Manuel M Abermudez | Address on file | | | | | |
| 2438947 | Manuel M Castello Paradizo | Address on file | | | | | |
| 2470083 | Manuel M Colon | Address on file | | | | | |
| 2469207 | Manuel M Egarcia | Address on file | | | | | |
| 2426055 | Manuel M Marcano Perez | Address on file | | | | | |
| 2446911 | Manuel M Medina Moya | Address on file | | | | | |
| 2425483 | Manuel M Rivera Garcia | Address on file | | | | | |
| 2435461 | Manuel M Torres Camacho | Address on file | | | | | |
| 2469414 | Manuel M Ugeraldo | Address on file | | | | | |
| 2454921 | Manuel Ma Acolon | Address on file | | | | | |
| 2454121 | Manuel Ma Apina | Address on file | | | | | |
| 2453928 | Manuel Ma Arodriguez | Address on file | | | | | |
| 2454767 | Manuel Ma Cruz | Address on file | | | | | |
| 2459112 | Manuel Ma Droman | Address on file | | | | | |
| 2452426 | Manuel Ma Manuel | Address on file | | | | | |
| 2434450 | Manuel Ma Rivera | Address on file | | | | | |
| 2454388 | Manuel Ma Rivera | Address on file | | | | | |
| 2454404 | Manuel Ma Rivera | Address on file | | | | | |
| 2454919 | Manuel Ma Rivera | Address on file | | | | | |
| 2459063 | Manuel Ma Vazquez | Address on file | | | | | |
| 2465630 | Manuel Maldonado Martinez | Address on file | | | | | |
| 2444452 | Manuel Maldonado Orengo | Address on file | | | | | |
| 2461664 | Manuel Marrero Ortega | Address on file | | | | | |
| 2424240 | Manuel Martinez Ortega | Address on file | | | | | |
| 2460800 | Manuel Martinez Texidor | Address on file | | | | | |
| 2455904 | Manuel Martinez Vazquez | Address on file | | | | | |
| 2423224 | Manuel Mateo Santiago | Address on file | | | | | |
| 2437885 | Manuel Matias Gonzalez | Address on file | | | | | |
| 2425975 | Manuel Medina Oliveras | Address on file | | | | | |
| 2439045 | Manuel Melendez Camacho | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 708 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2445989 | Manuel Mojica Sierra | Address on file | | | | | |
| 2425675 | Manuel Molina Monta?Ez | Address on file | | | | | |
| 2451899 | Manuel Montes Figueroa | Address on file | | | | | |
| 2434868 | Manuel Morales | Address on file | | | | | |
| 2444577 | Manuel Morales Maldonado | Address on file | | | | | |
| 2433564 | Manuel Morales Molina | Address on file | | | | | |
| 2469021 | Manuel Moreno Rodriguez | Address on file | | | | | |
| 2425452 | Manuel Mulero Nieves | Address on file | | | | | |
| 2469789 | Manuel Muniz Cumba | Address on file | | | | | |
| 2435228 | Manuel Muriel Caraballo | Address on file | | | | | |
| 2469479 | Manuel N Arroyo Matos | Address on file | | | | | |
| 2451752 | Manuel Naredo Villar | Address on file | | | | | |
| 2463565 | Manuel Negron Gonzalez | Address on file | | | | | |
| 2456535 | Manuel Nieves Correa | Address on file | | | | | |
| 2442595 | Manuel Nieves Ortiz | Address on file | | | | | |
| 2463117 | Manuel Nu?Ez Nu?Ez | Address on file | | | | | |
| 2429968 | Manuel Nu?Ez Ramirez | Address on file | | | | | |
| 2462988 | Manuel O Cruz Diaz | Address on file | | | | | |
| 2447439 | Manuel O Gonzalez Torres | Address on file | | | | | |
| 2463492 | Manuel O Melendez Jimenez | Address on file | | | | | |
| 2447033 | Manuel O Tristani Sanchez | Address on file | | | | | |
| 2464901 | Manuel Ocasio Velez | Address on file | | | | | |
| 2437901 | Manuel Ortiz Machado | Address on file | | | | | |
| 2423219 | Manuel Pacheco Caraballo | Address on file | | | | | |
| 2430914 | Manuel Perez Calderon | Address on file | | | | | |
| 2454646 | Manuel Perez Vazquez | Address on file | | | | | |
| 2456444 | Manuel Pietri Agront | Address on file | | | | | |
| 2451498 | Manuel R Ayala Victor | Address on file | | | | | |
| 2450721 | Manuel R Joy Puig | Address on file | | | | | |
| 2449773 | Manuel R Pi?Eiro Caballero | Address on file | | | | | |
| 2451201 | Manuel R Rendon Figueroa | Address on file | | | | | |
| 2460522 | Manuel R Vazquez Rodriguez | Address on file | | | | | |
| 2464900 | Manuel Ramos Hernandez | Address on file | | | | | |
| 2464228 | Manuel Reyes Cosme | Address on file | | | | | |
| 2434287 | Manuel Rivera De Leon | Address on file | | | | | |
| 2461747 | Manuel Rivera Escalera | Address on file | | | | | |
| 2440763 | Manuel Rivera Gomez | Address on file | | | | | |
| 2444658 | Manuel Rivera Heredia | Address on file | | | | | |
| 2430265 | Manuel Rivera Morales | Address on file | | | | | |
| 2434263 | Manuel Rivera Nieves | Address on file | | | | | |
| 2428458 | Manuel Rivera Ortiz | Address on file | | | | | |
| 2458110 | Manuel Rivera Padilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 709 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432814 | Manuel Rodriguez Castro | Address on file | | | | | |
| 2435136 | Manuel Rodriguez Colon | Address on file | | | | | |
| 2449391 | Manuel Rodriguez Marrero | Address on file | | | | | |
| 2434131 | Manuel Rodriguez Ramos | Address on file | | | | | |
| 2435309 | Manuel Roman Vazquez | Address on file | | | | | |
| 2463749 | Manuel Romero C | Address on file | | | | | |
| 2455868 | Manuel Rosa Rosario | Address on file | | | | | |
| 2463344 | Manuel Rosado Nieves | Address on file | | | | | |
| 2461025 | Manuel Rosario Rodriguez | Address on file | | | | | |
| 2455346 | Manuel Ruiz Alcon | Address on file | | | | | |
| 2462770 | Manuel Sanchez | Address on file | | | | | |
| 2426323 | Manuel Sanchez Cortes | Address on file | | | | | |
| 2457689 | Manuel Sanchez Ramos | Address on file | | | | | |
| 2459633 | Manuel Santiago Castellano | Address on file | | | | | |
| 2447556 | Manuel Silva Reyes | Address on file | | | | | |
| 2460751 | Manuel Silva Rodriguez | Address on file | | | | | |
| 2434825 | Manuel Soto Perez | Address on file | | | | | |
| 2460807 | Manuel T Badillo Barreto | Address on file | | | | | |
| 2450698 | Manuel Toledo Sanchez | Address on file | | | | | |
| 2447522 | Manuel Torres Cruz | Address on file | | | | | |
| 2448330 | Manuel Torres Medina | Address on file | | | | | |
| 2450765 | Manuel Torres Reyes | Address on file | | | | | |
| 2459437 | Manuel Toucet Morales | Address on file | | | | | |
| 2429977 | Manuel Urdaz Lampon | Address on file | | | | | |
| 2466674 | Manuel V Sanchez Vargas | Address on file | | | | | |
| 2436812 | Manuel Valentin Melendez | Address on file | | | | | |
| 2459233 | Manuel Valentin Perez | Address on file | | | | | |
| 2425826 | Manuel Vargas Perez | Address on file | | | | | |
| 2453289 | Manuel Vega Hernandez | Address on file | | | | | |
| 2434624 | Manuel Vega Mercado | Address on file | | | | | |
| 2442961 | Manuel Velez Velez | Address on file | | | | | |
| 2442912 | Manuel Villafa?E Blanco | Address on file | | | | | |
| 2470140 | Manuel Villegas Baez | Address on file | | | | | |
| 2567141 | Manuela Benabe Benabe | Address on file | | | | | |
| 2448564 | Manuela Gonzalez Marin | Address on file | | | | | |
| 2429382 | Manuela Haddock Rodriguez | Address on file | | | | | |
| 2450664 | Manuela M Garcia Ortiz | Address on file | | | | | |
| 2436357 | Manuela Rivera Fernandez | Address on file | | | | | |
| 2460741 | Manuela Rodriguez Diaz | Address on file | | | | | |
| 2443283 | Manuela Rosado Rosado | Address on file | | | | | |
| 2460599 | Manuela Torres Gonzalez | Address on file | | | | | |
| 2443167 | Mara Collazo Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 710 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469780 | Mara Colon Melendez | Address on file | | | | | |
| 2442784 | Mara Concepcion Torres | Address on file | | | | | |
| 2460367 | Mara E Reyes Alfonso | Address on file | | | | | |
| 2447860 | Mara I Qui?Ones Sepulveda | Address on file | | | | | |
| 2447936 | Mara Riquelme Garcia | Address on file | | | | | |
| 2444994 | Maraida I Felix Rodriguez | Address on file | | | | | |
| 2428740 | Maraliz Pagan Morales | Address on file | | | | | |
| 2459680 | Marangeli Encarnacion | Address on file | | | | | |
| 2445482 | Marangeli Gonzalez Nieves | Address on file | | | | | |
| 2431833 | Marangeli Lopez Sepulveda | Address on file | | | | | |
| 2453940 | Marangeli Ma Melendez | Address on file | | | | | |
| 2432565 | Marangeli Rivera Marin | Address on file | | | | | |
| 2458381 | Marangeli Rodriguez Vazque | Address on file | | | | | |
| 2458372 | Marangeli Romero Mendez | Address on file | | | | | |
| 2437184 | Marangeli Sierra Figueroa | Address on file | | | | | |
| 2441608 | Marangeline Leon Crespo | Address on file | | | | | |
| 2446454 | Marangelis Pizarro Pagan | Address on file | | | | | |
| 2454053 | Marangely Gomez Hernandez | Address on file | | | | | |
| 2439294 | Marangely Mejias Ruiz | Address on file | | | | | |
| 2439367 | Marangely Torres Peluyera | Address on file | | | | | |
| 2424295 | Marc Mougeotte Leguillou | Address on file | | | | | |
| 2451088 | Marcano Arroyo Jessika | Address on file | | | | | |
| 2446624 | Marcano Ma Diaz | Address on file | | | | | |
| 2424867 | Marcano-Montane Jaime | Address on file | | | | | |
| 2452188 | Marcanoz Y Evolyn | Address on file | | | | | |
| 2428976 | Marcel M Figueroa Pagan | Address on file | | | | | |
| 2440901 | Marcel Ortiz Figueroa | Address on file | | | | | |
| 2442297 | Marcelina Falto Santiago | Address on file | | | | | |
| 2464376 | Marcelina Fuentes Ortiz | Address on file | | | | | |
| 2460396 | Marcelina Fuentes Rivera | Address on file | | | | | |
| 2457849 | Marcelina Osorio Fuentes | Address on file | | | | | |
| 2461515 | Marcelina Rivera Abreu | Address on file | | | | | |
| 2425967 | Marcelina Yambo Gonzalez | Address on file | | | | | |
| 2448440 | Marcelino Baez Martinez | Address on file | | | | | |
| 2461498 | Marcelino Betancourt | Address on file | | | | | |
| 2461236 | Marcelino Clemente Paris | Address on file | | | | | |
| 2442730 | Marcelino Collazo Fernande | Address on file | | | | | |
| 2461130 | Marcelino Cruz Cosme | Address on file | | | | | |
| 2445925 | Marcelino Cruz Tavarez | Address on file | | | | | |
| 2460647 | Marcelino Hernandez | Address on file | | | | | |
| 2442540 | Marcelino Hernandez Rivera | Address on file | | | | | |
| 2430707 | Marcelino M De Jesus Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 711 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427082 | Marcelino M Velez Cuebas | Address on file | | | | | |
| 2438675 | Marcelino Maldonado Leon | Address on file | | | | | |
| 2466529 | Marcelino Qui?Ones | Address on file | | | | | |
| 2446112 | Marcelino Ramos Garay | Address on file | | | | | |
| 2433816 | Marcelino Rivera Alicea | Address on file | | | | | |
| 2458058 | Marcelino Rosa Santana | Address on file | | | | | |
| 2426317 | Marcelino Santiago Torres | Address on file | | | | | |
| 2466969 | Marcelino Soto Maldonado | Address on file | | | | | |
| 2458254 | Marcelino Valentin | Address on file | | | | | |
| 2425802 | Marcelino Vazquez Perez | Address on file | | | | | |
| 2432984 | Marcelo M Verdejo Colon | Address on file | | | | | |
| 2424510 | Marcelo R Jara Colon | Address on file | | | | | |
| 2430915 | Marcelo Rivera Ayala | Address on file | | | | | |
| 2425897 | Marcelo Ruiz Alicea | Address on file | | | | | |
| 2463128 | Marcelo Vega Roman | Address on file | | | | | |
| 2438600 | Marcia Rodriguez Rivera | Address on file | | | | | |
| 2440574 | Marcial Colon Camacho | Address on file | | | | | |
| 2440429 | Marcial Cruz Santos | Address on file | | | | | |
| 2446220 | Marcial Feliciano Cruz | Address on file | | | | | |
| 2463439 | Marcial Fontanez Cotto | Address on file | | | | | |
| 2433935 | Marcial Maldonado Vera | Address on file | | | | | |
| 2423650 | Marcial Mendez Ortiz | Address on file | | | | | |
| 2470499 | Marciano E Aviles Casanova | Address on file | | | | | |
| 2457677 | Marciano Hernandez Sanchez | Address on file | | | | | |
| 2424443 | Marciano Rivera Montalvo | Address on file | | | | | |
| 2454719 | Marco A Estrella Perez | Address on file | | | | | |
| 2450732 | Marco A Gonzalez Crespo | Address on file | | | | | |
| 2433569 | Marco A Irizarry Rodriguez | Address on file | | | | | |
| 2446275 | Marco A Quinonez Oquendo | Address on file | | | | | |
| 2454036 | Marco A Ramos Cordero | Address on file | | | | | |
| 2436902 | Marco A Roman Figueroa | Address on file | | | | | |
| 2470951 | Marco A Rosa Valentin | Address on file | | | | | |
| 2456513 | Marco A Torres Hernandez | Address on file | | | | | |
| 2455378 | Marco A Vega Ubias | Address on file | | | | | |
| 2428358 | Marco A Vidal Delgado | Address on file | | | | | |
| 2423285 | Marco G Rivera Camara | Address on file | | | | | |
| 2446426 | Marco Polo Pagan | Address on file | | | | | |
| 2445618 | Marco Rodriguez Vazquez | Address on file | | | | | |
| 2462876 | Marcolina Fuentes | Address on file | | | | | |
| 2461351 | Marcolina Hernandez | Address on file | | | | | |
| 2460632 | Marcolina Rosa Rivera | Address on file | | | | | |
| 2432871 | Marcos A Andino Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 712 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425421 | Marcos A Barea Bone | Address on file | | | | | |
| 2470261 | Marcos A Betancourt Reyes | Address on file | | | | | |
| 2462996 | Marcos A Bruno Gonzalez | Address on file | | | | | |
| 2438724 | Marcos A Carballo Betancou | Address on file | | | | | |
| 2455736 | Marcos A Chevere Reyes | Address on file | | | | | |
| 2457587 | Marcos A Franqui Hermina | Address on file | | | | | |
| 2457783 | Marcos A Garcia Gonzalez | Address on file | | | | | |
| 2466680 | Marcos A Gonzalez Cruz | Address on file | | | | | |
| 2454028 | Marcos A Luso Torres | Address on file | | | | | |
| 2460103 | Marcos A Martinez Lopez | Address on file | | | | | |
| 2461468 | Marcos A Medina Villanueva | Address on file | | | | | |
| 2458311 | Marcos A Melendez Rivera | Address on file | | | | | |
| 2434011 | Marcos A Miranda Torres | Address on file | | | | | |
| 2452554 | Marcos A Morales Barbosa | Address on file | | | | | |
| 2468465 | Marcos A Ortiz De Jesus | Address on file | | | | | |
| 2443083 | Marcos A Ortiz Figueroa | Address on file | | | | | |
| 2458644 | Marcos A Pedraza Colon | Address on file | | | | | |
| 2435902 | Marcos A Rivera Pe?A | Address on file | | | | | |
| 2448585 | Marcos A Rodriguez Irizarry | Address on file | | | | | |
| 2435232 | Marcos A Rodriguez Rivas | Address on file | | | | | |
| 2446907 | Marcos A Roldan Ferraiuolo | Address on file | | | | | |
| 2454051 | Marcos A Ruiz Baldarrama | Address on file | | | | | |
| 2433695 | Marcos A Sanchez De Alba | Address on file | | | | | |
| 2467113 | Marcos A Santiago Roman | Address on file | | | | | |
| 2456644 | Marcos A Velez Irizarry | Address on file | | | | | |
| 2435387 | Marcos A Villodas Laurean | Address on file | | | | | |
| 2438610 | Marcos Agosto Jimenez | Address on file | | | | | |
| 2447295 | Marcos Alicea Maisonet | Address on file | | | | | |
| 2465401 | Marcos Caez Lozada | Address on file | | | | | |
| 2458586 | Marcos Cordova Vazquez | Address on file | | | | | |
| 2427910 | Marcos Cruz Guindin | Address on file | | | | | |
| 2457553 | Marcos D Santos Val | Address on file | | | | | |
| 2470269 | Marcos E Garcia Rivera | Address on file | | | | | |
| 2459098 | Marcos F Hernandez Ortiz | Address on file | | | | | |
| 2447273 | Marcos Figueroa Colon | Address on file | | | | | |
| 2446510 | Marcos G Valentin Flores | Address on file | | | | | |
| 2455607 | Marcos Gonzalez Vazquez | Address on file | | | | | |
| 2431042 | Marcos Guardarrama Ortiz | Address on file | | | | | |
| 2455374 | Marcos Hernandez Rodriguez | Address on file | | | | | |
| 2463476 | Marcos Hernandez Vicente | Address on file | | | | | |
| 2458061 | Marcos I Vega Suarez | Address on file | | | | | |
| 2440751 | Marcos J Amalbert | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 713 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441384 | Marcos J Ventura Sanchez | Address on file | | | | | |
| 2440480 | Marcos L Pagan Garcia | Address on file | | | | | |
| 2439266 | Marcos Lugo Pagan | Address on file | | | | | |
| 2434303 | Marcos M Ayala Fantauzzi | Address on file | | | | | |
| 2433423 | Marcos M Badillo | Address on file | | | | | |
| 2433061 | Marcos M Martinez Vera | Address on file | | | | | |
| 2451282 | Marcos Ma Ade | Address on file | | | | | |
| 2454116 | Marcos Ma Nieves | Address on file | | | | | |
| 2454436 | Marcos Ma Rivera | Address on file | | | | | |
| 2469945 | Marcos Maldonado Secola | Address on file | | | | | |
| 2469174 | Marcos Marrero Melendez | Address on file | | | | | |
| 2448995 | Marcos Melecio Lopez | Address on file | | | | | |
| 2433877 | Marcos Montalvo Berrocales | Address on file | | | | | |
| 2463485 | Marcos P Montan E Z | Address on file | | | | | |
| 2451612 | Marcos Perez Castillo | Address on file | | | | | |
| 2433612 | Marcos Perez Curet | Address on file | | | | | |
| 2424774 | Marcos Perez Mercado | Address on file | | | | | |
| 2449752 | Marcos R Algarin Echandi | Address on file | | | | | |
| 2461035 | Marcos Santiago Garcia | Address on file | | | | | |
| 2457448 | Marcos U Cruz Torres | Address on file | | | | | |
| 2439049 | Marcus A Rodriguez Bayron | Address on file | | | | | |
| 2456292 | Marcy Massa Mendoza | Address on file | | | | | |
| 2464764 | Mared Z Matos Beltran | Address on file | | | | | |
| 2444312 | Mareli Serra Garcia | Address on file | | | | | |
| 2445170 | Marelin M Sanchez Rodriguez | Address on file | | | | | |
| 2450321 | Marelin Serrano Perez | Address on file | | | | | |
| 2452585 | Marelyn Gonzalez Rosado | Address on file | | | | | |
| 2426716 | Marelyn Ortiz Pizarro | Address on file | | | | | |
| 2443307 | Marelys Encarnacion Pabon | Address on file | | | | | |
| 2425448 | Margaret Arroyo Casiano | Address on file | | | | | |
| 2449252 | Margaret Canals Rivera | Address on file | | | | | |
| 2426495 | Margaret Cortes Arroyo | Address on file | | | | | |
| 2430763 | Margaret Davila Perez | Address on file | | | | | |
| 2443631 | Margaret Gomez Perales | Address on file | | | | | |
| 2448373 | Margaret I Diaz Cardona | Address on file | | | | | |
| 2461390 | Margaret Legett Melendez | Address on file | | | | | |
| 2430273 | Margaret Ortiz Lopez | Address on file | | | | | |
| 2427100 | Margaret Otero Rosario | Address on file | | | | | |
| 2442963 | Margarit M Rodriguez Mendoza | Address on file | | | | | |
| 2460645 | Margarita A Maldonado Davi | Address on file | | | | | |
| 2460379 | Margarita A Soto Belen | Address on file | | | | | |
| 2467022 | Margarita Abreu Avila | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440199 | Margarita Acevedo Acevedo | Address on file | | | | | |
| 2453715 | Margarita Acosta Ojeda | Address on file | | | | | |
| 2460962 | Margarita Aguida | Address on file | | | | | |
| 2468020 | Margarita Alers Lopez | Address on file | | | | | |
| 2425765 | Margarita Alvarez Ayala | Address on file | | | | | |
| 2460441 | Margarita Andrades | Address on file | | | | | |
| 2461431 | Margarita Arce Mojica | Address on file | | | | | |
| 2424857 | Margarita Ayala Perez | Address on file | | | | | |
| 2460560 | Margarita Batista | Address on file | | | | | |
| 2427320 | Margarita Batista Rodrigue | Address on file | | | | | |
| 2467450 | Margarita Beniquez Aviles | Address on file | | | | | |
| 2429568 | Margarita Berrios Lozada | Address on file | | | | | |
| 2457558 | Margarita Berrios Rodrigue | Address on file | | | | | |
| 2450500 | Margarita Burgos Rodriguez | Address on file | | | | | |
| 2458535 | Margarita Burgos Rosario | Address on file | | | | | |
| 2428302 | Margarita C Colon Mendez | Address on file | | | | | |
| 2436963 | Margarita Camacho Miralles | Address on file | | | | | |
| 2428076 | Margarita Casiano Rivera | Address on file | | | | | |
| 2427605 | Margarita Charriez Perez | Address on file | | | | | |
| 2431958 | Margarita Cintron Bui | Address on file | | | | | |
| 2431208 | Margarita Cintron Nunez | Address on file | | | | | |
| 2464358 | Margarita Cintron Soto | Address on file | | | | | |
| 2451635 | Margarita Colombani Flores | Address on file | | | | | |
| 2444237 | Margarita Colon Calzada | Address on file | | | | | |
| 2427774 | Margarita Colon Felix | Address on file | | | | | |
| 2452364 | Margarita Colon Ortiz | Address on file | | | | | |
| 2468365 | Margarita Cora Ayala | Address on file | | | | | |
| 2424763 | Margarita Cotto Rodriguez | Address on file | | | | | |
| 2437351 | Margarita Cruz Caban | Address on file | | | | | |
| 2449604 | Margarita Cruz Ortiz | Address on file | | | | | |
| 2468635 | Margarita Cruz Velez | Address on file | | | | | |
| 2466891 | Margarita Daly Villanueva | Address on file | | | | | |
| 2460872 | Margarita De Jesus | Address on file | | | | | |
| 2450286 | Margarita De Jesus Huertas | Address on file | | | | | |
| 2449800 | Margarita De Jesus Morales | Address on file | | | | | |
| 2460558 | Margarita De L Vazquez Gut | Address on file | | | | | |
| 2442858 | Margarita Del Valle Colon | Address on file | | | | | |
| 2466913 | Margarita Delgado Claudio | Address on file | | | | | |
| 2439066 | Margarita Diaz Bonilla | Address on file | | | | | |
| 2464244 | Margarita Diaz Cru | Address on file | | | | | |
| 2439460 | Margarita Diaz De Jesus | Address on file | | | | | |
| 2427840 | Margarita Diaz Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426051 | Margarita Donato Morales | Address on file | | | | | |
| 2432733 | Margarita E Cruz Vazquez | Address on file | | | | | |
| 2450776 | Margarita E Tello Santini | Address on file | | | | | |
| 2460846 | Margarita Falu Delgado | Address on file | | | | | |
| 2424625 | Margarita Feliciano Rendon | Address on file | | | | | |
| 2447782 | Margarita Felix Andino | Address on file | | | | | |
| 2423313 | Margarita Figueroa Quintana | Address on file | | | | | |
| 2466796 | Margarita Flores Sanchez | Address on file | | | | | |
| 2465810 | Margarita Fontanez Rosa | Address on file | | | | | |
| 2436037 | Margarita Franceschi Marti | Address on file | | | | | |
| 2425962 | Margarita Garay Vargas | Address on file | | | | | |
| 2438802 | Margarita Garcia Cortes | Address on file | | | | | |
| 2461325 | Margarita Garcia De Sierra | Address on file | | | | | |
| 2445005 | Margarita Garcia Maldonado | Address on file | | | | | |
| 2439156 | Margarita Garcia Pacheco | Address on file | | | | | |
| 2460411 | Margarita Garcia Santiago | Address on file | | | | | |
| 2460241 | Margarita George Marrero | Address on file | | | | | |
| 2426070 | Margarita Gerena Arocho | Address on file | | | | | |
| 2463396 | Margarita Gonzalez Lugo | Address on file | | | | | |
| 2448915 | Margarita Gonzalez Mendez | Address on file | | | | | |
| 2448855 | Margarita Gonzalez Ortiz | Address on file | | | | | |
| 2465607 | Margarita Henchy Gonzalez | Address on file | | | | | |
| 2442364 | Margarita Hernandez | Address on file | | | | | |
| 2435064 | Margarita Hernandez Diaz | Address on file | | | | | |
| 2465965 | Margarita Hernandez Mojica | Address on file | | | | | |
| 2463314 | Margarita Hidalgo Rosado | Address on file | | | | | |
| 2448192 | Margarita Huertas Carrasquillo | Address on file | | | | | |
| 2431164 | Margarita I Acevedo Sola | Address on file | | | | | |
| 2447156 | Margarita Irizarr Viruet | Address on file | | | | | |
| 2438008 | Margarita Jacobs Rodriguez | Address on file | | | | | |
| 2438679 | Margarita Jimenez Fernandiini | Address on file | | | | | |
| 2469932 | Margarita Lopez Curbelo | Address on file | | | | | |
| 2466026 | Margarita Lopez Quiñonez | Address on file | | | | | |
| 2441004 | Margarita M Adorno Davila | Address on file | | | | | |
| 2429785 | Margarita M Almeyda Gonzalez | Address on file | | | | | |
| 2430794 | Margarita M Barroso Oro | Address on file | | | | | |
| 2449866 | Margarita M Borras Marin | Address on file | | | | | |
| 2427920 | Margarita M Delgado Merced | Address on file | | | | | |
| 2440398 | Margarita M Nieves Gonzalez | Address on file | | | | | |
| 2428846 | Margarita M Pagan Colon | Address on file | | | | | |
| 2427747 | Margarita M Rivera Mateo | Address on file | | | | | |
| 2444516 | Margarita M Rosa Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 716 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435454 | Margarita M Velez Martinez | Address on file | | | | | |
| 2425034 | Margarita Maldonado | Address on file | | | | | |
| 2461847 | Margarita Martinez | Address on file | | | | | |
| 2427798 | Margarita Martinez Flores | Address on file | | | | | |
| 2448869 | Margarita Martinez Guzman | Address on file | | | | | |
| 2425931 | Margarita Mercado Santiago | Address on file | | | | | |
| 2442023 | Margarita Molina Marin | Address on file | | | | | |
| 2464668 | Margarita Morales Rodriguez | Address on file | | | | | |
| 2430729 | Margarita Nieves Flores | Address on file | | | | | |
| 2424553 | Margarita Ocasio Cruz | Address on file | | | | | |
| 2451499 | Margarita Ocasio Nieves | Address on file | | | | | |
| 2429905 | Margarita Oliveras Velez | Address on file | | | | | |
| 2467887 | Margarita Olmeda Orta | Address on file | | | | | |
| 2424300 | Margarita Ortiz Marrero | Address on file | | | | | |
| 2432767 | Margarita Ortiz Mendez | Address on file | | | | | |
| 2452442 | Margarita Ortiz Santiago | Address on file | | | | | |
| 2467520 | Margarita Otero Arocho | Address on file | | | | | |
| 2424706 | Margarita Pacheco Burgos | Address on file | | | | | |
| 2432125 | Margarita Paneto Rosario | Address on file | | | | | |
| 2426249 | Margarita Pe?A | Address on file | | | | | |
| 2431555 | Margarita Perez Rosado | Address on file | | | | | |
| 2468751 | Margarita Pinto Melendez | Address on file | | | | | |
| 2462615 | Margarita Quiles Cruz | Address on file | | | | | |
| 2444819 | Margarita R Bernard Bonill | Address on file | | | | | |
| 2458434 | Margarita R Del Llano Davila | Address on file | | | | | |
| 2442906 | Margarita R Gutierrez | Address on file | | | | | |
| 2470843 | Margarita R Medina | Address on file | | | | | |
| 2463630 | Margarita Ramos Lopez | Address on file | | | | | |
| 2468179 | Margarita Reyes Rodriguez | Address on file | | | | | |
| 2428200 | Margarita Reyes Santiago | Address on file | | | | | |
| 2454877 | Margarita Rivas Ramos | Address on file | | | | | |
| 2462923 | Margarita Rivera Berrios | Address on file | | | | | |
| 2450194 | Margarita Rivera De Jesus | Address on file | | | | | |
| 2464263 | Margarita Rivera De Rivera | Address on file | | | | | |
| 2461900 | Margarita Rivera Fuentes | Address on file | | | | | |
| 2423815 | Margarita Rivera Gomez | Address on file | | | | | |
| 2427220 | Margarita Rivera Maldonado | Address on file | | | | | |
| 2434871 | Margarita Rivera Molina | Address on file | | | | | |
| 2445582 | Margarita Rivera Ramirez | Address on file | | | | | |
| 2441700 | Margarita Rivera Rivera | Address on file | | | | | |
| 2428797 | Margarita Rivera Vega | Address on file | | | | | |
| 2426183 | Margarita Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436394 | Margarita Rodriguez Alicea | Address on file | | | | | |
| 2444540 | Margarita Rodriguez Alicea | Address on file | | | | | |
| 2446895 | Margarita Rodriguez Gonzalez | Address on file | | | | | |
| 2426775 | Margarita Rodriguez Leon | Address on file | | | | | |
| 2428847 | Margarita Rodriguez Rivera | Address on file | | | | | |
| 2435769 | Margarita Roman Rodriguez | Address on file | | | | | |
| 2452504 | Margarita Rosado De Watkins | Address on file | | | | | |
| 2466357 | Margarita Rosado Rivera | Address on file | | | | | |
| 2436967 | Margarita Rosario Torres | Address on file | | | | | |
| 2449262 | Margarita Ruiz Gonzalez | Address on file | | | | | |
| 2444103 | Margarita Sanchez Gonzales | Address on file | | | | | |
| 2428415 | Margarita Santana Cosme | Address on file | | | | | |
| 2427785 | Margarita Santiago Lopez | Address on file | | | | | |
| 2465621 | Margarita Santiago Lopez | Address on file | | | | | |
| 2567139 | Margarita Santiago Nieves | Address on file | | | | | |
| 2444114 | Margarita Santiago Ortiz | Address on file | | | | | |
| 2469478 | Margarita Santiago Santiago | Address on file | | | | | |
| 2469467 | Margarita Segarra Guerra | Address on file | | | | | |
| 2468526 | Margarita Serrano Rio | Address on file | | | | | |
| 2467813 | Margarita Suarez Lorenzo | Address on file | | | | | |
| 2463852 | Margarita Texidor Vega | Address on file | | | | | |
| 2466854 | Margarita Torres Hernandez | Address on file | | | | | |
| 2463955 | Margarita Torres Marti | Address on file | | | | | |
| 2437746 | Margarita Torres Matos | Address on file | | | | | |
| 2435246 | Margarita Torres Rodriguez | Address on file | | | | | |
| 2447818 | Margarita Torres Sanes | Address on file | | | | | |
| 2462075 | Margarita Tricoche Cabrera | Address on file | | | | | |
| 2467211 | Margarita Trinidad Castro | Address on file | | | | | |
| 2466401 | Margarita Vazquez | Address on file | | | | | |
| 2456119 | Margarita Vazquez Rivera | Address on file | | | | | |
| 2426620 | Margarita Velazquez Vargas | Address on file | | | | | |
| 2440616 | Margarita Villegas Franqui | Address on file | | | | | |
| 2464592 | Margarita Zamot Lopez | Address on file | | | | | |
| 2433984 | Margaro A Flores Lopez | Address on file | | | | | |
| 2460576 | Margaro Zayas | Address on file | | | | | |
| 2454912 | Marggie Ma Cruz | Address on file | | | | | |
| 2466444 | Margie Diaz Guadalupe | Address on file | | | | | |
| 2441153 | Margie E Berry Figueroa | Address on file | | | | | |
| 2470148 | Margie I Vega Martinez | Address on file | | | | | |
| 2447784 | Margie Igaravidez Ocasio | Address on file | | | | | |
| 2448938 | Margie Ortiz Caquias | Address on file | | | | | |
| 2443112 | Margie Rolon Figueroa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2436320 | Margie Vazquez Gonzalez | Address on file | | | | | |
| 2467309 | Margit Mercado Cosme | Address on file | | | | | |
| 2469555 | Margot Maldonado Castro | Address on file | | | | | |
| 2446899 | Margot Morales Martinez | Address on file | | | | | |
| 2567125 | Margot Pacheco Gonzalez | Address on file | | | | | |
| 2437008 | Margot Santa Alicea | Address on file | | | | | |
| 2456739 | Margsrita Colon Rivera | Address on file | | | | | |
| 2445435 | Marguerite Garcia Mestre | Address on file | | | | | |
| 2468279 | Mari C Torrales Maldonado | Address on file | | | | | |
| 2432377 | Mari I Santiago Maldonado | Address on file | | | | | |
| 2447425 | Mari L Bon Corujo | Address on file | | | | | |
| 2447435 | Mari O Rodriguez Medina | Address on file | | | | | |
| 2469698 | Maria   Del R Crespo Rivera | Address on file | | | | | |
| 2453125 | Maria  De Los A Ramos Mendez | Address on file | | | | | |
| 2464334 | Maria A Adames Rivera | Address on file | | | | | |
| 2423473 | Maria A Alvarez Alvarado | Address on file | | | | | |
| 2432789 | Maria A Alvarez De Santiago | Address on file | | | | | |
| 2465723 | Maria A Alvarez Mercado | Address on file | | | | | |
| 2436380 | Maria A Arroyo Fernandez | Address on file | | | | | |
| 2445717 | Maria A Baez Martinez | Address on file | | | | | |
| 2430219 | Maria A Baez Roman | Address on file | | | | | |
| 2431384 | Maria A Belen Chevalier | Address on file | | | | | |
| 2466060 | Maria A Borrero Oliveras | Address on file | | | | | |
| 2432070 | Maria A Caban Torres | Address on file | | | | | |
| 2428576 | Maria A Carballo Berrios | Address on file | | | | | |
| 2442050 | Maria A Carrillo Castro | Address on file | | | | | |
| 2428151 | Maria A Cid Tineo | Address on file | | | | | |
| 2439427 | Maria A Conde Melendez | Address on file | | | | | |
| 2459441 | Maria A Cruz Laureano | Address on file | | | | | |
| 2429405 | Maria A Del Rosario Ozuna | Address on file | | | | | |
| 2468960 | Maria A Delgado Santos | Address on file | | | | | |
| 2463922 | Maria A Escalera Clemente | Address on file | | | | | |
| 2470321 | Maria A Escobar Dorrscheid | Address on file | | | | | |
| 2456791 | Maria A Feliciano Malave | Address on file | | | | | |
| 2446005 | Maria A Fernandez Santa | Address on file | | | | | |
| 2468936 | Maria A Gutierrez Fred | Address on file | | | | | |
| 2460394 | Maria A Guzman Gonzalez | Address on file | | | | | |
| 2446564 | Maria A Hernandez Martin | Address on file | | | | | |
| 2435037 | Maria A Isaac Hernaiz | Address on file | | | | | |
| 2470669 | Maria A Laguna Oneill | Address on file | | | | | |
| 2444486 | Maria A Lozano Torres | Address on file | | | | | |
| 2461283 | Maria A Maldonado Garcia | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469184 | Maria A Maldonado Rivera | Address on file | | | | | |
| 2449683 | Maria A Marcano De Leon | Address on file | | | | | |
| 2425496 | Maria A Marti Gonzalez | Address on file | | | | | |
| 2428185 | Maria A Martinez Morales | Address on file | | | | | |
| 2469318 | Maria A Mendez Crespo | Address on file | | | | | |
| 2443417 | Maria A Merced Mateo | Address on file | | | | | |
| 2446705 | Maria A Miller Verdejo | Address on file | | | | | |
| 2460701 | Maria A Molina Santiago | Address on file | | | | | |
| 2447430 | Maria A Montero Gonzalez | Address on file | | | | | |
| 2443533 | Maria A Munoz Perez | Address on file | | | | | |
| 2432553 | Maria A Nater Cabrera | Address on file | | | | | |
| 2441711 | Maria A Nieves Flores | Address on file | | | | | |
| 2444982 | Maria A Oler Rodriguez | Address on file | | | | | |
| 2457171 | Maria A Ortiz Lopez | Address on file | | | | | |
| 2429364 | Maria A Ortiz Melendez | Address on file | | | | | |
| 2469846 | Maria A Ortiz Rosario | Address on file | | | | | |
| 2424620 | Maria A Pastor Ortiz | Address on file | | | | | |
| 2453536 | Maria A Perez Corchado | Address on file | | | | | |
| 2428158 | Maria A Perez Garcia | Address on file | | | | | |
| 2461807 | Maria A Pratts Gonzalez | Address on file | | | | | |
| 2469696 | Maria A Prospero Andino | Address on file | | | | | |
| 2461100 | Maria A Ramirez Molina | Address on file | | | | | |
| 2464613 | Maria A Ramos Morales | Address on file | | | | | |
| 2440689 | Maria A Ramos Viera | Address on file | | | | | |
| 2447751 | Maria A Resto Vazquez | Address on file | | | | | |
| 2442161 | Maria A Reyes Melendez | Address on file | | | | | |
| 2448042 | Maria A Rios Matias | Address on file | | | | | |
| 2433008 | Maria A Rivera | Address on file | | | | | |
| 2445154 | Maria A Rivera Chaparro | Address on file | | | | | |
| 2430979 | Maria A Rivera Colon | Address on file | | | | | |
| 2464649 | Maria A Rivera Luciano | Address on file | | | | | |
| 2443786 | Maria A Rivera Marrero | Address on file | | | | | |
| 2460775 | Maria A Rivera Pacheco | Address on file | | | | | |
| 2423267 | Maria A Rivera Santos | Address on file | | | | | |
| 2451679 | Maria A Rodriguez Santiago | Address on file | | | | | |
| 2428074 | Maria A Rondon Reyes | Address on file | | | | | |
| 2460980 | Maria A Rosario Marrero | Address on file | | | | | |
| 2447255 | Maria A Rosario Santa | Address on file | | | | | |
| 2453310 | Maria A Samo Desiderio | Address on file | | | | | |
| 2428507 | Maria A Sanabria Acosta | Address on file | | | | | |
| 2428779 | Maria A Sanchez Arzuaga | Address on file | | | | | |
| 2463018 | Maria A Santana Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 720 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470881 | Maria A Santiago Gonzalez | Address on file | | | | | |
| 2442518 | Maria A Serrano Soto | Address on file | | | | | |
| 2446455 | Maria A Silva Canales | Address on file | | | | | |
| 2428006 | Maria A Torres Pacheco | Address on file | | | | | |
| 2464252 | Maria A Torres Rivera | Address on file | | | | | |
| 2462362 | Maria A Torres Segarra | Address on file | | | | | |
| 2450542 | Maria Acevedo Rosario | Address on file | | | | | |
| 2467727 | Maria Aguirre Guzman | Address on file | | | | | |
| 2430125 | Maria Alamo Gonzalez | Address on file | | | | | |
| 2469664 | Maria Alamo Herrans | Address on file | | | | | |
| 2466555 | Maria Alvarado Figueroa | Address on file | | | | | |
| 2434218 | Maria Amadeo Maldonado | Address on file | | | | | |
| 2432778 | Maria Amaral Torres | Address on file | | | | | |
| 2430683 | Maria Antonia Arce | Address on file | | | | | |
| 2432174 | Maria Aponte Aponte | Address on file | | | | | |
| 2468529 | Maria Aponte Benejans | Address on file | | | | | |
| 2450688 | Maria Archevald Mantilla | Address on file | | | | | |
| 2467513 | Maria Aviles Morales | Address on file | | | | | |
| 2431792 | Maria Ayala Sanchez | Address on file | | | | | |
| 2466811 | Maria B Alvarez Segui | Address on file | | | | | |
| 2424082 | Maria B Arocho Perez | Address on file | | | | | |
| 2444413 | Maria B Cabot Bonilla | Address on file | | | | | |
| 2441421 | Maria B Concepcion Reyes | Address on file | | | | | |
| 2463793 | Maria B Garcia Rios | Address on file | | | | | |
| 2453026 | Maria B Guerra Santiago | Address on file | | | | | |
| 2465198 | Maria B Merlo | Address on file | | | | | |
| 2441743 | Maria B Nu\Ez Garcia | Address on file | | | | | |
| 2428371 | Maria B Rivera Torres | Address on file | | | | | |
| 2430251 | Maria B Rodriguez Rivera | Address on file | | | | | |
| 2429800 | Maria Barreto Lopez | Address on file | | | | | |
| 2460407 | Maria Beauchamp Velez | Address on file | | | | | |
| 2432703 | Maria Beltran Cabrera | Address on file | | | | | |
| 2447015 | Maria Benitez Benitez | Address on file | | | | | |
| 2461322 | Maria Berrocales Alicea | Address on file | | | | | |
| 2445011 | Maria Bonilla Amaro | Address on file | | | | | |
| 2462344 | Maria Bonilla Rodriguez | Address on file | | | | | |
| 2460743 | Maria Bonilla Sotomayor | Address on file | | | | | |
| 2467542 | Maria Bonilla Torres | Address on file | | | | | |
| 2449987 | Maria Burgos Figueroa | Address on file | | | | | |
| 2442760 | Maria Burgos Lopez | Address on file | | | | | |
| 2450652 | Maria C Alamo Rodriguez | Address on file | | | | | |
| 2449156 | Maria C Aymat Negron | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435395 | Maria C Bruno Rodriguez | Address on file | | | | | |
| 2429884 | Maria C Burgos Luna | Address on file | | | | | |
| 2452081 | Maria C Castro Ramos | Address on file | | | | | |
| 2437740 | Maria C Colon Santiago | Address on file | | | | | |
| 2427556 | Maria C Cruz Qui?Ones | Address on file | | | | | |
| 2466236 | Maria C De Jesus Escalera | Address on file | | | | | |
| 2426377 | Maria C Del C Vidal | Address on file | | | | | |
| 2469289 | Maria C Diaz Munoz | Address on file | | | | | |
| 2462265 | Maria C El Gonzalez | Address on file | | | | | |
| 2438426 | Maria C El Otero | Address on file | | | | | |
| 2442656 | Maria C Escalera Fernandez | Address on file | | | | | |
| 2431600 | Maria C Figueroa Falcon | Address on file | | | | | |
| 2451494 | Maria C Figueroa Morales | Address on file | | | | | |
| 2438559 | Maria C Gonzalez Camacho | Address on file | | | | | |
| 2470256 | Maria C Gonzalez Marin | Address on file | | | | | |
| 2424738 | Maria C Gonzalez Morales | Address on file | | | | | |
| 2427134 | Maria C Gonzalez Sein | Address on file | | | | | |
| 2431622 | Maria C Jimenez Burgos | Address on file | | | | | |
| 2427748 | Maria C Martinez Cruz | Address on file | | | | | |
| 2433321 | Maria C Medina Ramos | Address on file | | | | | |
| 2425458 | Maria C Morales Martinez | Address on file | | | | | |
| 2429154 | Maria C Nu?Ez Concepcion | Address on file | | | | | |
| 2465465 | Maria C Ortega Benezario | Address on file | | | | | |
| 2425782 | Maria C Ortiz Cruz | Address on file | | | | | |
| 2428505 | Maria C Ortiz Rodriguez | Address on file | | | | | |
| 2437602 | Maria C Perez Pabon | Address on file | | | | | |
| 2465196 | Maria C Perez Rodriguez | Address on file | | | | | |
| 2447764 | Maria C Rivera Vega | Address on file | | | | | |
| 2470769 | Maria C Rodriguez Diverse | Address on file | | | | | |
| 2451870 | Maria C Romero Rivas | Address on file | | | | | |
| 2437834 | Maria C Rosario Miranda | Address on file | | | | | |
| 2463366 | Maria C Ruiz Echevarria | Address on file | | | | | |
| 2430403 | Maria C Santaella Rodrigue | Address on file | | | | | |
| 2467472 | Maria C Santiago Cosme | Address on file | | | | | |
| 2435516 | Maria C Solis Melendez | Address on file | | | | | |
| 2434322 | Maria C Torrado Colon | Address on file | | | | | |
| 2431961 | Maria C Torres Garcia | Address on file | | | | | |
| 2432229 | Maria C Torres Rosario | Address on file | | | | | |
| 2424271 | Maria Carrion Matos | Address on file | | | | | |
| 2464814 | Maria Castro Villegas | Address on file | | | | | |
| 2468766 | Maria Collazo Barret | Address on file | | | | | |
| 2453001 | Maria Colon Cortijo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423461 | Maria Concepcion De Jesus | Address on file | | | | | |
| 2430114 | Maria Contreras Caraballo | Address on file | | | | | |
| 2465304 | Maria Correa Lopez | Address on file | | | | | |
| 2448402 | Maria Correa Martinez | Address on file | | | | | |
| 2437440 | Maria Cotto Bloise | Address on file | | | | | |
| 2469803 | Maria Cruz Delgado | Address on file | | | | | |
| 2440150 | Maria D Acevedo Rodriguez | Address on file | | | | | |
| 2426533 | Maria D Aguilar Perez | Address on file | | | | | |
| 2467029 | Maria D Aponte Gomez | Address on file | | | | | |
| 2459888 | Maria D Bauza Antunez | Address on file | | | | | |
| 2447625 | Maria D Benitez Rivera | Address on file | | | | | |
| 2440903 | Maria D Berrios Rivera | Address on file | | | | | |
| 2437109 | Maria D Boria Vizcarrondo | Address on file | | | | | |
| 2450710 | Maria D Calderon | Address on file | | | | | |
| 2442026 | Maria D Calderon Gonzalez | Address on file | | | | | |
| 2432031 | Maria D Camareno Rivera | Address on file | | | | | |
| 2440612 | Maria D Carreras Rosado | Address on file | | | | | |
| 2426780 | Maria D Carrillo Cotto | Address on file | | | | | |
| 2452878 | Maria D Cintron Rodriguez | Address on file | | | | | |
| 2470237 | Maria D Cintron Rodriguez | Address on file | | | | | |
| 2457096 | Maria D Colon Ramos | Address on file | | | | | |
| 2429719 | Maria D Cordero Ponce | Address on file | | | | | |
| 2431090 | Maria D Correa Corcino | Address on file | | | | | |
| 2469443 | Maria D Correa Sanchez | Address on file | | | | | |
| 2446703 | Maria D Cruz Morales | Address on file | | | | | |
| 2443195 | Maria D Cuprill Arroyo | Address on file | | | | | |
| 2469008 | Maria D Davila Cepeda | Address on file | | | | | |
| 2469730 | Maria D De Jesus Otero | Address on file | | | | | |
| 2445466 | Maria D Del C La Santa Buon | Address on file | | | | | |
| 2431967 | Maria D Del C Ramos | Address on file | | | | | |
| 2463846 | Maria D Diaz Carmona | Address on file | | | | | |
| 2468619 | Maria D Diaz Hernandez | Address on file | | | | | |
| 2437809 | Maria D Dolores Benitez Torres | Address on file | | | | | |
| 2442752 | Maria D Dsantana Lozada | Address on file | | | | | |
| 2444975 | Maria D Farraro Santiago | Address on file | | | | | |
| 2444892 | Maria D Ferrer Mena | Address on file | | | | | |
| 2430363 | Maria D Figueroa Lopez | Address on file | | | | | |
| 2470534 | Maria D Figueroa Maldonado | Address on file | | | | | |
| 2444404 | Maria D Fonseca Santiago | Address on file | | | | | |
| 2452206 | Maria D Fontanez Delgado | Address on file | | | | | |
| 2449543 | Maria D Garcia Perez | Address on file | | | | | |
| 2430458 | Maria D Gonzalez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 723 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443643 | Maria D Gonzalez Pizarro | Address on file | | | | | |
| 2430552 | Maria D Heredia Figueroa | Address on file | | | | | |
| 2465935 | Maria D Hernandez Martinez | Address on file | | | | | |
| 2442264 | Maria D Hernandez Roman | Address on file | | | | | |
| 2453592 | Maria D Jorge Rodgz | Address on file | | | | | |
| 2451037 | Maria D L A Torres Torres | Address on file | | | | | |
| 2467466 | Maria D Laboy Morales | Address on file | | | | | |
| 2441692 | Maria D Lopez Cintron | Address on file | | | | | |
| 2434801 | Maria D Lopez Cruz | Address on file | | | | | |
| 2451609 | Maria D Lopez Vargas | Address on file | | | | | |
| 2429418 | Maria D Los A  Velazquez C | Address on file | | | | | |
| 2452133 | Maria D Los A Quinones | Address on file | | | | | |
| 2465920 | Maria D Los A Velez Castro | Address on file | | | | | |
| 2451318 | Maria D Los Bur | Address on file | | | | | |
| 2453013 | Maria D Los Mon | Address on file | | | | | |
| 2443909 | Maria D Lourdes Torres Pardo | Address on file | | | | | |
| 2436138 | Maria D Machado Gomez | Address on file | | | | | |
| 2444535 | Maria D Malave Padua | Address on file | | | | | |
| 2469162 | Maria D Martinez Justiniano | Address on file | | | | | |
| 2461412 | Maria D Martinez Rodriguez | Address on file | | | | | |
| 2431092 | Maria D Marty Laracuente | Address on file | | | | | |
| 2431668 | Maria D Matos Montalvo | Address on file | | | | | |
| 2450540 | Maria D Melendez Rivera | Address on file | | | | | |
| 2455326 | Maria D Melendez Rivera | Address on file | | | | | |
| 2439517 | Maria D Mercado Ortiz | Address on file | | | | | |
| 2463129 | Maria D Mora Acevedo | Address on file | | | | | |
| 2467193 | Maria D Morales Diaz | Address on file | | | | | |
| 2452342 | Maria D Mulero Rodriguez | Address on file | | | | | |
| 2442316 | Maria D Negron Flores | Address on file | | | | | |
| 2440441 | Maria D Nieves Santiago | Address on file | | | | | |
| 2466389 | Maria D Ortiz Abreu | Address on file | | | | | |
| 2427096 | Maria D Ortiz Diaz | Address on file | | | | | |
| 2466710 | Maria D Pagan Cabrera | Address on file | | | | | |
| 2450115 | Maria D Pantoja Figueroa | Address on file | | | | | |
| 2461434 | Maria D Pe?A Soto | Address on file | | | | | |
| 2448183 | Maria D Perez Davila | Address on file | | | | | |
| 2434502 | Maria D Perez Gonzalez | Address on file | | | | | |
| 2424910 | Maria D Rivera | Address on file | | | | | |
| 2428411 | Maria D Rivera Beauchamp | Address on file | | | | | |
| 2429518 | Maria D Rivera Castillo | Address on file | | | | | |
| 2449584 | Maria D Rivera Gonzalez | Address on file | | | | | |
| 2442809 | Maria D Rivera Montesino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 724 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467728 | Maria D Rivera Sanchez | Address on file | | | | | |
| 2440741 | Maria D Robles Perez | Address on file | | | | | |
| 2467388 | Maria D Rodriguez Baez | Address on file | | | | | |
| 2461278 | Maria D Rodriguez Dominguez | Address on file | | | | | |
| 2452744 | Maria D Rodriguez Felix | Address on file | | | | | |
| 2467553 | Maria D Rodriguez Figueroa | Address on file | | | | | |
| 2468537 | Maria D Rodriguez Nunez | Address on file | | | | | |
| 2456926 | Maria D Rodriguez Rivera | Address on file | | | | | |
| 2441988 | Maria D Rohena Perez | Address on file | | | | | |
| 2429498 | Maria D Rolon Ortiz | Address on file | | | | | |
| 2464541 | Maria D Rosario Perez | Address on file | | | | | |
| 2467069 | Maria D Rosario Rodriguez | Address on file | | | | | |
| 2446285 | Maria D Ruiz | Address on file | | | | | |
| 2461600 | Maria D Ruiz Martinez | Address on file | | | | | |
| 2442812 | Maria D Sanchez Marrero | Address on file | | | | | |
| 2463278 | Maria D Santana Ortiz | Address on file | | | | | |
| 2430758 | Maria D Santiago Algarin | Address on file | | | | | |
| 2470903 | Maria D Santiago Rodriguez | Address on file | | | | | |
| 2455110 | Maria D Santiago Roldan | Address on file | | | | | |
| 2432958 | Maria D Santiago Torres | Address on file | | | | | |
| 2427680 | Maria D Santiago Vega | Address on file | | | | | |
| 2427950 | Maria D Santos Melendez | Address on file | | | | | |
| 2444047 | Maria D Toribio Mateo | Address on file | | | | | |
| 2449950 | Maria D Torres | Address on file | | | | | |
| 2440321 | Maria D Torres Rivera | Address on file | | | | | |
| 2428148 | Maria D Urdaz Santiago | Address on file | | | | | |
| 2462908 | Maria D Vega Eriefkohl | Address on file | | | | | |
| 2427479 | Maria D Vega Garcia | Address on file | | | | | |
| 2435051 | Maria D Vega Lopez | Address on file | | | | | |
| 2440219 | Maria D Velez Agosto | Address on file | | | | | |
| 2469584 | Maria D Vicenty Rodriguez | Address on file | | | | | |
| 2442310 | Maria D Vidal Lombardero | Address on file | | | | | |
| 2470693 | Maria De  Los A Nater Arvelo | Address on file | | | | | |
| 2442381 | Maria De Jesus Rivera | Address on file | | | | | |
| 2431494 | Maria De L Diaz Cintron | Address on file | | | | | |
| 2430897 | Maria De L Diaz Negron | Address on file | | | | | |
| 2439596 | Maria De L L De Jesus Rojas | Address on file | | | | | |
| 2444460 | Maria De L Marquez Higgs | Address on file | | | | | |
| 2451240 | Maria De L Martinez Gomez | Address on file | | | | | |
| 2435884 | Maria De L Mu?lz Qui?Ones | Address on file | | | | | |
| 2443626 | Maria De L Pizarro Garcia | Address on file | | | | | |
| 2437180 | Maria De L Rosario Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2460200 | Maria De L Santos Torres | Address on file | | | | | |
| 2443702 | Maria De L Villanueva Cruz | Address on file | | | | | |
| 2437459 | Maria De La Cruz Contreras | Address on file | | | | | |
| 2469274 | Maria De Los A Arocho Cruz | Address on file | | | | | |
| 2429565 | Maria De Los A Ateca | Address on file | | | | | |
| 2447327 | Maria De Los A Barreto | Address on file | | | | | |
| 2445625 | Maria De Los A Caban Carrasquillo | Address on file | | | | | |
| 2429878 | Maria De Los A Cardona | Address on file | | | | | |
| 2449650 | Maria De Los A Casiano Montanez | Address on file | | | | | |
| 2430917 | Maria De Los A Centeno | Address on file | | | | | |
| 2467773 | Maria De Los A Claussel | Address on file | | | | | |
| 2447821 | Maria De Los A Colom Baez | Address on file | | | | | |
| 2426315 | Maria De Los A Colon | Address on file | | | | | |
| 2466791 | Maria De Los A Contreras | Address on file | | | | | |
| 2429753 | Maria De Los A D Alves Ruiz | Address on file | | | | | |
| 2464785 | Maria De Los A Diaz Matos | Address on file | | | | | |
| 2444000 | Maria De Los A Ducos Torre | Address on file | | | | | |
| 2425952 | Maria De Los A Feliciano | Address on file | | | | | |
| 2437859 | Maria De Los A Figueroa Martinez | Address on file | | | | | |
| 2453102 | Maria De Los A Figueroa Santos | Address on file | | | | | |
| 2448124 | Maria De Los A Fontanez | Address on file | | | | | |
| 2442728 | Maria De Los A Garcia | Address on file | | | | | |
| 2448265 | Maria De Los A Garcia | Address on file | | | | | |
| 2436327 | Maria De Los A Garcia Guerra | Address on file | | | | | |
| 2468190 | Maria De Los A Guelen | Address on file | | | | | |
| 2425528 | Maria De Los A Guzman | Address on file | | | | | |
| 2445028 | Maria De Los A Lizardi | Address on file | | | | | |
| 2449684 | Maria De Los A Lopez | Address on file | | | | | |
| 2461598 | Maria De Los A Lopez Rodriguez | Address on file | | | | | |
| 2449452 | Maria De Los A Lopez Soto | Address on file | | | | | |
| 2467316 | Maria De Los A Lugo | Address on file | | | | | |
| 2438057 | Maria De Los A Luna Santiago | Address on file | | | | | |
| 2461195 | Maria De Los A Martinez | Address on file | | | | | |
| 2424831 | Maria De Los A Martinez Ortiz | Address on file | | | | | |
| 2443723 | Maria De Los A Matos | Address on file | | | | | |
| 2450165 | Maria De Los A Medina | Address on file | | | | | |
| 2428230 | Maria De Los A Medina Gomez | Address on file | | | | | |
| 2430162 | Maria De Los A Montilla | Address on file | | | | | |
| 2425904 | Maria De Los A Morales | Address on file | | | | | |
| 2462839 | Maria De Los A Morales Esquilin | Address on file | | | | | |
| 2463962 | Maria De Los A Natal Rojas | Address on file | | | | | |
| 2452560 | Maria De Los A Negron Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 726 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428083 | Maria De Los A Nieves | Address on file | | | | | |
| 2448093 | Maria De Los A Ortiz | Address on file | | | | | |
| 2451808 | Maria De Los A Ortiz | Address on file | | | | | |
| 2467468 | Maria De Los A Ortiz Colon | Address on file | | | | | |
| 2437828 | Maria De Los A Padilla | Address on file | | | | | |
| 2466656 | Maria De Los A Padilla Guzman | Address on file | | | | | |
| 2432187 | Maria De Los A Parrilla Gonzalez | Address on file | | | | | |
| 2460963 | Maria De Los A Perez Figue | Address on file | | | | | |
| 2427404 | Maria De Los A Perez Kuilan | Address on file | | | | | |
| 2443676 | Maria De Los A Perez Ramos | Address on file | | | | | |
| 2454745 | Maria De Los A Reyes Cruz | Address on file | | | | | |
| 2434445 | Maria De Los A Rios Ortiz | Address on file | | | | | |
| 2465449 | Maria De Los A Rivera Centeno | Address on file | | | | | |
| 2445147 | Maria De Los A Rodriguez Toledo | Address on file | | | | | |
| 2457675 | Maria De Los A Roman Ortiz | Address on file | | | | | |
| 2440121 | Maria De Los A Rosado Carr | Address on file | | | | | |
| 2430217 | Maria De Los A Rosario | Address on file | | | | | |
| 2443418 | Maria De Los A Rosario | Address on file | | | | | |
| 2465014 | Maria De Los A Ruiz Vega | Address on file | | | | | |
| 2461706 | Maria De Los A Saez | Address on file | | | | | |
| 2429393 | Maria De Los A Sanchez | Address on file | | | | | |
| 2441380 | Maria De Los A Sanchez | Address on file | | | | | |
| 2458765 | Maria De Los A Sanchez Mel | Address on file | | | | | |
| 2439583 | Maria De Los A Santana | Address on file | | | | | |
| 2434771 | Maria De Los A Santiago | Address on file | | | | | |
| 2465186 | Maria De Los A Santiago Rios | Address on file | | | | | |
| 2441846 | Maria De Los A Serrano | Address on file | | | | | |
| 2448140 | Maria De Los A Sierra | Address on file | | | | | |
| 2468490 | Maria De Los A Soto Echevarria | Address on file | | | | | |
| 2457202 | Maria De Los A Torres Cruz | Address on file | | | | | |
| 2448831 | Maria De Los A Torres Perez | Address on file | | | | | |
| 2423447 | Maria De Los A Torres Ramos | Address on file | | | | | |
| 2423448 | Maria De Los A Torres Ramos | Address on file | | | | | |
| 2442408 | Maria De Los A Trujillo | Address on file | | | | | |
| 2461745 | Maria De Los A Valentin | Address on file | | | | | |
| 2429196 | Maria De Los A Vazquez | Address on file | | | | | |
| 2426227 | Maria De Los A Vazquez Cotto | Address on file | | | | | |
| 2430510 | Maria De Los A Vicenty | Address on file | | | | | |
| 2424937 | Maria De Los A Villegas | Address on file | | | | | |
| 2424639 | Maria De Los A Villegas Nieves | Address on file | | | | | |
| 2430084 | Maria De Los M Cora Lind | Address on file | | | | | |
| 2449335 | Maria De Lourd Olmedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 727 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436010 | Maria De Lourdes Esc L Ute Levest | Address on file | | | | | |
| 2437843 | Maria Del C Acevedo Rodrig | Address on file | | | | | |
| 2450699 | Maria Del C Alvarado Pagan | Address on file | | | | | |
| 2436043 | Maria Del C Alvarado Rodriguez | Address on file | | | | | |
| 2465651 | Maria Del C Baez Cosme | Address on file | | | | | |
| 2466600 | Maria Del C Baez Garcia | Address on file | | | | | |
| 2427701 | Maria Del C Baez Sanchez | Address on file | | | | | |
| 2465122 | Maria Del C Berrios Torres | Address on file | | | | | |
| 2438949 | Maria Del C Bonilla Cruz | Address on file | | | | | |
| 2428960 | Maria Del C Bonilla Ocasio | Address on file | | | | | |
| 2432569 | Maria Del C Borras Diaz | Address on file | | | | | |
| 2426635 | Maria Del C Cabrero Davila | Address on file | | | | | |
| 2441117 | Maria Del C Calderon Romero | Address on file | | | | | |
| 2437340 | Maria Del C Camacho | Address on file | | | | | |
| 2441763 | Maria Del C Camacho Rodrig | Address on file | | | | | |
| 2444840 | Maria Del C Cancel Rios | Address on file | | | | | |
| 2423257 | Maria Del C Candelaria | Address on file | | | | | |
| 2426545 | Maria Del C Candelaria | Address on file | | | | | |
| 2457530 | Maria Del C Caraballo Rosa | Address on file | | | | | |
| 2425206 | Maria Del C Carrasquillo | Address on file | | | | | |
| 2461849 | Maria Del C Carrion Rosa | Address on file | | | | | |
| 2453819 | Maria Del C Chico Cordero | Address on file | | | | | |
| 2438319 | Maria Del C Cianchini | Address on file | | | | | |
| 2456830 | Maria Del C Classen Concep | Address on file | | | | | |
| 2425102 | Maria Del C Colon Hernandez | Address on file | | | | | |
| 2429592 | Maria Del C Colon Rivera | Address on file | | | | | |
| 2442366 | Maria Del C Contreras | Address on file | | | | | |
| 2440655 | Maria Del C Cotto Torres | Address on file | | | | | |
| 2428761 | Maria Del C Cruz Cartagena | Address on file | | | | | |
| 2428588 | Maria Del C Cruz Garcia | Address on file | | | | | |
| 2427935 | Maria Del C Davila | Address on file | | | | | |
| 2446477 | Maria Del C Del Valle | Address on file | | | | | |
| 2464291 | Maria Del C Diaz Pastrana | Address on file | | | | | |
| 2444225 | Maria Del C Diaz Vazquez | Address on file | | | | | |
| 2443561 | Maria Del C Feliciano | Address on file | | | | | |
| 2439943 | Maria Del C Feliciano Santana | Address on file | | | | | |
| 2430826 | Maria Del C Ferrer | Address on file | | | | | |
| 2428861 | Maria Del C Figueras | Address on file | | | | | |
| 2465865 | Maria Del C Fuentes | Address on file | | | | | |
| 2428971 | Maria Del C Galarza | Address on file | | | | | |
| 2431081 | Maria Del C Garcia | Address on file | | | | | |
| 2441731 | Maria Del C Garcia Fortes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 728 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2470935 | Maria Del C Garcia Sanchez | Address on file | | | | | |
| 2460096 | Maria Del C Gil | Address on file | | | | | |
| 2430679 | Maria Del C Gonzalez Figueroa | Address on file | | | | | |
| 2438925 | Maria Del C Gonzalez Medin | Address on file | | | | | |
| 2440070 | Maria Del C Henriquez Almo | Address on file | | | | | |
| 2425644 | Maria Del C Hernandez | Address on file | | | | | |
| 2438495 | Maria Del C Hernandez | Address on file | | | | | |
| 2451067 | Maria Del C Hernandez | Address on file | | | | | |
| 2451723 | Maria Del C Hernandez Nieves | Address on file | | | | | |
| 2450274 | Maria Del C Hernandez Perez | Address on file | | | | | |
| 2443712 | Maria Del C Huerta Rivera | Address on file | | | | | |
| 2448088 | Maria Del C Jimenez Batista | Address on file | | | | | |
| 2437766 | Maria Del C Jimenez Seda | Address on file | | | | | |
| 2432415 | Maria Del C Laguer Franco | Address on file | | | | | |
| 2462007 | Maria Del C Lanzot Matos | Address on file | | | | | |
| 2444104 | Maria Del C Lopez Ortiz | Address on file | | | | | |
| 2438864 | Maria Del C Lopez Vega | Address on file | | | | | |
| 2461655 | Maria Del C Luna Mtnez | Address on file | | | | | |
| 2429628 | Maria Del C Madera Santos | Address on file | | | | | |
| 2429879 | Maria Del C Maldonado Soto | Address on file | | | | | |
| 2457217 | Maria Del C Marin Ramos | Address on file | | | | | |
| 2446013 | Maria Del C Marrero | Address on file | | | | | |
| 2447429 | Maria Del C Martinez Campos | Address on file | | | | | |
| 2447925 | Maria Del C Martinez Mu\Oz | Address on file | | | | | |
| 2443571 | Maria Del C Martinez Reyes | Address on file | | | | | |
| 2461967 | Maria Del C Mendez | Address on file | | | | | |
| 2443885 | Maria Del C Mercado Fuentes | Address on file | | | | | |
| 2435119 | Maria Del C Merced Alamo | Address on file | | | | | |
| 2457833 | Maria Del C Morales Colon | Address on file | | | | | |
| 2456758 | Maria Del C Morales Huerta | Address on file | | | | | |
| 2436464 | Maria Del C Morales Lopez | Address on file | | | | | |
| 2438436 | Maria Del C Morales Rosari | Address on file | | | | | |
| 2441244 | Maria Del C Moyett Del Val | Address on file | | | | | |
| 2429682 | Maria Del C Mu?Oz | Address on file | | | | | |
| 2429099 | Maria Del C Neco Rodriguez | Address on file | | | | | |
| 2460248 | Maria Del C Nevares Hernandez | Address on file | | | | | |
| 2448428 | Maria Del C Nieves | Address on file | | | | | |
| 2444361 | Maria Del C Nieves Cortes | Address on file | | | | | |
| 2449461 | Maria Del C Nieves Garcia | Address on file | | | | | |
| 2430682 | Maria Del C Nieves Herrera | Address on file | | | | | |
| 2429254 | Maria Del C Novoa Gonzalez | Address on file | | | | | |
| 2436997 | Maria Del C Ojeda Davila | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465308 | Maria Del C Ortiz Caraballo | Address on file | | | | | |
| 2428215 | Maria Del C Ortiz Marrero | Address on file | | | | | |
| 2442172 | Maria Del C Pagan Vazquez | Address on file | | | | | |
| 2445792 | Maria Del C Pardo Ramos | Address on file | | | | | |
| 2426918 | Maria Del C Perez Jimenez | Address on file | | | | | |
| 2430079 | Maria Del C Qui?Ones | Address on file | | | | | |
| 2447714 | Maria Del C Ramos Alicea | Address on file | | | | | |
| 2435531 | Maria Del C Ramos Felix | Address on file | | | | | |
| 2441387 | Maria Del C Reyes Crespo | Address on file | | | | | |
| 2427947 | Maria Del C Reyes Nieves | Address on file | | | | | |
| 2433332 | Maria Del C Reyes Nieves | Address on file | | | | | |
| 2439645 | Maria Del C Rivera Almodovar | Address on file | | | | | |
| 2432971 | Maria Del C Rivera Baez | Address on file | | | | | |
| 2439938 | Maria Del C Rivera Santos | Address on file | | | | | |
| 2440796 | Maria Del C Rivera Velez | Address on file | | | | | |
| 2440000 | Maria Del C Rodriguez | Address on file | | | | | |
| 2439914 | Maria Del C Rodriguez Guzman | Address on file | | | | | |
| 2443255 | Maria Del C Rodriguez Vega | Address on file | | | | | |
| 2427830 | Maria Del C Rojas Cruz | Address on file | | | | | |
| 2435535 | Maria Del C Roldan Vazque | Address on file | | | | | |
| 2431421 | Maria Del C Rolon Rivera | Address on file | | | | | |
| 2423981 | Maria Del C Romero | Address on file | | | | | |
| 2470021 | Maria Del C Rosa Hernandez | Address on file | | | | | |
| 2458523 | Maria Del C Rosario Delgad | Address on file | | | | | |
| 2436585 | Maria Del C Ruiz Castro | Address on file | | | | | |
| 2440187 | Maria Del C Ruiz Cruz | Address on file | | | | | |
| 2465059 | Maria Del C Ruiz Cruz | Address on file | | | | | |
| 2442609 | Maria Del C Santiago | Address on file | | | | | |
| 2464996 | Maria Del C Santiago Vazquez | Address on file | | | | | |
| 2444096 | Maria Del C Santos Garcia | Address on file | | | | | |
| 2443602 | Maria Del C Santos Rodriguez | Address on file | | | | | |
| 2460533 | Maria Del C Silva Cirilo | Address on file | | | | | |
| 2438007 | Maria Del C Texeira Sanche | Address on file | | | | | |
| 2435868 | Maria Del C Torres Used | Address on file | | | | | |
| 2449341 | Maria Del C Vazquez Arroyo | Address on file | | | | | |
| 2430323 | Maria Del C Vazquez Romero | Address on file | | | | | |
| 2445791 | Maria Del C Vega Agosto | Address on file | | | | | |
| 2424336 | Maria Del C Villafa?E | Address on file | | | | | |
| 2448245 | Maria Del C Villanueva Vega | Address on file | | | | | |
| 2447357 | Maria Del C. Ortiz | Address on file | | | | | |
| 2442620 | Maria Del Carme D Figuroa Andino Andino | Address on file | | | | | |
| 2449859 | Maria Del L | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440414 | Maria Del L Rohena Davila | Address on file | | | | | |
| 2435578 | Maria Del Ortiz Velez | Address on file | | | | | |
| 2444339 | Maria Del P Adorno Torres | Address on file | | | | | |
| 2448190 | Maria Del P Castro Alameda | Address on file | | | | | |
| 2464170 | Maria Del P Cruz Qui?Ones | Address on file | | | | | |
| 2424578 | Maria Del P Figueroa Lopez | Address on file | | | | | |
| 2446931 | Maria Del P Lopez Vargas | Address on file | | | | | |
| 2427892 | Maria Del P Morales | Address on file | | | | | |
| 2446431 | Maria Del P Rivera Rivera | Address on file | | | | | |
| 2454846 | Maria Del P Rodriguez Nieves | Address on file | | | | | |
| 2444422 | Maria Del P Rosario Galarc | Address on file | | | | | |
| 2427509 | Maria Del P Sanchez Ramos | Address on file | | | | | |
| 2425464 | Maria Del P Santiago | Address on file | | | | | |
| 2450876 | Maria Del P Soto | Address on file | | | | | |
| 2444435 | Maria Del P Torres Rivera | Address on file | | | | | |
| 2467075 | Maria Del Pilar Rivera Re | Address on file | | | | | |
| 2459968 | Maria Del R Batista Santae | Address on file | | | | | |
| 2436081 | Maria Del R Cartagena | Address on file | | | | | |
| 2426952 | Maria Del R De Jesus Vega | Address on file | | | | | |
| 2434925 | Maria Del R Feliciano Herrera | Address on file | | | | | |
| 2456129 | Maria Del R Mendez Estrada | Address on file | | | | | |
| 2431394 | Maria Del R Mendoza Garcia | Address on file | | | | | |
| 2446878 | Maria Del R Mu?Oz Matos | Address on file | | | | | |
| 2439277 | Maria Del R Ojeda Diaz | Address on file | | | | | |
| 2447307 | Maria Del R Quiles Ortiz | Address on file | | | | | |
| 2451237 | Maria Del R Rosado Lopez | Address on file | | | | | |
| 2449221 | Maria Del R Rossy Caballer | Address on file | | | | | |
| 2448561 | Maria Del R Velez De Herna | Address on file | | | | | |
| 2437515 | Maria Del S Pabon Ortiz | Address on file | | | | | |
| 2429350 | Maria Del S Prado Silvagnoly | Address on file | | | | | |
| 2467734 | Maria Del Valle | Address on file | | | | | |
| 2463380 | Maria Del Valle Alamo | Address on file | | | | | |
| 2440216 | Maria Diaz Cintron | Address on file | | | | | |
| 2439505 | Maria Diaz Melendez | Address on file | | | | | |
| 2427098 | Maria Diaz Ramos | Address on file | | | | | |
| 2425000 | Maria E Acevedo Morales | Address on file | | | | | |
| 2450871 | Maria E Acevedo Rodriguez | Address on file | | | | | |
| 2447297 | Maria E Alamo Crispin | Address on file | | | | | |
| 2468535 | Maria E Alvarado Roura | Address on file | | | | | |
| 2426764 | Maria E Alvarez Medina | Address on file | | | | | |
| 2429674 | Maria E Aponte Ramos | Address on file | | | | | |
| 2446543 | Maria E Aponte Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460257 | Maria E Archilla | Address on file | | | | | |
| 2459654 | Maria E Asia Dejesus | Address on file | | | | | |
| 2437543 | Maria E Ayala Gonzalez | Address on file | | | | | |
| 2462972 | Maria E Barreto Marquez | Address on file | | | | | |
| 2451455 | Maria E Barreto Rodriguez | Address on file | | | | | |
| 2451977 | Maria E Bonet Arizmendi | Address on file | | | | | |
| 2441941 | Maria E Burgos Garcia | Address on file | | | | | |
| 2442557 | Maria E Caban Roman | Address on file | | | | | |
| 2457779 | Maria E Cabrera Perez | Address on file | | | | | |
| 2464197 | Maria E Camacho Fonseca | Address on file | | | | | |
| 2439932 | Maria E Candelario Gonzalez | Address on file | | | | | |
| 2430198 | Maria E Cartagena Santiago | Address on file | | | | | |
| 2444293 | Maria E Claudio Garcia | Address on file | | | | | |
| 2434400 | Maria E Collazo Benitez | Address on file | | | | | |
| 2438355 | Maria E Collazo Febus | Address on file | | | | | |
| 2449615 | Maria E Colon Brunet | Address on file | | | | | |
| 2467400 | Maria E Colon Monta?Ez | Address on file | | | | | |
| 2445639 | Maria E Concepcion Castro | Address on file | | | | | |
| 2443445 | Maria E Cotto Aviles | Address on file | | | | | |
| 2423475 | Maria E Cruz Barroso | Address on file | | | | | |
| 2428171 | Maria E Cruz Collazo | Address on file | | | | | |
| 2437606 | Maria E Cruz Hernandez | Address on file | | | | | |
| 2466061 | Maria E Cruz Lopez | Address on file | | | | | |
| 2445695 | Maria E Cruz Maldonado | Address on file | | | | | |
| 2431162 | Maria E Cruz Serrano | Address on file | | | | | |
| 2444833 | Maria E Davila Lopez | Address on file | | | | | |
| 2428499 | Maria E De Jesus Figueroa | Address on file | | | | | |
| 2457101 | Maria E Delgado Ortiz | Address on file | | | | | |
| 2451686 | Maria E Diaz Olmo | Address on file | | | | | |
| 2457365 | Maria E Dones Roldan | Address on file | | | | | |
| 2441767 | Maria E Dones Salda?A | Address on file | | | | | |
| 2431932 | Maria E Escalera Quinones | Address on file | | | | | |
| 2441281 | Maria E Falu Fuentes | Address on file | | | | | |
| 2448492 | Maria E Figueroa Hernandez | Address on file | | | | | |
| 2460536 | Maria E Frances Osorio | Address on file | | | | | |
| 2427303 | Maria E Fuentes Vazquez | Address on file | | | | | |
| 2438190 | Maria E Garcia Beltran | Address on file | | | | | |
| 2463373 | Maria E Garcia Ortiz | Address on file | | | | | |
| 2447627 | Maria E Gonzalez | Address on file | | | | | |
| 2434834 | Maria E Gonzalez Bergodere | Address on file | | | | | |
| 2462045 | Maria E Gonzalez Caban | Address on file | | | | | |
| 2466849 | Maria E Gonzalez Colon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463521 | Maria E Gonzalez Fuentes | Address on file | | | | | |
| 2428678 | Maria E Gonzalez Maldonado | Address on file | | | | | |
| 2443479 | Maria E Gonzalez Maysonet | Address on file | | | | | |
| 2428841 | Maria E Gonzalez Vega | Address on file | | | | | |
| 2445069 | Maria E Hernandez Aviles | Address on file | | | | | |
| 2439065 | Maria E Hernandez Del Valle | Address on file | | | | | |
| 2449229 | Maria E Hernandez Medina | Address on file | | | | | |
| 2443006 | Maria E Juarbe Montijo | Address on file | | | | | |
| 2427766 | Maria E Liquet Valentin | Address on file | | | | | |
| 2430464 | Maria E Loiz Delgado | Address on file | | | | | |
| 2436532 | Maria E Lopez Arroyo | Address on file | | | | | |
| 2429658 | Maria E Lopez Montalvo | Address on file | | | | | |
| 2464567 | Maria E Lopez Ortiz | Address on file | | | | | |
| 2468961 | Maria E Lopez Torres | Address on file | | | | | |
| 2437482 | Maria E Machin Ocasio | Address on file | | | | | |
| 2442959 | Maria E Manzano Rivera | Address on file | | | | | |
| 2427983 | Maria E Martinez Aldebol | Address on file | | | | | |
| 2469832 | Maria E Martinez Alvarez | Address on file | | | | | |
| 2467033 | Maria E Martinez Bernard | Address on file | | | | | |
| 2470449 | Maria E Martinez Sanchez | Address on file | | | | | |
| 2436425 | Maria E Martinez Serrano | Address on file | | | | | |
| 2441093 | Maria E Matarrita | Address on file | | | | | |
| 2446168 | Maria E Matos Melendez | Address on file | | | | | |
| 2430628 | Maria E Melendez De Quinones | Address on file | | | | | |
| 2427653 | Maria E Melendez Mendez | Address on file | | | | | |
| 2465493 | Maria E Melendez Rivera | Address on file | | | | | |
| 2427416 | Maria E Mendez Maldonado | Address on file | | | | | |
| 2460996 | Maria E Mendez Martinez | Address on file | | | | | |
| 2453218 | Maria E Mercado Aviles | Address on file | | | | | |
| 2430087 | Maria E Mitchel Berrios | Address on file | | | | | |
| 2441986 | Maria E Molina Colon | Address on file | | | | | |
| 2437377 | Maria E Molina Estronza | Address on file | | | | | |
| 2435639 | Maria E Monroig Torres | Address on file | | | | | |
| 2461713 | Maria E Montalvo Perez | Address on file | | | | | |
| 2446651 | Maria E Montero Rodriguez | Address on file | | | | | |
| 2440423 | Maria E Morales Rosario | Address on file | | | | | |
| 2455333 | Maria E Nunez Martinez | Address on file | | | | | |
| 2453770 | Maria E Ocasio Ramos | Address on file | | | | | |
| 2427751 | Maria E Ocasio Rivera | Address on file | | | | | |
| 2430064 | Maria E Ortiz Martinez | Address on file | | | | | |
| 2442529 | Maria E Ortiz Muriel | Address on file | | | | | |
| 2429914 | Maria E Ortiz Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441527 | Maria E Pacheco De Irizarry | Address on file | | | | | |
| 2434804 | Maria E Pacheco Marin | Address on file | | | | | |
| 2443518 | Maria E Pacheco Perez | Address on file | | | | | |
| 2457704 | Maria E Padilla Cosme | Address on file | | | | | |
| 2445976 | Maria E Perez Sorrentini | Address on file | | | | | |
| 2436871 | Maria E Piereschi Ayala | Address on file | | | | | |
| 2464510 | Maria E Qui?Ones Cerezo | Address on file | | | | | |
| 2434948 | Maria E Qui?Ones Santos | Address on file | | | | | |
| 2467827 | Maria E Qui?Onez Carmona | Address on file | | | | | |
| 2431970 | Maria E Quiles Gutierrez | Address on file | | | | | |
| 2448035 | Maria E Quintero Herencia | Address on file | | | | | |
| 2437085 | Maria E Ramirez Rosario | Address on file | | | | | |
| 2430728 | Maria E Ramirez Rosas | Address on file | | | | | |
| 2438557 | Maria E Ramos Sanabria | Address on file | | | | | |
| 2450033 | Maria E Rios Diaz | Address on file | | | | | |
| 2426861 | Maria E Rivera Rivera | Address on file | | | | | |
| 2429075 | Maria E Rivera Rivera | Address on file | | | | | |
| 2441951 | Maria E Rivera Rivera | Address on file | | | | | |
| 2452233 | Maria E Rivera Rodriguez | Address on file | | | | | |
| 2441503 | Maria E Rodriguez Burgos | Address on file | | | | | |
| 2429357 | Maria E Rodriguez Diaz | Address on file | | | | | |
| 2444085 | Maria E Rodriguez Flores | Address on file | | | | | |
| 2436632 | Maria E Rodriguez Garcia | Address on file | | | | | |
| 2467686 | Maria E Rodriguez Ortiz | Address on file | | | | | |
| 2427542 | Maria E Rodriguez Rodriguez | Address on file | | | | | |
| 2464405 | Maria E Rodriguez Rosario | Address on file | | | | | |
| 2437790 | Maria E Rodriguez Serrano | Address on file | | | | | |
| 2456130 | Maria E Rojas Rodr | Address on file | | | | | |
| 2449356 | Maria E Roman Mercado | Address on file | | | | | |
| 2434778 | Maria E Romero Irizarry | Address on file | | | | | |
| 2429387 | Maria E Romero Lopez | Address on file | | | | | |
| 2428381 | Maria E Rosario Casiano | Address on file | | | | | |
| 2425020 | Maria E Rosas Rodriguez | Address on file | | | | | |
| 2466175 | Maria E Ruiz Quiles | Address on file | | | | | |
| 2438079 | Maria E Saavedra Romero | Address on file | | | | | |
| 2442979 | Maria E Santiago Rivera | Address on file | | | | | |
| 2447034 | Maria E Santiago Rivera | Address on file | | | | | |
| 2470566 | Maria E Sarriera Roman | Address on file | | | | | |
| 2443488 | Maria E Seda Muniz | Address on file | | | | | |
| 2424142 | Maria E Serra Laracuente | Address on file | | | | | |
| 2436152 | Maria E Sierra Rosado | Address on file | | | | | |
| 2435834 | Maria E Soler Mendez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467675 | Maria E Soto Nieto | Address on file | | | | | |
| 2429279 | Maria E Soto Rivera | Address on file | | | | | |
| 2453449 | Maria E Soto Rivera | Address on file | | | | | |
| 2445641 | Maria E Torres Amigo | Address on file | | | | | |
| 2461460 | Maria E Torres Burgos | Address on file | | | | | |
| 2466596 | Maria E Torres Mojica | Address on file | | | | | |
| 2442486 | Maria E Torres Rodriguez | Address on file | | | | | |
| 2428431 | Maria E Torres Roman | Address on file | | | | | |
| 2441898 | Maria E Torres Sanchez | Address on file | | | | | |
| 2464005 | Maria E Trinidad Alvarez | Address on file | | | | | |
| 2447459 | Maria E Valentin Montalvo | Address on file | | | | | |
| 2437526 | Maria E Vallejo Gordian | Address on file | | | | | |
| 2436557 | Maria E Vargas Vargas | Address on file | | | | | |
| 2451396 | Maria E Vazquez Flores | Address on file | | | | | |
| 2434405 | Maria E Vazquez Quintana | Address on file | | | | | |
| 2470109 | Maria E Velazquez Hernandez | Address on file | | | | | |
| 2450429 | Maria E Velazquez Santos | Address on file | | | | | |
| 2445188 | Maria E Velez Justiniano | Address on file | | | | | |
| 2467757 | Maria E Velez Morales | Address on file | | | | | |
| 2468464 | Maria E Velez Ortiz | Address on file | | | | | |
| 2464025 | Maria E Villanueva Picon | Address on file | | | | | |
| 2450548 | Maria F Berrios Rivera | Address on file | | | | | |
| 2430378 | Maria F Diaz Orozco | Address on file | | | | | |
| 2429365 | Maria F Gonzalez Rosario | Address on file | | | | | |
| 2432455 | Maria F Rivera Negron | Address on file | | | | | |
| 2423437 | Maria F Rodriguez Velez | Address on file | | | | | |
| 2448448 | Maria F Toledo Crespo | Address on file | | | | | |
| 2442251 | Maria Farias Serrano | Address on file | | | | | |
| 2442950 | Maria Figueroa Carrero | Address on file | | | | | |
| 2463216 | Maria Figueroa Feliciano | Address on file | | | | | |
| 2468727 | Maria Figueroa Ortiz | Address on file | | | | | |
| 2449357 | Maria Figueroa Romero | Address on file | | | | | |
| 2440243 | Maria Flecha Roman | Address on file | | | | | |
| 2464576 | Maria Forestier Moret | Address on file | | | | | |
| 2437947 | Maria Fortier Melendez | Address on file | | | | | |
| 2435823 | Maria Franceschi Zayas | Address on file | | | | | |
| 2464655 | Maria Fuentes Berrios | Address on file | | | | | |
| 2441859 | Maria G Bravo Ramos | Address on file | | | | | |
| 2460740 | Maria G Cruz De Mendez | Address on file | | | | | |
| 2432772 | Maria G Hernandez Floran | Address on file | | | | | |
| 2431585 | Maria G Pantojas Nieves | Address on file | | | | | |
| 2440116 | Maria G Pe?Aloza Grajales | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470337 | Maria G Perez Alicea | Address on file | | | | | |
| 2463355 | Maria G Rodriguez Inostrosa | Address on file | | | | | |
| 2464710 | Maria G Rodriguez Rivera | Address on file | | | | | |
| 2460565 | Maria G Rodz Justiniano | Address on file | | | | | |
| 2429907 | Maria G Sarraga Planell | Address on file | | | | | |
| 2461489 | Maria G Trossi Ortiz | Address on file | | | | | |
| 2431780 | Maria Garcia Rodriguez | Address on file | | | | | |
| 2431975 | Maria Gomez Rivera | Address on file | | | | | |
| 2444218 | Maria Gonzalez Colon | Address on file | | | | | |
| 2430955 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2442773 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2437194 | Maria Gotay Mu\Oz | Address on file | | | | | |
| 2432551 | Maria H Cardona Serrano | Address on file | | | | | |
| 2426102 | Maria H Cortes Rivera | Address on file | | | | | |
| 2466637 | Maria H Cruz Garcia | Address on file | | | | | |
| 2452792 | Maria H Garcia Colon | Address on file | | | | | |
| 2448316 | Maria H Marrero Marrero | Address on file | | | | | |
| 2468547 | Maria H Melendez Diaz | Address on file | | | | | |
| 2462168 | Maria H Rosado Torres | Address on file | | | | | |
| 2434949 | Maria H Serrano Serrano | Address on file | | | | | |
| 2438132 | Maria Hernandez Jimenez | Address on file | | | | | |
| 2450968 | Maria I Alvarez Robles | Address on file | | | | | |
| 2423698 | Maria I Aponte Ramos | Address on file | | | | | |
| 2426449 | Maria I Bourdoin Morales | Address on file | | | | | |
| 2426134 | Maria I Buono Rundle | Address on file | | | | | |
| 2441053 | Maria I Cabrera Martinez | Address on file | | | | | |
| 2456385 | Maria I Camacho Ortiz | Address on file | | | | | |
| 2460787 | Maria I Carcel Ortiz | Address on file | | | | | |
| 2449443 | Maria I Carrillo De Leon | Address on file | | | | | |
| 2452123 | Maria I Carrion Ramos | Address on file | | | | | |
| 2443280 | Maria I Cassidy Negron | Address on file | | | | | |
| 2423964 | Maria I Cintron Davila | Address on file | | | | | |
| 2445891 | Maria I Claudio Lopez | Address on file | | | | | |
| 2444621 | Maria I Colon Falcon | Address on file | | | | | |
| 2427493 | Maria I Colon Gallego | Address on file | | | | | |
| 2441517 | Maria I Colon Lind | Address on file | | | | | |
| 2443024 | Maria I Colon Rivera | Address on file | | | | | |
| 2459115 | Maria I Colon Santiago | Address on file | | | | | |
| 2445200 | Maria I Colon Vazquez | Address on file | | | | | |
| 2464857 | Maria I Cora Ramos | Address on file | | | | | |
| 2461230 | Maria I Corujo | Address on file | | | | | |
| 2436335 | Maria I Cosme Cosme | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436578 | Maria I Cruz Ortiz | Address on file | | | | | |
| 2433197 | Maria I Cruz Rivera | Address on file | | | | | |
| 2467001 | Maria I De Jesus Romero | Address on file | | | | | |
| 2459226 | Maria I De Jesus Sanchez | Address on file | | | | | |
| 2467344 | Maria I Declet Vargas | Address on file | | | | | |
| 2447971 | Maria I Diaz Reyes | Address on file | | | | | |
| 2442259 | Maria I Diaz Rodriguez | Address on file | | | | | |
| 2445381 | Maria I Estevez Pons | Address on file | | | | | |
| 2464843 | Maria I Feliciano Ortiz | Address on file | | | | | |
| 2462086 | Maria I Galarza | Address on file | | | | | |
| 2431581 | Maria I Gomez Marquez | Address on file | | | | | |
| 2437205 | Maria I Gonzalez Ayala | Address on file | | | | | |
| 2440349 | Maria I Gonzalez Rodriguez | Address on file | | | | | |
| 2424492 | Maria I Green Vega | Address on file | | | | | |
| 2468309 | Maria I Guadalupe Cruz | Address on file | | | | | |
| 2455765 | Maria I Hernandez Ayala | Address on file | | | | | |
| 2432007 | Maria I Hernandez Batista | Address on file | | | | | |
| 2466749 | Maria I Hernandez Mojica | Address on file | | | | | |
| 2433177 | Maria I Hernandez Robles | Address on file | | | | | |
| 2443486 | Maria I I Garcia Gonzalez | Address on file | | | | | |
| 2430463 | Maria I Jusino Ramirez | Address on file | | | | | |
| 2435413 | Maria I Laboy Vega | Address on file | | | | | |
| 2452596 | Maria I Lastra Gonzalez | Address on file | | | | | |
| 2458438 | Maria I Lebron Tolentino | Address on file | | | | | |
| 2427321 | Maria I Lebron Vega | Address on file | | | | | |
| 2461806 | Maria I Lopez Egurbida | Address on file | | | | | |
| 2427948 | Maria I Lopez Raices | Address on file | | | | | |
| 2430889 | Maria I Lorenzo Caraballo | Address on file | | | | | |
| 2435793 | Maria I Lozada | Address on file | | | | | |
| 2425804 | Maria I Maestre Torres | Address on file | | | | | |
| 2460208 | Maria I Malave Rodriguez | Address on file | | | | | |
| 2444329 | Maria I Maldonado | Address on file | | | | | |
| 2448413 | Maria I Maldonado | Address on file | | | | | |
| 2444248 | Maria I Maldonado Beltran | Address on file | | | | | |
| 2437736 | Maria I Martinez | Address on file | | | | | |
| 2447615 | Maria I Martinez De Jesus | Address on file | | | | | |
| 2430743 | Maria I Martinez Vazquez | Address on file | | | | | |
| 2429635 | Maria I Martinez Velez | Address on file | | | | | |
| 2444066 | Maria I Matos Ocana | Address on file | | | | | |
| 2430474 | Maria I Maymi Osorio | Address on file | | | | | |
| 2441993 | Maria I Melendez Medina | Address on file | | | | | |
| 2434374 | Maria I Mendez Cortes | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423583 | Maria I Mendez Ortega | Address on file | | | | | |
| 2469458 | Maria I Mestre Ramos | Address on file | | | | | |
| 2428096 | Maria I Miranda Fernandez | Address on file | | | | | |
| 2453225 | Maria I Molina Lorenzana | Address on file | | | | | |
| 2428320 | Maria I Monserrate Nevarez | Address on file | | | | | |
| 2446121 | Maria I Morales Alvarez | Address on file | | | | | |
| 2429550 | Maria I Morales Gomez | Address on file | | | | | |
| 2467292 | Maria I Morales Quiles | Address on file | | | | | |
| 2462983 | Maria I Morales Vega | Address on file | | | | | |
| 2458219 | Maria I Nieves Guzman | Address on file | | | | | |
| 2448293 | Maria I Nieves Sanchez | Address on file | | | | | |
| 2431536 | Maria I Ocasio Martinez | Address on file | | | | | |
| 2446894 | Maria I Ortiz Rivera | Address on file | | | | | |
| 2462715 | Maria I Ortiz Tirado | Address on file | | | | | |
| 2436132 | Maria I Pe?A Agosto | Address on file | | | | | |
| 2450541 | Maria I Pedraza Velazquez | Address on file | | | | | |
| 2444527 | Maria I Pedrosa Rosa | Address on file | | | | | |
| 2440173 | Maria I Pereira Calderon | Address on file | | | | | |
| 2441618 | Maria I Qui?Ones Alvarado | Address on file | | | | | |
| 2429026 | Maria I Quijano Mendez | Address on file | | | | | |
| 2439953 | Maria I Ramos Diaz | Address on file | | | | | |
| 2441801 | Maria I Rios Lopez | Address on file | | | | | |
| 2430739 | Maria I Rios Velazquez | Address on file | | | | | |
| 2442613 | Maria I Rivera Ayala | Address on file | | | | | |
| 2443258 | Maria I Rivera Berrios | Address on file | | | | | |
| 2462682 | Maria I Rivera Cabrera | Address on file | | | | | |
| 2447448 | Maria I Rivera Cruz No Apellido | Address on file | | | | | |
| 2464300 | Maria I Rivera Figueroa | Address on file | | | | | |
| 2446362 | Maria I Rivera Garcia | Address on file | | | | | |
| 2430002 | Maria I Rivera Igartua | Address on file | | | | | |
| 2432076 | Maria I Rivera Martinez | Address on file | | | | | |
| 2430731 | Maria I Rivera Ortiz | Address on file | | | | | |
| 2447162 | Maria I Rivera Rivera | Address on file | | | | | |
| 2457192 | Maria I Robles Santia | Address on file | | | | | |
| 2439058 | Maria I Rodriguez Cam | Address on file | | | | | |
| 2436619 | Maria I Rodriguez Cortes | Address on file | | | | | |
| 2447568 | Maria I Rodriguez Cotto | Address on file | | | | | |
| 2441022 | Maria I Rodriguez Martinez | Address on file | | | | | |
| 2432432 | Maria I Rodriguez Matos | Address on file | | | | | |
| 2426503 | Maria I Rodriguez Roque | Address on file | | | | | |
| 2457329 | Maria I Roldan Pagan | Address on file | | | | | |
| 2425706 | Maria I Roman Rojas | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460343 | Maria I Romero Rojas | Address on file | | | | | |
| 2429517 | Maria I Rosa Perez | Address on file | | | | | |
| 2462958 | Maria I Rosado Ferrer | Address on file | | | | | |
| 2467975 | Maria I Rosario Reyes | Address on file | | | | | |
| 2430961 | Maria I Ruiz Sanchez | Address on file | | | | | |
| 2467420 | Maria I Sanchez Bobonis | Address on file | | | | | |
| 2463902 | Maria I Sanchez Castillo | Address on file | | | | | |
| 2441585 | Maria I Sanchez Colon | Address on file | | | | | |
| 2447052 | Maria I Santiago Maldonado | Address on file | | | | | |
| 2450299 | Maria I Soler Figueroa | Address on file | | | | | |
| 2453273 | Maria I Soto Lopez | Address on file | | | | | |
| 2434478 | Maria I Torres Arzola | Address on file | | | | | |
| 2469059 | Maria I Torres Figueroa | Address on file | | | | | |
| 2464075 | Maria I Torres Perez | Address on file | | | | | |
| 2464066 | Maria I Torres Plaza | Address on file | | | | | |
| 2429797 | Maria I Torres Rosario | Address on file | | | | | |
| 2452916 | Maria I Torres Santos | Address on file | | | | | |
| 2460745 | Maria I Van Rhyn De Ramos | Address on file | | | | | |
| 2443471 | Maria I Vargas Santiago | Address on file | | | | | |
| 2448064 | Maria I Vazquez Mojica | Address on file | | | | | |
| 2425930 | Maria I Vazquez Morales | Address on file | | | | | |
| 2433814 | Maria I Vega Torres | Address on file | | | | | |
| 2443519 | Maria I Velazque Ramos | Address on file | | | | | |
| 2452924 | Maria I Velazquez Santiago | Address on file | | | | | |
| 2462820 | Maria I Velez De Burgos | Address on file | | | | | |
| 2428298 | Maria I Velez Martinez | Address on file | | | | | |
| 2470191 | Maria I Velez Molina | Address on file | | | | | |
| 2434318 | Maria I Villegas Diaz | Address on file | | | | | |
| 2446981 | Maria I Walker Ferrer | Address on file | | | | | |
| 2444805 | Maria I. I Hernandez Mu?Oz | Address on file | | | | | |
| 2432675 | Maria I. I Sanchez Correa Correa | Address on file | | | | | |
| 2432190 | Maria J Ayala Gonzalez | Address on file | | | | | |
| 2432727 | Maria J Benitez Melendez | Address on file | | | | | |
| 2429855 | Maria J Berrios Padilla | Address on file | | | | | |
| 2449682 | Maria J Cabrera Maldonado | Address on file | | | | | |
| 2455019 | Maria J Castro Rivera | Address on file | | | | | |
| 2445296 | Maria J Colon Perez | Address on file | | | | | |
| 2435701 | Maria J Cosme Thillet | Address on file | | | | | |
| 2429052 | Maria J Cotto Rivera | Address on file | | | | | |
| 2427978 | Maria J Diaz Diaz | Address on file | | | | | |
| 2427744 | Maria J Feliciano Santos | Address on file | | | | | |
| 2465231 | Maria J Gomez Marrero | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427705 | Maria J Gonzalez Carrion | Address on file | | | | | |
| 2430741 | Maria J Hernandez Figueroa | Address on file | | | | | |
| 2438974 | Maria J Huertas Vargas | Address on file | | | | | |
| 2428649 | Maria J Irizarry Medina | Address on file | | | | | |
| 2459001 | Maria J La Luz Renta | Address on file | | | | | |
| 2462359 | Maria J Lopez Carrion | Address on file | | | | | |
| 2459381 | Maria J Matias Navedo | Address on file | | | | | |
| 2465547 | Maria J Matos Jimenez | Address on file | | | | | |
| 2423254 | Maria J Medina Figueroa | Address on file | | | | | |
| 2451280 | Maria J Millan Soto | Address on file | | | | | |
| 2463569 | Maria J Monserrate Rosado | Address on file | | | | | |
| 2467547 | Maria J Montalvo Roman | Address on file | | | | | |
| 2470794 | Maria J Ocasio Matos | Address on file | | | | | |
| 2435082 | Maria J Ocasio Rodriguez | Address on file | | | | | |
| 2459868 | Maria J Osorio Rexach | Address on file | | | | | |
| 2447728 | Maria J Pe?A Reyes | Address on file | | | | | |
| 2440371 | Maria J Perez Chevres | Address on file | | | | | |
| 2438589 | Maria J Perez Gonzalez | Address on file | | | | | |
| 2461763 | Maria J Perez Machado | Address on file | | | | | |
| 2438100 | Maria J Perez Ramos | Address on file | | | | | |
| 2445077 | Maria J Rivera De Rosello | Address on file | | | | | |
| 2427745 | Maria J Rivera Ilarraza | Address on file | | | | | |
| 2436877 | Maria J Rivera Lopez | Address on file | | | | | |
| 2435260 | Maria J Rodriguez Echevarr | Address on file | | | | | |
| 2423244 | Maria J Rodriguez Pizarro | Address on file | | | | | |
| 2437322 | Maria J Rodriguez Soto | Address on file | | | | | |
| 2438343 | Maria J Roldan Vicente | Address on file | | | | | |
| 2461193 | Maria J Rosa Pizarro | Address on file | | | | | |
| 2444806 | Maria J Rosa Torres | Address on file | | | | | |
| 2461638 | Maria J Ruiz Ruiz | Address on file | | | | | |
| 2427288 | Maria J Sanchez Sepulveda | Address on file | | | | | |
| 2446658 | Maria J Semprit Rosa | Address on file | | | | | |
| 2449214 | Maria J Silva Coll | Address on file | | | | | |
| 2436281 | Maria J Soto Pabon | Address on file | | | | | |
| 2448096 | Maria J Soto Vazquez | Address on file | | | | | |
| 2460185 | Maria J Surillo Oscar | Address on file | | | | | |
| 2447531 | Maria J Torres Caraballo | Address on file | | | | | |
| 2427423 | Maria J Torres Santiago | Address on file | | | | | |
| 2438479 | Maria J Vargas Santiago | Address on file | | | | | |
| 2429831 | Maria J Vazquez Colon | Address on file | | | | | |
| 2437010 | Maria J Vega Ortiz | Address on file | | | | | |
| 2435167 | Maria J Velazquez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 740 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442892 | Maria Jimenez Rodriguez | Address on file | | | | | |
| 2427545 | Maria Jimenez Sanchez | Address on file | | | | | |
| 2428920 | Maria L Abuin Vazquez | Address on file | | | | | |
| 2429020 | Maria L Acevedo Sanchez | Address on file | | | | | |
| 2446949 | Maria L Alicea | Address on file | | | | | |
| 2426351 | Maria L Almodovar Rosa | Address on file | | | | | |
| 2428924 | Maria L Aponte Stgo | Address on file | | | | | |
| 2443260 | Maria L Arcay Garcia | Address on file | | | | | |
| 2455920 | Maria L Arroyo Odiott | Address on file | | | | | |
| 2430207 | Maria L Ayala Canales | Address on file | | | | | |
| 2469522 | Maria L Barea Torres | Address on file | | | | | |
| 2423262 | Maria L Bonilla Marquez | Address on file | | | | | |
| 2435021 | Maria L Cabrera Rosado | Address on file | | | | | |
| 2438089 | Maria L Cabrera Velazquez | Address on file | | | | | |
| 2426874 | Maria L Cancel Gonzalez | Address on file | | | | | |
| 2432715 | Maria L Cardona | Address on file | | | | | |
| 2444366 | Maria L Chaparro Torres | Address on file | | | | | |
| 2442797 | Maria L Chevalier Valdes | Address on file | | | | | |
| 2441874 | Maria L Claudio Delgado | Address on file | | | | | |
| 2428565 | Maria L Collazo Suarez | Address on file | | | | | |
| 2470569 | Maria L Colon Guerra | Address on file | | | | | |
| 2462833 | Maria L Conde Lopez | Address on file | | | | | |
| 2435349 | Maria L Contreras | Address on file | | | | | |
| 2461846 | Maria L Cordova Vega | Address on file | | | | | |
| 2445362 | Maria L Correa De Jesus | Address on file | | | | | |
| 2425447 | Maria L Cruz Concepcion | Address on file | | | | | |
| 2450953 | Maria L Cruz Cruz | Address on file | | | | | |
| 2424147 | Maria L Cuevas Alvarado | Address on file | | | | | |
| 2441685 | Maria L De Jesus Pedraza | Address on file | | | | | |
| 2431654 | Maria L Diaz | Address on file | | | | | |
| 2462813 | Maria L Diaz Diaz | Address on file | | | | | |
| 2445100 | Maria L Diaz Flores | Address on file | | | | | |
| 2464718 | Maria L Diaz Lebron | Address on file | | | | | |
| 2432938 | Maria L Diaz Rivera | Address on file | | | | | |
| 2434426 | Maria L Diaz Rivera | Address on file | | | | | |
| 2453051 | Maria L Diaz Rodriguez | Address on file | | | | | |
| 2462918 | Maria L Diaz Rojas | Address on file | | | | | |
| 2425477 | Maria L Diaz Velazquez | Address on file | | | | | |
| 2432575 | Maria L Dominicci Lucca | Address on file | | | | | |
| 2443342 | Maria L E Camacho | Address on file | | | | | |
| 2461685 | Maria L E Nieves | Address on file | | | | | |
| 2431011 | Maria L Echevarria | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426799 | Maria L Escobar Ortiz | Address on file | | | | | |
| 2427797 | Maria L Estrada Delgado | Address on file | | | | | |
| 2434809 | Maria L Feliciano | Address on file | | | | | |
| 2468488 | Maria L Feliciano Gonzalez | Address on file | | | | | |
| 2429234 | Maria L Felix Rivera | Address on file | | | | | |
| 2439022 | Maria L Fernandez | Address on file | | | | | |
| 2449857 | Maria L Fernandez Fernandez | Address on file | | | | | |
| 2463620 | Maria L Figueroa | Address on file | | | | | |
| 2445335 | Maria L Figueroa Montes | Address on file | | | | | |
| 2434760 | Maria L Figueroa Ortiz | Address on file | | | | | |
| 2458044 | Maria L Garcia | Address on file | | | | | |
| 2443901 | Maria L Garcia Molina | Address on file | | | | | |
| 2463957 | Maria L Garnier Rodriguez | Address on file | | | | | |
| 2440908 | Maria L Goitia Acevedo | Address on file | | | | | |
| 2461865 | Maria L Gomez Silva | Address on file | | | | | |
| 2443678 | Maria L Gonzalez | Address on file | | | | | |
| 2452843 | Maria L Gonzalez Collazo | Address on file | | | | | |
| 2434969 | Maria L Gonzalez Figueroa | Address on file | | | | | |
| 2427887 | Maria L Gonzalez Gonzalez | Address on file | | | | | |
| 2426897 | Maria L Gonzalez Navarro | Address on file | | | | | |
| 2438700 | Maria L Gonzalez Perez | Address on file | | | | | |
| 2441241 | Maria L Gonzalez Ramos | Address on file | | | | | |
| 2461902 | Maria L Gutierrez Velez | Address on file | | | | | |
| 2462428 | Maria L Guzman Negron | Address on file | | | | | |
| 2467418 | Maria L Jimenez Colon | Address on file | | | | | |
| 2424391 | Maria L Jorge Guzman | Address on file | | | | | |
| 2428462 | Maria L Lasanta Nu?Ez | Address on file | | | | | |
| 2446733 | Maria L Leon Rodriguez | Address on file | | | | | |
| 2442091 | Maria L Lopez Moreira | Address on file | | | | | |
| 2460302 | Maria L Malave Velez | Address on file | | | | | |
| 2428103 | Maria L Marin Rodriguez | Address on file | | | | | |
| 2449242 | Maria L Marquez Marquez | Address on file | | | | | |
| 2447534 | Maria L Martinez Bonilla | Address on file | | | | | |
| 2448000 | Maria L Martinez Torres | Address on file | | | | | |
| 2463265 | Maria L Medina Diaz | Address on file | | | | | |
| 2453769 | Maria L Medina Montes | Address on file | | | | | |
| 2432946 | Maria L Medina Rivera | Address on file | | | | | |
| 2456554 | Maria L Melendez Delanoy | Address on file | | | | | |
| 2434979 | Maria L Mendoza | Address on file | | | | | |
| 2449553 | Maria L Mercado Santiago | Address on file | | | | | |
| 2461340 | Maria L Millan Toro | Address on file | | | | | |
| 2461485 | Maria L Molina Pou | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 742 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462114 | Maria L Morales Laboy | Address on file | | | | | |
| 2462803 | Maria L Mu?Oz Perez | Address on file | | | | | |
| 2466298 | Maria L Ocasio Nieves | Address on file | | | | | |
| 2445066 | Maria L Olmeda Marrero | Address on file | | | | | |
| 2436400 | Maria L Oquendo Rivera | Address on file | | | | | |
| 2470599 | Maria L Ortiz Batista | Address on file | | | | | |
| 2437989 | Maria L Ortiz Lopez | Address on file | | | | | |
| 2448019 | Maria L Ortiz Pacheco | Address on file | | | | | |
| 2461541 | Maria L Ortiz Sanfeliz | Address on file | | | | | |
| 2460616 | Maria L Osorio Davila | Address on file | | | | | |
| 2445508 | Maria L Osorio Otero | Address on file | | | | | |
| 2467352 | Maria L Pagan Martis | Address on file | | | | | |
| 2465863 | Maria L Pagan Olivo | Address on file | | | | | |
| 2461331 | Maria L Pellot Rosa | Address on file | | | | | |
| 2447130 | Maria L Perez Lamboy | Address on file | | | | | |
| 2445211 | Maria L Perez Otero | Address on file | | | | | |
| 2466998 | Maria L Piñeiro Figueroa | Address on file | | | | | |
| 2426913 | Maria L Qui?Ones Enriquez | Address on file | | | | | |
| 2446122 | Maria L Quintana Rodriguez | Address on file | | | | | |
| 2439435 | Maria L Ramirez | Address on file | | | | | |
| 2443980 | Maria L Reyes Rodriguez | Address on file | | | | | |
| 2461150 | Maria L Rios Dominguez | Address on file | | | | | |
| 2450371 | Maria L Rivera | Address on file | | | | | |
| 2461186 | Maria L Rivera | Address on file | | | | | |
| 2447865 | Maria L Rivera Echevarria | Address on file | | | | | |
| 2429563 | Maria L Rivera Perez | Address on file | | | | | |
| 2455440 | Maria L Rivera Rodriguez | Address on file | | | | | |
| 2435118 | Maria L Rivera Sobrado | Address on file | | | | | |
| 2433244 | Maria L Rodriguez Ayala | Address on file | | | | | |
| 2440095 | Maria L Rodriguez Burgo | Address on file | | | | | |
| 2470451 | Maria L Rodriguez Hernandez | Address on file | | | | | |
| 2432647 | Maria L Rodriguez Rodriguez | Address on file | | | | | |
| 2463761 | Maria L Rodriguez Velazquez | Address on file | | | | | |
| 2443737 | Maria L Rolon Ceballos | Address on file | | | | | |
| 2468770 | Maria L Roman Gonzalez | Address on file | | | | | |
| 2467326 | Maria L Romero Figueroa | Address on file | | | | | |
| 2468839 | Maria L Romero Vazquez | Address on file | | | | | |
| 2431857 | Maria L Rosa Lopez | Address on file | | | | | |
| 2427105 | Maria L Rosado Ayala | Address on file | | | | | |
| 2438296 | Maria L Rosario Roman | Address on file | | | | | |
| 2466288 | Maria L Rosario Zayas | Address on file | | | | | |
| 2433050 | Maria L Roubert Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436906 | Maria L Sanchez Rodriguez | Address on file | | | | | |
| 2439363 | Maria L Santana Guzman | Address on file | | | | | |
| 2468441 | Maria L Santiago | Address on file | | | | | |
| 2437066 | Maria L Santiago Aponte | Address on file | | | | | |
| 2437141 | Maria L Santiago De Jesus | Address on file | | | | | |
| 2462499 | Maria L Santos David | Address on file | | | | | |
| 2459265 | Maria L Serrano Nieves | Address on file | | | | | |
| 2455167 | Maria L Serrano Torres | Address on file | | | | | |
| 2429078 | Maria L Soto Garcia | Address on file | | | | | |
| 2435697 | Maria L Soto Serrano | Address on file | | | | | |
| 2428548 | Maria L Tirado Pastrana | Address on file | | | | | |
| 2445609 | Maria L Tolentino Morales | Address on file | | | | | |
| 2425555 | Maria L Torres Archeval | Address on file | | | | | |
| 2432223 | Maria L Torres Cruz | Address on file | | | | | |
| 2438217 | Maria L Torres Martinez | Address on file | | | | | |
| 2461205 | Maria L Torres Ortiz | Address on file | | | | | |
| 2432097 | Maria L Torres Rivera | Address on file | | | | | |
| 2449398 | Maria L Torres Rivera | Address on file | | | | | |
| 2427537 | Maria L Torres Torres | Address on file | | | | | |
| 2426193 | Maria L Urrutia Cordero | Address on file | | | | | |
| 2467370 | Maria L Valentin Cardona | Address on file | | | | | |
| 2448348 | Maria L Vargas Garcia | Address on file | | | | | |
| 2429846 | Maria L Vazquez Pagan | Address on file | | | | | |
| 2452167 | Maria L Velazquez Hernandez | Address on file | | | | | |
| 2441701 | Maria L Velazquez Marti | Address on file | | | | | |
| 2467403 | Maria Laboy Monta\Ez | Address on file | | | | | |
| 2436591 | Maria Lacen Vidal | Address on file | | | | | |
| 2467880 | Maria Lago Santiago | Address on file | | | | | |
| 2446983 | Maria Laracuente Collazo | Address on file | | | | | |
| 2448003 | Maria Lasanta Berrios | Address on file | | | | | |
| 2447621 | Maria Leon Lebron | Address on file | | | | | |
| 2461332 | Maria Lopez Candelario | Address on file | | | | | |
| 2429351 | Maria Los A Cruz Rodriguez | Address on file | | | | | |
| 2428318 | Maria Lozada Ayala | Address on file | | | | | |
| 2460961 | Maria Luisa De Jesus Rosa | Address on file | | | | | |
| 2430878 | Maria M Adorno Velazquez | Address on file | | | | | |
| 2440109 | Maria M Alicea Cruz | Address on file | | | | | |
| 2431456 | Maria M Amparo Castillo | Address on file | | | | | |
| 2439311 | Maria M Andino Rosado | Address on file | | | | | |
| 2460756 | Maria M Aponte De Rivera | Address on file | | | | | |
| 2464497 | Maria M Aponte Oquendo | Address on file | | | | | |
| 2432304 | Maria M Aponte Ortega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 744 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452635 | Maria M Aponte Ruiz | Address on file | | | | | |
| 2446691 | Maria M Aponte Santos | Address on file | | | | | |
| 2439884 | Maria M Arvelo Lloret | Address on file | | | | | |
| 2439126 | Maria M Aviles Bonilla | Address on file | | | | | |
| 2470987 | Maria M Ayala Rodriguez | Address on file | | | | | |
| 2440326 | Maria M Baez Cotto | Address on file | | | | | |
| 2466664 | Maria M Baez Oyola | Address on file | | | | | |
| 2438069 | Maria M Beaz Lugo | Address on file | | | | | |
| 2462378 | Maria M Beltran Caraballo | Address on file | | | | | |
| 2453309 | Maria M Boglio Rentas | Address on file | | | | | |
| 2467944 | Maria M Bonilla Reyes | Address on file | | | | | |
| 2465076 | Maria M Bracero Matos | Address on file | | | | | |
| 2424791 | Maria M Cabrera Lopez | Address on file | | | | | |
| 2449342 | Maria M Caez Rodriguez | Address on file | | | | | |
| 2450895 | Maria M Cajiga Martinez | Address on file | | | | | |
| 2431330 | Maria M Calderon Nieves | Address on file | | | | | |
| 2433163 | Maria M Camacho Quiles | Address on file | | | | | |
| 2431243 | Maria M Caraballo Ruiz | Address on file | | | | | |
| 2428100 | Maria M Cardona Milian | Address on file | | | | | |
| 2440234 | Maria M Cardona Sierra | Address on file | | | | | |
| 2460421 | Maria M Carrillo | Address on file | | | | | |
| 2445390 | Maria M Casilla Miranda | Address on file | | | | | |
| 2447527 | Maria M Castellano Maria | Address on file | | | | | |
| 2465261 | Maria M Catala Melendez | Address on file | | | | | |
| 2461147 | Maria M Cintron Rodriguez | Address on file | | | | | |
| 2429791 | Maria M Claudio Del Valle | Address on file | | | | | |
| 2435938 | Maria M Colon Aguayo | Address on file | | | | | |
| 2451437 | Maria M Colon Hernandez | Address on file | | | | | |
| 2430296 | Maria M Colon Ortiz | Address on file | | | | | |
| 2432970 | Maria M Cora Ramos | Address on file | | | | | |
| 2465238 | Maria M Cordero Rivera | Address on file | | | | | |
| 2447676 | Maria M Cruz Aponte | Address on file | | | | | |
| 2428253 | Maria M Cruz Gonzalez | Address on file | | | | | |
| 2445602 | Maria M Cruz Portalatin | Address on file | | | | | |
| 2444456 | Maria M Cruz Ramos | Address on file | | | | | |
| 2436644 | Maria M Cruz Rodriguez | Address on file | | | | | |
| 2441814 | Maria M De Jesus Montes | Address on file | | | | | |
| 2438573 | Maria M De Jesus Ramos | Address on file | | | | | |
| 2423282 | Maria M Delgado Gonzalez | Address on file | | | | | |
| 2454180 | Maria M Diaz Delgado | Address on file | | | | | |
| 2447057 | Maria M Diaz Ramos | Address on file | | | | | |
| 2450557 | Maria M Dominguez Robles | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436500 | Maria M Doval Rodriguez | Address on file | | | | | |
| 2436898 | Maria M Falcon Villalobos | Address on file | | | | | |
| 2436560 | Maria M Falu Villegas | Address on file | | | | | |
| 2458156 | Maria M Fernandez Lozada | Address on file | | | | | |
| 2467168 | Maria M Figueroa Cotto | Address on file | | | | | |
| 2433361 | Maria M Fontanez Hernandez | Address on file | | | | | |
| 2457525 | Maria M Franco Ramirez | Address on file | | | | | |
| 2448710 | Maria M Franco Soto | Address on file | | | | | |
| 2450583 | Maria M Garcia Cruz | Address on file | | | | | |
| 2439905 | Maria M Garcia Parrilla | Address on file | | | | | |
| 2439818 | Maria M Garcia Torres | Address on file | | | | | |
| 2450056 | Maria M Gonzalez Alvarez | Address on file | | | | | |
| 2437353 | Maria M Gonzalez Figueroa | Address on file | | | | | |
| 2427641 | Maria M Gonzalez Martinez | Address on file | | | | | |
| 2436910 | Maria M Gonzalez Rodriguez | Address on file | | | | | |
| 2442567 | Maria M Gonzalezpizarro | Address on file | | | | | |
| 2429457 | Maria M Guzman Cruz | Address on file | | | | | |
| 2448280 | Maria M Hernandez Lizasuai | Address on file | | | | | |
| 2427458 | Maria M Hernandez Santiago | Address on file | | | | | |
| 2432352 | Maria M Jimenez Delgado | Address on file | | | | | |
| 2425932 | Maria M Jorge Leon | Address on file | | | | | |
| 2467195 | Maria M Laboy Morales | Address on file | | | | | |
| 2463050 | Maria M Laracuente Rivera | Address on file | | | | | |
| 2427764 | Maria M Lopez Bernard | Address on file | | | | | |
| 2436970 | Maria M Lopez Tosado | Address on file | | | | | |
| 2469225 | Maria M Lozada Concepcion | Address on file | | | | | |
| 2470464 | Maria M Lozano Robles | Address on file | | | | | |
| 2430789 | Maria M Madera Jusino | Address on file | | | | | |
| 2427788 | Maria M Malave Infante | Address on file | | | | | |
| 2447257 | Maria M Marcano Garcia | Address on file | | | | | |
| 2452727 | Maria M Marcos Ortiz | Address on file | | | | | |
| 2467186 | Maria M Marrero Mora | Address on file | | | | | |
| 2436920 | Maria M Marrero Pagan | Address on file | | | | | |
| 2435981 | Maria M Martinez Colon | Address on file | | | | | |
| 2449696 | Maria M Martinez Mendoza | Address on file | | | | | |
| 2445308 | Maria M Martinez Ortiz | Address on file | | | | | |
| 2453331 | Maria M Matos Viera | Address on file | | | | | |
| 2436243 | Maria M Medina Lopez | Address on file | | | | | |
| 2445634 | Maria M Mejia Casta?Er | Address on file | | | | | |
| 2464937 | Maria M Melendez | Address on file | | | | | |
| 2451198 | Maria M Melendez Castro | Address on file | | | | | |
| 2463012 | Maria M Melendez Perez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444469 | Maria M Melendez Rodriguez | Address on file | | | | | |
| 2446092 | Maria M Mercado Cardova | Address on file | | | | | |
| 2439534 | Maria M Merced Bermudez | Address on file | | | | | |
| 2428192 | Maria M Miranda Melendez | Address on file | | | | | |
| 2454044 | Maria M Montalvo Montalvo | Address on file | | | | | |
| 2439458 | Maria M Morales Arroyo | Address on file | | | | | |
| 2435949 | Maria M Morales Ortiz | Address on file | | | | | |
| 2441287 | Maria M Morales Ramirez | Address on file | | | | | |
| 2442000 | Maria M Morfe Mercado | Address on file | | | | | |
| 2428509 | Maria M Navarro Mercado | Address on file | | | | | |
| 2458272 | Maria M Nazario Baez | Address on file | | | | | |
| 2463299 | Maria M Negron Calderas | Address on file | | | | | |
| 2437299 | Maria M Negron Flores | Address on file | | | | | |
| 2425970 | Maria M Negron Rodriguez | Address on file | | | | | |
| 2448777 | Maria M Negron Rodriguez | Address on file | | | | | |
| 2426831 | Maria M Nieves Cruz | Address on file | | | | | |
| 2427018 | Maria M Nieves Rivera | Address on file | | | | | |
| 2435503 | Maria M Noriega Mariani | Address on file | | | | | |
| 2450448 | Maria M Ocasio Torres | Address on file | | | | | |
| 2463590 | Maria M Ochoa Cabrera | Address on file | | | | | |
| 2465334 | Maria M Oliveras Olmo | Address on file | | | | | |
| 2429767 | Maria M Ortega Amesquita | Address on file | | | | | |
| 2457357 | Maria M Ortega Davi | Address on file | | | | | |
| 2463965 | Maria M Ortega Rosario | Address on file | | | | | |
| 2450667 | Maria M Ortiz Feliciano | Address on file | | | | | |
| 2449513 | Maria M Ortiz Rivera | Address on file | | | | | |
| 2453249 | Maria M Ortiz Rivera | Address on file | | | | | |
| 2466173 | Maria M Ortiz Rivera | Address on file | | | | | |
| 2452660 | Maria M Pacheco Perez | Address on file | | | | | |
| 2428557 | Maria M Pagan Martinez | Address on file | | | | | |
| 2438564 | Maria M Pagan Suarez | Address on file | | | | | |
| 2451112 | Maria M Pereira Davila | Address on file | | | | | |
| 2429362 | Maria M Perez Flores | Address on file | | | | | |
| 2469689 | Maria M Perez Mojica | Address on file | | | | | |
| 2426605 | Maria M Perez Rolon | Address on file | | | | | |
| 2463531 | Maria M Pinela Roldan | Address on file | | | | | |
| 2425718 | Maria M Ramos Echevarria | Address on file | | | | | |
| 2451123 | Maria M Ramos Olmeda | Address on file | | | | | |
| 2446334 | Maria M Rios Machuca | Address on file | | | | | |
| 2441172 | Maria M Rios Rios | Address on file | | | | | |
| 2453712 | Maria M Rivera Alonso | Address on file | | | | | |
| 2423450 | Maria M Rivera Alvarado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467668 | Maria M Rivera Cuadrado | Address on file | | | | | |
| 2432453 | Maria M Rivera Irizarry | Address on file | | | | | |
| 2442183 | Maria M Rivera Laporte | Address on file | | | | | |
| 2431290 | Maria M Rivera Nieves | Address on file | | | | | |
| 2427335 | Maria M Rivera Reyes | Address on file | | | | | |
| 2463126 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2424612 | Maria M Rivera Velazquez | Address on file | | | | | |
| 2428774 | Maria M Robles Ramos | Address on file | | | | | |
| 2441036 | Maria M Rodriguez | Address on file | | | | | |
| 2466871 | Maria M Rodriguez Ayala | Address on file | | | | | |
| 2439008 | Maria M Rodriguez Carbonel | Address on file | | | | | |
| 2462779 | Maria M Rodriguez Lopez | Address on file | | | | | |
| 2433066 | Maria M Rodriguez Nazario | Address on file | | | | | |
| 2427137 | Maria M Rodriguez Pagan | Address on file | | | | | |
| 2462153 | Maria M Rodriguez Pimentel | Address on file | | | | | |
| 2456268 | Maria M Rodriguez Rivera | Address on file | | | | | |
| 2450529 | Maria M Roldan Cordero | Address on file | | | | | |
| 2434472 | Maria M Roman Rivera | Address on file | | | | | |
| 2462226 | Maria M Roque Morales | Address on file | | | | | |
| 2427555 | Maria M Rosario Rodriguez | Address on file | | | | | |
| 2464288 | Maria M Saez Qui?Ones | Address on file | | | | | |
| 2436874 | Maria M Sanchez Lugo | Address on file | | | | | |
| 2431686 | Maria M Sanchez Rodriguez | Address on file | | | | | |
| 2432026 | Maria M Santa Rodriguez | Address on file | | | | | |
| 2423397 | Maria M Santiago Flores | Address on file | | | | | |
| 2465830 | Maria M Santiago Miranda | Address on file | | | | | |
| 2447059 | Maria M Santiago Perez | Address on file | | | | | |
| 2444872 | Maria M Santiago Reyes | Address on file | | | | | |
| 2465833 | Maria M Santiago Rivera | Address on file | | | | | |
| 2433413 | Maria M Santos Rolon | Address on file | | | | | |
| 2432369 | Maria M Santos Sierra | Address on file | | | | | |
| 2443997 | Maria M Serrano De Leon | Address on file | | | | | |
| 2441926 | Maria M Serrano Miranda | Address on file | | | | | |
| 2446082 | Maria M Serrano Sellas | Address on file | | | | | |
| 2453507 | Maria M Suarez Rivera | Address on file | | | | | |
| 2441699 | Maria M Tomei Perez | Address on file | | | | | |
| 2464535 | Maria M Toro Lopez | Address on file | | | | | |
| 2441359 | Maria M Torres Ortiz | Address on file | | | | | |
| 2456282 | Maria M Torres Ramos | Address on file | | | | | |
| 2467623 | Maria M Torres Rodriguez | Address on file | | | | | |
| 2436245 | Maria M Torres Santiago | Address on file | | | | | |
| 2423325 | Maria M Torres Segarra | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447088 | Maria M Torres Vazquez | Address on file | | | | | |
| 2464694 | Maria M Torres Velez | Address on file | | | | | |
| 2427536 | Maria M Vazquez Ayala | Address on file | | | | | |
| 2423798 | Maria M Vazquez Marrero | Address on file | | | | | |
| 2428223 | Maria M Vazquez Ramos | Address on file | | | | | |
| 2432932 | Maria M Vega Acevedo | Address on file | | | | | |
| 2440022 | Maria M Velez Cosme | Address on file | | | | | |
| 2428174 | Maria M Velez Santiago | Address on file | | | | | |
| 2426200 | Maria M Vera Jimenez | Address on file | | | | | |
| 2454178 | Maria Ma Dcora | Address on file | | | | | |
| 2453956 | Maria Ma Dpagan | Address on file | | | | | |
| 2454249 | Maria Ma Dreyes | Address on file | | | | | |
| 2459742 | Maria Ma Dtorres | Address on file | | | | | |
| 2449055 | Maria Ma Iayala | Address on file | | | | | |
| 2454254 | Maria Ma Idiaz | Address on file | | | | | |
| 2454509 | Maria Ma Vchevere | Address on file | | | | | |
| 2466827 | Maria Maldonado Gonzalez | Address on file | | | | | |
| 2433234 | Maria Maldonado Navarro | Address on file | | | | | |
| 2436635 | Maria Maldonado Rodriguez | Address on file | | | | | |
| 2462982 | Maria Maldonado Santiago | Address on file | | | | | |
| 2461764 | Maria Marrero De Moya | Address on file | | | | | |
| 2470278 | Maria Martinez Cubano | Address on file | | | | | |
| 2442552 | Maria Martinez De Bulgala | Address on file | | | | | |
| 2450915 | Maria Martinez Dedos | Address on file | | | | | |
| 2423272 | Maria Martinez Flores | Address on file | | | | | |
| 2427488 | Maria Medina Morales | Address on file | | | | | |
| 2429687 | Maria Melendez Rodriguez | Address on file | | | | | |
| 2462219 | Maria Mendez Pagan | Address on file | | | | | |
| 2442968 | Maria Mercado Berrios | Address on file | | | | | |
| 2442231 | Maria Miranda Maldonado | Address on file | | | | | |
| 2462809 | Maria Montenegro Rohena | Address on file | | | | | |
| 2461074 | Maria Morales Ortiz | Address on file | | | | | |
| 2440161 | Maria Morales Vazquez | Address on file | | | | | |
| 2432744 | Maria Moyet Castro | Address on file | | | | | |
| 2467463 | Maria N Acevedo Lorenzo | Address on file | | | | | |
| 2451974 | Maria N Diaz Diaz | Address on file | | | | | |
| 2443745 | Maria N Gonzalez Cruz | Address on file | | | | | |
| 2423974 | Maria N Lugo | Address on file | | | | | |
| 2446736 | Maria N Lugo Negron | Address on file | | | | | |
| 2448377 | Maria N Perez Resto | Address on file | | | | | |
| 2462152 | Maria N Ramirez Armstrong | Address on file | | | | | |
| 2439175 | Maria N Rodriguez Ramos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447379 | Maria N Ruiz Nieves | Address on file | | | | | |
| 2468080 | Maria N Sierra Aponte | Address on file | | | | | |
| 2438514 | Maria Navedo Samper | Address on file | | | | | |
| 2442272 | Maria Nazario Miranda | Address on file | | | | | |
| 2436443 | Maria Negron Andino | Address on file | | | | | |
| 2460189 | Maria Nieves Crespo | Address on file | | | | | |
| 2433069 | Maria O Mu?lz Suarez | Address on file | | | | | |
| 2465486 | Maria O Nieves Vega | Address on file | | | | | |
| 2461795 | Maria O Padilla De Jesus | Address on file | | | | | |
| 2449202 | Maria O Rivera Reveron | Address on file | | | | | |
| 2466793 | María O Ruiz González | Address on file | | | | | |
| 2441477 | Maria Ocasio Serrano | Address on file | | | | | |
| 2450256 | Maria Oliveras Diaz | Address on file | | | | | |
| 2425851 | Maria Ortega Vega | Address on file | | | | | |
| 2443223 | Maria Ortiz Diaz | Address on file | | | | | |
| 2442223 | Maria Ortiz Hernandez | Address on file | | | | | |
| 2449790 | Maria Ortiz Martinez | Address on file | | | | | |
| 2449064 | Maria Ortiz Ocasio | Address on file | | | | | |
| 2463897 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2461441 | Maria Ortiz Pabon | Address on file | | | | | |
| 2465418 | Maria Ortiz Rivera | Address on file | | | | | |
| 2450543 | Maria Ortiz Sanchez | Address on file | | | | | |
| 2432706 | Maria P Cintron Ortiz | Address on file | | | | | |
| 2462533 | Maria P El Villegas | Address on file | | | | | |
| 2461660 | Maria P Martinez Gonzalez | Address on file | | | | | |
| 2461110 | Maria P Morales Jimenez | Address on file | | | | | |
| 2450802 | Maria P Rivera Castillo | Address on file | | | | | |
| 2429737 | Maria Pabon Rodriguez | Address on file | | | | | |
| 2451249 | Maria Perez Diaz | Address on file | | | | | |
| 2429569 | Maria Perez Lucena | Address on file | | | | | |
| 2442143 | Maria Perez Maysonet | Address on file | | | | | |
| 2445228 | Maria Perez Otero | Address on file | | | | | |
| 2439491 | Maria Perez Rodriguez | Address on file | | | | | |
| 2426492 | Maria Pizarro De Jesus | Address on file | | | | | |
| 2427339 | Maria Pollock Ayala | Address on file | | | | | |
| 2434518 | Maria Ponce Rosado | Address on file | | | | | |
| 2450678 | Maria Quinones Rodriguez | Address on file | | | | | |
| 2425641 | Maria R Carmona Sanchez | Address on file | | | | | |
| 2466146 | Maria R Cruz Cruz | Address on file | | | | | |
| 2466246 | Maria R Curet Ortiz | Address on file | | | | | |
| 2435771 | Maria R Diaz Rivera | Address on file | | | | | |
| 2427283 | Maria R Hance Davila | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 750 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440338 | Maria R Medina Morales | Address on file | | | | | |
| 2446272 | Maria R Ortiz Mi?Ambres | Address on file | | | | | |
| 2430617 | Maria R Rodriguez Valentin | Address on file | | | | | |
| 2437372 | Maria R Rosado Santos | Address on file | | | | | |
| 2429653 | Maria R Santa Maldonado | Address on file | | | | | |
| 2464161 | Maria R Santana Duberry | Address on file | | | | | |
| 2426898 | Maria R Vazquez Cotti | Address on file | | | | | |
| 2466527 | Maria Ramos Belen | Address on file | | | | | |
| 2461320 | Maria Ramos Calderon | Address on file | | | | | |
| 2431249 | Maria Reyes De Jesus | Address on file | | | | | |
| 2431790 | Maria Rios Morales | Address on file | | | | | |
| 2461264 | Maria Rios Sierra | Address on file | | | | | |
| 2448286 | Maria Rios Vazquez | Address on file | | | | | |
| 2443306 | Maria Rivas Espinoza | Address on file | | | | | |
| 2427789 | Maria Rivera Colon | Address on file | | | | | |
| 2432731 | Maria Rivera Franco | Address on file | | | | | |
| 2451714 | Maria Rivera Garay | Address on file | | | | | |
| 2429519 | Maria Rivera Irizarry | Address on file | | | | | |
| 2465724 | Maria Rivera Otero | Address on file | | | | | |
| 2440339 | Maria Rivera Rivera | Address on file | | | | | |
| 2442525 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2447700 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2429734 | Maria Rodriguez Gonzalez | Address on file | | | | | |
| 2463101 | Maria Rodriguez Lebron | Address on file | | | | | |
| 2460951 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2467651 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2464195 | Maria Rodriguez Ramos | Address on file | | | | | |
| 2430775 | Maria Roldan Rivera | Address on file | | | | | |
| 2467619 | Maria Romero Medina | Address on file | | | | | |
| 2427247 | Maria Rosario Morales | Address on file | | | | | |
| 2465125 | Maria S Alvelo Ramos | Address on file | | | | | |
| 2462385 | Maria S Boneu Oropeza | Address on file | | | | | |
| 2462333 | Maria S Bruselas Garay | Address on file | | | | | |
| 2425476 | Maria S Carrasquillo | Address on file | | | | | |
| 2449338 | Maria S Castro | Address on file | | | | | |
| 2469771 | Maria S Claudio Acevedo | Address on file | | | | | |
| 2464136 | Maria S Colon Aviles | Address on file | | | | | |
| 2457239 | Maria S Colon Perez | Address on file | | | | | |
| 2452120 | Maria S Cruz Velazquez | Address on file | | | | | |
| 2428169 | Maria S Diaz Ortiz | Address on file | | | | | |
| 2424487 | Maria S Felix Rodz | Address on file | | | | | |
| 2445462 | Maria S Fonseca Del Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 751 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468670 | Maria S Garcia Gonzalez | Address on file | | | | | |
| 2445363 | Maria S Gonzalez Ruiz | Address on file | | | | | |
| 2446695 | Maria S Gonzalez Soler | Address on file | | | | | |
| 2439484 | Maria S Haddock Vazquez | Address on file | | | | | |
| 2444074 | Maria S Hernandez Torres | Address on file | | | | | |
| 2429367 | Maria S La Santa Burgos | Address on file | | | | | |
| 2431556 | Maria S Laboy Rodriguez | Address on file | | | | | |
| 2440364 | Maria S Lebron Qui?Onez | Address on file | | | | | |
| 2567101 | Maria S Lugo Alvarez | Address on file | | | | | |
| 2430233 | Maria S Maldonado Roman | Address on file | | | | | |
| 2468254 | Maria S Marrero Borges | Address on file | | | | | |
| 2448491 | Maria S Medina Domenech | Address on file | | | | | |
| 2462105 | Maria S Medina Dones | Address on file | | | | | |
| 2466168 | Maria S Menendez Contreras | Address on file | | | | | |
| 2466837 | Maria S Montanez Martinez | Address on file | | | | | |
| 2447138 | Maria S Montes Morales | Address on file | | | | | |
| 2451060 | Maria S Morales Martinez | Address on file | | | | | |
| 2448025 | Maria S Morales Morales | Address on file | | | | | |
| 2466489 | Maria S Navarro Rivera | Address on file | | | | | |
| 2455632 | Maria S Navarro Serrano | Address on file | | | | | |
| 2469756 | Maria S Ortiz Torres | Address on file | | | | | |
| 2425186 | Maria S Perez Nieves | Address on file | | | | | |
| 2434384 | Maria S Ramos Negron | Address on file | | | | | |
| 2462133 | Maria S Rivera De Estrada | Address on file | | | | | |
| 2452581 | Maria S Rivera Nu?Ez | Address on file | | | | | |
| 2433459 | Maria S Rodriguez Caez | Address on file | | | | | |
| 2444989 | Maria S Rodriguez Rivas | Address on file | | | | | |
| 2423391 | Maria S Rodriguez Rosado | Address on file | | | | | |
| 2439194 | Maria S Rolon Garcia | Address on file | | | | | |
| 2430058 | Maria S Rosa Nales | Address on file | | | | | |
| 2448768 | Maria S Rosario Flores | Address on file | | | | | |
| 2448423 | Maria S Ruiz Monta\Ez | Address on file | | | | | |
| 2451055 | Maria S Valle Andrades | Address on file | | | | | |
| 2462284 | Maria S Vega Ortiz | Address on file | | | | | |
| 2469352 | Maria S Veguilla Colon | Address on file | | | | | |
| 2451310 | Maria Sanabria Sanabria | Address on file | | | | | |
| 2435901 | Maria Santana Rivera | Address on file | | | | | |
| 2469243 | Maria Santiago Couvertier | Address on file | | | | | |
| 2441880 | Maria Santos Ortiz | Address on file | | | | | |
| 2427456 | Maria Santos Sierra | Address on file | | | | | |
| 2460266 | Maria T Acosta Ramirez | Address on file | | | | | |
| 2426013 | Maria T Calderon Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470803 | Maria T Cartagena Aponte | Address on file | | | | | |
| 2436469 | Maria T Castrillo Benitez | Address on file | | | | | |
| 2442109 | Maria T Chardon Aviles | Address on file | | | | | |
| 2448791 | Maria T Cruz Cruz | Address on file | | | | | |
| 2437051 | Maria T Diaz Rosario | Address on file | | | | | |
| 2438416 | Maria T Dieppa | Address on file | | | | | |
| 2439719 | Maria T Duran Qui?Ones | Address on file | | | | | |
| 2452915 | Maria T Figueroa Marrero | Address on file | | | | | |
| 2462662 | Maria T Garrido Amadeo | Address on file | | | | | |
| 2435026 | Maria T Gonzalez Miranda | Address on file | | | | | |
| 2430306 | Maria T Gonzalez Torres | Address on file | | | | | |
| 2426127 | Maria T Herminia Rojas | Address on file | | | | | |
| 2470741 | Maria T Hernandez Hernandez | Address on file | | | | | |
| 2461942 | Maria T Hernandez Santiago | Address on file | | | | | |
| 2462732 | Maria T Hiraldo Fernandez | Address on file | | | | | |
| 2441156 | Maria T Jimenez Molina | Address on file | | | | | |
| 2457168 | Maria T Laureano Otero | Address on file | | | | | |
| 2451294 | Maria T Llavona Cartagena | Address on file | | | | | |
| 2425043 | Maria T Lopez | Address on file | | | | | |
| 2429749 | Maria T Martinez | Address on file | | | | | |
| 2441198 | Maria T Mojica Perez | Address on file | | | | | |
| 2464295 | Maria T Molina Marquez | Address on file | | | | | |
| 2461791 | Maria T Olano Vivo | Address on file | | | | | |
| 2442508 | Maria T Olivera Rivera | Address on file | | | | | |
| 2464115 | Maria T Ortiz Rivera | Address on file | | | | | |
| 2439585 | Maria T Ortiz Sanchez | Address on file | | | | | |
| 2470705 | Maria T Pagani Candelario | Address on file | | | | | |
| 2442931 | Maria T Perez Rodriguez | Address on file | | | | | |
| 2453731 | Maria T Ponce Salvarrey | Address on file | | | | | |
| 2427287 | Maria T Quintero Gonzalez | Address on file | | | | | |
| 2427177 | Maria T Reyes Morales | Address on file | | | | | |
| 2468900 | Maria T Rivera Quinones | Address on file | | | | | |
| 2434477 | Maria T Rodriguez Correa | Address on file | | | | | |
| 2424290 | Maria T Rodriguez Rosado | Address on file | | | | | |
| 2461678 | Maria T Rohena Delgado | Address on file | | | | | |
| 2427595 | Maria T Roman Morales | Address on file | | | | | |
| 2432766 | Maria T Roman Rodriguez | Address on file | | | | | |
| 2450402 | Maria T Rosario Rosado | Address on file | | | | | |
| 2443875 | Maria T Rosas Vega | Address on file | | | | | |
| 2438438 | Maria T Ruiz Morales | Address on file | | | | | |
| 2447842 | Maria T Sanchez | Address on file | | | | | |
| 2452761 | Maria T Santiago Davila | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453578 | Maria T Segarra | Address on file | | | | | |
| 2446130 | Maria T Serrano Rivera | Address on file | | | | | |
| 2451143 | Maria T Suarez Perez | Address on file | | | | | |
| 2463418 | Maria T Torres Cepeda | Address on file | | | | | |
| 2435019 | Maria T Torres Luis | Address on file | | | | | |
| 2445162 | Maria T Urdaz Costa | Address on file | | | | | |
| 2442761 | Maria T Vera Umpierre | Address on file | | | | | |
| 2424113 | Maria Torres Centeno | Address on file | | | | | |
| 2464320 | Maria Torres Pagan | Address on file | | | | | |
| 2434973 | Maria V Acevedo Colon | Address on file | | | | | |
| 2428909 | Maria V Alicea Fonseca | Address on file | | | | | |
| 2432729 | Maria V Alvarez Aponte | Address on file | | | | | |
| 2431561 | Maria V Banks Cruz | Address on file | | | | | |
| 2428754 | Maria V Burgos Santiago | Address on file | | | | | |
| 2451131 | Maria V Canales Rivera | Address on file | | | | | |
| 2427566 | Maria V Cancel Llanera | Address on file | | | | | |
| 2439149 | Maria V Cardona Rosario | Address on file | | | | | |
| 2442431 | Maria V Carpena Aviles | Address on file | | | | | |
| 2453765 | Maria V Carrillo Perez | Address on file | | | | | |
| 2434310 | Maria V Casiano Soto | Address on file | | | | | |
| 2430953 | Maria V Colon Cruz | Address on file | | | | | |
| 2428723 | Maria V Colon Jimenez | Address on file | | | | | |
| 2453104 | Maria V Colon Quinones | Address on file | | | | | |
| 2451965 | Maria V Concepcion Reyes | Address on file | | | | | |
| 2450049 | Maria V Cruz Burgos | Address on file | | | | | |
| 2445118 | Maria V Cruz Garay | Address on file | | | | | |
| 2457652 | Maria V Cruz Ortiz | Address on file | | | | | |
| 2468268 | Maria V Cruz Roman | Address on file | | | | | |
| 2463236 | Maria V Cruz Vazquez | Address on file | | | | | |
| 2433711 | Maria V Cuevas Nadal | Address on file | | | | | |
| 2428049 | Maria V De Jesus Carrillo | Address on file | | | | | |
| 2465453 | Maria V Del Campo Figueroa | Address on file | | | | | |
| 2463075 | Maria V Diaz Rosa | Address on file | | | | | |
| 2426797 | Maria V Figueroa Rodriguez | Address on file | | | | | |
| 2457312 | Maria V Gonzalez Pena | Address on file | | | | | |
| 2451943 | Maria V Hernandez Villanueva | Address on file | | | | | |
| 2464817 | Maria V Irizarry De Velez | Address on file | | | | | |
| 2468433 | Maria V Leon Freire | Address on file | | | | | |
| 2443710 | Maria V Lugo Rios | Address on file | | | | | |
| 2442640 | Maria V Martinez Torres | Address on file | | | | | |
| 2441160 | Maria V Marzan | Address on file | | | | | |
| 2427532 | Maria V Mercado Burgos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467972 | Maria V Milian Soto | Address on file | | | | | |
| 2463911 | Maria V Moura Enriquez | Address on file | | | | | |
| 2426722 | Maria V Mu?Oz Villada | Address on file | | | | | |
| 2442357 | Maria V Natal Rivera | Address on file | | | | | |
| 2454635 | Maria V Nazario Alvarez | Address on file | | | | | |
| 2428027 | Maria V Negron Nazario | Address on file | | | | | |
| 2447303 | Maria V Ortega Ramirez | Address on file | | | | | |
| 2451933 | Maria V Ortiz Burgos | Address on file | | | | | |
| 2440387 | Maria V Ortiz Diaz | Address on file | | | | | |
| 2461979 | Maria V Osorio Escobar | Address on file | | | | | |
| 2432777 | Maria V Picon Mercado | Address on file | | | | | |
| 2445636 | Maria V Rivera Gonzalez | Address on file | | | | | |
| 2439933 | Maria V Rivera Lopez | Address on file | | | | | |
| 2453686 | Maria V Rivera Medina | Address on file | | | | | |
| 2443396 | Maria V Rivera Torres | Address on file | | | | | |
| 2467895 | Maria V Rodriguez | Address on file | | | | | |
| 2443370 | Maria V Rodriguez Cortes | Address on file | | | | | |
| 2465954 | Maria V Rodriguez Valentin | Address on file | | | | | |
| 2443588 | Maria V Rojas Rivera | Address on file | | | | | |
| 2426907 | Maria V Rolon Gonzalez | Address on file | | | | | |
| 2430189 | Maria V Rosario Rivera | Address on file | | | | | |
| 2444165 | Maria V Rosariocuevas Cuevas | Address on file | | | | | |
| 2427539 | Maria V Santiago Andujar | Address on file | | | | | |
| 2444391 | Maria V Santiago Negron | Address on file | | | | | |
| 2436977 | Maria V Serrano Molina | Address on file | | | | | |
| 2447185 | Maria V Soto Arroyo | Address on file | | | | | |
| 2438655 | Maria V Sotomayor Morales | Address on file | | | | | |
| 2443567 | Maria V Torres Borrero | Address on file | | | | | |
| 2432864 | Maria V Vazquez Pagan | Address on file | | | | | |
| 2432118 | Maria V Villaronga Sweet | Address on file | | | | | |
| 2450148 | Maria Varela Feliciano | Address on file | | | | | |
| 2444031 | Maria Vazquez Bones | Address on file | | | | | |
| 2424376 | Maria Vazquez Cuevas | Address on file | | | | | |
| 2460501 | Maria Vazquez Zayas | Address on file | | | | | |
| 2445032 | Maria Vega Ortiz | Address on file | | | | | |
| 2434839 | Maria Vega Ruiz | Address on file | | | | | |
| 2428182 | Maria Velazquez Cruz | Address on file | | | | | |
| 2425370 | Maria Velazquez Pola | Address on file | | | | | |
| 2427227 | Maria Velez Morales | Address on file | | | | | |
| 2461741 | Maria Vidot Morales | Address on file | | | | | |
| 2434226 | Maria Villanueva Osorio | Address on file | | | | | |
| 2463223 | Maria W Rivera Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 755 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2468300 | Maria W Rosado Bermudez | Address on file | | | | | |
| 2438497 | Maria Y Colon Ortiz | Address on file | | | | | |
| 2469660 | Maria Y Cortes Martinez | Address on file | | | | | |
| 2466959 | Maria Y Cruz Febles | Address on file | | | | | |
| 2430792 | Maria Y Diaz Rivera | Address on file | | | | | |
| 2443946 | Maria Y Fernandez Rosario | Address on file | | | | | |
| 2456042 | Maria Y Orta Rivera | Address on file | | | | | |
| 2429768 | Mariadelosa A Rivera Melende | Address on file | | | | | |
| 2449597 | Mariaez I Berrios | Address on file | | | | | |
| 2446448 | Mariagna Negron Cordero | Address on file | | | | | |
| 2448984 | Marialma Alfau Aleman | Address on file | | | | | |
| 2439525 | Mariam Guilfu Ramos | Address on file | | | | | |
| 2451738 | Mariam M Carbo Matos | Address on file | | | | | |
| 2439888 | Mariam M Rivera Rodriguez | Address on file | | | | | |
| 2465730 | Mariam Nieves Martinez | Address on file | | | | | |
| 2431707 | Mariam Vargas Lugo | Address on file | | | | | |
| 2426779 | Marian E Rivera Olivera | Address on file | | | | | |
| 2427228 | Mariana Cabrera Beauchamp | Address on file | | | | | |
| 2461516 | Mariana Garcia Figueroa | Address on file | | | | | |
| 2467032 | Mariana Laboy Zabala | Address on file | | | | | |
| 2464344 | Mariana Marti Soto | Address on file | | | | | |
| 2469611 | Mariana Maxol Torres | Address on file | | | | | |
| 2439072 | Mariana Mercado Rodriguez | Address on file | | | | | |
| 2463120 | Mariana Vazquez Vazquez | Address on file | | | | | |
| 2455723 | Marianela Figueroa Montalv | Address on file | | | | | |
| 2459053 | Marianela Lugo Diaz | Address on file | | | | | |
| 2427726 | Marianela M Caraballo Bra?A | Address on file | | | | | |
| 2431176 | Marianela Maldonado | Address on file | | | | | |
| 2447856 | Marianela Maldonado Santia | Address on file | | | | | |
| 2425963 | Marianela Rivera Santiago | Address on file | | | | | |
| 2439137 | Marianela Soto Cotto | Address on file | | | | | |
| 2431331 | Marianette Torres | Address on file | | | | | |
| 2438792 | Mariangely Dominguez | Address on file | | | | | |
| 2440470 | Mariangely Santiago Lopez | Address on file | | | | | |
| 2436424 | Marianita Acosta Velez | Address on file | | | | | |
| 2463150 | Marianita Palou Morales | Address on file | | | | | |
| 2460886 | Marianita Pereira Padro | Address on file | | | | | |
| 2452634 | Mariann Maldonado Gonzalez | Address on file | | | | | |
| 2469316 | Marianne Yace Vazquez | Address on file | | | | | |
| 2463133 | Mariano Cintron Rivera | Address on file | | | | | |
| 2469037 | Mariano Force Nu?Ez | Address on file | | | | | |
| 2433552 | Mariano Gonzalez Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 756 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440960 | Mariano Gonzalez Fornes | Address on file | | | | | |
| 2462565 | Mariano Lopez Ocasio | Address on file | | | | | |
| 2454147 | Mariano Ma Reyes | Address on file | | | | | |
| 2435330 | Mariano Maldonado Alvarado | Address on file | | | | | |
| 2449109 | Mariano Martinez | Address on file | | | | | |
| 2464533 | Mariano Mercado Alvarez | Address on file | | | | | |
| 2452432 | Mariano Morales Santana | Address on file | | | | | |
| 2460580 | Mariano Morales Soto | Address on file | | | | | |
| 2438540 | Mariano R Amador | Address on file | | | | | |
| 2435904 | Mariano Ramos Jimenez | Address on file | | | | | |
| 2463612 | Mariano Rios Perez | Address on file | | | | | |
| 2443813 | Mariano Rolon Mojica | Address on file | | | | | |
| 2440930 | Mariano Rosario Sepulveda | Address on file | | | | | |
| 2464008 | Mariano Ruiz Firpo | Address on file | | | | | |
| 2432924 | Mariano Torres Gonzalez | Address on file | | | | | |
| 2434601 | Mariano Torres Maldonado | Address on file | | | | | |
| 2432145 | Mariaz L Zabala | Address on file | | | | | |
| 2467473 | Maribel A Rullan Alago | Address on file | | | | | |
| 2456621 | Maribel Alicea Andino | Address on file | | | | | |
| 2446662 | Maribel Alicea Aponte | Address on file | | | | | |
| 2463826 | Maribel Alicea Ramos | Address on file | | | | | |
| 2429537 | Maribel Alicea Santiago | Address on file | | | | | |
| 2470607 | Maribel Aponte Andino | Address on file | | | | | |
| 2434960 | Maribel Aponte Aponte | Address on file | | | | | |
| 2466882 | Maribel Aquino Miranda | Address on file | | | | | |
| 2427428 | Maribel Arriaga Peluyera | Address on file | | | | | |
| 2460104 | Maribel Arzuaga Betancourt | Address on file | | | | | |
| 2431109 | Maribel Astacio Ortiz | Address on file | | | | | |
| 2436894 | Maribel Aviles Rodriguez | Address on file | | | | | |
| 2442299 | Maribel Ayala Pizarro | Address on file | | | | | |
| 2430430 | Maribel Baez De Jesus | Address on file | | | | | |
| 2444838 | Maribel Barreiro Maymi | Address on file | | | | | |
| 2452263 | Maribel Batiz Hernandez | Address on file | | | | | |
| 2454628 | Maribel Beltran Castro | Address on file | | | | | |
| 2437101 | Maribel Beltran Rivera | Address on file | | | | | |
| 2446784 | Maribel Berrios Lopez | Address on file | | | | | |
| 2441253 | Maribel Bonano Marquez | Address on file | | | | | |
| 2437729 | Maribel Bonet Lebron | Address on file | | | | | |
| 2468136 | Maribel Bonilla Cintron | Address on file | | | | | |
| 2431301 | Maribel Borrero Matias | Address on file | | | | | |
| 2427856 | Maribel Burgos Collazo | Address on file | | | | | |
| 2443951 | Maribel Camacho Sierra | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 757 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453568 | Maribel Camacho Soto | Address on file | | | | | |
| 2447873 | Maribel Caraballo Quinones | Address on file | | | | | |
| 2439268 | Maribel Cartagena Rivera | Address on file | | | | | |
| 2429886 | Maribel Castro Colon | Address on file | | | | | |
| 2429029 | Maribel Cepeda Cruz | Address on file | | | | | |
| 2451052 | Maribel Collazo Soto | Address on file | | | | | |
| 2442367 | Maribel Collazo Suarez | Address on file | | | | | |
| 2439901 | Maribel Colon Martinez | Address on file | | | | | |
| 2444239 | Maribel Colon Rodriguez | Address on file | | | | | |
| 2443205 | Maribel Colon Santiago | Address on file | | | | | |
| 2439529 | Maribel Concepcion Ortiz | Address on file | | | | | |
| 2451108 | Maribel Conde Perez | Address on file | | | | | |
| 2452312 | Maribel Contreras Chiclana | Address on file | | | | | |
| 2433111 | Maribel Crespo Crespo | Address on file | | | | | |
| 2423256 | Maribel Cruz Aponte | Address on file | | | | | |
| 2445316 | Maribel Cruz De Leon | Address on file | | | | | |
| 2470688 | Maribel Cruz Fernandez | Address on file | | | | | |
| 2439790 | Maribel Cruz Figueroa | Address on file | | | | | |
| 2464019 | Maribel Cruz Figueroa | Address on file | | | | | |
| 2432867 | Maribel Cruz Sotomayor | Address on file | | | | | |
| 2443087 | Maribel Cruz Vargas | Address on file | | | | | |
| 2432726 | Maribel D Leon Sanchez | Address on file | | | | | |
| 2429751 | Maribel De Jesus Pagan | Address on file | | | | | |
| 2451643 | Maribel Delgado Canales | Address on file | | | | | |
| 2463292 | Maribel Delgado Morales | Address on file | | | | | |
| 2429708 | Maribel Delgado Sugra\Es | Address on file | | | | | |
| 2468703 | Maribel Diaz Baez | Address on file | | | | | |
| 2441958 | Maribel Diaz Rivera | Address on file | | | | | |
| 2450538 | Maribel Diaz Rosario | Address on file | | | | | |
| 2447619 | Maribel Duran Lugo | Address on file | | | | | |
| 2459275 | Maribel Echevarria Echevar | Address on file | | | | | |
| 2443477 | Maribel Echevarria Miranda | Address on file | | | | | |
| 2440852 | Maribel Fargas Rodriguez | Address on file | | | | | |
| 2458666 | Maribel Felicia Cortes | Address on file | | | | | |
| 2458524 | Maribel Feliciano Echevarr | Address on file | | | | | |
| 2443846 | Maribel Feliciano Jimenez | Address on file | | | | | |
| 2449014 | Maribel Fernandini Torres | Address on file | | | | | |
| 2444770 | Maribel Figueroa Alvarez | Address on file | | | | | |
| 2434272 | Maribel Figueroa Rodriguez | Address on file | | | | | |
| 2426855 | Maribel Fraticelli | Address on file | | | | | |
| 2434424 | Maribel Gallardo Olivares | Address on file | | | | | |
| 2432902 | Maribel Garcia Charriez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446225 | Maribel Garcia Cotto | Address on file | | | | | |
| 2438878 | Maribel Garcia Cruz | Address on file | | | | | |
| 2446817 | Maribel Gelpi Figueroa | Address on file | | | | | |
| 2450335 | Maribel Gonzalez | Address on file | | | | | |
| 2451443 | Maribel Gonzalez Reyes | Address on file | | | | | |
| 2467356 | Maribel Goyco Rivera | Address on file | | | | | |
| 2433338 | Maribel Gual Cariqo | Address on file | | | | | |
| 2453211 | Maribel Guzman Ramos | Address on file | | | | | |
| 2447810 | Maribel Hernandez Castro | Address on file | | | | | |
| 2430460 | Maribel Hernandez Estrera | Address on file | | | | | |
| 2426904 | Maribel Hernandez Garcia | Address on file | | | | | |
| 2447422 | Maribel Hernandez Guevara | Address on file | | | | | |
| 2428725 | Maribel Hernandez Maisonet | Address on file | | | | | |
| 2467544 | Maribel Hernandez Rosado | Address on file | | | | | |
| 2435198 | Maribel Hernandez Torres | Address on file | | | | | |
| 2451880 | Maribel Hiraldo Hance | Address on file | | | | | |
| 2436587 | Maribel Ibarrondo Malave | Address on file | | | | | |
| 2451242 | Maribel Irizarry Martinez | Address on file | | | | | |
| 2451785 | Maribel Irizarry Robles | Address on file | | | | | |
| 2441041 | Maribel Jimenez Montaner | Address on file | | | | | |
| 2438555 | Maribel Kuilan Guzman | Address on file | | | | | |
| 2441623 | Maribel L Delgado Ana | Address on file | | | | | |
| 2443227 | Maribel Lanzar Velzquez | Address on file | | | | | |
| 2435202 | Maribel Lasalle Lopez | Address on file | | | | | |
| 2468276 | Maribel Leandry Munoz | Address on file | | | | | |
| 2452995 | Maribel Lebron Solis | Address on file | | | | | |
| 2458227 | Maribel Lopez Garcia | Address on file | | | | | |
| 2453653 | Maribel Lopez Pintado | Address on file | | | | | |
| 2433424 | Maribel Luque Garcia | Address on file | | | | | |
| 2444188 | Maribel M Colon Concepcion | Address on file | | | | | |
| 2425869 | Maribel M Cruz De Jesus | Address on file | | | | | |
| 2440239 | Maribel M Diaz Diaz | Address on file | | | | | |
| 2442359 | Maribel M Droz Hernandez | Address on file | | | | | |
| 2444508 | Maribel M Lopez Gonzalez | Address on file | | | | | |
| 2451394 | Maribel M Martell Gueits | Address on file | | | | | |
| 2445567 | Maribel M Mercado Belardo | Address on file | | | | | |
| 2430014 | Maribel M Orta Soto | Address on file | | | | | |
| 2427742 | Maribel M Perez Santiago | Address on file | | | | | |
| 2437392 | Maribel M Rios Aponte | Address on file | | | | | |
| 2470354 | Maribel M Rivera Caliz | Address on file | | | | | |
| 2425236 | Maribel M Ruiz Silva | Address on file | | | | | |
| 2427527 | Maribel M Torres Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440917 | Maribel M Zayas Moreno | Address on file | | | | | |
| 2436292 | Maribel Ma Rivera | Address on file | | | | | |
| 2454297 | Maribel Ma Rivera | Address on file | | | | | |
| 2454364 | Maribel Ma Santiago | Address on file | | | | | |
| 2453031 | Maribel Malave Bracero | Address on file | | | | | |
| 2458319 | Maribel Maldonado Cruz | Address on file | | | | | |
| 2466685 | Maribel Maldonado Sanchez | Address on file | | | | | |
| 2466597 | Maribel Maldonado Serrano | Address on file | | | | | |
| 2441432 | Maribel Mangual Vazquez | Address on file | | | | | |
| 2424994 | Maribel Martinez Gonzalez | Address on file | | | | | |
| 2448077 | Maribel Martinez Oquendo | Address on file | | | | | |
| 2464416 | Maribel Martinez Rivera | Address on file | | | | | |
| 2448880 | Maribel Martinez Santiago | Address on file | | | | | |
| 2465592 | Maribel Matos Machin | Address on file | | | | | |
| 2455134 | Maribel Matos Negron | Address on file | | | | | |
| 2432510 | Maribel Matos Roman | Address on file | | | | | |
| 2467332 | Maribel Matos Rosado | Address on file | | | | | |
| 2430766 | Maribel Medina Figueroa | Address on file | | | | | |
| 2444002 | Maribel Medina Guzman | Address on file | | | | | |
| 2431671 | Maribel Medina Jusino | Address on file | | | | | |
| 2452142 | Maribel Mercado Soto | Address on file | | | | | |
| 2431888 | Maribel Miranda Jimenez | Address on file | | | | | |
| 2447731 | Maribel Molina Rivera | Address on file | | | | | |
| 2453754 | Maribel Montalvo Rosado | Address on file | | | | | |
| 2429003 | Maribel Morales Centeno | Address on file | | | | | |
| 2443912 | Maribel Morales Colon | Address on file | | | | | |
| 2447641 | Maribel Morales Ramos | Address on file | | | | | |
| 2441031 | Maribel Morales Rolon | Address on file | | | | | |
| 2442665 | Maribel Moya Cruz | Address on file | | | | | |
| 2430225 | Maribel Mu?Iz Rosado | Address on file | | | | | |
| 2441646 | Maribel Muniz Mendez | Address on file | | | | | |
| 2432290 | Maribel Navarro Concepcion | Address on file | | | | | |
| 2452912 | Maribel Nieves Quiros | Address on file | | | | | |
| 2441965 | Maribel Nieves Reyes | Address on file | | | | | |
| 2456485 | Maribel Ocasio Couvertier | Address on file | | | | | |
| 2449330 | Maribel Oliveras Rivera | Address on file | | | | | |
| 2433075 | Maribel Ortega | Address on file | | | | | |
| 2468369 | Maribel Ortiz Silva | Address on file | | | | | |
| 2428931 | Maribel Ortiz Vazquez | Address on file | | | | | |
| 2440410 | Maribel Osorio Santana | Address on file | | | | | |
| 2435797 | Maribel Pacheco Colon | Address on file | | | | | |
| 2441956 | Maribel Pacheco Padilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 760 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464254 | Maribel Padin Mercado | Address on file | | | | | |
| 2437058 | Maribel Pagan Zayas | Address on file | | | | | |
| 2437742 | Maribel Perez Gonzalez | Address on file | | | | | |
| 2448762 | Maribel Perez Lopez | Address on file | | | | | |
| 2454784 | Maribel Perez Martinez | Address on file | | | | | |
| 2450157 | Maribel Perez Ortiz | Address on file | | | | | |
| 2447328 | Maribel Perez Pratts | Address on file | | | | | |
| 2452768 | Maribel Perez Rivera | Address on file | | | | | |
| 2444930 | Maribel Pizarro Castro | Address on file | | | | | |
| 2449463 | Maribel Planas Rivera | Address on file | | | | | |
| 2466045 | Maribel Prunes Torres | Address on file | | | | | |
| 2467224 | Maribel Qui?Ones Rivera | Address on file | | | | | |
| 2435974 | Maribel Quiles Delgado | Address on file | | | | | |
| 2424655 | Maribel Ramos Mendez | Address on file | | | | | |
| 2464464 | Maribel Ramos Mendez | Address on file | | | | | |
| 2448588 | Maribel Ramos Santana | Address on file | | | | | |
| 2457234 | Maribel Ramos Santos | Address on file | | | | | |
| 2436885 | Maribel Ramos Vazquez | Address on file | | | | | |
| 2444509 | Maribel Reyes Rodriguez | Address on file | | | | | |
| 2456463 | Maribel Reyes Sanchez | Address on file | | | | | |
| 2429847 | Maribel Reyes Torres | Address on file | | | | | |
| 2430372 | Maribel Reyes Zambrana | Address on file | | | | | |
| 2442286 | Maribel Rios Ortiz | Address on file | | | | | |
| 2423972 | Maribel Rivera Escobales | Address on file | | | | | |
| 2437369 | Maribel Rivera Gonzalez | Address on file | | | | | |
| 2425265 | Maribel Rivera Morales | Address on file | | | | | |
| 2452003 | Maribel Rivera Nieves | Address on file | | | | | |
| 2443934 | Maribel Rivera Pacheco | Address on file | | | | | |
| 2451064 | Maribel Rivera Rivas | Address on file | | | | | |
| 2450128 | Maribel Rivera Ruiz | Address on file | | | | | |
| 2441672 | Maribel Rivera Santiago | Address on file | | | | | |
| 2441368 | Maribel Rivera Torres | Address on file | | | | | |
| 2443199 | Maribel Rivera Vazquez | Address on file | | | | | |
| 2455796 | Maribel Rivera Vazquez | Address on file | | | | | |
| 2446475 | Maribel Rodriguez Alvarado | Address on file | | | | | |
| 2451051 | Maribel Rodriguez Calo | Address on file | | | | | |
| 2427767 | Maribel Rodriguez Colon | Address on file | | | | | |
| 2439895 | Maribel Rodriguez Jaiman | Address on file | | | | | |
| 2436580 | Maribel Rodriguez Ortiz | Address on file | | | | | |
| 2430026 | Maribel Rodriguez Rivera | Address on file | | | | | |
| 2448457 | Maribel Rodriguez Rivera | Address on file | | | | | |
| 2423340 | Maribel Rodriguez Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2445513 | Maribel Rodriguez Vargas | Address on file | | | | | |
| 2468293 | Maribel Roman Rivera | Address on file | | | | | |
| 2435829 | Maribel Roman Tosado | Address on file | | | | | |
| 2436916 | Maribel Rosado Negron | Address on file | | | | | |
| 2447365 | Maribel Rosado Pagan | Address on file | | | | | |
| 2444300 | Maribel Rosario Perez | Address on file | | | | | |
| 2437816 | Maribel Rosario Pomales | Address on file | | | | | |
| 2470668 | Maribel Rosario Roldan | Address on file | | | | | |
| 2449360 | Maribel Rueda Leon | Address on file | | | | | |
| 2427248 | Maribel Ruiz Lopez | Address on file | | | | | |
| 2427686 | Maribel Sanchez Dieppa | Address on file | | | | | |
| 2458124 | Maribel Sanchez Martinez | Address on file | | | | | |
| 2449170 | Maribel Sanchez Mu?Oz | Address on file | | | | | |
| 2429750 | Maribel Sanchez Perez | Address on file | | | | | |
| 2447348 | Maribel Santana Plaza | Address on file | | | | | |
| 2437621 | Maribel Santiago Garcia | Address on file | | | | | |
| 2442885 | Maribel Santiago Torres | Address on file | | | | | |
| 2435861 | Maribel Santini Rivera | Address on file | | | | | |
| 2439276 | Maribel Serrano Fuentes | Address on file | | | | | |
| 2439648 | Maribel Serrano Serrano | Address on file | | | | | |
| 2458041 | Maribel Silva Mu?Oz | Address on file | | | | | |
| 2436582 | Maribel Tirado Silva | Address on file | | | | | |
| 2436268 | Maribel Torres De Jesus | Address on file | | | | | |
| 2447141 | Maribel Torres Rivera | Address on file | | | | | |
| 2443976 | Maribel Troche Echevarria | Address on file | | | | | |
| 2433051 | Maribel Turell Rosario | Address on file | | | | | |
| 2427478 | Maribel Vargas Negron | Address on file | | | | | |
| 2462487 | Maribel Vargas Rosado | Address on file | | | | | |
| 2448751 | Maribel Velazquez Nieves | Address on file | | | | | |
| 2467327 | Maribel Velazquez Ortiz | Address on file | | | | | |
| 2453182 | Maribel Velazquez Rosa | Address on file | | | | | |
| 2429376 | Maribel Velez Olan | Address on file | | | | | |
| 2429321 | Maribel Verdejo Marquez | Address on file | | | | | |
| 2446820 | Maribel Vicente Santiago | Address on file | | | | | |
| 2441674 | Maribel Y Melendez Negron | Address on file | | | | | |
| 2447455 | Maribele Osorio Rivera | Address on file | | | | | |
| 2454893 | Maribelise Ma Perez | Address on file | | | | | |
| 2427779 | Maribeliz Aponte Ramos | Address on file | | | | | |
| 2457160 | Maribell Delgado Cruz | Address on file | | | | | |
| 2432022 | Maribell Gonzalez Rolon | Address on file | | | | | |
| 2468343 | Maribella Garcia Galarza | Address on file | | | | | |
| 2446045 | Maribella Martinez Bousque | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2430109 | Maribella Ramos Carrion | Address on file | | | | | |
| 2466929 | Maribelle Betancourt De Jesus | Address on file | | | | | |
| 2445888 | Maribelle Mercado Montalvo | Address on file | | | | | |
| 2440851 | Maribelle Ortega Perez | Address on file | | | | | |
| 2436978 | Maribelle Ramos Gonzalez | Address on file | | | | | |
| 2437013 | Maribelle Ruiz Torres | Address on file | | | | | |
| 2435391 | Maribelle Schelmety Goitia | Address on file | | | | | |
| 2458614 | Maribelles Gonzalez Melend | Address on file | | | | | |
| 2437114 | Maricarmen Gonzalez Olmeda | Address on file | | | | | |
| 2448364 | Maricarmen Mu?lz Rodriguez | Address on file | | | | | |
| 2442754 | Maricarmen Rivera Iguina | Address on file | | | | | |
| 2464204 | Maricarmen Rivera Morales | Address on file | | | | | |
| 2449532 | Maricarmen Rodriguez Barea | Address on file | | | | | |
| 2466624 | Maricel Allende Rivera | Address on file | | | | | |
| 2450779 | Maricel Irizarry Albino | Address on file | | | | | |
| 2434545 | Maricel Ruiz Olivero | Address on file | | | | | |
| 2443860 | Maricela Del P Alicea Santana | Address on file | | | | | |
| 2428117 | Maricelis Acevedo Rojas | Address on file | | | | | |
| 2445356 | Maricelis Aulet Padilla | Address on file | | | | | |
| 2439757 | Maricelis Cajigas Ayala | Address on file | | | | | |
| 2435786 | Maricelly Hernandez Garced | Address on file | | | | | |
| 2439320 | Maricelly Irizarry Perez | Address on file | | | | | |
| 2444261 | Maricelly Lopez Rodriguez | Address on file | | | | | |
| 2440835 | Maricelly M Maldonado Torres | Address on file | | | | | |
| 2465804 | Maricely Alvarez Ramirez | Address on file | | | | | |
| 2457011 | Maricely Colon Gonzales | Address on file | | | | | |
| 2442282 | Maricely Moreno Rosado | Address on file | | | | | |
| 2462559 | Maricelys Castillo Gaston | Address on file | | | | | |
| 2448644 | Maricelys Hernandez Lamberty | Address on file | | | | | |
| 2431187 | Maricielo Gascot Moreno | Address on file | | | | | |
| 2444099 | Maricusa Paniagua Benitez | Address on file | | | | | |
| 2470339 | Maridali De Leon Torres | Address on file | | | | | |
| 2446222 | Marideli Arrieta Cedo | Address on file | | | | | |
| 2440004 | Marie A Acevedo Acevedo | Address on file | | | | | |
| 2455472 | Marie A Rodriguez Lugo | Address on file | | | | | |
| 2444902 | Marie C Cruz Candelaria | Address on file | | | | | |
| 2423259 | Marie C Rivera Fontanez | Address on file | | | | | |
| 2432288 | Marie C Rodriguez Colon | Address on file | | | | | |
| 2457175 | Marie C Vazquez Rivera | Address on file | | | | | |
| 2449948 | Marie Curet Santiago | Address on file | | | | | |
| 2440598 | Marie D Diaz Garcia | Address on file | | | | | |
| 2444619 | Marie Daniel Peterson | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 763 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455889 | Marie E Sosa Rodriquez | Address on file | | | | | |
| 2442086 | Marie F Cruz Brownell | Address on file | | | | | |
| 2446493 | Marie F Rohena Qui?Ones | Address on file | | | | | |
| 2446172 | Marie Gordillo Rivera | Address on file | | | | | |
| 2445384 | Marie I Ortiz Febus | Address on file | | | | | |
| 2445145 | Marie J Diaz Valcarcel | Address on file | | | | | |
| 2441191 | Marie K Torres Rodriguez | Address on file | | | | | |
| 2426497 | Marie L Galan Menendez | Address on file | | | | | |
| 2451285 | Marie L Nieves Del Valle | Address on file | | | | | |
| 2450457 | Marie L Roldan Lozada | Address on file | | | | | |
| 2452137 | Marie M Del C Medina | Address on file | | | | | |
| 2451401 | Marie N Laboy Plaza | Address on file | | | | | |
| 2446041 | Marie Villanueva Rod Riguez | Address on file | | | | | |
| 2432459 | Maried Martinez Cabello | Address on file | | | | | |
| 2440124 | Mariel Caban Morales | Address on file | | | | | |
| 2464270 | Mariel I Colon Resto | Address on file | | | | | |
| 2434193 | Mariel Lopez Rodriguez | Address on file | | | | | |
| 2432247 | Mariel M Sanchez Rodriguez | Address on file | | | | | |
| 2440804 | Mariel Negron Felix | Address on file | | | | | |
| 2455191 | Mariel Nieves Oquendo | Address on file | | | | | |
| 2432637 | Mariel R Claudio Ruiz | Address on file | | | | | |
| 2455148 | Mariel Rios Hereida | Address on file | | | | | |
| 2432461 | Mariel Rivera Viera | Address on file | | | | | |
| 2450215 | Mariel Rosa Texidor | Address on file | | | | | |
| 2452729 | Mariel Torres Torres | Address on file | | | | | |
| 2445570 | Mariela Borges Martinez | Address on file | | | | | |
| 2435732 | Mariela Castillo Gonzalez | Address on file | | | | | |
| 2464032 | Mariela Fernandez | Address on file | | | | | |
| 2438995 | Mariela Huertas Monserrate | Address on file | | | | | |
| 2437374 | Mariela Rodriguez Rivera | Address on file | | | | | |
| 2454225 | Mariela Rosario Soto | Address on file | | | | | |
| 2450568 | Mariela Vallines Fernandez | Address on file | | | | | |
| 2464317 | Mariela Vega Lopez | Address on file | | | | | |
| 2470793 | Marieli Almeda Cruz | Address on file | | | | | |
| 2440073 | Marieli Alvarez Ulloa | Address on file | | | | | |
| 2431395 | Marieli Castro Benitez | Address on file | | | | | |
| 2469326 | Marieli M Torres | Address on file | | | | | |
| 2436923 | Marielix Ma Rivera | Address on file | | | | | |
| 2469103 | Mariell Flecha Burgos | Address on file | | | | | |
| 2454763 | Mariellie Garcia Capeles | Address on file | | | | | |
| 2470539 | Mariellie Rios Rodriguez | Address on file | | | | | |
| 2462911 | Marielly Alicea Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 764 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445739 | Marielsy Rivera Ramos | Address on file | | | | | |
| 2444630 | Marieluz Marrero Colon | Address on file | | | | | |
| 2469379 | Mariely Correa Aquino | Address on file | | | | | |
| 2440769 | Mariely Cruz Pizarro | Address on file | | | | | |
| 2443849 | Mariely L Rivera Concepc | Address on file | | | | | |
| 2444934 | Mariely Rodriguez Padilla | Address on file | | | | | |
| 2444652 | Mariely Rodriguez Reyes | Address on file | | | | | |
| 2454265 | Marielys Ma Nieves | Address on file | | | | | |
| 2441217 | Mariem Z Rivera Kercado | Address on file | | | | | |
| 2452277 | Marien Martinez Martinez | Address on file | | | | | |
| 2428224 | Marien Y Roque Rivera | Address on file | | | | | |
| 2443111 | Marienith Morales Morales | Address on file | | | | | |
| 2468677 | Mariette Morales Fernandez | Address on file | | | | | |
| 2427110 | Marife Lopez Rivera | Address on file | | | | | |
| 2446522 | Marife Rodriguez Ema | Address on file | | | | | |
| 2428853 | Marih M Andreu Benabe | Address on file | | | | | |
| 2466846 | Marilda L Gonzalez Velez | Address on file | | | | | |
| 2453843 | Marileida Ma Gonzalez | Address on file | | | | | |
| 2425049 | Marilia Arce Gonzalez | Address on file | | | | | |
| 2468272 | Marilia Melendez Carrasquillo | Address on file | | | | | |
| 2437080 | Marilia Vega Torres | Address on file | | | | | |
| 2436927 | Mariliana Remigio | Address on file | | | | | |
| 2453305 | Marilie Rolon Vazquez | Address on file | | | | | |
| 2448998 | Marilin Jusino Freyre | Address on file | | | | | |
| 2451475 | Marilin Rosario Baez | Address on file | | | | | |
| 2452349 | Marilin Santiago Casillas | Address on file | | | | | |
| 2442037 | Marilinda Santiago Serrano | Address on file | | | | | |
| 2439229 | Marilisette Perez Rivera | Address on file | | | | | |
| 2440291 | Mariliz I Montes Orria | Address on file | | | | | |
| 2428869 | Mariliz Rodriguez Flores | Address on file | | | | | |
| 2444234 | Marilourdes Melendez Melendez | Address on file | | | | | |
| 2465857 | Marilu Andaluz Baez | Address on file | | | | | |
| 2435089 | Marilu Angulo Rivera | Address on file | | | | | |
| 2440913 | Marilu Aponte Pagan | Address on file | | | | | |
| 2437130 | Marilu Bergollo Lozada | Address on file | | | | | |
| 2432119 | Marilu Caraballo Rondon | Address on file | | | | | |
| 2450342 | Marilu Colon Lasalle | Address on file | | | | | |
| 2442807 | Marilu Conde Delgado | Address on file | | | | | |
| 2459934 | Marilu Diaz Rosado | Address on file | | | | | |
| 2439902 | Marilu Feliciano Letriz | Address on file | | | | | |
| 2437004 | Marilu Gonzalez Diaz | Address on file | | | | | |
| 2434362 | Marilu Hernandez Pirela | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448546 | Marilu Martinez Rodriguez | Address on file | | | | | |
| 2433368 | Marilu Melendez Hernandez | Address on file | | | | | |
| 2443483 | Marilu Nieves Matos | Address on file | | | | | |
| 2437168 | Marilu Rodriguez Correa | Address on file | | | | | |
| 2447060 | Marilu Santiago | Address on file | | | | | |
| 2428863 | Marilu Santiago Delgado | Address on file | | | | | |
| 2436827 | Marilu Vega Santiago | Address on file | | | | | |
| 2432213 | Marilu Vega Santos | Address on file | | | | | |
| 2470721 | Marilucy Grau Diaz | Address on file | | | | | |
| 2444946 | Mariluz Acevedo Perez | Address on file | | | | | |
| 2438444 | Mariluz Aguilu Ruiz | Address on file | | | | | |
| 2427962 | Mariluz Cheverez Rivera | Address on file | | | | | |
| 2462667 | Mariluz Del Valle Trevino | Address on file | | | | | |
| 2443764 | Mariluz Diaz Rodriguez | Address on file | | | | | |
| 2431872 | Mariluz Figueroa Ojeda | Address on file | | | | | |
| 2435646 | Mariluz Garcia Galarza | Address on file | | | | | |
| 2438443 | Mariluz Gonzalez Rodriguez | Address on file | | | | | |
| 2438262 | Mariluz M De Leon Rosado | Address on file | | | | | |
| 2452869 | Mariluz Maldonado Ortiz | Address on file | | | | | |
| 2444251 | Mariluz Melendez Dieppa | Address on file | | | | | |
| 2470559 | Mariluz Melendez Otero | Address on file | | | | | |
| 2427894 | Mariluz Rosario Marin | Address on file | | | | | |
| 2439881 | Mariluz Velazquez Rosado | Address on file | | | | | |
| 2433230 | Marily Roman Perez | Address on file | | | | | |
| 2443876 | Marilya M Rivera Rivera | Address on file | | | | | |
| 2438664 | Marilyn Acevedo Guzman | Address on file | | | | | |
| 2441190 | Marilyn Agosto Rivera | Address on file | | | | | |
| 2440281 | Marilyn Agosto Rosario | Address on file | | | | | |
| 2444004 | Marilyn Aguayo Lopez | Address on file | | | | | |
| 2468871 | Marilyn Almodovar Velazquez | Address on file | | | | | |
| 2451321 | Marilyn Amill Gonzalez | Address on file | | | | | |
| 2429649 | Marilyn Baez Baez | Address on file | | | | | |
| 2430226 | Marilyn Baez Vega | Address on file | | | | | |
| 2446375 | Marilyn Belen Rivera | Address on file | | | | | |
| 2469891 | Marilyn Beltran Soto | Address on file | | | | | |
| 2440114 | Marilyn Betancourt Cruz | Address on file | | | | | |
| 2437089 | Marilyn Bon Millan | Address on file | | | | | |
| 2455229 | Marilyn Bracero Irizarry | Address on file | | | | | |
| 2439917 | Marilyn C Feliciano Martin | Address on file | | | | | |
| 2424569 | Marilyn C Rodriguez Ayala | Address on file | | | | | |
| 2436373 | Marilyn Candelario Hernandez | Address on file | | | | | |
| 2467536 | Marilyn Caraballo Negron | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451616 | Marilyn Carrasquillo Fernandez | Address on file | | | | | |
| 2468125 | Marilyn Castillo Saldana | Address on file | | | | | |
| 2460269 | Marilyn Castro Oca?A | Address on file | | | | | |
| 2436044 | Marilyn Cintron Serrano | Address on file | | | | | |
| 2444320 | Marilyn Colon Negron | Address on file | | | | | |
| 2452936 | Marilyn Cortes Babilonia | Address on file | | | | | |
| 2447819 | Marilyn Crespo Qui?Ones | Address on file | | | | | |
| 2440896 | Marilyn Cruz Matos | Address on file | | | | | |
| 2470677 | Marilyn Cruz Pineda | Address on file | | | | | |
| 2423758 | Marilyn Cruz Ramos | Address on file | | | | | |
| 2444374 | Marilyn Del C Velez Colon | Address on file | | | | | |
| 2469061 | Marilyn Del Valle Cruz | Address on file | | | | | |
| 2451012 | Marilyn Estrella Guerrero | Address on file | | | | | |
| 2450468 | Marilyn Exclusa Rivera | Address on file | | | | | |
| 2428854 | Marilyn F Perez Garcia | Address on file | | | | | |
| 2437457 | Marilyn Fernandez Lopez | Address on file | | | | | |
| 2437198 | Marilyn Fernandez Marcano | Address on file | | | | | |
| 2431969 | Marilyn Fernandez Morales | Address on file | | | | | |
| 2451956 | Marilyn Figueroa Figueroa | Address on file | | | | | |
| 2465258 | Marilyn Flores Aquino | Address on file | | | | | |
| 2423476 | Marilyn Fonseca Rivera | Address on file | | | | | |
| 2437053 | Marilyn Galarza Perez | Address on file | | | | | |
| 2429354 | Marilyn Galarza Rivera | Address on file | | | | | |
| 2424803 | Marilyn Goden Izquierdo | Address on file | | | | | |
| 2433120 | Marilyn Gomez Del Valle | Address on file | | | | | |
| 2424259 | Marilyn Gonzalez Diaz | Address on file | | | | | |
| 2438580 | Marilyn Guzman Ortiz | Address on file | | | | | |
| 2442461 | Marilyn I Casiano Suarez | Address on file | | | | | |
| 2442255 | Marilyn I Perez Casanova | Address on file | | | | | |
| 2446659 | Marilyn Irene Rodriguez | Address on file | | | | | |
| 2455105 | Marilyn Irizarry Cedeno | Address on file | | | | | |
| 2432086 | Marilyn J Albino Velazquez | Address on file | | | | | |
| 2456309 | Marilyn J Cortes Martinez | Address on file | | | | | |
| 2437105 | Marilyn J Lopez Burgos | Address on file | | | | | |
| 2427161 | Marilyn Leon Rivera | Address on file | | | | | |
| 2443157 | Marilyn Lopez Diaz | Address on file | | | | | |
| 2447441 | Marilyn Lugardo Raices | Address on file | | | | | |
| 2446212 | Marilyn M Betancourt Jimenez | Address on file | | | | | |
| 2436563 | Marilyn M Colon Carrasquillo | Address on file | | | | | |
| 2427931 | Marilyn M Santiago Pellicia | Address on file | | | | | |
| 2438956 | Marilyn M Torres Milian | Address on file | | | | | |
| 2453270 | Marilyn Ma Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453386 | Marilyn Maldonado Urbina | Address on file | | | | | |
| 2444217 | Marilyn Marrero Marrero | Address on file | | | | | |
| 2426304 | Marilyn Marti Lopez | Address on file | | | | | |
| 2445272 | Marilyn Martinez Colon | Address on file | | | | | |
| 2467187 | Marilyn Mojica Mojica | Address on file | | | | | |
| 2427927 | Marilyn Mora Rodriguez | Address on file | | | | | |
| 2436545 | Marilyn Moyet Rodriguez | Address on file | | | | | |
| 2440672 | Marilyn Moyett Del Valle | Address on file | | | | | |
| 2456999 | Marilyn N Marcucci Alvarad | Address on file | | | | | |
| 2445624 | Marilyn Negron Morales | Address on file | | | | | |
| 2467203 | Marilyn Noceda Gonzalez | Address on file | | | | | |
| 2468833 | Marilyn Nuñez Diaz | Address on file | | | | | |
| 2453664 | Marilyn Oliveras Cruz | Address on file | | | | | |
| 2464000 | Marilyn Ortiz Otero | Address on file | | | | | |
| 2443193 | Marilyn Ortiz Rivera | Address on file | | | | | |
| 2440440 | Marilyn Ortiz Torres | Address on file | | | | | |
| 2443806 | Marilyn Padilla Hernandez | Address on file | | | | | |
| 2439915 | Marilyn Perez Acevedo | Address on file | | | | | |
| 2430786 | Marilyn Ponton Vazquez | Address on file | | | | | |
| 2428661 | Marilyn Quijano Cruz | Address on file | | | | | |
| 2448295 | Marilyn Ramirez Colon | Address on file | | | | | |
| 2444573 | Marilyn Ramos Lebron | Address on file | | | | | |
| 2432416 | Marilyn Rivera Garcia | Address on file | | | | | |
| 2442904 | Marilyn Rivera Morales | Address on file | | | | | |
| 2441675 | Marilyn Rivera Rivera | Address on file | | | | | |
| 2435007 | Marilyn Rodriguez De Jesus | Address on file | | | | | |
| 2449428 | Marilyn Rodriguez Diaz | Address on file | | | | | |
| 2441678 | Marilyn Rodriguez Gandia | Address on file | | | | | |
| 2439143 | Marilyn Rodriguez Ocasio | Address on file | | | | | |
| 2437521 | Marilyn Rodriguez Ortiz | Address on file | | | | | |
| 2447816 | Marilyn Rodriguez Santiago | Address on file | | | | | |
| 2452590 | Marilyn Roman Gonzalez | Address on file | | | | | |
| 2435247 | Marilyn Rubio Fernandez | Address on file | | | | | |
| 2433028 | Marilyn Sanabria Rodriguez | Address on file | | | | | |
| 2430425 | Marilyn Sanchez Cordero | Address on file | | | | | |
| 2429051 | Marilyn Sepulveda Hernande | Address on file | | | | | |
| 2448074 | Marilyn Sierra Diaz | Address on file | | | | | |
| 2435704 | Marilyn Tirado Vazquez | Address on file | | | | | |
| 2458522 | Marilyn Torres Echevarria | Address on file | | | | | |
| 2438830 | Marilyn Tristani Rodriguez | Address on file | | | | | |
| 2425396 | Marilyn Vallejo Rivera | Address on file | | | | | |
| 2432700 | Marilyn Velazquez Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 768 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2468803 | Marilyn Velazquez Santiago | Address on file | | | | | |
| 2451618 | Marilyn Velez Gonzalez | Address on file | | | | | |
| 2426075 | Marilyn Velez Laboy | Address on file | | | | | |
| 2468660 | Marilyn Y Davila | Address on file | | | | | |
| 2444181 | Marimar Alicea Torres | Address on file | | | | | |
| 2446666 | Marin Ma Irizarry | Address on file | | | | | |
| 2462741 | Marina  E M Cora Richarson | Address on file | | | | | |
| 2461419 | Marina Carmona Figueroa | Address on file | | | | | |
| 2446403 | Marina E Morales Vazquez | Address on file | | | | | |
| 2462289 | Marina Hernandez Santos | Address on file | | | | | |
| 2426988 | Marina Quinones Quiles | Address on file | | | | | |
| 2460284 | Marine Ortiz Espinell | Address on file | | | | | |
| 2430330 | Marinelda Torres Medina | Address on file | | | | | |
| 2440213 | Marinelly Valentin Sivico | Address on file | | | | | |
| 2469401 | Marines Candelario Gonzalez | Address on file | | | | | |
| 2441770 | Marines Lozada Roldan | Address on file | | | | | |
| 2426923 | Marines Millan Pabon | Address on file | | | | | |
| 2431116 | Marinilda Cruz Sanchez | Address on file | | | | | |
| 2448858 | Marinilda Nazario | Address on file | | | | | |
| 2443141 | Mario A Acosta Ortiz | Address on file | | | | | |
| 2460758 | Mario A Gracia Santiago | Address on file | | | | | |
| 2455559 | Mario A Morales Lopez | Address on file | | | | | |
| 2459373 | Mario A Mulero Vargas | Address on file | | | | | |
| 2470043 | Mario A Ocasio Guzman | Address on file | | | | | |
| 2446847 | Mario A Padilla Gonzalez | Address on file | | | | | |
| 2460486 | Mario A Perez | Address on file | | | | | |
| 2467936 | Mario A Renteno Antuna | Address on file | | | | | |
| 2464481 | Mario A Rotgers Figueroa | Address on file | | | | | |
| 2425098 | Mario A Vargas Caraballo | Address on file | | | | | |
| 2450725 | Mario Albert Monta?Ez | Address on file | | | | | |
| 2460988 | Mario Almodovar Arcelay | Address on file | | | | | |
| 2436525 | Mario Aquino Diaz | Address on file | | | | | |
| 2468214 | Mario Bahamundi Alvarez | Address on file | | | | | |
| 2466491 | Mario Corchado Rodriguez | Address on file | | | | | |
| 2443973 | Mario D Caminero Ramos | Address on file | | | | | |
| 2440697 | Mario Dimaio Calero | Address on file | | | | | |
| 2431618 | Mario Downs Melendez | Address on file | | | | | |
| 2429339 | Mario E Andujar Hance | Address on file | | | | | |
| 2468301 | Mario E Cotto Acosta | Address on file | | | | | |
| 2449528 | Mario E Rivera Geigel | Address on file | | | | | |
| 2463533 | Mario Estrada Vazquez | Address on file | | | | | |
| 2429589 | Mario Figueroa Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 769 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431439 | Mario G Torres | Address on file | | | | | |
| 2460212 | Mario Gonzalez Collazo | Address on file | | | | | |
| 2426690 | Mario Gonzalez De Jesus | Address on file | | | | | |
| 2445649 | Mario Gonzalez Gonzalez | Address on file | | | | | |
| 2469993 | Mario I Capo Rosario | Address on file | | | | | |
| 2437805 | Mario J Canales Monta?Ez | Address on file | | | | | |
| 2448234 | Mario J Rivera Alvarado | Address on file | | | | | |
| 2431466 | Mario J Rivera Lopez | Address on file | | | | | |
| 2453515 | Mario J Rodriguez Negron | Address on file | | | | | |
| 2431220 | Mario L Cabezudo Perez | Address on file | | | | | |
| 2456808 | Mario L Martinez Velazquez | Address on file | | | | | |
| 2459335 | Mario L Morales Lopez | Address on file | | | | | |
| 2456804 | Mario L Perez Casiano | Address on file | | | | | |
| 2460234 | Mario L Rivera Miranda | Address on file | | | | | |
| 2470440 | Mario L Rosario Vargas | Address on file | | | | | |
| 2470898 | Mario L Sanchez Rivera | Address on file | | | | | |
| 2445239 | Mario L Soto Cortijo | Address on file | | | | | |
| 2428331 | Mario L Velazquez Martinez | Address on file | | | | | |
| 2430216 | Mario Lebron Cruz | Address on file | | | | | |
| 2424004 | Mario Lorenzana Garcia | Address on file | | | | | |
| 2470973 | Mario M Gonzalez La Fuente | Address on file | | | | | |
| 2436620 | Mario M Vega Ayala | Address on file | | | | | |
| 2454451 | Mario Ma Ortiz | Address on file | | | | | |
| 2453811 | Mario Ma Palvarez | Address on file | | | | | |
| 2454607 | Mario Montesino Rivera | Address on file | | | | | |
| 2424353 | Mario Nieves Serrano | Address on file | | | | | |
| 2465507 | Mario Osorio Molina | Address on file | | | | | |
| 2455865 | Mario Perales Perales | Address on file | | | | | |
| 2460674 | Mario Plaza Romero | Address on file | | | | | |
| 2439752 | Mario Quintana Rivera | Address on file | | | | | |
| 2469807 | Mario Quintero Rosado | Address on file | | | | | |
| 2468002 | Mario R Colon Rivera | Address on file | | | | | |
| 2437657 | Mario R Rivas Garcia | Address on file | | | | | |
| 2455385 | Mario R Rodriguez Mercado | Address on file | | | | | |
| 2444098 | Mario Ramos Mendez | Address on file | | | | | |
| 2459496 | Mario Reyes Mulero | Address on file | | | | | |
| 2429978 | Mario Rodriguez De Jesus | Address on file | | | | | |
| 2443768 | Mario Rodriguez Soto | Address on file | | | | | |
| 2439055 | Mario Rosado Aquino | Address on file | | | | | |
| 2463488 | Mario Rosario Aviles | Address on file | | | | | |
| 2438473 | Mario Santos Santos | Address on file | | | | | |
| 2438308 | Mario Solis Galio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 770 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446740 | Mario Tevenal Aviles | Address on file | | | | | |
| 2440378 | Mario Vargas Robles | Address on file | | | | | |
| 2434253 | Mariotti Velazquez Millan | Address on file | | | | | |
| 2423483 | Maris V Mont Maldonado | Address on file | | | | | |
| 2445509 | Marisa Gonzalez Flores | Address on file | | | | | |
| 2424455 | Marisa M Lugo Gonzalez | Address on file | | | | | |
| 2464140 | Marisa Ortega Martinez | Address on file | | | | | |
| 2442986 | Marisa Rivera Pabon | Address on file | | | | | |
| 2443362 | Marisa Rosa Sanchez | Address on file | | | | | |
| 2462485 | Marisabel Negron Arroyo | Address on file | | | | | |
| 2424886 | Marisel Alers Mendez | Address on file | | | | | |
| 2464290 | Marisel Almodovar Vicenty | Address on file | | | | | |
| 2452932 | Marisel Colon Santiago | Address on file | | | | | |
| 2468887 | Marisel Figueroa Ramos | Address on file | | | | | |
| 2436536 | Marisel Flores Carrion | Address on file | | | | | |
| 2440681 | Marisel Gonzalez Maldonado | Address on file | | | | | |
| 2444970 | Marisel Gonzalez Rios | Address on file | | | | | |
| 2445067 | Marisel J Beltran Gerena | Address on file | | | | | |
| 2433507 | Marisel Lopez Dominicci | Address on file | | | | | |
| 2442261 | Marisel M Martinez Benitez | Address on file | | | | | |
| 2454793 | Marisel Ma Perez | Address on file | | | | | |
| 2441536 | Marisel Maldonado | Address on file | | | | | |
| 2437197 | Marisel Martinez Feliciano | Address on file | | | | | |
| 2433216 | Marisel Nazario Soto | Address on file | | | | | |
| 2438456 | Marisel Ortiz Aguirre | Address on file | | | | | |
| 2440459 | Marisel Perez Santiago | Address on file | | | | | |
| 2442096 | Marisel Quinones Orellanes | Address on file | | | | | |
| 2427087 | Marisel Rivera Marin | Address on file | | | | | |
| 2431619 | Marisel Rodriguez Rodriguez | Address on file | | | | | |
| 2432283 | Marisel Sanchez Guzman | Address on file | | | | | |
| 2452599 | Marisel Santiago Texidor | Address on file | | | | | |
| 2444780 | Marisel Torres Vazquez | Address on file | | | | | |
| 2432335 | Marisel Vazquez Colon | Address on file | | | | | |
| 2470605 | Marisel Vazquez Correa | Address on file | | | | | |
| 2436494 | Marisel Zayas Alvarez | Address on file | | | | | |
| 2467214 | Marisela Escalera Bultron | Address on file | | | | | |
| 2441296 | Marisela M Hernandez Soiza | Address on file | | | | | |
| 2426838 | Marisela M Ortiz Cruz | Address on file | | | | | |
| 2443728 | Marisela M Sanchez Rodriguez | Address on file | | | | | |
| 2439348 | Marisela Pacheco Pizarro | Address on file | | | | | |
| 2429503 | Marisela Perez Vega | Address on file | | | | | |
| 2440279 | Marisela Ramos Wilkinson | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 771 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436985 | Mariselie Silva Toro | Address on file | | | | | |
| 2446621 | Mariselle Reyes Rosario | Address on file | | | | | |
| 2435778 | Mariselle Sobrado Cantres | Address on file | | | | | |
| 2457274 | Mariselly Almodovar Acosta | Address on file | | | | | |
| 2454737 | Mariselly Vega Ortiz | Address on file | | | | | |
| 2465608 | Marisely Faria Morales | Address on file | | | | | |
| 2453964 | Marisely Ma Zambrana | Address on file | | | | | |
| 2467642 | Marisol  Del C Cruz Santiago | Address on file | | | | | |
| 2464835 | Marisol Acevedo Colon | Address on file | | | | | |
| 2447180 | Marisol Acosta Nu-Ez | Address on file | | | | | |
| 2439451 | Marisol Adorno Nichol | Address on file | | | | | |
| 2452140 | Marisol Agosto Guevara | Address on file | | | | | |
| 2441088 | Marisol Alfonso Ramirez | Address on file | | | | | |
| 2465454 | Marisol Altiery Rios | Address on file | | | | | |
| 2447729 | Marisol Alvarado Fontanez | Address on file | | | | | |
| 2427957 | Marisol Aroche Colon | Address on file | | | | | |
| 2428527 | Marisol Arroyo Ayala | Address on file | | | | | |
| 2448467 | Marisol Ayala Qui?Ones | Address on file | | | | | |
| 2429515 | Marisol Badillo Cruz | Address on file | | | | | |
| 2443425 | Marisol Barreto Perez | Address on file | | | | | |
| 2463936 | Marisol Berrios Vargas | Address on file | | | | | |
| 2440397 | Marisol Bonilla Cintron | Address on file | | | | | |
| 2443614 | Marisol Bruno Hernandez | Address on file | | | | | |
| 2466979 | Marisol Burgos Aguirre | Address on file | | | | | |
| 2435760 | Marisol Burgos Collazo | Address on file | | | | | |
| 2439421 | Marisol Calderas Rios | Address on file | | | | | |
| 2434505 | Marisol Calderon Pastor | Address on file | | | | | |
| 2424844 | Marisol Cardona Rivera | Address on file | | | | | |
| 2452790 | Marisol Collet Estremera | Address on file | | | | | |
| 2423250 | Marisol Colon Negron | Address on file | | | | | |
| 2447990 | Marisol Concepcion Nieves | Address on file | | | | | |
| 2466268 | Marisol Conde Lopez | Address on file | | | | | |
| 2450266 | Marisol Cordero Cordero | Address on file | | | | | |
| 2430071 | Marisol Cordero Fred | Address on file | | | | | |
| 2460178 | Marisol Correa Villegas | Address on file | | | | | |
| 2450832 | Marisol Cotto Perez | Address on file | | | | | |
| 2429061 | Marisol Cruz Gonzalez | Address on file | | | | | |
| 2437983 | Marisol Cruz Hernandez | Address on file | | | | | |
| 2441561 | Marisol Cruz Monroig | Address on file | | | | | |
| 2430048 | Marisol Cruz Ramos | Address on file | | | | | |
| 2452873 | Marisol Cruz Santiago | Address on file | | | | | |
| 2429782 | Marisol Cruz Soto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430320 | Marisol Cruz Suarez | Address on file | | | | | |
| 2430364 | Marisol Cubero | Address on file | | | | | |
| 2469679 | Marisol Cuevas Justiniano | Address on file | | | | | |
| 2463739 | Marisol De Graciamarrer | Address on file | | | | | |
| 2469003 | Marisol De Leon Alamo | Address on file | | | | | |
| 2464760 | Marisol Diaz De Jesus | Address on file | | | | | |
| 2443557 | Marisol Diaz Figueroa | Address on file | | | | | |
| 2468955 | Marisol Diaz Santos | Address on file | | | | | |
| 2434220 | Marisol Elicier Davila | Address on file | | | | | |
| 2439447 | Marisol Felix Pe?A | Address on file | | | | | |
| 2429788 | Marisol Figueora Moya | Address on file | | | | | |
| 2470504 | Marisol Figueroa Baez | Address on file | | | | | |
| 2450562 | Marisol Figueroa Hernandez | Address on file | | | | | |
| 2427169 | Marisol Figueroa Torres | Address on file | | | | | |
| 2449167 | Marisol Flores Cortes | Address on file | | | | | |
| 2433058 | Marisol Flores Suarez | Address on file | | | | | |
| 2446452 | Marisol Fontanez Caraballo | Address on file | | | | | |
| 2440192 | Marisol Galarza De Jesus | Address on file | | | | | |
| 2439281 | Marisol Gonzalez Ayala | Address on file | | | | | |
| 2431865 | Marisol Gonzalez Cuevas | Address on file | | | | | |
| 2451008 | Marisol Gonzalez Davila | Address on file | | | | | |
| 2449577 | Marisol Gonzalez Delgado | Address on file | | | | | |
| 2437024 | Marisol Gonzalez Gonzalez | Address on file | | | | | |
| 2452204 | Marisol Gonzalez Pintado | Address on file | | | | | |
| 2437720 | Marisol Gonzalez Ramos | Address on file | | | | | |
| 2449145 | Marisol Hernandez Carmona | Address on file | | | | | |
| 2441683 | Marisol Hernandez De Jesus | Address on file | | | | | |
| 2466057 | Marisol Hernandez Maldonad | Address on file | | | | | |
| 2456294 | Marisol Hernandez Ocasio | Address on file | | | | | |
| 2444512 | Marisol Irizarry Gonzalez | Address on file | | | | | |
| 2431183 | Marisol Irizarry Irizarry | Address on file | | | | | |
| 2425462 | Marisol Jimenez Ortiz | Address on file | | | | | |
| 2448430 | Marisol Justiniano Aldebol | Address on file | | | | | |
| 2467024 | Marisol Libran Ramos | Address on file | | | | | |
| 2441151 | Marisol Lopez Pagan | Address on file | | | | | |
| 2436939 | Marisol Lopez Rosa | Address on file | | | | | |
| 2423327 | Marisol Lopez Torres | Address on file | | | | | |
| 2439912 | Marisol M Barreto Vargas | Address on file | | | | | |
| 2442007 | Marisol M Lopez Gutierrez | Address on file | | | | | |
| 2437348 | Marisol M Morales Ramirez | Address on file | | | | | |
| 2428657 | Marisol M Navarro Figueroa | Address on file | | | | | |
| 2440678 | Marisol M Nazario Marquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 773 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431578 | Marisol M Santos Caraballo | Address on file | | | | | |
| 2439025 | Marisol M Sevilla Lopez | Address on file | | | | | |
| 2440244 | Marisol M Soto Corchado | Address on file | | | | | |
| 2429216 | Marisol M Velazquez Rechani | Address on file | | | | | |
| 2453907 | Marisol Ma Guzman | Address on file | | | | | |
| 2441985 | Marisol Ma Morales | Address on file | | | | | |
| 2452665 | Marisol Ma Sotero | Address on file | | | | | |
| 2436046 | Marisol Maldonado Fontanez | Address on file | | | | | |
| 2465946 | Marisol Maldonado Ruiz | Address on file | | | | | |
| 2438215 | Marisol Marrero Torres | Address on file | | | | | |
| 2470461 | Marisol Marrero Valladares | Address on file | | | | | |
| 2448914 | Marisol Marti Cruz | Address on file | | | | | |
| 2430359 | Marisol Martinez Figueroa | Address on file | | | | | |
| 2468861 | Marisol Martinez Garayalde | Address on file | | | | | |
| 2434741 | Marisol Matos Roman | Address on file | | | | | |
| 2467333 | Marisol Medina Morales | Address on file | | | | | |
| 2429923 | Marisol Mejias Rosa | Address on file | | | | | |
| 2438449 | Marisol Melendez Gerena | Address on file | | | | | |
| 2428341 | Marisol Mercado Arocho | Address on file | | | | | |
| 2429636 | Marisol Miranda Ortiz | Address on file | | | | | |
| 2427820 | Marisol Miranda Ramos | Address on file | | | | | |
| 2436998 | Marisol Molina Ramirez | Address on file | | | | | |
| 2438609 | Marisol Morales | Address on file | | | | | |
| 2438424 | Marisol Morales Carrion | Address on file | | | | | |
| 2445110 | Marisol Morales Medina | Address on file | | | | | |
| 2468424 | Marisol Morales Mont | Address on file | | | | | |
| 2447537 | Marisol Morales Ortiz | Address on file | | | | | |
| 2433381 | Marisol Morales Rosario | Address on file | | | | | |
| 2439056 | Marisol Morales Valles | Address on file | | | | | |
| 2425048 | Marisol Mu?Iz Lopez | Address on file | | | | | |
| 2465860 | Marisol Nazario Sierra | Address on file | | | | | |
| 2440468 | Marisol Nazario Vega | Address on file | | | | | |
| 2426632 | Marisol Nieves Morales | Address on file | | | | | |
| 2439114 | Marisol Nieves Mu?Iz | Address on file | | | | | |
| 2429511 | Marisol Ortiz Lopez | Address on file | | | | | |
| 2426645 | Marisol Ortiz Ramos | Address on file | | | | | |
| 2456243 | Marisol Ortiz Santiago | Address on file | | | | | |
| 2438077 | Marisol Otero Diaz | Address on file | | | | | |
| 2429618 | Marisol Pabon Galarza | Address on file | | | | | |
| 2438074 | Marisol Pagan Rodriguez | Address on file | | | | | |
| 2465435 | Marisol Pagan Velazquez | Address on file | | | | | |
| 2468191 | Marisol Perez Irizarry | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440409 | Marisol Perez Mercado | Address on file | | | | | |
| 2445457 | Marisol Pesante Fraticelli | Address on file | | | | | |
| 2428903 | Marisol Ramos Beniquez | Address on file | | | | | |
| 2463806 | Marisol Ramos Fernandez | Address on file | | | | | |
| 2463154 | Marisol Ramos Ramos | Address on file | | | | | |
| 2456645 | Marisol Ramos Salas | Address on file | | | | | |
| 2444444 | Marisol Ramos Vega | Address on file | | | | | |
| 2469926 | Marisol Rivera Cruz | Address on file | | | | | |
| 2429502 | Marisol Rivera De Jesus | Address on file | | | | | |
| 2434859 | Marisol Rivera Fernadez | Address on file | | | | | |
| 2452677 | Marisol Rivera Marquez | Address on file | | | | | |
| 2438775 | Marisol Rivera Rodriguez | Address on file | | | | | |
| 2446223 | Marisol Rivera Rodriguez | Address on file | | | | | |
| 2451570 | Marisol Rivera Rosado | Address on file | | | | | |
| 2469773 | Marisol Rivera Santiago | Address on file | | | | | |
| 2467931 | Marisol Rodriguez Arocho | Address on file | | | | | |
| 2445682 | Marisol Rodriguez Gonzalez | Address on file | | | | | |
| 2462535 | Marisol Rodriguez Gutierrez | Address on file | | | | | |
| 2432680 | Marisol Rodriguez Jusino | Address on file | | | | | |
| 2443319 | Marisol Rodriguez Martis | Address on file | | | | | |
| 2431067 | Marisol Rodriguez Pagan | Address on file | | | | | |
| 2467525 | Marisol Roman Castellano | Address on file | | | | | |
| 2429057 | Marisol Rosa Delgado | Address on file | | | | | |
| 2433876 | Marisol Rosado Cintron | Address on file | | | | | |
| 2429121 | Marisol Rosado Rodriguez | Address on file | | | | | |
| 2445906 | Marisol Rosado Rodriguez | Address on file | | | | | |
| 2457979 | Marisol Rosario Ferrer | Address on file | | | | | |
| 2430757 | Marisol Rosario Lopez | Address on file | | | | | |
| 2442034 | Marisol Rosario Olivera | Address on file | | | | | |
| 2432438 | Marisol Sanchez Velez | Address on file | | | | | |
| 2427614 | Marisol Santana Colon | Address on file | | | | | |
| 2427032 | Marisol Santiago Hernandez | Address on file | | | | | |
| 2439880 | Marisol Santiago Rivera | Address on file | | | | | |
| 2435819 | Marisol Seary Ortiz | Address on file | | | | | |
| 2465320 | Marisol Serrano Campos | Address on file | | | | | |
| 2448043 | Marisol Torres Rodriguez | Address on file | | | | | |
| 2442424 | Marisol Trujillo Castro | Address on file | | | | | |
| 2438431 | Marisol Vazquez Agosto | Address on file | | | | | |
| 2427816 | Marisol Vazquez Pagan | Address on file | | | | | |
| 2436013 | Marisol Vazquez Ruiz | Address on file | | | | | |
| 2447559 | Marisol Vazquez Velazquez | Address on file | | | | | |
| 2443960 | Marisol Vega Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 775 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428412 | Marisol Velez Padilla | Address on file | | | | | |
| 2441344 | Marisol Zapata Asencio | Address on file | | | | | |
| 2443251 | Marissa I Ortiz Guardiola | Address on file | | | | | |
| 2427627 | Marissa Lopez Rivera | Address on file | | | | | |
| 2438635 | Marisusa K Torres Teroni | Address on file | | | | | |
| 2470976 | Maritere Brignoni Martir | Address on file | | | | | |
| 2452420 | Maritere Matos Valiente | Address on file | | | | | |
| 2423255 | Maritza A Del Moral Del Moral | Address on file | | | | | |
| 2457569 | Maritza A Montano Ortiz | Address on file | | | | | |
| 2431479 | Maritza Abreu Cisneros | Address on file | | | | | |
| 2441242 | Maritza Acevedo Castillo | Address on file | | | | | |
| 2428775 | Maritza Acevedo De Nu\Ez | Address on file | | | | | |
| 2464454 | Maritza Alamo Salgado | Address on file | | | | | |
| 2427759 | Maritza Albelo Nieves | Address on file | | | | | |
| 2437701 | Maritza Algarin | Address on file | | | | | |
| 2454799 | Maritza Alvarado Santiago | Address on file | | | | | |
| 2428900 | Maritza Aquiles Santiago | Address on file | | | | | |
| 2438680 | Maritza Ayala Guerra | Address on file | | | | | |
| 2427138 | Maritza Ayala Ta?O | Address on file | | | | | |
| 2455502 | Maritza Ayala Toro | Address on file | | | | | |
| 2468372 | Maritza Baez Garcia | Address on file | | | | | |
| 2442881 | Maritza Baez Lampon | Address on file | | | | | |
| 2445563 | Maritza Batista Ocasio | Address on file | | | | | |
| 2438550 | Maritza Bonilla Hernandez | Address on file | | | | | |
| 2456637 | Maritza Borrero Madera | Address on file | | | | | |
| 2430446 | Maritza Burgos Cruz | Address on file | | | | | |
| 2427003 | Maritza Calderon Diaz | Address on file | | | | | |
| 2431835 | Maritza Calderon Hernandez | Address on file | | | | | |
| 2442579 | Maritza Calderon Maldonado | Address on file | | | | | |
| 2431034 | Maritza Camacho Villanuev | Address on file | | | | | |
| 2443114 | Maritza Castro Cruz | Address on file | | | | | |
| 2450610 | Maritza Castro Garcia | Address on file | | | | | |
| 2438037 | Maritza Castro PiEiro | Address on file | | | | | |
| 2430509 | Maritza Chaluisant Garcia | Address on file | | | | | |
| 2441954 | Maritza Cintron Acevedo | Address on file | | | | | |
| 2427117 | Maritza Cintron Andino | Address on file | | | | | |
| 2439168 | Maritza Cintron Cintron | Address on file | | | | | |
| 2442755 | Maritza Cintron Ramos | Address on file | | | | | |
| 2430883 | Maritza Coll Villafa?E | Address on file | | | | | |
| 2426459 | Maritza Colon Atanacio | Address on file | | | | | |
| 2469599 | Maritza Colon Benitez | Address on file | | | | | |
| 2446387 | Maritza Colon Castro | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2439012 | Maritza Colon Encarnacion | Address on file | | | | | |
| 2427881 | Maritza Colon Mandry | Address on file | | | | | |
| 2466360 | Maritza Colon Padilla | Address on file | | | | | |
| 2448359 | Maritza Cortes Caban | Address on file | | | | | |
| 2436418 | Maritza Cruz | Address on file | | | | | |
| 2431356 | Maritza Cruz Martinez | Address on file | | | | | |
| 2466908 | Maritza Cruz Ocasio | Address on file | | | | | |
| 2466131 | Maritza Cruz Rodriguez | Address on file | | | | | |
| 2429218 | Maritza Cruz Rosado | Address on file | | | | | |
| 2430236 | Maritza Cruz Santiago | Address on file | | | | | |
| 2450366 | Maritza Curbelo Ahorrio | Address on file | | | | | |
| 2469032 | Maritza De Jesus Garcia | Address on file | | | | | |
| 2424786 | Maritza Diaz Berio | Address on file | | | | | |
| 2446628 | Maritza Diaz Lopez | Address on file | | | | | |
| 2436766 | Maritza E Morales Hernande | Address on file | | | | | |
| 2435163 | Maritza E Otero Castro | Address on file | | | | | |
| 2466909 | Maritza Feliciano Velez | Address on file | | | | | |
| 2450372 | Maritza Fernandez Santiago | Address on file | | | | | |
| 2448188 | Maritza Ferrer Rodriguez | Address on file | | | | | |
| 2452558 | Maritza Flores | Address on file | | | | | |
| 2428404 | Maritza Flores Melendez | Address on file | | | | | |
| 2442695 | Maritza Fuentes Colon | Address on file | | | | | |
| 2459616 | Maritza Garcia Guera | Address on file | | | | | |
| 2436468 | Maritza Garcia Navarro | Address on file | | | | | |
| 2431454 | Maritza Garcia Ortiz | Address on file | | | | | |
| 2443127 | Maritza Gomez Orlando | Address on file | | | | | |
| 2429837 | Maritza Gonzalez Alvarez | Address on file | | | | | |
| 2441433 | Maritza Gonzalez Alvarez | Address on file | | | | | |
| 2463027 | Maritza Gonzalez Caraballo | Address on file | | | | | |
| 2444985 | Maritza Gonzalez Cruz | Address on file | | | | | |
| 2447788 | Maritza Gonzalez Cruz | Address on file | | | | | |
| 2436102 | Maritza Gonzalez Gonzalez | Address on file | | | | | |
| 2441353 | Maritza Gonzalez Hernandez | Address on file | | | | | |
| 2456267 | Maritza Gonzalez Vargas | Address on file | | | | | |
| 2435777 | Maritza Green Saez | Address on file | | | | | |
| 2439872 | Maritza Guzman Cruz | Address on file | | | | | |
| 2426125 | Maritza Hernandez Abrams | Address on file | | | | | |
| 2439381 | Maritza Hernandez Gonzalez | Address on file | | | | | |
| 2446928 | Maritza Horta Maldonado | Address on file | | | | | |
| 2459565 | Maritza I Alvarado Ortiz | Address on file | | | | | |
| 2469377 | Maritza I Andrades Carrasquillo | Address on file | | | | | |
| 2446639 | Maritza I Lausell Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470759 | Maritza I Lopez Muniz | Address on file | | | | | |
| 2452171 | Maritza I Navarro Calderon | Address on file | | | | | |
| 2432206 | Maritza I Otero Gonzalez | Address on file | | | | | |
| 2452864 | Maritza I Ruiz Rivera | Address on file | | | | | |
| 2460301 | Maritza I Serrano Birriel | Address on file | | | | | |
| 2470766 | Maritza I Valle Arce | Address on file | | | | | |
| 2467868 | Maritza Infante Irizarry | Address on file | | | | | |
| 2429892 | Maritza Irizarry Vargas | Address on file | | | | | |
| 2442429 | Maritza Isales Carmona | Address on file | | | | | |
| 2437076 | Maritza Jimenez Colon | Address on file | | | | | |
| 2442150 | Maritza Landrau Rivera | Address on file | | | | | |
| 2442523 | Maritza Laureano Cortes | Address on file | | | | | |
| 2446028 | Maritza Lebron Garcia | Address on file | | | | | |
| 2439772 | Maritza Limery Dones | Address on file | | | | | |
| 2470587 | Maritza Lopez Carrasquillo | Address on file | | | | | |
| 2444117 | Maritza Lopez Colon | Address on file | | | | | |
| 2441778 | Maritza Lopez Gracia | Address on file | | | | | |
| 2432868 | Maritza Lopez Morales | Address on file | | | | | |
| 2447885 | Maritza Lopez Reyes | Address on file | | | | | |
| 2466619 | Maritza Lopez Rivera | Address on file | | | | | |
| 2453003 | Maritza Luna De Oppenheimer | Address on file | | | | | |
| 2425828 | Maritza M Barreto Casanova | Address on file | | | | | |
| 2442021 | Maritza M Bonilla Aguirre | Address on file | | | | | |
| 2432185 | Maritza M Garcia Serrano | Address on file | | | | | |
| 2435069 | Maritza M Hernandez Rivera | Address on file | | | | | |
| 2427944 | Maritza M Melendez Reyes | Address on file | | | | | |
| 2428955 | Maritza M Perez Sanchez | Address on file | | | | | |
| 2443078 | Maritza M Pizarro Barbosa | Address on file | | | | | |
| 2431822 | Maritza M QuiOnes QuiOnes | Address on file | | | | | |
| 2432152 | Maritza M Rivera Acevedo | Address on file | | | | | |
| 2435105 | Maritza M Rivera Rodriguez | Address on file | | | | | |
| 2434523 | Maritza M Rodriguez Rodrigue | Address on file | | | | | |
| 2436561 | Maritza M Rosario Rosario | Address on file | | | | | |
| 2435686 | Maritza M Sanabria Jarquin | Address on file | | | | | |
| 2441983 | Maritza M Torres Ramirez | Address on file | | | | | |
| 2441756 | Maritza Ma Merced | Address on file | | | | | |
| 2430622 | Maritza Malave Soto | Address on file | | | | | |
| 2441604 | Maritza Maldonado Fontanez | Address on file | | | | | |
| 2457384 | Maritza Marcial Torres | Address on file | | | | | |
| 2446909 | Maritza Marquez Brunet | Address on file | | | | | |
| 2464528 | Maritza Marrero Melendez | Address on file | | | | | |
| 2444464 | Maritza Marrero Sierra | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427601 | Maritza Martinez Pagan | Address on file | | | | | |
| 2425315 | Maritza Martinez Torrens | Address on file | | | | | |
| 2426862 | Maritza Matos Cordova | Address on file | | | | | |
| 2436178 | Maritza Matos Hernandez | Address on file | | | | | |
| 2428523 | Maritza Maysonet Cabrera | Address on file | | | | | |
| 2465738 | Maritza Medina Cortes | Address on file | | | | | |
| 2448999 | Maritza Medina Rivera | Address on file | | | | | |
| 2443852 | Maritza Melendez Figueroa | Address on file | | | | | |
| 2448504 | Maritza Melendez Velazquez | Address on file | | | | | |
| 2466762 | Maritza Mendez Cancel | Address on file | | | | | |
| 2445492 | Maritza Mercado Colon | Address on file | | | | | |
| 2427803 | Maritza Merced Febres | Address on file | | | | | |
| 2435630 | Maritza Miller Cruz | Address on file | | | | | |
| 2428487 | Maritza Miranda Ruiz | Address on file | | | | | |
| 2429696 | Maritza Mondesi Ortiz | Address on file | | | | | |
| 2437726 | Maritza Montero Rosado | Address on file | | | | | |
| 2433170 | Maritza Morales De Jesus | Address on file | | | | | |
| 2430049 | Maritza Morales Vega | Address on file | | | | | |
| 2426005 | Maritza Mulero Diaz | Address on file | | | | | |
| 2441122 | Maritza MuOz Mercado | Address on file | | | | | |
| 2434373 | Maritza Mussa Pimentel | Address on file | | | | | |
| 2444403 | Maritza Navedo | Address on file | | | | | |
| 2429182 | Maritza Negron Bonila | Address on file | | | | | |
| 2431586 | Maritza Negron Vega | Address on file | | | | | |
| 2442155 | Maritza Negron Vidal | Address on file | | | | | |
| 2450858 | Maritza Nieves Lopez | Address on file | | | | | |
| 2469485 | Maritza Nieves Parrilla | Address on file | | | | | |
| 2462960 | Maritza Ocasio Martinez | Address on file | | | | | |
| 2431198 | Maritza Ortiz Reyes | Address on file | | | | | |
| 2435090 | Maritza Ortiz Rodriguez | Address on file | | | | | |
| 2449043 | Maritza Ortiz Ruiz | Address on file | | | | | |
| 2463425 | Maritza Padilla Martinez | Address on file | | | | | |
| 2464688 | Maritza Padilla Roman | Address on file | | | | | |
| 2447981 | Maritza Pagan Martinez | Address on file | | | | | |
| 2468056 | Maritza Palermo Torres | Address on file | | | | | |
| 2426467 | Maritza Perez Aguilar | Address on file | | | | | |
| 2427396 | Maritza Perez Gonzalez | Address on file | | | | | |
| 2446358 | Maritza Perez Martinez | Address on file | | | | | |
| 2432955 | Maritza Perez Velez | Address on file | | | | | |
| 2467701 | Maritza Piris De Jesus | Address on file | | | | | |
| 2439002 | Maritza Qui?Ones Benitez | Address on file | | | | | |
| 2470197 | Maritza Qui?Ones Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 779 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443943 | Maritza Quiles Adorno | Address on file | | | | | |
| 2430769 | Maritza Quintana Bravo | Address on file | | | | | |
| 2432248 | Maritza Ramirez Cotto | Address on file | | | | | |
| 2567159 | Maritza Ramos Roman | Address on file | | | | | |
| 2445892 | Maritza Ramos Zayas | Address on file | | | | | |
| 2435656 | Maritza Reyes Camareno | Address on file | | | | | |
| 2469108 | Maritza Reyes Mayett | Address on file | | | | | |
| 2435191 | Maritza Reyes Rivera | Address on file | | | | | |
| 2428517 | Maritza Reyes Rodriguez | Address on file | | | | | |
| 2444169 | Maritza Reyes Torres | Address on file | | | | | |
| 2436017 | Maritza Rijos Lopez | Address on file | | | | | |
| 2468067 | Maritza Rios Rodriguez | Address on file | | | | | |
| 2462872 | Maritza Rivera Bobe | Address on file | | | | | |
| 2470316 | Maritza Rivera Cintron | Address on file | | | | | |
| 2425475 | Maritza Rivera Cruz | Address on file | | | | | |
| 2450449 | Maritza Rivera Flores | Address on file | | | | | |
| 2442266 | Maritza Rivera Garcia | Address on file | | | | | |
| 2434759 | Maritza Rivera Martinez | Address on file | | | | | |
| 2447811 | Maritza Rivera Ocasio | Address on file | | | | | |
| 2441786 | Maritza Rivera Perez | Address on file | | | | | |
| 2467610 | Maritza Rivera Perez | Address on file | | | | | |
| 2469913 | Maritza Rivera Reillo | Address on file | | | | | |
| 2429379 | Maritza Rivera Rodriguez | Address on file | | | | | |
| 2445134 | Maritza Rivera Valcarcel | Address on file | | | | | |
| 2426839 | Maritza Rodriguez | Address on file | | | | | |
| 2429233 | Maritza Rodriguez Cintron | Address on file | | | | | |
| 2466207 | Maritza Rodriguez Miranda | Address on file | | | | | |
| 2429659 | Maritza Rodriguez Rios | Address on file | | | | | |
| 2470911 | Maritza Rodriguez Rivera | Address on file | | | | | |
| 2438285 | Maritza Rodriguez Salas | Address on file | | | | | |
| 2456856 | Maritza Rodriguez Soto | Address on file | | | | | |
| 2431517 | Maritza Rodriguez Torres | Address on file | | | | | |
| 2428800 | Maritza Rodriguez Velez | Address on file | | | | | |
| 2445247 | Maritza Roman Arbelo | Address on file | | | | | |
| 2431111 | Maritza Roman Corchado | Address on file | | | | | |
| 2459252 | Maritza Roman Lopez | Address on file | | | | | |
| 2441533 | Maritza Roman Otero | Address on file | | | | | |
| 2463233 | Maritza Romero Aldarondo | Address on file | | | | | |
| 2447974 | Maritza Romero Bruno | Address on file | | | | | |
| 2441783 | Maritza Rosa Lozada | Address on file | | | | | |
| 2441348 | Maritza Rosa Olivarez | Address on file | | | | | |
| 2438498 | Maritza Rosado Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 780 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423615 | Maritza Rosado Seda | Address on file | | | | | |
| 2446236 | Maritza Rosario Roman | Address on file | | | | | |
| 2451289 | Maritza Rosario Rosa | Address on file | | | | | |
| 2467809 | Maritza Rosario Santana | Address on file | | | | | |
| 2438276 | Maritza Rosas Rojas | Address on file | | | | | |
| 2435925 | Maritza Ruiz Antonety | Address on file | | | | | |
| 2432231 | Maritza Ruiz Duclos | Address on file | | | | | |
| 2427671 | Maritza Sanabria Lozada | Address on file | | | | | |
| 2430685 | Maritza Sanchez Acevedo | Address on file | | | | | |
| 2425425 | Maritza Sanchez Rios | Address on file | | | | | |
| 2425415 | Maritza Sanchez Rosa | Address on file | | | | | |
| 2448272 | Maritza Santiago Acevedo | Address on file | | | | | |
| 2434127 | Maritza Santiago Cruz | Address on file | | | | | |
| 2469365 | Maritza Santiago Rivera | Address on file | | | | | |
| 2444436 | Maritza Santos Leandry | Address on file | | | | | |
| 2431728 | Maritza Santos Lugo | Address on file | | | | | |
| 2466689 | Maritza Serrano Cora | Address on file | | | | | |
| 2444796 | Maritza Siverio Rosa | Address on file | | | | | |
| 2423306 | Maritza Soto Cabrera | Address on file | | | | | |
| 2447869 | Maritza Soto Gonzalez | Address on file | | | | | |
| 2456954 | Maritza Suarez Lopez | Address on file | | | | | |
| 2453787 | Maritza Tolentino Torres | Address on file | | | | | |
| 2429685 | Maritza Torres Chico | Address on file | | | | | |
| 2448535 | Maritza Torres Torres | Address on file | | | | | |
| 2449183 | Maritza Valero Ramirez | Address on file | | | | | |
| 2433894 | Maritza Vargas Velez | Address on file | | | | | |
| 2444600 | Maritza Vazquez Martinez | Address on file | | | | | |
| 2447569 | Maritza Vazquez Ortega | Address on file | | | | | |
| 2449008 | Maritza Vega | Address on file | | | | | |
| 2464614 | Maritza Vega Mendez | Address on file | | | | | |
| 2459578 | Maritza Velazquez Irizarry | Address on file | | | | | |
| 2427989 | Maritza Velez Ortiz | Address on file | | | | | |
| 2462090 | Maritza Vendrell Ruiz | Address on file | | | | | |
| 2447027 | Maritza Vera Colon | Address on file | | | | | |
| 2451019 | Maritza Villalongo Figueroa | Address on file | | | | | |
| 2435031 | Maritza Villegas Cantres | Address on file | | | | | |
| 2456060 | Maritza Y Nazario Vega | Address on file | | | | | |
| 2451084 | Maritzie L Reguera Castro | Address on file | | | | | |
| 2469671 | Marivell Candelaria Perez | Address on file | | | | | |
| 2443194 | Marivi Otero Roman | Address on file | | | | | |
| 2449339 | Marivir Rivera Colon | Address on file | | | | | |
| 2453484 | Marixa Ortiz Padua | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428194 | Marixsa Alvarado Alvarado | Address on file | | | | | |
| 2466101 | Marixza Pagan Nazario | Address on file | | | | | |
| 2445139 | Marizaida Hernandez Ortiz | Address on file | | | | | |
| 2453911 | Marizol Ma Gonzalez | Address on file | | | | | |
| 2424106 | Marizol Sanabria Irizarry | Address on file | | | | | |
| 2447541 | Marjorie A Araujo Aviles | Address on file | | | | | |
| 2443366 | Marjorie Garay Melendez | Address on file | | | | | |
| 2454410 | Marjorie Ma Ortiz | Address on file | | | | | |
| 2469710 | Marjorie Negron Torres | Address on file | | | | | |
| 2465709 | Marjorie Rivera Colon | Address on file | | | | | |
| 2447503 | Marjorie Torres Delgado | Address on file | | | | | |
| 2428919 | Marjorie Torres Pacheco | Address on file | | | | | |
| 2468053 | Marjorie Velazquez Torres | Address on file | | | | | |
| 2442866 | Mark A Calderon Colon | Address on file | | | | | |
| 2430590 | Mark A Rios Vega | Address on file | | | | | |
| 2469560 | Mark A Rodriguez Lop | Address on file | | | | | |
| 2435368 | Mark A Rodriguez Rivera | Address on file | | | | | |
| 2445954 | Mark Carmona Melendez | Address on file | | | | | |
| 2466264 | Mark Ferraro Lebron | Address on file | | | | | |
| 2453407 | Mark L Maysonet | Address on file | | | | | |
| 2440181 | Markus M Albino Rios | Address on file | | | | | |
| 2467905 | Marla E Ross Robles | Address on file | | | | | |
| 2439506 | Marleen Perez Ortiz | Address on file | | | | | |
| 2452685 | Marlem Perez Viera | Address on file | | | | | |
| 2449745 | Marlene B Martinez Sanchez | Address on file | | | | | |
| 2424753 | Marlene Cordero Estrella | Address on file | | | | | |
| 2431606 | Marlene Cortes Ramos | Address on file | | | | | |
| 2441097 | Marlene Cruz Nieves | Address on file | | | | | |
| 2427878 | Marlene J Roque Alarcon | Address on file | | | | | |
| 2440255 | Marlene M Jimenez Martinez | Address on file | | | | | |
| 2454139 | Marlene Ma Eandino | Address on file | | | | | |
| 2430127 | Marlene Perez Figueroa | Address on file | | | | | |
| 2456565 | Marlene S Nieves Diaz | Address on file | | | | | |
| 2467197 | Marlene Santiago Hernandez | Address on file | | | | | |
| 2429368 | Marlene Wright Garcia | Address on file | | | | | |
| 2443432 | Marlene Y Estevez Ortiz | Address on file | | | | | |
| 2427786 | Marleny M Martinez Flecha | Address on file | | | | | |
| 2444492 | Marli A Aime Rijos Ocasio | Address on file | | | | | |
| 2441667 | Marlinda Diaz Monta?Ez | Address on file | | | | | |
| 2434277 | Marline Berrios Rosario | Address on file | | | | | |
| 2465400 | Marline I Canuelas Oneill | Address on file | | | | | |
| 2427152 | Marliness Diaz Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429217 | Marlon E Santana Quiles | Address on file | | | | | |
| 2455262 | Marlon Lopez Montalvo | Address on file | | | | | |
| 2455451 | Marlon Vazquez Alvarado | Address on file | | | | | |
| 2436953 | Marly A Ortiz Ayala | Address on file | | | | | |
| 2447716 | Marlyn Ayala Colon | Address on file | | | | | |
| 2457736 | Marlyn E Alvarez Rodriguez | Address on file | | | | | |
| 2453227 | Marlyn Gonzalez Hernandez | Address on file | | | | | |
| 2441684 | Marlyn Sanchez Rosado | Address on file | | | | | |
| 2466198 | Marlyn Torres Santiago | Address on file | | | | | |
| 2447849 | Marna E Ruiz Sanchez | Address on file | | | | | |
| 2451861 | Marnie H Miranda Rivera | Address on file | | | | | |
| 2441706 | Marny Medina Rosario | Address on file | | | | | |
| 2457112 | Marquez Calcano Ramar | Address on file | | | | | |
| 2424879 | Marquez Cedeno Gregorio | Address on file | | | | | |
| 2435027 | Marquez J Luis Rivera | Address on file | | | | | |
| 2423463 | Marquez Ma Lebron | Address on file | | | | | |
| 2450341 | Marquez Ma Rodriguez | Address on file | | | | | |
| 2424287 | Marquez Rosa Gerardo | Address on file | | | | | |
| 2450264 | Marquez Tirado Jose D. | Address on file | | | | | |
| 2450865 | Marquez Valdes Sarahi | Address on file | | | | | |
| 2449026 | Marquez Velazquez Javier | Address on file | | | | | |
| 2425125 | Marrero Cruz Dora | Address on file | | | | | |
| 2453591 | Marrero Cruz Marisol | Address on file | | | | | |
| 2452079 | Marrero Lopez Janette | Address on file | | | | | |
| 2442890 | Marrero Mojica Maribel | Address on file | | | | | |
| 2452134 | Marrero Pomales Pablo | Address on file | | | | | |
| 2452934 | Marrero Roman Ana M. | Address on file | | | | | |
| 2450220 | Marrero Rosado Lourdes | Address on file | | | | | |
| 2423594 | Marsha Gomez Hurney | Address on file | | | | | |
| 2452671 | Marsha Rodriguez | Address on file | | | | | |
| 2463925 | Marta A Perez Santiago | Address on file | | | | | |
| 2446009 | Marta A Serrano Franco | Address on file | | | | | |
| 2452231 | Marta Acevedo Colon | Address on file | | | | | |
| 2444536 | Marta B Rivera Salgado | Address on file | | | | | |
| 2430822 | Marta Batista Rivera | Address on file | | | | | |
| 2432115 | Marta Bibiloni Gonzalez | Address on file | | | | | |
| 2440141 | Marta Bonano Rivera | Address on file | | | | | |
| 2465069 | Marta Camacho Lopez | Address on file | | | | | |
| 2460966 | Marta Cancel Henriquez | Address on file | | | | | |
| 2430118 | Marta Carrasquillo Adorno | Address on file | | | | | |
| 2425916 | Marta Cintron Atanacio | Address on file | | | | | |
| 2442271 | Marta Collado Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 783 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426755 | Marta D Gonzalez Maldonado | Address on file | | | | | |
| 2440343 | Marta D Reyes Aguayo | Address on file | | | | | |
| 2438206 | Marta Davila Ortiz | Address on file | | | | | |
| 2435696 | Marta E Barreto Velazquez | Address on file | | | | | |
| 2469626 | Marta E Garcia Robles | Address on file | | | | | |
| 2436777 | Marta E Gonzalez Morales | Address on file | | | | | |
| 2429542 | Marta E Mendez Rolon | Address on file | | | | | |
| 2463203 | Marta E Ortiz De Roman | Address on file | | | | | |
| 2428085 | Marta E Rivera Maldonado | Address on file | | | | | |
| 2430103 | Marta E Rivera Santiago | Address on file | | | | | |
| 2464329 | Marta E Rodriguez Rdguez | Address on file | | | | | |
| 2462142 | Marta Garcia Andrades | Address on file | | | | | |
| 2438335 | Marta Gonzalez Acevedo | Address on file | | | | | |
| 2469677 | Marta I Brito | Address on file | | | | | |
| 2431486 | Marta I Canales Hernandez | Address on file | | | | | |
| 2425899 | Marta I Cancel Ramos | Address on file | | | | | |
| 2459164 | Marta I Cruz Torres | Address on file | | | | | |
| 2433148 | Marta I Davila Rivera | Address on file | | | | | |
| 2438067 | Marta I De Jesus Ramos | Address on file | | | | | |
| 2432024 | Marta I Garcia Batista | Address on file | | | | | |
| 2466970 | Marta I Hernandez Miranda | Address on file | | | | | |
| 2431380 | Marta I Lopez Rondon | Address on file | | | | | |
| 2428433 | Marta I Pellot Pellot | Address on file | | | | | |
| 2440058 | Marta I Perez Pagan | Address on file | | | | | |
| 2469022 | Marta I Rios Montalvo | Address on file | | | | | |
| 2469533 | Marta I Rivera Ortiz | Address on file | | | | | |
| 2431088 | Marta I Rivera Reyes | Address on file | | | | | |
| 2426761 | Marta I Rivera Velez | Address on file | | | | | |
| 2455892 | Marta I Roman Arroyo | Address on file | | | | | |
| 2428348 | Marta I Santiago Santiago | Address on file | | | | | |
| 2432941 | Marta I Tirado Gomez | Address on file | | | | | |
| 2423337 | Marta I Torres Santiago | Address on file | | | | | |
| 2450312 | Marta I Valentin Rodriguez | Address on file | | | | | |
| 2448632 | Marta I Velez Garcia | Address on file | | | | | |
| 2427345 | Marta I Villegas Villegas | Address on file | | | | | |
| 2456481 | Marta Iglesias Perez | Address on file | | | | | |
| 2467049 | Marta J Gonzalez Rosario | Address on file | | | | | |
| 2446937 | Marta J Martinez Roman | Address on file | | | | | |
| 2426863 | Marta J Ortiz Lacen | Address on file | | | | | |
| 2426243 | Marta J Ramirez | Address on file | | | | | |
| 2431435 | Marta L Colon De Jesus | Address on file | | | | | |
| 2435050 | Marta L Marquez Molina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 784 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464139 | Marta L Marrero Perez | Address on file | | | | | |
| 2449514 | Marta L Nieves Nu?Ez | Address on file | | | | | |
| 2430929 | Marta Llera Pabon | Address on file | | | | | |
| 2446058 | Marta M Cabrera Algarin | Address on file | | | | | |
| 2441101 | Marta M Cabrera Bonet | Address on file | | | | | |
| 2436367 | Marta M Dones Galdon | Address on file | | | | | |
| 2450284 | Marta M Guzman Martinez | Address on file | | | | | |
| 2463043 | Marta M Pagan | Address on file | | | | | |
| 2463814 | Marta M Perez Cartagena | Address on file | | | | | |
| 2444304 | Marta M Perez Roman | Address on file | | | | | |
| 2441891 | Marta M Rivera Colmenares | Address on file | | | | | |
| 2438881 | Marta M Rodriguez Fernande | Address on file | | | | | |
| 2464103 | Marta M Rodriguez Negron | Address on file | | | | | |
| 2433408 | Marta M Roman Pizarro | Address on file | | | | | |
| 2466927 | Marta M Vega Cintron | Address on file | | | | | |
| 2440564 | Marta Maduro Flores | Address on file | | | | | |
| 2449171 | Marta Maldonado Maldonado | Address on file | | | | | |
| 2438839 | Marta Marin Delecio | Address on file | | | | | |
| 2463610 | Marta Martinez L Ope | Address on file | | | | | |
| 2459214 | Marta Mendez Fernandez | Address on file | | | | | |
| 2452756 | Marta Molina Morales | Address on file | | | | | |
| 2463646 | Marta Morales Huertas | Address on file | | | | | |
| 2435845 | Marta N Cuevas Aponte | Address on file | | | | | |
| 2444160 | Marta N Diaz Castillo | Address on file | | | | | |
| 2461505 | Marta N Medina Lopez | Address on file | | | | | |
| 2456290 | Marta N Sevilla Burgos | Address on file | | | | | |
| 2444784 | Marta Narvaez Morales | Address on file | | | | | |
| 2437041 | Marta Negron Reyes | Address on file | | | | | |
| 2463995 | Marta Osorio Cirino | Address on file | | | | | |
| 2453563 | Marta Osorio Villegas | Address on file | | | | | |
| 2466598 | Marta Pantoja Mussenden | Address on file | | | | | |
| 2466978 | Marta R Declet Rosado | Address on file | | | | | |
| 2436592 | Marta R Estrada Manatou | Address on file | | | | | |
| 2440118 | Marta R Guzman Torres | Address on file | | | | | |
| 2449331 | Marta R Lopez Gonzalez | Address on file | | | | | |
| 2442750 | Marta R Lugo Gonzalez | Address on file | | | | | |
| 2429278 | Marta R Valentin Aponte | Address on file | | | | | |
| 2446697 | Marta Ramos Casanova | Address on file | | | | | |
| 2447673 | Marta Ramos Cruz | Address on file | | | | | |
| 2447989 | Marta Ramos Gonzalez | Address on file | | | | | |
| 2425792 | Marta Rodriguez Arroyo | Address on file | | | | | |
| 2459140 | Marta Rodriguez Carmona | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 785 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462650 | Marta Rodriguez Llovet | Address on file | | | | | |
| 2461842 | Marta Rodriguez Silva | Address on file | | | | | |
| 2428916 | Marta Roque Santana | Address on file | | | | | |
| 2443941 | Marta Rosa Bauza | Address on file | | | | | |
| 2446206 | Marta Rosario Torres | Address on file | | | | | |
| 2467819 | Marta Rosario Villafañe | Address on file | | | | | |
| 2433348 | Marta S Rivera Aponte | Address on file | | | | | |
| 2426730 | Marta S Santiago Sanchez | Address on file | | | | | |
| 2437330 | Marta T Torrens Monell | Address on file | | | | | |
| 2446586 | Marta Tirado Carrasquillo | Address on file | | | | | |
| 2437354 | Marta V Ayala Ortiz | Address on file | | | | | |
| 2437978 | Marta V Gonzalez Burgos | Address on file | | | | | |
| 2458975 | Marta Vargas Rosario | Address on file | | | | | |
| 2431819 | Marta Vera Ramirez | Address on file | | | | | |
| 2461223 | Marta Villanueva Baez | Address on file | | | | | |
| 2423491 | Marta Y Medina Mu?Oz | Address on file | | | | | |
| 2449146 | Marta Y Merced Bermudez | Address on file | | | | | |
| 2440024 | Marta Z Ferrer Andino | Address on file | | | | | |
| 2445230 | Marta Z Nazario Pietri | Address on file | | | | | |
| 2434808 | Martalina Lara Naranjo | Address on file | | | | | |
| 2457943 | Martangely Sanchez Saez | Address on file | | | | | |
| 2451220 | Marte L Rodriguez Bonilla | Address on file | | | | | |
| 2446046 | Marte Ma Rodriguez | Address on file | | | | | |
| 2451703 | Martell I Vega | Address on file | | | | | |
| 2427181 | Martha Alvarez Rios | Address on file | | | | | |
| 2426686 | Martha Ayala Delgado | Address on file | | | | | |
| 2449498 | Martha Cora Morales | Address on file | | | | | |
| 2425007 | Martha Cruz Gonzalez | Address on file | | | | | |
| 2462516 | Martha E Reyes Perez | Address on file | | | | | |
| 2462981 | Martha E Rodriguez Morales | Address on file | | | | | |
| 2440289 | Martha E Rosario Rosa | Address on file | | | | | |
| 2466031 | Martha G Nunez Rodriguez | Address on file | | | | | |
| 2433375 | Martha Garcia Qui?Ones | Address on file | | | | | |
| 2460168 | Martha I Fernandez Betanco | Address on file | | | | | |
| 2470673 | Martha I Figueroa Ruiz | Address on file | | | | | |
| 2430910 | Martha J Mercado Garcia | Address on file | | | | | |
| 2425218 | Martha J Montalvo Soto | Address on file | | | | | |
| 2431766 | Martha J Santiago Roth | Address on file | | | | | |
| 2452230 | Martha L Mercado Cintron | Address on file | | | | | |
| 2460199 | Martha M Castro | Address on file | | | | | |
| 2434982 | Martha Matos Rodriguez | Address on file | | | | | |
| 2466148 | Martha Miranda Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 786 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443300 | Martha R Plana Collazo | Address on file | | | | | |
| 2465701 | Martha Rodriguez Carrasquillo | Address on file | | | | | |
| 2436358 | Martha Rodriguez Rivera | Address on file | | | | | |
| 2444380 | Martha Villegas Benitez | Address on file | | | | | |
| 2457705 | Martin A Calderon Gonzalez | Address on file | | | | | |
| 2446980 | Martin A Gonzalez Rosario | Address on file | | | | | |
| 2438732 | Martin Arzola Vega | Address on file | | | | | |
| 2446581 | Martin As Sheila | Address on file | | | | | |
| 2454980 | Martin B Aldarondo Torres | Address on file | | | | | |
| 2423356 | Martin Barreto Pino | Address on file | | | | | |
| 2450025 | Martin Burgos Vazquez | Address on file | | | | | |
| 2457651 | Martin Claveral Rodriguez | Address on file | | | | | |
| 2449517 | Martin Colon Felix | Address on file | | | | | |
| 2463700 | Martin Cruz Lebron | Address on file | | | | | |
| 2467008 | Martin Cruz Reyes | Address on file | | | | | |
| 2464475 | Martin Cruz Rivera | Address on file | | | | | |
| 2434461 | Martin Cruz Robles | Address on file | | | | | |
| 2457474 | Martin David Espada | Address on file | | | | | |
| 2453406 | Martin Diaz Camacho | Address on file | | | | | |
| 2453601 | Martin E Lopez Cruz | Address on file | | | | | |
| 2458566 | Martin Echevarria Mendoza | Address on file | | | | | |
| 2455031 | Martin Figueroa Rodriguez | Address on file | | | | | |
| 2464289 | Martin Gordillo Burgos | Address on file | | | | | |
| 2431146 | Martin Hernandez Pe?A | Address on file | | | | | |
| 2462821 | Martin Hernandez Rivera | Address on file | | | | | |
| 2437269 | Martin J Gonzalez Rosado | Address on file | | | | | |
| 2463482 | Martin J Santos Santana | Address on file | | | | | |
| 2435294 | Martin Lebron Rivera | Address on file | | | | | |
| 2424923 | Martin Lopez Rosario | Address on file | | | | | |
| 2461293 | Martin Marrero Arroyo | Address on file | | | | | |
| 2467897 | Martin Medina Montalvo | Address on file | | | | | |
| 2447795 | Martin Nieves Medina | Address on file | | | | | |
| 2458072 | Martin Olivencia Rivera | Address on file | | | | | |
| 2432690 | Martin Ortiz Echevarria | Address on file | | | | | |
| 2460521 | Martin Ortiz Franco | Address on file | | | | | |
| 2458506 | Martin Perez Rodriguez | Address on file | | | | | |
| 2459390 | Martin R Rivera Perez | Address on file | | | | | |
| 2458277 | Martin Rios Morales | Address on file | | | | | |
| 2447237 | Martin Rivera Arias | Address on file | | | | | |
| 2468323 | Martin Rodriguez Oliveras | Address on file | | | | | |
| 2452362 | Martin Rodriguez Tirado | Address on file | | | | | |
| 2470287 | Martin Roque Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 787 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2450552 | Martin Rosa Castillo | Address on file | | | | | |
| 2425577 | Martin Rosario Soto | Address on file | | | | | |
| 2454577 | Martin Sanchez Reyes | Address on file | | | | | |
| 2463448 | Martin Santiago Maldonado | Address on file | | | | | |
| 2441403 | Martin Santos Cotto | Address on file | | | | | |
| 2468767 | Martin Sotero Irizarry | Address on file | | | | | |
| 2463246 | Martin Torres Latimer | Address on file | | | | | |
| 2444270 | Martin Vaello Brunet | Address on file | | | | | |
| 2466620 | Martin Vellon Torres | Address on file | | | | | |
| 2470008 | Martina Agostini Cisco | Address on file | | | | | |
| 2424413 | Martina Delgado Pagan | Address on file | | | | | |
| 2426885 | Martina Rodriguez Rivas | Address on file | | | | | |
| 2460734 | Martina Torres Torres | Address on file | | | | | |
| 2424348 | Martine Casimiro Nieves | Address on file | | | | | |
| 2425585 | Martinez Adorno Catherine | Address on file | | | | | |
| 2424342 | Martinez Alfonso Felix | Address on file | | | | | |
| 2450609 | Martinez Ayala Nelly | Address on file | | | | | |
| 2426157 | Martinez Betancourt Diana | Address on file | | | | | |
| 2441780 | Martinez Caban Awilda | Address on file | | | | | |
| 2466441 | Martinez Cartagena Jose R | Address on file | | | | | |
| 2450853 | Martinez Class Evelyn | Address on file | | | | | |
| 2441861 | Martinez Colon | Address on file | | | | | |
| 2464752 | Martinez Echevarria Angel M. | Address on file | | | | | |
| 2451473 | Martinez Feliciano Zaida Ivett | Address on file | | | | | |
| 2466204 | Martinez Fernandez Brenda Liz | Address on file | | | | | |
| 2429922 | Martinez H Perez | Address on file | | | | | |
| 2446717 | Martinez I Marinez | Address on file | | | | | |
| 2423916 | Martinez Irizarry Angel L. | Address on file | | | | | |
| 2452920 | Martinez L Ortiz | Address on file | | | | | |
| 2465190 | Martinez L Rivera | Address on file | | | | | |
| 2425078 | Martinez M Boglio Jose M. | Address on file | | | | | |
| 2423697 | Martinez M Escribano | Address on file | | | | | |
| 2450686 | Martinez Ma Alvarado | Address on file | | | | | |
| 2450421 | Martinez Ma Gonzalez | Address on file | | | | | |
| 2451705 | Martinez Ma Quinonez | Address on file | | | | | |
| 2448262 | Martinez Ma Torres | Address on file | | | | | |
| 2430655 | Martinez Morale Nelson | Address on file | | | | | |
| 2424225 | Martinez Quinonez Winston | Address on file | | | | | |
| 2448382 | Martinez R Santiago | Address on file | | | | | |
| 2449457 | Martinez Rodriguez Israel | Address on file | | | | | |
| 2466602 | Martinez Serrano Ismael | Address on file | | | | | |
| 2453004 | Martinez-Colon Carmen L. | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424722 | Martinez-Colon N Elba N. | Address on file | | | | | |
| 2424451 | Martinez-Sanche Maribel Sanchez | Address on file | | | | | |
| 2452950 | Martiniano Ayala Molina | Address on file | | | | | |
| 2457440 | Martir Burgos Perez | Address on file | | | | | |
| 2425017 | Martir Ma Perezangel | Address on file | | | | | |
| 2468741 | Marty Maldonado Santana | Address on file | | | | | |
| 2467865 | Maruxa Cardenas Surillo | Address on file | | | | | |
| 2424414 | Maruzzella Roque Morales | Address on file | | | | | |
| 2450616 | Marvalyn S Cordero Alvarez | Address on file | | | | | |
| 2451502 | Marvely Pizarro Fernandez | Address on file | | | | | |
| 2442048 | Marvilla Valentin Martinez | Address on file | | | | | |
| 2459121 | Marvin D Martinez Negron | Address on file | | | | | |
| 2467137 | Marvin Gandis Vazquez | Address on file | | | | | |
| 2458864 | Marvin L Conde Gonzalez | Address on file | | | | | |
| 2435750 | Marvin M Rodriguez Torres | Address on file | | | | | |
| 2454312 | Marvin Ma Blanco | Address on file | | | | | |
| 2438572 | Mary A Alvarado | Address on file | | | | | |
| 2451471 | Mary A Gomez Suliveres | Address on file | | | | | |
| 2453228 | Mary A Rodriguez Miranda | Address on file | | | | | |
| 2433370 | Mary A Torres Matos | Address on file | | | | | |
| 2427156 | Mary B Hernandez Acevedo | Address on file | | | | | |
| 2459749 | Mary B Maldonado Ortiz | Address on file | | | | | |
| 2430669 | Mary C Diaz Gonzalez | Address on file | | | | | |
| 2423534 | Mary C Gonzalez Perez | Address on file | | | | | |
| 2458692 | Mary C Martinez Velazquez | Address on file | | | | | |
| 2435543 | Mary C Ramos Lugo | Address on file | | | | | |
| 2441690 | Mary C Velez Matienzo | Address on file | | | | | |
| 2441748 | Mary D Carrasquillo | Address on file | | | | | |
| 2464765 | Mary F Borrero Julia | Address on file | | | | | |
| 2427413 | Mary G Ramos Torres | Address on file | | | | | |
| 2452366 | Mary I Molina Rodriguez | Address on file | | | | | |
| 2427125 | Mary I Rivera Cruz | Address on file | | | | | |
| 2450507 | Mary J Bravo Gonzalez | Address on file | | | | | |
| 2445022 | Mary J Machuca Diaz | Address on file | | | | | |
| 2441529 | Mary L Arroyo Roman | Address on file | | | | | |
| 2453723 | Mary L Ayuso Gonzalez | Address on file | | | | | |
| 2424608 | Mary L Camacho Lopez | Address on file | | | | | |
| 2431873 | Mary L Cruz Tirado | Address on file | | | | | |
| 2446563 | Mary L Espinell Pedroza | Address on file | | | | | |
| 2464011 | Mary L Luciano Rodriguez | Address on file | | | | | |
| 2445772 | Mary L Medina Medina | Address on file | | | | | |
| 2426747 | Mary L Negron Acosta | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465544 | Mary L Ramos Rivera | Address on file | | | | | |
| 2436306 | Mary L Rodriguez | Address on file | | | | | |
| 2427524 | Mary L Rodriguez Rosa | Address on file | | | | | |
| 2450241 | Mary L Soler Roman | Address on file | | | | | |
| 2468764 | Mary L Torres Melendez | Address on file | | | | | |
| 2432933 | Mary L Torres Vargas | Address on file | | | | | |
| 2438071 | Mary Lebron Lebron | Address on file | | | | | |
| 2431583 | Mary M Gonzalez Lopez | Address on file | | | | | |
| 2444052 | Mary M Ovalles Rojas | Address on file | | | | | |
| 2464223 | Mary Ortiz Rosa | Address on file | | | | | |
| 2466059 | Mary Otero Ortiz | Address on file | | | | | |
| 2452232 | Mary R Melendez Negron | Address on file | | | | | |
| 2443756 | Mary Resto Cruz | Address on file | | | | | |
| 2462739 | Mary S Serrano Heredia | Address on file | | | | | |
| 2424688 | Maryan O Sanchez Arroyo | Address on file | | | | | |
| 2468495 | Marybel Ramos Hernandez | Address on file | | | | | |
| 2451560 | Maryel Rivera Lopez | Address on file | | | | | |
| 2453459 | Maryli M Cartagena Maldonado | Address on file | | | | | |
| 2431332 | Marylin Concepcion Moreda | Address on file | | | | | |
| 2433404 | Marylin Correa Lopez | Address on file | | | | | |
| 2426422 | Marylin Guadalupe Garay | Address on file | | | | | |
| 2444708 | Marylin I Garcia | Address on file | | | | | |
| 2427115 | Marylin N Garcia Hernandez | Address on file | | | | | |
| 2463238 | Marylin Ramos Roman | Address on file | | | | | |
| 2458137 | Marylin Vargas Reguero | Address on file | | | | | |
| 2424951 | Maryline M Santana Mendez | Address on file | | | | | |
| 2444111 | Marylliam Reyes Santiago | Address on file | | | | | |
| 2466435 | Maryluz Alamo Hornedo | Address on file | | | | | |
| 2439696 | Maryluz Osorio Osorio | Address on file | | | | | |
| 2445581 | Marymer Rivera Martinez | Address on file | | | | | |
| 2442315 | Marynes Maldonado Nieves | Address on file | | | | | |
| 2470787 | Maryorie Rivera Rodriguez | Address on file | | | | | |
| 2436057 | Maryset Torres Bonilla | Address on file | | | | | |
| 2466876 | Maryvan Vega Flecha | Address on file | | | | | |
| 2441423 | Marzalis Olmo Torres | Address on file | | | | | |
| 2434163 | Marzodio Ortiz Machado | Address on file | | | | | |
| 2446007 | Mas J Raul Santana | Address on file | | | | | |
| 2440382 | Mateo Ruiz Soto | Address on file | | | | | |
| 2464815 | Matias Alvarez Velazquez | Address on file | | | | | |
| 2429794 | Matias Berdiel Pujols | Address on file | | | | | |
| 2424721 | Matias Borreli Noel | Address on file | | | | | |
| 2450982 | Matias Ma Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454709 | Matias R Rivera Toledo | Address on file | | | | | |
| 2424945 | Matilde Aguayo Rivera | Address on file | | | | | |
| 2438758 | Matilde Baez Sanchez | Address on file | | | | | |
| 2427628 | Matilde Camacho Ruiz | Address on file | | | | | |
| 2448586 | Matilde Davila Mejias | Address on file | | | | | |
| 2439492 | Matilde Encarnacion Pluguz | Address on file | | | | | |
| 2431273 | Matilde Garcia Marrero | Address on file | | | | | |
| 2458616 | Matilde Gonzalez Rivera | Address on file | | | | | |
| 2444926 | Matilde Molina Velazquez | Address on file | | | | | |
| 2462014 | Matilde Ortiz | Address on file | | | | | |
| 2463809 | Matilde Questell Rodriguez | Address on file | | | | | |
| 2429153 | Matilde Rodriguez Castro | Address on file | | | | | |
| 2450234 | Matilde S Figueroa Garcia | Address on file | | | | | |
| 2461720 | Matilde Sierra Cintron | Address on file | | | | | |
| 2461274 | Matilde Toro Diaz | Address on file | | | | | |
| 2465038 | Matilde Trinidad Ortiz | Address on file | | | | | |
| 2437703 | Matilde Vazquez Baba | Address on file | | | | | |
| 2469933 | Matla Santiago Burgos | Address on file | | | | | |
| 2445668 | Matos E Rodriguez Velmy E. | Address on file | | | | | |
| 2445034 | Matos E Vega Luisa E | Address on file | | | | | |
| 2430657 | Matos Figueroa Figueroa | Address on file | | | | | |
| 2424052 | Matos L Rodriguez | Address on file | | | | | |
| 2440581 | Maura Y Melendez Caraballo | Address on file | | | | | |
| 2446923 | Maureen Calderon Alers | Address on file | | | | | |
| 2446214 | Maureen E Roman Rosado | Address on file | | | | | |
| 2462914 | Mauricio Garcia Rosa | Address on file | | | | | |
| 2457372 | Mauricio Pantoja Pares | Address on file | | | | | |
| 2445612 | Mauricio Rivera Colon | Address on file | | | | | |
| 2460547 | Mauricio Rodriguez | Address on file | | | | | |
| 2456957 | Mauro Reyes Cabrera | Address on file | | | | | |
| 2462971 | Maximina Davila De Vallejo | Address on file | | | | | |
| 2461105 | Maximina Salas | Address on file | | | | | |
| 2423493 | Maximino Cruz Rodriguez | Address on file | | | | | |
| 2440569 | Maximino Cuevas Rivera | Address on file | | | | | |
| 2432393 | Maximino Flores Ortiz | Address on file | | | | | |
| 2466210 | Maximino Rivera Laporte | Address on file | | | | | |
| 2467603 | Maximino Rodriguez Veguill | Address on file | | | | | |
| 2458288 | Maximino Valentin Cruz | Address on file | | | | | |
| 2437154 | Maximino Valle Santiago | Address on file | | | | | |
| 2460668 | Maximo Goyco Gonzalez | Address on file | | | | | |
| 2425821 | Maximo Irizarri Galarza | Address on file | | | | | |
| 2448631 | Maximo Reyes Morales | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2432942 | Maximo Velez Marrero | Address on file | | | | | |
| 2433865 | Mayanin Hernandez Torres | Address on file | | | | | |
| 2456564 | Maybelline Torres Cruz | Address on file | | | | | |
| 2448770 | Mayda Gaston Ortiz | Address on file | | | | | |
| 2459628 | Mayda Guilloty Perez | Address on file | | | | | |
| 2452687 | Mayda I Vera Torruellas | Address on file | | | | | |
| 2438854 | Mayda Leoteaux Burgos | Address on file | | | | | |
| 2460220 | Mayda Ortiz Ramirez | Address on file | | | | | |
| 2430303 | Mayda Rosario Lopez | Address on file | | | | | |
| 2432305 | Mayda S De Jesus Martinez | Address on file | | | | | |
| 2469153 | Mayda Soler Reyes | Address on file | | | | | |
| 2452919 | Maydad I Rivera De Jesus | Address on file | | | | | |
| 2434836 | Mayka D Martinez | Address on file | | | | | |
| 2443374 | Mayla Sanchez Negron No Apellido | Address on file | | | | | |
| 2435040 | Mayla Zambrana Calo | Address on file | | | | | |
| 2447019 | Maylee L Figueroa Cosme | Address on file | | | | | |
| 2425100 | Mayleen Barreiro Ortiz | Address on file | | | | | |
| 2456969 | Maylene Ortiz Acosta | Address on file | | | | | |
| 2466714 | Mayline Martinez Salgado | Address on file | | | | | |
| 2444888 | Mayllelyn D Barnosky Rodgz | Address on file | | | | | |
| 2452962 | Mayoral Ma Rodrigujuan | Address on file | | | | | |
| 2457550 | Mayra Acevedo Irizarry | Address on file | | | | | |
| 2444853 | Mayra Acevedo Orta | Address on file | | | | | |
| 2440033 | Mayra Alvarez Fargas | Address on file | | | | | |
| 2427913 | Mayra Ayala Maldonado | Address on file | | | | | |
| 2467342 | Mayra Ayala Peqa | Address on file | | | | | |
| 2443281 | Mayra Ayala Vidal | Address on file | | | | | |
| 2451140 | Mayra B Bonano Quinones | Address on file | | | | | |
| 2436242 | Mayra Badillo Cruz | Address on file | | | | | |
| 2462630 | Mayra Badillo Feliciano | Address on file | | | | | |
| 2436434 | Mayra Baez Hernandez | Address on file | | | | | |
| 2444316 | Mayra Barrantes Rivera | Address on file | | | | | |
| 2424079 | Mayra Burgos Salgado | Address on file | | | | | |
| 2442427 | Mayra C Gonzalez Vargas | Address on file | | | | | |
| 2442764 | Mayra C Pe A Monta Ez | Address on file | | | | | |
| 2463199 | Mayra C Ramirez Paduani | Address on file | | | | | |
| 2435986 | Mayra Calderon Osorio | Address on file | | | | | |
| 2443493 | Mayra Camilo Roman | Address on file | | | | | |
| 2430455 | Mayra Canales Hiraldo | Address on file | | | | | |
| 2429208 | Mayra Cartagena Rodriguez | Address on file | | | | | |
| 2445176 | Mayra Cintron Ortiz | Address on file | | | | | |
| 2454830 | Mayra Collado Nieves | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462609 | Mayra Colon | Address on file | | | | | |
| 2437028 | Mayra Correa Delgado | Address on file | | | | | |
| 2464536 | Mayra Cruz Echevarria | Address on file | | | | | |
| 2443921 | Mayra Cruz Rivera | Address on file | | | | | |
| 2427857 | Mayra D Arzola Negron | Address on file | | | | | |
| 2456898 | Mayra D Crespo Mandry | Address on file | | | | | |
| 2429252 | Mayra D Cruz Valentin | Address on file | | | | | |
| 2443346 | Mayra D Del C Guerrero | Address on file | | | | | |
| 2470353 | Mayra D Quiñones Sanchez | Address on file | | | | | |
| 2426116 | Mayra D Ramos Maldonado | Address on file | | | | | |
| 2470208 | Mayra D Santiago Matias | Address on file | | | | | |
| 2429212 | Mayra De Jesus Flores | Address on file | | | | | |
| 2445081 | Mayra Decene Rivera | Address on file | | | | | |
| 2441386 | Mayra Del C Berrios Perez | Address on file | | | | | |
| 2441465 | Mayra Del P Camacho Hornedo | Address on file | | | | | |
| 2436071 | Mayra Delpin Jimenez | Address on file | | | | | |
| 2448101 | Mayra Diaz Ortiz | Address on file | | | | | |
| 2429903 | Mayra Dorta Aguilar | Address on file | | | | | |
| 2450896 | Mayra E Alvarez Hernandez | Address on file | | | | | |
| 2455278 | Mayra E Arroyo Ortiz | Address on file | | | | | |
| 2467228 | Mayra E Campos Osorio | Address on file | | | | | |
| 2455874 | Mayra E Carrasquillo Lopez | Address on file | | | | | |
| 2470780 | Mayra E Colon Alicea | Address on file | | | | | |
| 2447126 | Mayra E Cordero Romero | Address on file | | | | | |
| 2448075 | Mayra E Correa Serrano | Address on file | | | | | |
| 2425215 | Mayra E Cortes Cintron | Address on file | | | | | |
| 2446741 | Mayra E Diaz Diaz | Address on file | | | | | |
| 2433200 | Mayra E Figueroa Acevedo | Address on file | | | | | |
| 2423455 | Mayra E Gonzalez Mendez | Address on file | | | | | |
| 2430400 | Mayra E Hernandez Vega | Address on file | | | | | |
| 2436988 | Mayra E Jovet Ortiz | Address on file | | | | | |
| 2430759 | Mayra E Lebron Morales | Address on file | | | | | |
| 2423403 | Mayra E Martinez Martell | Address on file | | | | | |
| 2446437 | Mayra E Molinary Brignoni | Address on file | | | | | |
| 2435843 | Mayra E Nieves Velez | Address on file | | | | | |
| 2426025 | Mayra E Padilla Cruz | Address on file | | | | | |
| 2448007 | Mayra E Pagan Melendez | Address on file | | | | | |
| 2470868 | Mayra E Pena Santiago | Address on file | | | | | |
| 2444615 | Mayra E Pereira Martinez | Address on file | | | | | |
| 2430537 | Mayra E Perez Rivera | Address on file | | | | | |
| 2453796 | Mayra E Pujols Pellot | Address on file | | | | | |
| 2467754 | Mayra E Rivera Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 793 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2441043 | Mayra E Rivera Ruiz | Address on file | | | | | |
| 2442680 | Mayra E Rodriguez Orjales | Address on file | | | | | |
| 2432546 | Mayra E Rodriguez Torres | Address on file | | | | | |
| 2442102 | Mayra E Ruiz Perez | Address on file | | | | | |
| 2432506 | Mayra E Santos Alayon | Address on file | | | | | |
| 2444490 | Mayra E Torres Ramos | Address on file | | | | | |
| 2441192 | Mayra E Velazquez Hernande | Address on file | | | | | |
| 2428163 | Mayra E Viruet Maldonado | Address on file | | | | | |
| 2424428 | Mayra Echevarria Rosado | Address on file | | | | | |
| 2430528 | Mayra Escalera Rivera | Address on file | | | | | |
| 2459623 | Mayra Fagundo Velez | Address on file | | | | | |
| 2439512 | Mayra Fernandez | Address on file | | | | | |
| 2432454 | Mayra Fernandez Cruz | Address on file | | | | | |
| 2425933 | Mayra Figueroa Diaz | Address on file | | | | | |
| 2451392 | Mayra Fonseca Rodriguez | Address on file | | | | | |
| 2434528 | Mayra Forst Garcia | Address on file | | | | | |
| 2442735 | Mayra G Batista Aviles | Address on file | | | | | |
| 2437627 | Mayra G Flores Agosto | Address on file | | | | | |
| 2424854 | Mayra G Morales Lopez | Address on file | | | | | |
| 2436074 | Mayra G Negron Delgado | Address on file | | | | | |
| 2469557 | Mayra Garcia Oquendo | Address on file | | | | | |
| 2433353 | Mayra Guadalupe Berr | Address on file | | | | | |
| 2470954 | Mayra Huergo Cardoso | Address on file | | | | | |
| 2436907 | Mayra I Chacon Rodriguez | Address on file | | | | | |
| 2440978 | Mayra I Colon Otero | Address on file | | | | | |
| 2441940 | Mayra I Colon Otero | Address on file | | | | | |
| 2434553 | Mayra I Colon Rodriguez | Address on file | | | | | |
| 2441107 | Mayra I Crespo Medina | Address on file | | | | | |
| 2440001 | Mayra I Cruz Baez | Address on file | | | | | |
| 2437783 | Mayra I Cruz Guerra | Address on file | | | | | |
| 2441035 | Mayra I De Jesus Alv I Arado | Address on file | | | | | |
| 2429272 | Mayra I De Jesus Ramirez | Address on file | | | | | |
| 2449560 | Mayra I Diaz Morales | Address on file | | | | | |
| 2470775 | Mayra I Encarnacion Ramos | Address on file | | | | | |
| 2442434 | Mayra I Esteva Tirado | Address on file | | | | | |
| 2457609 | Mayra I Figueroa Diaz | Address on file | | | | | |
| 2454863 | Mayra I Figueroa Rivera | Address on file | | | | | |
| 2425256 | Mayra I Garcia Borrero | Address on file | | | | | |
| 2459079 | Mayra I Garcia Delgado | Address on file | | | | | |
| 2433846 | Mayra I Gonzalez Hernandez | Address on file | | | | | |
| 2447270 | Mayra I Gonzalez Rivas | Address on file | | | | | |
| 2444978 | Mayra I Gonzalez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 794 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2453180 | Mayra I Lacen Rojas | Address on file | | | | | |
| 2444847 | Mayra I Martinez Gomez | Address on file | | | | | |
| 2445694 | Mayra I Matos Martinez | Address on file | | | | | |
| 2467419 | Mayra I Mojica Rolon | Address on file | | | | | |
| 2455411 | Mayra I Ortiz Nieves | Address on file | | | | | |
| 2437409 | Mayra I Perez Roman | Address on file | | | | | |
| 2441485 | Mayra I Quiles Caraballo | Address on file | | | | | |
| 2437574 | Mayra I Rivera Aponte | Address on file | | | | | |
| 2444631 | Mayra I Rivera Correa | Address on file | | | | | |
| 2431077 | Mayra I Rivera Flores | Address on file | | | | | |
| 2429458 | Mayra I Rivera Rola | Address on file | | | | | |
| 2453652 | Mayra I Rivera Torres | Address on file | | | | | |
| 2455261 | Mayra I Rivera Torres | Address on file | | | | | |
| 2468895 | Mayra I Rodriguez Lopez | Address on file | | | | | |
| 2440130 | Mayra I Rodriguez Melendez | Address on file | | | | | |
| 2439315 | Mayra I Rodriguez Rosa | Address on file | | | | | |
| 2467991 | Mayra I Rodriguez Vega | Address on file | | | | | |
| 2448040 | Mayra I Santiago Gonzal | Address on file | | | | | |
| 2426331 | Mayra I Sierra Rios | Address on file | | | | | |
| 2440221 | Mayra I Torres Garcia | Address on file | | | | | |
| 2425311 | Mayra I Torres Gonzalez | Address on file | | | | | |
| 2453478 | Mayra I Torres Rosa | Address on file | | | | | |
| 2466446 | Mayra I Vargas Eleno | Address on file | | | | | |
| 2429716 | Mayra I Vega Carmona | Address on file | | | | | |
| 2442283 | Mayra I Vega Gelica | Address on file | | | | | |
| 2469878 | Mayra J Hicks Colón | Address on file | | | | | |
| 2438669 | Mayra J Ramos Rivera | Address on file | | | | | |
| 2436238 | Mayra J Ramos Salinas | Address on file | | | | | |
| 2443265 | Mayra J Roman Hernandez | Address on file | | | | | |
| 2463622 | Mayra Jimenez Vazquez | Address on file | | | | | |
| 2443889 | Mayra L Alicea Anaya | Address on file | | | | | |
| 2444967 | Mayra L Cabrera Garcia | Address on file | | | | | |
| 2433290 | Mayra L Candelario Perez | Address on file | | | | | |
| 2432276 | Mayra L Caraballo Ruiz | Address on file | | | | | |
| 2446645 | Mayra L Carbonell De Jesus | Address on file | | | | | |
| 2437669 | Mayra L Cardona Flores | Address on file | | | | | |
| 2446720 | Mayra L Cardona Lugo | Address on file | | | | | |
| 2437200 | Mayra L Carrasquillo Arroyo | Address on file | | | | | |
| 2435820 | Mayra L Colon Garcia | Address on file | | | | | |
| 2451781 | Mayra L Colon Santos | Address on file | | | | | |
| 2451504 | Mayra L Cruz Rodriguez | Address on file | | | | | |
| 2442217 | Mayra L Fernandez Romero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 795 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448141 | Mayra L Gonzalez | Address on file | | | | | |
| 2435008 | Mayra L Jorge Rivera | Address on file | | | | | |
| 2452631 | Mayra L Leon Hernandez | Address on file | | | | | |
| 2446687 | Mayra L Montanez Martinez | Address on file | | | | | |
| 2429103 | Mayra L Montes Rosario | Address on file | | | | | |
| 2448346 | Mayra L Morales Antompietr | Address on file | | | | | |
| 2448443 | Mayra L Nigaglioni | Address on file | | | | | |
| 2447767 | Mayra L Ortiz Ortiz | Address on file | | | | | |
| 2430506 | Mayra L Pacheco Narvaez | Address on file | | | | | |
| 2466812 | Mayra L Padilla Bengochea | Address on file | | | | | |
| 2431168 | Mayra L Ramirez Ortiz | Address on file | | | | | |
| 2426936 | Mayra L Rivera Mendoza | Address on file | | | | | |
| 2456008 | Mayra L Rivera Torres | Address on file | | | | | |
| 2427578 | Mayra L Roman Gotay | Address on file | | | | | |
| 2442765 | Mayra L Santiago Cuevas | Address on file | | | | | |
| 2447112 | Mayra Laracuente Vazquez | Address on file | | | | | |
| 2432935 | Mayra Lopez Lebron | Address on file | | | | | |
| 2457965 | Mayra Lopez Rosado | Address on file | | | | | |
| 2443827 | Mayra Lopez Torres | Address on file | | | | | |
| 2431523 | Mayra M Cuadrado Ramirez | Address on file | | | | | |
| 2436790 | Mayra M Diaz Camacho | Address on file | | | | | |
| 2436833 | Mayra M Jimenez Montesinos | Address on file | | | | | |
| 2470711 | Mayra M Melendez | Address on file | | | | | |
| 2429282 | Mayra M Nu?Ez Rivera | Address on file | | | | | |
| 2445973 | Mayra M Rivera Garcia | Address on file | | | | | |
| 2469536 | Mayra M Rivera Tricoche | Address on file | | | | | |
| 2427506 | Mayra M Rodriguez Espada | Address on file | | | | | |
| 2437410 | Mayra M Rolon Mojica | Address on file | | | | | |
| 2434216 | Mayra M Santiago Cartagena | Address on file | | | | | |
| 2445071 | Mayra M Zayas Gierbolini | Address on file | | | | | |
| 2454177 | Mayra Ma Atirrado | Address on file | | | | | |
| 2454584 | Mayra Ma Icandelario | Address on file | | | | | |
| 2453479 | Mayra Ma Iquiles | Address on file | | | | | |
| 2431392 | Mayra Ma Mendez | Address on file | | | | | |
| 2443727 | Mayra Ma Mora | Address on file | | | | | |
| 2454551 | Mayra Ma Rodriguez | Address on file | | | | | |
| 2436263 | Mayra Machado Rosado | Address on file | | | | | |
| 2464326 | Mayra Maldonado Velez | Address on file | | | | | |
| 2450374 | Mayra Maria Mendez Velez | Address on file | | | | | |
| 2440072 | Mayra Marrero Marrero | Address on file | | | | | |
| 2446641 | Mayra Martinez Carrillo | Address on file | | | | | |
| 2428659 | Mayra Matos Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 796 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460140 | Mayra Merced Ramos | Address on file | | | | | |
| 2462645 | Mayra Millan Sagardia | Address on file | | | | | |
| 2454915 | Mayra Montanez Noel | Address on file | | | | | |
| 2431009 | Mayra Morales Marte | Address on file | | | | | |
| 2459020 | Mayra Mu?Oz Figueroa | Address on file | | | | | |
| 2468307 | Mayra Muniz Rosa | Address on file | | | | | |
| 2444826 | Mayra Munoz Delgado | Address on file | | | | | |
| 2440008 | Mayra N Sanchez Hernandez | Address on file | | | | | |
| 2451698 | Mayra Nieves Perez | Address on file | | | | | |
| 2443851 | Mayra Nieves Santiago | Address on file | | | | | |
| 2447808 | Mayra Nunez Rios | Address on file | | | | | |
| 2441491 | Mayra O Pabon Sanchez | Address on file | | | | | |
| 2452338 | Mayra Ocasio Narvaez | Address on file | | | | | |
| 2453684 | Mayra Ortiz Soto | Address on file | | | | | |
| 2437095 | Mayra Pacheco Morales | Address on file | | | | | |
| 2462200 | Mayra Parrilla Raya | Address on file | | | | | |
| 2451952 | Mayra R Castro Ortiz | Address on file | | | | | |
| 2429039 | Mayra R Doelter Baez | Address on file | | | | | |
| 2431983 | Mayra R Melendez Gonzalez | Address on file | | | | | |
| 2431544 | Mayra R Ortiz Maldonado | Address on file | | | | | |
| 2443246 | Mayra Ramirez Hernandez | Address on file | | | | | |
| 2469923 | Mayra Ramos Reyes | Address on file | | | | | |
| 2469916 | Mayra Rios Mendez | Address on file | | | | | |
| 2424432 | Mayra Rivera Christian | Address on file | | | | | |
| 2467692 | Mayra Rivera Cordero | Address on file | | | | | |
| 2428486 | Mayra Rivera Garcia | Address on file | | | | | |
| 2442256 | Mayra Rivera Medina | Address on file | | | | | |
| 2445085 | Mayra Rivera Perez | Address on file | | | | | |
| 2447723 | Mayra Rivera Perez | Address on file | | | | | |
| 2447837 | Mayra Rivera Troche | Address on file | | | | | |
| 2451252 | Mayra Rodriguez Calderon | Address on file | | | | | |
| 2464444 | Mayra Rodriguez Ramos | Address on file | | | | | |
| 2448100 | Mayra Rodriguez Rivas | Address on file | | | | | |
| 2428217 | Mayra Rodriguez Santiago | Address on file | | | | | |
| 2428366 | Mayra Rodriguez Vega | Address on file | | | | | |
| 2427012 | Mayra Rosa Cruz | Address on file | | | | | |
| 2427029 | Mayra Rosa Fumero | Address on file | | | | | |
| 2435107 | Mayra Rosado Perez | Address on file | | | | | |
| 2437725 | Mayra Santos Cruz | Address on file | | | | | |
| 2448105 | Mayra Serrano Soto | Address on file | | | | | |
| 2467833 | Mayra T Cora Ramos | Address on file | | | | | |
| 2445329 | Mayra T Garcia Perez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2441199 | Mayra T Pagan Pagan | Address on file | | | | | |
| 2447110 | Mayra T Rivera Pe\A | Address on file | | | | | |
| 2431277 | Mayra Torres Llanos | Address on file | | | | | |
| 2444845 | Mayra Vale Mercado | Address on file | | | | | |
| 2430042 | Mayra Vargas Aponte | Address on file | | | | | |
| 2458770 | Mayra Vazquez Rivera | Address on file | | | | | |
| 2444184 | Mayra Velazquez | Address on file | | | | | |
| 2445628 | Mayra Velazquez Ortiz | Address on file | | | | | |
| 2437366 | Mayra Velez Hernandez | Address on file | | | | | |
| 2426593 | Mayra Velez Medina | Address on file | | | | | |
| 2451070 | Mayra Velez Soto | Address on file | | | | | |
| 2452464 | Mayra Vellon Velazquez | Address on file | | | | | |
| 2459800 | Mayra Viera Oliveras | Address on file | | | | | |
| 2443492 | Mayra Y Maldonado Rivera | Address on file | | | | | |
| 2437487 | Mayra Y Qui?Ones Escalera | Address on file | | | | | |
| 2428479 | Mayra Y Simon Erazo | Address on file | | | | | |
| 2451233 | Mayrah I Cotto Vellon | Address on file | | | | | |
| 2450480 | Mazo A Amill | Address on file | | | | | |
| 2442131 | Medeline Concepcion Rivera | Address on file | | | | | |
| 2447108 | Medero C Miranda | Address on file | | | | | |
| 2447584 | Medi R Mary Rodriguez | Address on file | | | | | |
| 2424868 | Medina Angulo Luis | Address on file | | | | | |
| 2425134 | Medina Coto | Address on file | | | | | |
| 2451921 | Medina Legrand Aida | Address on file | | | | | |
| 2446062 | Medina M Vazquez | Address on file | | | | | |
| 2451745 | Medina Me Colon | Address on file | | | | | |
| 2450522 | Medina Padilla Jose L | Address on file | | | | | |
| 2423670 | Medina Rosado David | Address on file | | | | | |
| 2463738 | Medrado Robles Santiago | Address on file | | | | | |
| 2441113 | Meida Raices Rodriguez | Address on file | | | | | |
| 2432914 | Meileen M Colon Velez | Address on file | | | | | |
| 2446445 | Meiling L Nazario Medina | Address on file | | | | | |
| 2455104 | Meiling Lopez Santana | Address on file | | | | | |
| 2449833 | Mejias Me Rios | Address on file | | | | | |
| 2451320 | Melania Algarin De Jesus | Address on file | | | | | |
| 2458567 | Melanie Castillo Gonzalez | Address on file | | | | | |
| 2441309 | Melanie Lopez Pacheco | Address on file | | | | | |
| 2465116 | Melanie Santana Santana | Address on file | | | | | |
| 2458785 | Melba Bonet Mu?Oz | Address on file | | | | | |
| 2427194 | Melba Casul Morales | Address on file | | | | | |
| 2427275 | Melba Collazo Rivera | Address on file | | | | | |
| 2426942 | Melba Correa Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 798 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447217 | Melba De Jesus Garcia | Address on file | | | | | |
| 2433350 | Melba I Gonzalez Torres | Address on file | | | | | |
| 2459896 | Melba I Lopez Maldonado | Address on file | | | | | |
| 2440972 | Melba J Rosario Torres | Address on file | | | | | |
| 2466875 | Melba L Cepero Castro | Address on file | | | | | |
| 2450716 | Melba L Navas | Address on file | | | | | |
| 2470028 | Melba M Irizarry Ortiz | Address on file | | | | | |
| 2457024 | Melba M Santiago Perez | Address on file | | | | | |
| 2445467 | Melba N Hernandez Aponte | Address on file | | | | | |
| 2444675 | Melba Santana Hernandez | Address on file | | | | | |
| 2440346 | Meleck I Roman Homs | Address on file | | | | | |
| 2438616 | Meledy Medina Vargas | Address on file | | | | | |
| 2451836 | Melendez Alvarez Francisco | Address on file | | | | | |
| 2447080 | Melendez Bonilla Jose L. | Address on file | | | | | |
| 2432028 | Melendez Del Ma Del C | Address on file | | | | | |
| 2445250 | Melendez E Melend Melendez | Address on file | | | | | |
| 2464679 | Melendez Encarn Jose | Address on file | | | | | |
| 2465984 | Melendez Fuerte Roberto | Address on file | | | | | |
| 2450411 | Melendez L Crespo | Address on file | | | | | |
| 2450277 | Melendez Lopez Janice | Address on file | | | | | |
| 2445816 | Melendez Lourdes Rodriguez | Address on file | | | | | |
| 2451906 | Melendez M Melendez | Address on file | | | | | |
| 2424191 | Melendez Maribel | Address on file | | | | | |
| 2424216 | Melendez Martinez Eduardo | Address on file | | | | | |
| 2453036 | Melendez Me Pomales | Address on file | | | | | |
| 2449037 | Melendez Otero Angel J | Address on file | | | | | |
| 2424048 | Melendez P Juan R | Address on file | | | | | |
| 2470099 | Melendez Rivas William | Address on file | | | | | |
| 2451212 | Melendez Rivera William | Address on file | | | | | |
| 2450888 | Melendez Rodriguez Eduardo | Address on file | | | | | |
| 2464751 | Melendez Santos Jose A. | Address on file | | | | | |
| 2442471 | Melendez-Ayala Carmen Ayala | Address on file | | | | | |
| 2426776 | Melendez-Beltra Rosa M. | Address on file | | | | | |
| 2426209 | Melendez-Navarr Elizabeth | Address on file | | | | | |
| 2429396 | Melendez-Navarr Wanda | Address on file | | | | | |
| 2451229 | Melendez-Vazque Luis A. | Address on file | | | | | |
| 2456466 | Melinda Mendez Santiago | Address on file | | | | | |
| 2465269 | Melinda Pica Cartagena | Address on file | | | | | |
| 2455596 | Melinda Y Chapman Martinez | Address on file | | | | | |
| 2455328 | Melisa Diaz Gonzalez | Address on file | | | | | |
| 2440509 | Melisa Torres Colon | Address on file | | | | | |
| 2438979 | Melisandra Natal Orama | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435068 | Melissa A Smart Morales | Address on file | | | | | |
| 2431981 | Melissa Carlo Corsino | Address on file | | | | | |
| 2456666 | Melissa Colon Ortiz | Address on file | | | | | |
| 2470332 | Melissa De Jesus Mendez | Address on file | | | | | |
| 2450734 | Melissa Del C Vazquez | Address on file | | | | | |
| 2456649 | Melissa M Perez Reilly | Address on file | | | | | |
| 2431347 | Melissa M Sanchez Hernandez | Address on file | | | | | |
| 2431093 | Melissa Maldonado Canales | Address on file | | | | | |
| 2439413 | Melissa Maldonado Sustache | Address on file | | | | | |
| 2446827 | Melissa Marrero Diaz | Address on file | | | | | |
| 2424536 | Melissa Morales Martinez | Address on file | | | | | |
| 2452655 | Melissa Nieves | Address on file | | | | | |
| 2467902 | Melissa Sanchez Encarnacion | Address on file | | | | | |
| 2456814 | Melissa Sepulveda Rivera | Address on file | | | | | |
| 2461298 | Meliton Garcia Velazquez | Address on file | | | | | |
| 2444019 | Melitza Lopez Pimentel | Address on file | | | | | |
| 2438704 | Melitza M Fuentes Vazquez | Address on file | | | | | |
| 2468754 | Melitza Rodriguez Placeres | Address on file | | | | | |
| 2424660 | Melixa Perez Toledo | Address on file | | | | | |
| 2469983 | Meliza Rodriguez Madera | Address on file | | | | | |
| 2459203 | Melizet Acaron Rodriguez | Address on file | | | | | |
| 2455995 | Melquiades Bellido Santiag | Address on file | | | | | |
| 2451414 | Melquiades Medina Melendez | Address on file | | | | | |
| 2466751 | Melquiades Rodriguez Pomales | Address on file | | | | | |
| 2455094 | Melquiades Toro Santos | Address on file | | | | | |
| 2467565 | Melquiades Torres Albarran | Address on file | | | | | |
| 2454706 | Melquiel J Rivera Rivera | Address on file | | | | | |
| 2461991 | Melva E Perez Bosques | Address on file | | | | | |
| 2444943 | Melva I Cotto Aponte | Address on file | | | | | |
| 2429311 | Melva I Gatell Gonzalez | Address on file | | | | | |
| 2429227 | Melva Pacheco Vargas | Address on file | | | | | |
| 2457048 | Melvies Rodriguez Torres | Address on file | | | | | |
| 2465148 | Melville Hernandez Morales | Address on file | | | | | |
| 2456852 | Melvin A Alvarado Ortiz | Address on file | | | | | |
| 2458813 | Melvin A Alvarado Pagan | Address on file | | | | | |
| 2466794 | Melvin A Bonilla Torres | Address on file | | | | | |
| 2463597 | Melvin A Padilla Fuentes | Address on file | | | | | |
| 2453144 | Melvin A Rivera Lopez | Address on file | | | | | |
| 2451878 | Melvin Albino Figueroa | Address on file | | | | | |
| 2450772 | Melvin Alicea Maldonado | Address on file | | | | | |
| 2455060 | Melvin Alvarado Jimenez | Address on file | | | | | |
| 2428034 | Melvin Amante Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 800 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423629 | Melvin Arroyo Seda | Address on file | | | | | |
| 2444861 | Melvin Barreto Negron | Address on file | | | | | |
| 2451517 | Melvin Burgos Pizarro | Address on file | | | | | |
| 2425554 | Melvin Burgos Rivera | Address on file | | | | | |
| 2453797 | Melvin Candelario Velez | Address on file | | | | | |
| 2449544 | Melvin Canino Ortiz | Address on file | | | | | |
| 2467741 | Melvin Cardin Lopez | Address on file | | | | | |
| 2438998 | Melvin Chaparro Perez | Address on file | | | | | |
| 2452706 | Melvin Cintron Velez | Address on file | | | | | |
| 2467441 | Melvin Colon Gallego | Address on file | | | | | |
| 2455222 | Melvin Colon Perez | Address on file | | | | | |
| 2452190 | Melvin Cruz Oquendo | Address on file | | | | | |
| 2423661 | Melvin Cruz Perez | Address on file | | | | | |
| 2454604 | Melvin D Martinez Medina | Address on file | | | | | |
| 2459762 | Melvin Delgado Jurado | Address on file | | | | | |
| 2444341 | Melvin E Colon Velez | Address on file | | | | | |
| 2431732 | Melvin E De Jesus Gonzalez | Address on file | | | | | |
| 2430968 | Melvin E Hernandez | Address on file | | | | | |
| 2437517 | Melvin E Marin Kuilan | Address on file | | | | | |
| 2455769 | Melvin E Santana Cruz | Address on file | | | | | |
| 2465638 | Melvin F Perez Cruz | Address on file | | | | | |
| 2458579 | Melvin Figueroa Ostolaza | Address on file | | | | | |
| 2451299 | Melvin Figueroa Varela | Address on file | | | | | |
| 2448030 | Melvin Fuentes Rodriguez | Address on file | | | | | |
| 2469630 | Melvin Gonzalez Viruet | Address on file | | | | | |
| 2459071 | Melvin J Cruz Palmer | Address on file | | | | | |
| 2465990 | Melvin J Febles Serrano | Address on file | | | | | |
| 2426228 | Melvin J Figueroa Alvarado | Address on file | | | | | |
| 2455933 | Melvin J Rosado Sanchez | Address on file | | | | | |
| 2452900 | Melvin J Zapata Montalvo | Address on file | | | | | |
| 2445686 | Melvin Javier Vega Ortiz | Address on file | | | | | |
| 2452974 | Melvin Lopez Rosado | Address on file | | | | | |
| 2435494 | Melvin M Gonzalez Rosario | Address on file | | | | | |
| 2469040 | Melvin M Martinez Hernande | Address on file | | | | | |
| 2439327 | Melvin M Morales Medina | Address on file | | | | | |
| 2435815 | Melvin M Rivera Rivera | Address on file | | | | | |
| 2446022 | Melvin M Torres Ortiz | Address on file | | | | | |
| 2444280 | Melvin M Torres Padilla | Address on file | | | | | |
| 2454569 | Melvin Me Carrero | Address on file | | | | | |
| 2457063 | Melvin Me Jgarcia | Address on file | | | | | |
| 2454531 | Melvin Me Medina | Address on file | | | | | |
| 2454256 | Melvin Me Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2454485 | Melvin Me Rrivera | Address on file | | | | | |
| 2441984 | Melvin Molina Rivera | Address on file | | | | | |
| 2440844 | Melvin Morales Prado | Address on file | | | | | |
| 2441750 | Melvin Ocasio Ramirez | Address on file | | | | | |
| 2460043 | Melvin O'Neill Rosado | Address on file | | | | | |
| 2445235 | Melvin Perez Miranda | Address on file | | | | | |
| 2433668 | Melvin Perez Rivera | Address on file | | | | | |
| 2455392 | Melvin R Encarnacion Massa | Address on file | | | | | |
| 2464491 | Melvin Rios Gonzalez | Address on file | | | | | |
| 2450182 | Melvin Rivas Ortiz | Address on file | | | | | |
| 2449053 | Melvin Rivera Green | Address on file | | | | | |
| 2423570 | Melvin Robles Torrales | Address on file | | | | | |
| 2455594 | Melvin Rodriguez Colon | Address on file | | | | | |
| 2447175 | Melvin Rodriguez Gonzalez | Address on file | | | | | |
| 2423382 | Melvin Rodriguez Zaragoza | Address on file | | | | | |
| 2467185 | Melvin Rosa Gonzalez | Address on file | | | | | |
| 2457345 | Melvin Rosa Ocasio | Address on file | | | | | |
| 2436806 | Melvin Ruiz Correa | Address on file | | | | | |
| 2464446 | Melvin Santiago Alvarado | Address on file | | | | | |
| 2444548 | Melvin Soto Caban | Address on file | | | | | |
| 2441892 | Melvin Torres Lopez | Address on file | | | | | |
| 2457627 | Melvin Torres Pabon | Address on file | | | | | |
| 2452459 | Melvin Torres Rivera | Address on file | | | | | |
| 2440775 | Melvin V Casiano Rivera | Address on file | | | | | |
| 2460136 | Melvin Valle Lopez | Address on file | | | | | |
| 2468797 | Melvin Vazquez Ortiz | Address on file | | | | | |
| 2457859 | Melvin Vega Diaz | Address on file | | | | | |
| 2447046 | Melvin Vega Gonzalez | Address on file | | | | | |
| 2469063 | Melvin Vega Ortiz | Address on file | | | | | |
| 2468262 | Melvin Velazquez Santiago | Address on file | | | | | |
| 2441212 | Melvin W Torres Serrano | Address on file | | | | | |
| 2463624 | Melving A Fresse Gonzalez | Address on file | | | | | |
| 2470535 | Mely Rosario Ruiz | Address on file | | | | | |
| 2441702 | Menario Marrero Rivera | Address on file | | | | | |
| 2423648 | Mendez Adorno Ricardo | Address on file | | | | | |
| 2452699 | Mendez Cancel Xavier | Address on file | | | | | |
| 2446609 | Mendez Carrero Elena | Address on file | | | | | |
| 2430660 | Mendez Cruz | Address on file | | | | | |
| 2467451 | Mendez F Ramos | Address on file | | | | | |
| 2448058 | Mendez Garcia Angel L. | Address on file | | | | | |
| 2439196 | Mendez Garcia Marisol | Address on file | | | | | |
| 2428079 | Mendez J Carmelo Jimenez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 802 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423300 | Mendez Lorenzo Benjamin | Address on file | | | | | |
| 2423854 | Mendez Me Gonzalez | Address on file | | | | | |
| 2449692 | Mendez Padilla Wallis E. | Address on file | | | | | |
| 2438341 | Mendez S Sergio Salinas | Address on file | | | | | |
| 2448776 | Mendoza Me Alers | Address on file | | | | | |
| 2424033 | Mendoza R Agosto Juan R. | Address on file | | | | | |
| 2447628 | Mendoza Rodriguez Carlos | Address on file | | | | | |
| 2425153 | Mendoza-Cartage R Luis R. | Address on file | | | | | |
| 2452004 | Merab Ortiz Rivera | Address on file | | | | | |
| 2453235 | Meralda Figueroa | Address on file | | | | | |
| 2465594 | Meraly Miranda Santana | Address on file | | | | | |
| 2446015 | Meralys Cuadrado Lozada | Address on file | | | | | |
| 2426964 | Merary Candelaria Padilla | Address on file | | | | | |
| 2439723 | Merary Diaz Rodriguez | Address on file | | | | | |
| 2452365 | Merarys Lopez Santiago | Address on file | | | | | |
| 2445065 | Mercado C Avila | Address on file | | | | | |
| 2450497 | Mercado F Morales | Address on file | | | | | |
| 2446985 | Mercado Irizarry Ingrid | Address on file | | | | | |
| 2423446 | Mercado L Manuel Matias | Address on file | | | | | |
| 2449855 | Mercado Lorenzo Maria Del C. | Address on file | | | | | |
| 2447905 | Mercado Me Alvarado | Address on file | | | | | |
| 2449546 | Mercado Me Quinones | Address on file | | | | | |
| 2423533 | Mercado Me Santiago | Address on file | | | | | |
| 2452846 | Mercado Me Vazquez | Address on file | | | | | |
| 2442770 | Mercado Mendez Grisel | Address on file | | | | | |
| 2430222 | Mercado Ortiz Aleida | Address on file | | | | | |
| 2465291 | Mercado Perez Maria M. | Address on file | | | | | |
| 2425193 | Mercado Rivera Adelaida | Address on file | | | | | |
| 2465256 | Mercado Zayas Carmelo | Address on file | | | | | |
| 2424661 | Merced R Carlos J | Address on file | | | | | |
| 2423805 | Mercedes Abreu Leon | Address on file | | | | | |
| 2452316 | Mercedes Abril Hernandez | Address on file | | | | | |
| 2463792 | Mercedes Acevedo Dones | Address on file | | | | | |
| 2427970 | Mercedes Alejandro Gomez | Address on file | | | | | |
| 2427609 | Mercedes Alvarado Vicente | Address on file | | | | | |
| 2441482 | Mercedes Beltran Velazquez | Address on file | | | | | |
| 2470773 | Mercedes Cancio Santos | Address on file | | | | | |
| 2453668 | Mercedes Candelario Castro | Address on file | | | | | |
| 2461401 | Mercedes Carrero Santoni | Address on file | | | | | |
| 2439558 | Mercedes Claudio Ortiz | Address on file | | | | | |
| 2437665 | Mercedes Constantino Garcia | Address on file | | | | | |
| 2447136 | Mercedes Gauthier Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 803 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464913 | Mercedes Geigel Sojo | Address on file | | | | | |
| 2441960 | Mercedes Hernandez Guilbe | Address on file | | | | | |
| 2461522 | Mercedes Jimenez Rodriguez | Address on file | | | | | |
| 2429625 | Mercedes M Garcia Rodrigue | Address on file | | | | | |
| 2430876 | Mercedes M Hernandez Cintron | Address on file | | | | | |
| 2460928 | Mercedes Maldonado Rivera | Address on file | | | | | |
| 2449582 | Mercedes Marrero Sanchez | Address on file | | | | | |
| 2467687 | Mercedes Matos Diaz | Address on file | | | | | |
| 2439452 | Mercedes Nieves Villanueva | Address on file | | | | | |
| 2429251 | Mercedes Ortiz Martinez | Address on file | | | | | |
| 2453529 | Mercedes Pabon Rios | Address on file | | | | | |
| 2443333 | Mercedes Padilla Velez | Address on file | | | | | |
| 2443871 | Mercedes Perez Figueroa | Address on file | | | | | |
| 2469025 | Mercedes Pizarro Nieves | Address on file | | | | | |
| 2440416 | Mercedes Plaza Rivera | Address on file | | | | | |
| 2464542 | Mercedes Rios Arroyo | Address on file | | | | | |
| 2464181 | Mercedes Rivera Berrios | Address on file | | | | | |
| 2470454 | Mercedes Rodriguez Pujols | Address on file | | | | | |
| 2451451 | Mercedes Sepulveda Polanco | Address on file | | | | | |
| 2432399 | Mercedes Vazquez Santos | Address on file | | | | | |
| 2432994 | Meredith Rivera Vazquez | Address on file | | | | | |
| 2470680 | Merida A Blanco Zayas | Address on file | | | | | |
| 2470327 | Merida G Ortiz Garcia | Address on file | | | | | |
| 2444462 | Merida Galagarza Ramos | Address on file | | | | | |
| 2448307 | Merida L Ortiz Maldonado | Address on file | | | | | |
| 2461714 | Merida Rivera Cruz | Address on file | | | | | |
| 2430179 | Merilyn Malaret Serrano | Address on file | | | | | |
| 2446259 | Merilyn Santiago Rivera | Address on file | | | | | |
| 2469748 | Meritza Figueroa Rivera | Address on file | | | | | |
| 2453914 | Merky Me Vazquez | Address on file | | | | | |
| 2434485 | Merlin Dones Lopez | Address on file | | | | | |
| 2427925 | Merliza Figueroa Diaz | Address on file | | | | | |
| 2436590 | Merlyn L Falcon Malave | Address on file | | | | | |
| 2438458 | Merphys Rivera Alicea | Address on file | | | | | |
| 2465058 | Mervin Gomez Moreno | Address on file | | | | | |
| 2440521 | Mervin M Rodriguez Rodriguez | Address on file | | | | | |
| 2456013 | Mervin Ruiz Rodriguez | Address on file | | | | | |
| 2443572 | Mery E Ayala Ruiz | Address on file | | | | | |
| 2469071 | Mery I Santos Rodriguez | Address on file | | | | | |
| 2433369 | Meryline Fernandez | Address on file | | | | | |
| 2450595 | Mestre Flecha Wilberto | Address on file | | | | | |
| 2423976 | Meylin Rodriguez Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 804 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434243 | Mia M Quian Clemente | Address on file | | | | | |
| 2441223 | Mianed M Freytes Rojas | Address on file | | | | | |
| 2449191 | Mibari Rivera Sanfiorenzo | Address on file | | | | | |
| 2457466 | Mibet Ruiz Torres | Address on file | | | | | |
| 2433567 | Michael A Pizarro Espada | Address on file | | | | | |
| 2441741 | Michael Abrahante Ortiz | Address on file | | | | | |
| 2437264 | Michael Andino Santana | Address on file | | | | | |
| 2469470 | Michael Arroyo Boada | Address on file | | | | | |
| 2452118 | Michael Calo Colon | Address on file | | | | | |
| 2424984 | Michael Camacho Ramirez | Address on file | | | | | |
| 2462569 | Michael Caraballo Salcedo | Address on file | | | | | |
| 2440670 | Michael D Flores Cortes | Address on file | | | | | |
| 2442694 | Michael Danuz Reyes | Address on file | | | | | |
| 2452057 | Michael F Rodriguez Roldan | Address on file | | | | | |
| 2451667 | Michael J Lazzarini Alicea | Address on file | | | | | |
| 2447574 | Michael J Santana Vera | Address on file | | | | | |
| 2424215 | Michael Jimenez Baumbach | Address on file | | | | | |
| 2455462 | Michael Lagomarsini Martin | Address on file | | | | | |
| 2462735 | Michael M Alba | Address on file | | | | | |
| 2429559 | Michael M Guzman Rivera | Address on file | | | | | |
| 2423266 | Michael M Ortiz Rodriguez | Address on file | | | | | |
| 2459890 | Michael Melendez Marrero | Address on file | | | | | |
| 2454482 | Michael Mi Diaz | Address on file | | | | | |
| 2452733 | Michael Orama Cartagena | Address on file | | | | | |
| 2449100 | Michael Quinonez Hernandez | Address on file | | | | | |
| 2453130 | Michael Rivera | Address on file | | | | | |
| 2455020 | Michael Sanchez Raneyo | Address on file | | | | | |
| 2458146 | Michael Sierra Gomez | Address on file | | | | | |
| 2455188 | Michael Torres Sierra | Address on file | | | | | |
| 2429038 | Michel Adorno Rodriguez | Address on file | | | | | |
| 2567169 | Michel Gonzalez Torres | Address on file | | | | | |
| 2440766 | Michel Mi Samot | Address on file | | | | | |
| 2468027 | Michelangelo Ramirez Montalvo | Address on file | | | | | |
| 2436838 | Michell Diaz Rodriguez | Address on file | | | | | |
| 2455732 | Michelle Colon Santiago | Address on file | | | | | |
| 2427123 | Michelle Cora Perez | Address on file | | | | | |
| 2458040 | Michelle D Oliver Velez | Address on file | | | | | |
| 2453516 | Michelle Figueroa Moreno | Address on file | | | | | |
| 2453512 | Michelle Gotay Morales | Address on file | | | | | |
| 2455099 | Michelle Hernandez Lozada | Address on file | | | | | |
| 2454325 | Michelle Mi Cruz | Address on file | | | | | |
| 2451760 | Michelle Mi Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2447009 | Michelle Mojica Ortiz | Address on file | | | | | |
| 2453482 | Michelle Rivera | Address on file | | | | | |
| 2455827 | Michelle Rivera Davila | Address on file | | | | | |
| 2470961 | Mickey J Espada Medina | Address on file | | | | | |
| 2443442 | Mickey Rivera Soto | Address on file | | | | | |
| 2438330 | Mickmar Mi Colon | Address on file | | | | | |
| 2446135 | Midaliz Torres Irizarry | Address on file | | | | | |
| 2433005 | Middy E Pabon Reyes | Address on file | | | | | |
| 2442235 | Mideli S Rivera Rivera | Address on file | | | | | |
| 2453703 | Midzaida Irizarry Ramirez | Address on file | | | | | |
| 2424482 | Migadalia Davila Qui?Ones | Address on file | | | | | |
| 2459937 | Migbel Guzman Velazquez | Address on file | | | | | |
| 2443881 | Migbely Rivera Pastor | Address on file | | | | | |
| 2429315 | Migdalia Acevedo Ruiz | Address on file | | | | | |
| 2432019 | Migdalia Adorno Reyes | Address on file | | | | | |
| 2467835 | Migdalia Agosto Melendez | Address on file | | | | | |
| 2428531 | Migdalia Alicea Diaz | Address on file | | | | | |
| 2425895 | Migdalia Alicea Garcia | Address on file | | | | | |
| 2439054 | Migdalia Alicea Garcia | Address on file | | | | | |
| 2462186 | Migdalia Alvarez Rodriguez | Address on file | | | | | |
| 2433342 | Migdalia Andino Mald Onado | Address on file | | | | | |
| 2438242 | Migdalia Arocho Ramirez | Address on file | | | | | |
| 2448098 | Migdalia Baerga Aviles | Address on file | | | | | |
| 2438433 | Migdalia Baez Rodriguez | Address on file | | | | | |
| 2440092 | Migdalia Bonilla Alicea | Address on file | | | | | |
| 2450486 | Migdalia Bonilla Mendez | Address on file | | | | | |
| 2462206 | Migdalia Cancel De Laguer | Address on file | | | | | |
| 2452345 | Migdalia Carrasquillo Resto | Address on file | | | | | |
| 2428750 | Migdalia Carrion Gonzalez | Address on file | | | | | |
| 2453540 | Migdalia Carrucini T Orres | Address on file | | | | | |
| 2426078 | Migdalia Casado Roman | Address on file | | | | | |
| 2444003 | Migdalia Colon Encarnacion | Address on file | | | | | |
| 2443462 | Migdalia Colon Rosado | Address on file | | | | | |
| 2445024 | Migdalia Concepcion Baez | Address on file | | | | | |
| 2465092 | Migdalia Correa Castro | Address on file | | | | | |
| 2438271 | Migdalia Cosme Morales | Address on file | | | | | |
| 2461797 | Migdalia Cotto Lopez | Address on file | | | | | |
| 2452988 | Migdalia Cruz Batista | Address on file | | | | | |
| 2425030 | Migdalia Cruz Cruz | Address on file | | | | | |
| 2437987 | Migdalia Cruz Reyes | Address on file | | | | | |
| 2444580 | Migdalia Cuyar Lucca | Address on file | | | | | |
| 2456887 | Migdalia Davila Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 806 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431655 | Migdalia De Jesus Guishard | Address on file | | | | | |
| 2427296 | Migdalia De Jesus Nieves | Address on file | | | | | |
| 2454029 | Migdalia Del C Ortiz Casti | Address on file | | | | | |
| 2428197 | Migdalia Diaz Diaz | Address on file | | | | | |
| 2434992 | Migdalia Due?O Soto | Address on file | | | | | |
| 2427623 | Migdalia E Rivera Sanchez | Address on file | | | | | |
| 2468829 | Migdalia Estremera Gonzale | Address on file | | | | | |
| 2465672 | Migdalia Fernandez Encarnacion | Address on file | | | | | |
| 2428180 | Migdalia Figueroa Padilla | Address on file | | | | | |
| 2444428 | Migdalia Figueroa Santiago | Address on file | | | | | |
| 2469490 | Migdalia Figueroa Viera | Address on file | | | | | |
| 2435940 | Migdalia Fuentes Baez | Address on file | | | | | |
| 2436360 | Migdalia Garcia Ortiz | Address on file | | | | | |
| 2445765 | Migdalia Garcia Torres | Address on file | | | | | |
| 2432397 | Migdalia Geigel Almestica | Address on file | | | | | |
| 2465022 | Migdalia Gomez Diaz | Address on file | | | | | |
| 2428923 | Migdalia Gonzalez Arce | Address on file | | | | | |
| 2468963 | Migdalia Gonzalez Maldonado | Address on file | | | | | |
| 2466632 | Migdalia Gonzalez Vargas | Address on file | | | | | |
| 2441977 | Migdalia Gonzalves Hernandez | Address on file | | | | | |
| 2428901 | Migdalia Goycochea Perez | Address on file | | | | | |
| 2464268 | Migdalia Green Vega | Address on file | | | | | |
| 2432298 | Migdalia Gutierrez Rivera | Address on file | | | | | |
| 2437722 | Migdalia H Matos Hernandez | Address on file | | | | | |
| 2432909 | Migdalia Hernaiz Martinez | Address on file | | | | | |
| 2469743 | Migdalia Hernandez Cuadrado | Address on file | | | | | |
| 2424123 | Migdalia Hernandez Garcia | Address on file | | | | | |
| 2446860 | Migdalia Hernandez Rios | Address on file | | | | | |
| 2430381 | Migdalia Hernandez Rivas | Address on file | | | | | |
| 2469572 | Migdalia I Porrata Vega | Address on file | | | | | |
| 2425566 | Migdalia Ibarra Rodriguez | Address on file | | | | | |
| 2457658 | Migdalia Irizarry Clavell | Address on file | | | | | |
| 2452872 | Migdalia Irizarry Maldonad | Address on file | | | | | |
| 2445342 | Migdalia Lebron Correa | Address on file | | | | | |
| 2431488 | Migdalia Lopez Velez | Address on file | | | | | |
| 2424135 | Migdalia Lorenzo Mendez | Address on file | | | | | |
| 2448541 | Migdalia Lugo Martinez | Address on file | | | | | |
| 2445958 | Migdalia M Rodriguez Figueroa | Address on file | | | | | |
| 2441443 | Migdalia M Torres Diaz | Address on file | | | | | |
| 2426471 | Migdalia M Torres Santiago | Address on file | | | | | |
| 2442543 | Migdalia Maisonet Martinez | Address on file | | | | | |
| 2442071 | Migdalia Maisonet Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 807 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430339 | Migdalia Maldonado Santiag | Address on file | | | | | |
| 2462842 | Migdalia Marrero Calderon | Address on file | | | | | |
| 2462757 | Migdalia Martinez Medina | Address on file | | | | | |
| 2462117 | Migdalia Martinez Morton | Address on file | | | | | |
| 2432214 | Migdalia Medina Collazo | Address on file | | | | | |
| 2466067 | Migdalia Melendez Melendez | Address on file | | | | | |
| 2445494 | Migdalia Mendez De Jesus | Address on file | | | | | |
| 2438526 | Migdalia Mendez Figueroa | Address on file | | | | | |
| 2431276 | Migdalia Mercado Escalera | Address on file | | | | | |
| 2429105 | Migdalia Mi Crambelen | Address on file | | | | | |
| 2453239 | Migdalia Mi Hernandez | Address on file | | | | | |
| 2467909 | Migdalia Millan Rivera | Address on file | | | | | |
| 2470767 | Migdalia Miranda Roman | Address on file | | | | | |
| 2464738 | Migdalia Mont Rivera | Address on file | | | | | |
| 2426675 | Migdalia Morales Alejandro | Address on file | | | | | |
| 2433089 | Migdalia Mouliert Santana | Address on file | | | | | |
| 2445375 | Migdalia Munoz Matos | Address on file | | | | | |
| 2427398 | Migdalia Nieves Nieves | Address on file | | | | | |
| 2427362 | Migdalia Nu?Ez Santiago | Address on file | | | | | |
| 2448229 | Migdalia Ocasio Andujar | Address on file | | | | | |
| 2468686 | Migdalia Oquendo Soto | Address on file | | | | | |
| 2435605 | Migdalia Ortiz | Address on file | | | | | |
| 2468894 | Migdalia Ortiz Aviles | Address on file | | | | | |
| 2453359 | Migdalia Ortiz Cotto | Address on file | | | | | |
| 2469167 | Migdalia Ortiz De Morales | Address on file | | | | | |
| 2428196 | Migdalia Otero Ceballos | Address on file | | | | | |
| 2425275 | Migdalia Pagan Reyes | Address on file | | | | | |
| 2439802 | Migdalia Perez Carrasquillo | Address on file | | | | | |
| 2428973 | Migdalia Perez Garcia | Address on file | | | | | |
| 2427922 | Migdalia Perez Lagares | Address on file | | | | | |
| 2467397 | Migdalia Perez Martinez | Address on file | | | | | |
| 2467557 | Migdalia Picart Hernandez | Address on file | | | | | |
| 2426789 | Migdalia Pinto Cruz | Address on file | | | | | |
| 2461729 | Migdalia Ramirez Rivera | Address on file | | | | | |
| 2436213 | Migdalia Ramirez Torres | Address on file | | | | | |
| 2446043 | Migdalia Ramirez Torres | Address on file | | | | | |
| 2424604 | Migdalia Ramos Rodriguez | Address on file | | | | | |
| 2435255 | Migdalia Reyes Carrion | Address on file | | | | | |
| 2462606 | Migdalia Reyes Chevere | Address on file | | | | | |
| 2431095 | Migdalia Reyes Gonzalez | Address on file | | | | | |
| 2467752 | Migdalia Reyes Lopez | Address on file | | | | | |
| 2464672 | Migdalia Reyes Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 808 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427758 | Migdalia Rivera Aguilera | Address on file | | | | | |
| 2439430 | Migdalia Rivera Aviles | Address on file | | | | | |
| 2461960 | Migdalia Rivera Cuevas | Address on file | | | | | |
| 2435079 | Migdalia Rivera Feliciano | Address on file | | | | | |
| 2436498 | Migdalia Rivera Garcia | Address on file | | | | | |
| 2452192 | Migdalia Rivera Leon | Address on file | | | | | |
| 2435120 | Migdalia Rivera Lopez | Address on file | | | | | |
| 2444626 | Migdalia Rivera Rios | Address on file | | | | | |
| 2437835 | Migdalia Rivera Rodriguez | Address on file | | | | | |
| 2429582 | Migdalia Rivera Vega | Address on file | | | | | |
| 2427914 | Migdalia Rodriguez | Address on file | | | | | |
| 2446303 | Migdalia Rodriguez Figuer | Address on file | | | | | |
| 2429926 | Migdalia Rodriguez Orangel | Address on file | | | | | |
| 2450216 | Migdalia Rodriguez Rodriguez | Address on file | | | | | |
| 2424395 | Migdalia Romero | Address on file | | | | | |
| 2443956 | Migdalia Rosa Martinez | Address on file | | | | | |
| 2448180 | Migdalia Rosa Reyes | Address on file | | | | | |
| 2469646 | Migdalia Rosario Berdecia | Address on file | | | | | |
| 2465517 | Migdalia Rosario Santiago | Address on file | | | | | |
| 2462913 | Migdalia Rosario Vicente | Address on file | | | | | |
| 2442668 | Migdalia San Ignacio C | Address on file | | | | | |
| 2426867 | Migdalia Santiago | Address on file | | | | | |
| 2428910 | Migdalia Santiago | Address on file | | | | | |
| 2443042 | Migdalia Santiago Flores | Address on file | | | | | |
| 2461773 | Migdalia Santiago Martinez | Address on file | | | | | |
| 2466725 | Migdalia Santiago Santiago | Address on file | | | | | |
| 2432781 | Migdalia Serrano Perez | Address on file | | | | | |
| 2468877 | Migdalia Silva Acevedo | Address on file | | | | | |
| 2441167 | Migdalia Sosa Quinones | Address on file | | | | | |
| 2428017 | Migdalia Soto Burgos | Address on file | | | | | |
| 2436870 | Migdalia Soto Matias | Address on file | | | | | |
| 2452875 | Migdalia Soto Santos | Address on file | | | | | |
| 2468571 | Migdalia T Garcia Santiago | Address on file | | | | | |
| 2456203 | Migdalia Torres Ortiz | Address on file | | | | | |
| 2465849 | Migdalia Torres Rodriguez | Address on file | | | | | |
| 2427068 | Migdalia Torres Roman | Address on file | | | | | |
| 2435673 | Migdalia Torres Velez | Address on file | | | | | |
| 2463410 | Migdalia Valle Ramirez | Address on file | | | | | |
| 2464534 | Migdalia Vazquez Rivera | Address on file | | | | | |
| 2430178 | Migdalia Vega Cruz | Address on file | | | | | |
| 2441442 | Migdalia Vega Martinez | Address on file | | | | | |
| 2449444 | Migdalia Vilches Maldoando | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 809 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438611 | Migdalia Viruet Pabon | Address on file | | | | | |
| 2425381 | Migdalia Zapata Ramirez | Address on file | | | | | |
| 2452917 | Migdalia Zayas Rodriguez | Address on file | | | | | |
| 2445646 | Migdaliz Cabrera Miranda | Address on file | | | | | |
| 2455366 | Migdaliz Ortiz Morales | Address on file | | | | | |
| 2433236 | Migdaly Vega Berrios | Address on file | | | | | |
| 2459106 | Migdamary Davila Morales | Address on file | | | | | |
| 2428141 | Migdarelis M De Jesus Diaz | Address on file | | | | | |
| 2424358 | Migdiel Qui?Ones Montanez | Address on file | | | | | |
| 2450619 | Migdonio Camacho Camacho | Address on file | | | | | |
| 2427186 | Migna D Nieves Rivera | Address on file | | | | | |
| 2430456 | Migna L Rosa Medina | Address on file | | | | | |
| 2467711 | Migna M Rivera Acevedo | Address on file | | | | | |
| 2456587 | Migna M Velazquez Delgado | Address on file | | | | | |
| 2462278 | Migna Negron De Melendez | Address on file | | | | | |
| 2431978 | Migna Perez Ruiz | Address on file | | | | | |
| 2426606 | Miguel `Colon Rivera | Address on file | | | | | |
| 2450005 | Miguel A *Hance Castro | Address on file | | | | | |
| 2468552 | Miguel A Acevedo Robles | Address on file | | | | | |
| 2445836 | Miguel A Acevedo Santiago | Address on file | | | | | |
| 2424421 | Miguel A Acosta Felix | Address on file | | | | | |
| 2457816 | Miguel A Agosto Cordero | Address on file | | | | | |
| 2466906 | Miguel A Albarran Sanchez | Address on file | | | | | |
| 2463983 | Miguel A Alejandro Monta?E | Address on file | | | | | |
| 2436288 | Miguel A Alicea Bruno | Address on file | | | | | |
| 2440945 | Miguel A Alicea Colon | Address on file | | | | | |
| 2464829 | Miguel A Alicea Romero | Address on file | | | | | |
| 2435759 | Miguel A Alvarado Jimenez | Address on file | | | | | |
| 2446743 | Miguel A Alvares Velazquez | Address on file | | | | | |
| 2459082 | Miguel A Alvarez Aponte | Address on file | | | | | |
| 2458320 | Miguel A Alvarez Carrasqui | Address on file | | | | | |
| 2458642 | Miguel A Alvarez Mendez | Address on file | | | | | |
| 2466152 | Miguel A Alvarez Negron | Address on file | | | | | |
| 2448582 | Miguel A Andino Pastrana | Address on file | | | | | |
| 2428936 | Miguel A Andino Velazquez | Address on file | | | | | |
| 2469158 | Miguel A Aponte Alicea | Address on file | | | | | |
| 2458508 | Miguel A Arocho Irizarry | Address on file | | | | | |
| 2423539 | Miguel A Arroyo | Address on file | | | | | |
| 2455734 | Miguel A Ayala Cruz | Address on file | | | | | |
| 2454674 | Miguel A Barreto Hernandez | Address on file | | | | | |
| 2465296 | Miguel A Barrios Colon | Address on file | | | | | |
| 2426272 | Miguel A Belen Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 810 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2469372 | Miguel A Bello Camacho | Address on file | | | | | |
| 2456579 | Miguel A Berrios Gonzalez | Address on file | | | | | |
| 2428459 | Miguel A Betancourt Negron | Address on file | | | | | |
| 2456447 | Miguel A Blanco Ortiz | Address on file | | | | | |
| 2454825 | Miguel A Bonano Figueroa | Address on file | | | | | |
| 2470168 | Miguel A Bonet Santiago | Address on file | | | | | |
| 2446830 | Miguel A Bonini | Address on file | | | | | |
| 2458374 | Miguel A Borrero Gonzalez | Address on file | | | | | |
| 2431734 | Miguel A Burgos Nieves | Address on file | | | | | |
| 2443999 | Miguel A Burgos Ortiz | Address on file | | | | | |
| 2464833 | Miguel A Burgos Pagan | Address on file | | | | | |
| 2468969 | Miguel A Burgos Torres | Address on file | | | | | |
| 2464726 | Miguel A Caceres Caceres | Address on file | | | | | |
| 2448239 | Miguel A Camacho Diaz | Address on file | | | | | |
| 2469922 | Miguel A Camacho Diaz | Address on file | | | | | |
| 2424462 | Miguel A Cancel Ruberte | Address on file | | | | | |
| 2459253 | Miguel A Candelario Rodrig | Address on file | | | | | |
| 2459965 | Miguel A Capeles Santiago | Address on file | | | | | |
| 2446000 | Miguel A Caraballo Rivera | Address on file | | | | | |
| 2435654 | Miguel A Carrillo Bermudez | Address on file | | | | | |
| 2434542 | Miguel A Carrillo Cancel | Address on file | | | | | |
| 2433768 | Miguel A Castro Figueroa | Address on file | | | | | |
| 2433024 | Miguel A Castro Paniagua | Address on file | | | | | |
| 2451020 | Miguel A Castro Rivera | Address on file | | | | | |
| 2434174 | Miguel A Cepeda Osorio | Address on file | | | | | |
| 2441020 | Miguel A Cepeda Pizarro | Address on file | | | | | |
| 2459866 | Miguel A Chico Montijo | Address on file | | | | | |
| 2452723 | Miguel A Cintron Burgos | Address on file | | | | | |
| 2454971 | Miguel A Cintron Rivera | Address on file | | | | | |
| 2466776 | Miguel A Cintron Sanchez | Address on file | | | | | |
| 2466763 | Miguel A Claudio Velazquez | Address on file | | | | | |
| 2435274 | Miguel A Collazo Perez | Address on file | | | | | |
| 2449150 | Miguel A Collazo Sierra | Address on file | | | | | |
| 2436279 | Miguel A Colon Acevedo | Address on file | | | | | |
| 2430768 | Miguel A Colon Aponte | Address on file | | | | | |
| 2448410 | Miguel A Colon Cordova | Address on file | | | | | |
| 2448076 | Miguel A Colon Morales | Address on file | | | | | |
| 2468182 | Miguel A Colon Rodriguez | Address on file | | | | | |
| 2448344 | Miguel A Colon Salich | Address on file | | | | | |
| 2459078 | Miguel A Colon Santiago | Address on file | | | | | |
| 2462064 | Miguel A Contreras Soto | Address on file | | | | | |
| 2439279 | Miguel A Conty Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 811 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2467698 | Miguel A Correa Baez | Address on file | | | | | |
| 2430005 | Miguel A Correa Monclova | Address on file | | | | | |
| 2460464 | Miguel A Correa Munoz | Address on file | | | | | |
| 2430065 | Miguel A Corti Morales | Address on file | | | | | |
| 2426185 | Miguel A Crespo Rodriguez | Address on file | | | | | |
| 2443610 | Miguel A Crespo Vargas | Address on file | | | | | |
| 2455498 | Miguel A Cruz Alvarez | Address on file | | | | | |
| 2428722 | Miguel A Cruz Cordero | Address on file | | | | | |
| 2430556 | Miguel A Cruz Cruz | Address on file | | | | | |
| 2467684 | Miguel A Cruz Martinez | Address on file | | | | | |
| 2446555 | Miguel A Cruz Matos | Address on file | | | | | |
| 2449666 | Miguel A Cruz Reyes | Address on file | | | | | |
| 2443789 | Miguel A Cruz Rivera | Address on file | | | | | |
| 2425190 | Miguel A Davila Rivera | Address on file | | | | | |
| 2464375 | Miguel A Davila Torres | Address on file | | | | | |
| 2437653 | Miguel A De Jesus Correa | Address on file | | | | | |
| 2444832 | Miguel A De Jesus Ocacio | Address on file | | | | | |
| 2459611 | Miguel A De Jesus Santiago | Address on file | | | | | |
| 2461420 | Miguel A De Leon Vives | Address on file | | | | | |
| 2461115 | Miguel A Del Valle | Address on file | | | | | |
| 2437237 | Miguel A Delgado | Address on file | | | | | |
| 2432143 | Miguel A Delgado Marin | Address on file | | | | | |
| 2468837 | Miguel A Delgado Moura | Address on file | | | | | |
| 2462879 | Miguel A Delgado Perez | Address on file | | | | | |
| 2444279 | Miguel A Diaz Alicea | Address on file | | | | | |
| 2440588 | Miguel A Diaz Cotto | Address on file | | | | | |
| 2468169 | Miguel A Diaz Davila | Address on file | | | | | |
| 2427866 | Miguel A Diaz Gomez | Address on file | | | | | |
| 2460127 | Miguel A Diaz Reyes | Address on file | | | | | |
| 2469279 | Miguel A Diaz Ruiz | Address on file | | | | | |
| 2447866 | Miguel A Diaz Seijo | Address on file | | | | | |
| 2468087 | Miguel A Dumas Rosa | Address on file | | | | | |
| 2424280 | Miguel A Dumeng Rivera | Address on file | | | | | |
| 2469753 | Miguel A Encarnacion Valle | Address on file | | | | | |
| 2450387 | Miguel A Escalera Rosado | Address on file | | | | | |
| 2455703 | Miguel A Espada Diaz | Address on file | | | | | |
| 2455289 | Miguel A Feliciano Ramirez | Address on file | | | | | |
| 2456209 | Miguel A Feliciano Rosado | Address on file | | | | | |
| 2435348 | Miguel A Fernandez | Address on file | | | | | |
| 2463727 | Miguel A Ferrer Irizarry | Address on file | | | | | |
| 2469072 | Miguel A Ferrer Morales | Address on file | | | | | |
| 2452740 | Miguel A Figueroa Baez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2438844 | Miguel A Figueroa Perez | Address on file | | | | | |
| 2431803 | Miguel A Figueroa Rodrigue | Address on file | | | | | |
| 2466341 | Miguel A Figueroa Sanchez | Address on file | | | | | |
| 2453768 | Miguel A Figueroa Torres | Address on file | | | | | |
| 2439105 | Miguel A Flores Collado | Address on file | | | | | |
| 2429939 | Miguel A Flores Flores | Address on file | | | | | |
| 2432911 | Miguel A Flores Reyes | Address on file | | | | | |
| 2457435 | Miguel A Fonseca Hernandez | Address on file | | | | | |
| 2428607 | Miguel A Fuentes Rolon | Address on file | | | | | |
| 2470749 | Miguel A Garcia Bermudez | Address on file | | | | | |
| 2459730 | Miguel A Garcia Morales | Address on file | | | | | |
| 2448986 | Miguel A Garcia Robl A Edo Robledo | Address on file | | | | | |
| 2442711 | Miguel A Garcia Robles | Address on file | | | | | |
| 2449967 | Miguel A Gonzalez Cruz | Address on file | | | | | |
| 2458520 | Miguel A Gonzalez Figueroa | Address on file | | | | | |
| 2425343 | Miguel A Gonzalez Pagan | Address on file | | | | | |
| 2455635 | Miguel A Gonzalez Rivera | Address on file | | | | | |
| 2459754 | Miguel A Gonzalez Rodrigue | Address on file | | | | | |
| 2448408 | Miguel A Gonzalez Rosa | Address on file | | | | | |
| 2458739 | Miguel A Gonzalez Rosado | Address on file | | | | | |
| 2466552 | Miguel A Gonzalez Vega | Address on file | | | | | |
| 2457681 | Miguel A Grullon Lopez | Address on file | | | | | |
| 2438857 | Miguel A Hernandez | Address on file | | | | | |
| 2453810 | Miguel A Hernandez Acevedo | Address on file | | | | | |
| 2455439 | Miguel A Hernandez Alvelo | Address on file | | | | | |
| 2440489 | Miguel A Hernandez Cuevas | Address on file | | | | | |
| 2439664 | Miguel A Hernandez Flores | Address on file | | | | | |
| 2441653 | Miguel A Hernandez Resto | Address on file | | | | | |
| 2423271 | Miguel A Hernandez Rivera | Address on file | | | | | |
| 2462459 | Miguel A Hernandez Rosario | Address on file | | | | | |
| 2457307 | Miguel A Hernandez Valenti | Address on file | | | | | |
| 2433666 | Miguel A Hiraldo Suarez | Address on file | | | | | |
| 2440525 | Miguel A Irizarry Pagan | Address on file | | | | | |
| 2451850 | Miguel A Jimenez Candelaria | Address on file | | | | | |
| 2426282 | Miguel A Jimenez Mendez | Address on file | | | | | |
| 2458831 | Miguel A Jorge Rodriguez | Address on file | | | | | |
| 2464591 | Miguel A Jusino Ortiz | Address on file | | | | | |
| 2440967 | Miguel A Laboy Rivera | Address on file | | | | | |
| 2463708 | Miguel A Laboy Rubert | Address on file | | | | | |
| 2424149 | Miguel A Lamourt Segarra | Address on file | | | | | |
| 2433959 | Miguel A Lasalle Santana | Address on file | | | | | |
| 2425162 | Miguel A Laureano Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 813 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428731 | Miguel A Laureano Medina | Address on file | | | | | |
| 2450890 | Miguel A Laureano Sanchez | Address on file | | | | | |
| 2437118 | Miguel A Lebron Claudio | Address on file | | | | | |
| 2425867 | Miguel A Leduc Sanchez | Address on file | | | | | |
| 2437580 | Miguel A Leon Santiago | Address on file | | | | | |
| 2460570 | Miguel A Liboy De Vega | Address on file | | | | | |
| 2464425 | Miguel A Lind De Jesus | Address on file | | | | | |
| 2438726 | Miguel A Lopez | Address on file | | | | | |
| 2449945 | Miguel A Lopez Alvarez | Address on file | | | | | |
| 2426186 | Miguel A Lopez Arroyo | Address on file | | | | | |
| 2449657 | Miguel A Lopez Bartolomei | Address on file | | | | | |
| 2456517 | Miguel A Lopez Cherena | Address on file | | | | | |
| 2466551 | Miguel A Lopez Gonzalez | Address on file | | | | | |
| 2462903 | Miguel A Lopez Guzman | Address on file | | | | | |
| 2469227 | Miguel A Lopez Lopez | Address on file | | | | | |
| 2465068 | Miguel A Lopez Rivera | Address on file | | | | | |
| 2458385 | Miguel A Lopez Santiago | Address on file | | | | | |
| 2426642 | Miguel A Lopez Soto | Address on file | | | | | |
| 2427709 | Miguel A Lorenzo Cordero | Address on file | | | | | |
| 2458255 | Miguel A Luciano Velazquez | Address on file | | | | | |
| 2459427 | Miguel A Lugo Rodriguez | Address on file | | | | | |
| 2455384 | Miguel A Luzunaris Marcano | Address on file | | | | | |
| 2454056 | Miguel A Malave Vega | Address on file | | | | | |
| 2461922 | Miguel A Maldonado Negron | Address on file | | | | | |
| 2435458 | Miguel A Maldonado Pagan | Address on file | | | | | |
| 2463325 | Miguel A Mangual Rodriguez | Address on file | | | | | |
| 2457115 | Miguel A Marquez Concepcio | Address on file | | | | | |
| 2465936 | Miguel A Marrero Caraballo | Address on file | | | | | |
| 2447634 | Miguel A Marrero Quinonez | Address on file | | | | | |
| 2434247 | Miguel A Marrero Rivas | Address on file | | | | | |
| 2452238 | Miguel A Martell Velez | Address on file | | | | | |
| 2438247 | Miguel A Martinez Borges | Address on file | | | | | |
| 2465616 | Miguel A Martinez Marrero | Address on file | | | | | |
| 2424783 | Miguel A Martinez Matos | Address on file | | | | | |
| 2423653 | Miguel A Martinez Rivera | Address on file | | | | | |
| 2461765 | Miguel A Mateo Torres | Address on file | | | | | |
| 2464961 | Miguel A Matias Rosa | Address on file | | | | | |
| 2468599 | Miguel A Matos Ocasio | Address on file | | | | | |
| 2431458 | Miguel A Matos Rivera | Address on file | | | | | |
| 2435045 | Miguel A Medina Alicea | Address on file | | | | | |
| 2466490 | Miguel A Medina Ortiz | Address on file | | | | | |
| 2440403 | Miguel A Medina Santos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2441550 | Miguel A Mejias Maldonado | Address on file | | | | | |
| 2432343 | Miguel A Melendez Melendez | Address on file | | | | | |
| 2454940 | Miguel A Mendez Gonzalez | Address on file | | | | | |
| 2428686 | Miguel A Merced Santiago | Address on file | | | | | |
| 2470840 | Miguel A Miranda Conde | Address on file | | | | | |
| 2461533 | Miguel A Molina Fontanez | Address on file | | | | | |
| 2456805 | Miguel A Molina Silva | Address on file | | | | | |
| 2458978 | Miguel A Monta?Ez | Address on file | | | | | |
| 2466831 | Miguel A Montalvo Quiles | Address on file | | | | | |
| 2433940 | Miguel A Montero Pellot | Address on file | | | | | |
| 2455514 | Miguel A Morales Illan | Address on file | | | | | |
| 2428855 | Miguel A Morales Rivera | Address on file | | | | | |
| 2448637 | Miguel A Moringlanes Tomasko | Address on file | | | | | |
| 2460306 | Miguel A Moya Cordero | Address on file | | | | | |
| 2463474 | Miguel A Mu?Oz Arzuaga | Address on file | | | | | |
| 2463937 | Miguel A Muriel Santana | Address on file | | | | | |
| 2431203 | Miguel A Narvaez Figueroa | Address on file | | | | | |
| 2435370 | Miguel A Nazario Rodriguez | Address on file | | | | | |
| 2460943 | Miguel A Nazario Suarez | Address on file | | | | | |
| 2432993 | Miguel A Negron Perez | Address on file | | | | | |
| 2427584 | Miguel A Negron Roman | Address on file | | | | | |
| 2469741 | Miguel A Negron Vazquez | Address on file | | | | | |
| 2454725 | Miguel A Nieves Collazo | Address on file | | | | | |
| 2441906 | Miguel A Nieves Navarro | Address on file | | | | | |
| 2455586 | Miguel A Nieves Orozco | Address on file | | | | | |
| 2423217 | Miguel A Nieves Ortiz | Address on file | | | | | |
| 2462626 | Miguel A Nunez Colon | Address on file | | | | | |
| 2445651 | Miguel A Ocasio Almodovar | Address on file | | | | | |
| 2427295 | Miguel A Ocasio Guzman | Address on file | | | | | |
| 2438266 | Miguel A Ofray Ortiz | Address on file | | | | | |
| 2437962 | Miguel A Oliva Galarza | Address on file | | | | | |
| 2438435 | Miguel A Oliveras Barreto | Address on file | | | | | |
| 2467747 | Miguel A Oliveras Rivera | Address on file | | | | | |
| 2460830 | Miguel A Ortiz Amador | Address on file | | | | | |
| 2431357 | Miguel A Ortiz Arce | Address on file | | | | | |
| 2445190 | Miguel A Ortiz Gonzalez | Address on file | | | | | |
| 2433665 | Miguel A Ortiz Marrero | Address on file | | | | | |
| 2431229 | Miguel A Ortiz Nieves | Address on file | | | | | |
| 2465012 | Miguel A Ortiz Pizarro | Address on file | | | | | |
| 2433472 | Miguel A Ortiz Santiago | Address on file | | | | | |
| 2435460 | Miguel A Ortiz Sosa | Address on file | | | | | |
| 2446832 | Miguel A Otero Burgos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 815 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461303 | Miguel A Otero Camacho | Address on file | | | | | |
| 2467213 | Miguel A Otero Laboy | Address on file | | | | | |
| 2457146 | Miguel A Pacheco Burgos | Address on file | | | | | |
| 2458034 | Miguel A Pacheco Mercado | Address on file | | | | | |
| 2433957 | Miguel A Pacheco Santiago | Address on file | | | | | |
| 2424281 | Miguel A Pagan Lopez | Address on file | | | | | |
| 2460231 | Miguel A Pagan Lopez | Address on file | | | | | |
| 2458440 | Miguel A Pagan Martinez | Address on file | | | | | |
| 2450956 | Miguel A Pagan Santiago | Address on file | | | | | |
| 2442125 | Miguel A Pares Hernandez | Address on file | | | | | |
| 2444893 | Miguel A Patino Jimenez | Address on file | | | | | |
| 2438375 | Miguel A Perdomo Ortiz | Address on file | | | | | |
| 2443213 | Miguel A Perez Burgos | Address on file | | | | | |
| 2431422 | Miguel A Perez Fuentes | Address on file | | | | | |
| 2429936 | Miguel A Perez Guerra | Address on file | | | | | |
| 2423977 | Miguel A Perez Laboy | Address on file | | | | | |
| 2458063 | Miguel A Perez Marti | Address on file | | | | | |
| 2460167 | Miguel A Perez Mercado | Address on file | | | | | |
| 2468865 | Miguel A Perez Quinones | Address on file | | | | | |
| 2454988 | Miguel A Perez Ramos | Address on file | | | | | |
| 2424750 | Miguel A Perez Rivera | Address on file | | | | | |
| 2429035 | Miguel A Perez Roman | Address on file | | | | | |
| 2429598 | Miguel A Perez Torres | Address on file | | | | | |
| 2458633 | Miguel A Pomales Bonilla | Address on file | | | | | |
| 2456658 | Miguel A Pratts Mercado | Address on file | | | | | |
| 2456945 | Miguel A Puello Perez | Address on file | | | | | |
| 2435378 | Miguel A Qui?Ones Irizarry | Address on file | | | | | |
| 2464200 | Miguel A Quiles Rodriguez | Address on file | | | | | |
| 2467732 | Miguel A Ramirez Pacheco | Address on file | | | | | |
| 2433860 | Miguel A Ramos Rios | Address on file | | | | | |
| 2442397 | Miguel A Ramos Torres | Address on file | | | | | |
| 2435428 | Miguel A Reyes Pacheco | Address on file | | | | | |
| 2453642 | Miguel A Reyes Santiago | Address on file | | | | | |
| 2450883 | Miguel A Reyes Vargas | Address on file | | | | | |
| 2438400 | Miguel A Rios Cruz | Address on file | | | | | |
| 2469797 | Miguel A Rivas Vazquez | Address on file | | | | | |
| 2426713 | Miguel A Rivera | Address on file | | | | | |
| 2461594 | Miguel A Rivera Acosta | Address on file | | | | | |
| 2460018 | Miguel A Rivera Cantres | Address on file | | | | | |
| 2438080 | Miguel A Rivera Crespi | Address on file | | | | | |
| 2430646 | Miguel A Rivera Cruz | Address on file | | | | | |
| 2470512 | Miguel A Rivera Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 816 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450617 | Miguel A Rivera Gonzalez | Address on file | | | | | |
| 2466651 | Miguel A Rivera Gotay | Address on file | | | | | |
| 2457029 | Miguel A Rivera Jimenez | Address on file | | | | | |
| 2442498 | Miguel A Rivera Lopez | Address on file | | | | | |
| 2426473 | Miguel A Rivera Melendez | Address on file | | | | | |
| 2440471 | Miguel A Rivera Nevarez | Address on file | | | | | |
| 2428967 | Miguel A Rivera Reyes | Address on file | | | | | |
| 2426269 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2426628 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2427311 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2442940 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2444681 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2436354 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2443372 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2461587 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2469157 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2434428 | Miguel A Rivera Rosario | Address on file | | | | | |
| 2435991 | Miguel A Rivera Santos | Address on file | | | | | |
| 2470180 | Miguel A Rivera Santos | Address on file | | | | | |
| 2459428 | Miguel A Rivera Sepulveda | Address on file | | | | | |
| 2463986 | Miguel A Rivera Torres | Address on file | | | | | |
| 2428772 | Miguel A Rivera Vazquez | Address on file | | | | | |
| 2439533 | Miguel A Robles Roses | Address on file | | | | | |
| 2426189 | Miguel A Rodriguez | Address on file | | | | | |
| 2431476 | Miguel A Rodriguez | Address on file | | | | | |
| 2457209 | Miguel A Rodriguez Acevedo | Address on file | | | | | |
| 2468765 | Miguel A Rodriguez Aviles | Address on file | | | | | |
| 2444501 | Miguel A Rodriguez Bernecer | Address on file | | | | | |
| 2425599 | Miguel A Rodriguez Escalante | Address on file | | | | | |
| 2456727 | Miguel A Rodriguez Garcia | Address on file | | | | | |
| 2464107 | Miguel A Rodriguez Gomez | Address on file | | | | | |
| 2469038 | Miguel A Rodriguez Matos | Address on file | | | | | |
| 2469732 | Miguel A Rodriguez Mendez | Address on file | | | | | |
| 2442531 | Miguel A Rodriguez Montalvo | Address on file | | | | | |
| 2428039 | Miguel A Rodriguez Morales | Address on file | | | | | |
| 2426313 | Miguel A Rodriguez Ortiz | Address on file | | | | | |
| 2464511 | Miguel A Rodriguez Osorio | Address on file | | | | | |
| 2423754 | Miguel A Rodriguez Pagan | Address on file | | | | | |
| 2433553 | Miguel A Rodriguez Roman | Address on file | | | | | |
| 2439592 | Miguel A Rodriguez Sanchez | Address on file | | | | | |
| 2447525 | Miguel A Rodriguez Torres | Address on file | | | | | |
| 2446807 | Miguel A Rodriguez Vazquez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457379 | Miguel A Rodriguez Vazquez | Address on file | | | | | |
| 2436623 | Miguel A Rojas Centeno | Address on file | | | | | |
| 2453580 | Miguel A Roldan Ortiz | Address on file | | | | | |
| 2450084 | Miguel A Rolon Del Valle | Address on file | | | | | |
| 2460467 | Miguel A Rolon Picot | Address on file | | | | | |
| 2459027 | Miguel A Roman Perez | Address on file | | | | | |
| 2460957 | Miguel A Roman Quiles | Address on file | | | | | |
| 2445643 | Miguel A Roman Vazquez | Address on file | | | | | |
| 2451104 | Miguel A Romero Lugo | Address on file | | | | | |
| 2463209 | Miguel A Romero Perez | Address on file | | | | | |
| 2434086 | Miguel A Rosa Diaz | Address on file | | | | | |
| 2447923 | Miguel A Rosa Lugo | Address on file | | | | | |
| 2437305 | Miguel A Rosa Rivera | Address on file | | | | | |
| 2455809 | Miguel A Rosado Nunez | Address on file | | | | | |
| 2426427 | Miguel A Rosado Rodriguez | Address on file | | | | | |
| 2466251 | Miguel A Rosado Rosado | Address on file | | | | | |
| 2426771 | Miguel A Rosado Sanchez | Address on file | | | | | |
| 2439776 | Miguel A Rosario Diaz | Address on file | | | | | |
| 2464574 | Miguel A Rosario Ortiz | Address on file | | | | | |
| 2451591 | Miguel A Rosario Ramirez | Address on file | | | | | |
| 2446936 | Miguel A Rosas Balaguer | Address on file | | | | | |
| 2455640 | Miguel A Ruiz Hernandez | Address on file | | | | | |
| 2436030 | Miguel A Ruiz Lopez | Address on file | | | | | |
| 2458908 | Miguel A Ruiz Lopez | Address on file | | | | | |
| 2460000 | Miguel A Sanchez Caro | Address on file | | | | | |
| 2424246 | Miguel A Sanchez Esteves | Address on file | | | | | |
| 2435860 | Miguel A Sanchez Gonzalez | Address on file | | | | | |
| 2435892 | Miguel A Sanchez Miranda | Address on file | | | | | |
| 2469973 | Miguel A Sanchez Miranda | Address on file | | | | | |
| 2430153 | Miguel A Sanchez Nieves | Address on file | | | | | |
| 2465161 | Miguel A Sanchez Perez | Address on file | | | | | |
| 2435669 | Miguel A Sanchez Regus | Address on file | | | | | |
| 2432122 | Miguel A Sanchez Serrano | Address on file | | | | | |
| 2467321 | Miguel A Santa Carrasquillo | Address on file | | | | | |
| 2436667 | Miguel A Santiago Ayala | Address on file | | | | | |
| 2439730 | Miguel A Santiago Burgos | Address on file | | | | | |
| 2439102 | Miguel A Santiago Colon | Address on file | | | | | |
| 2453453 | Miguel A Santiago Cuadrado | Address on file | | | | | |
| 2424040 | Miguel A Santiago Del Valle | Address on file | | | | | |
| 2435067 | Miguel A Santiago Montes | Address on file | | | | | |
| 2435174 | Miguel A Santiago Montes | Address on file | | | | | |
| 2446329 | Miguel A Santiago Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 818 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457392 | Miguel A Santiago Soto | Address on file | | | | | |
| 2445852 | Miguel A Santiago Torres | Address on file | | | | | |
| 2430866 | Miguel A Santos Febus | Address on file | | | | | |
| 2462454 | Miguel A Santos Sepulveda | Address on file | | | | | |
| 2462568 | Miguel A Segarra | Address on file | | | | | |
| 2452955 | Miguel A Seijo Martinez | Address on file | | | | | |
| 2459174 | Miguel A Serrano Mercado | Address on file | | | | | |
| 2438313 | Miguel A Serrano Molina | Address on file | | | | | |
| 2444212 | Miguel A Siberon Maldonado | Address on file | | | | | |
| 2432279 | Miguel A Sierra Delgado | Address on file | | | | | |
| 2439507 | Miguel A Sosa Merlo | Address on file | | | | | |
| 2457095 | Miguel A Soto Garay | Address on file | | | | | |
| 2455869 | Miguel A Soto Quiles | Address on file | | | | | |
| 2426720 | Miguel A Soto Rivera | Address on file | | | | | |
| 2461085 | Miguel A Sugra?Es Costa | Address on file | | | | | |
| 2465447 | Miguel A Tirado Maldonado | Address on file | | | | | |
| 2433546 | Miguel A Toledo Soto | Address on file | | | | | |
| 2459421 | Miguel A Torres Arroyo | Address on file | | | | | |
| 2442348 | Miguel A Torres Ayala | Address on file | | | | | |
| 2465509 | Miguel A Torres Cruz | Address on file | | | | | |
| 2443691 | Miguel A Torres Degro | Address on file | | | | | |
| 2444400 | Miguel A Torres Deliz | Address on file | | | | | |
| 2435371 | Miguel A Torres Feliciano | Address on file | | | | | |
| 2457621 | Miguel A Torres Medina | Address on file | | | | | |
| 2458534 | Miguel A Torres Reyes | Address on file | | | | | |
| 2434641 | Miguel A Torres Rodriguez | Address on file | | | | | |
| 2433678 | Miguel A Torres Romero | Address on file | | | | | |
| 2450251 | Miguel A Torres Santiago | Address on file | | | | | |
| 2433271 | Miguel A Torres Vazquez | Address on file | | | | | |
| 2460614 | Miguel A Torrez Martinez | Address on file | | | | | |
| 2440636 | Miguel A Troche Sambolin | Address on file | | | | | |
| 2427666 | Miguel A Valdes Roldan | Address on file | | | | | |
| 2426792 | Miguel A Valentin Soto | Address on file | | | | | |
| 2431889 | Miguel A Valentin Velez | Address on file | | | | | |
| 2426835 | Miguel A Vargas Gomez | Address on file | | | | | |
| 2425057 | Miguel A Vargas Vargas | Address on file | | | | | |
| 2433467 | Miguel A Vazquez Diaz | Address on file | | | | | |
| 2461994 | Miguel A Vazquez Gonzalez | Address on file | | | | | |
| 2429960 | Miguel A Vazquez Rivas | Address on file | | | | | |
| 2457427 | Miguel A Vega Cortes | Address on file | | | | | |
| 2434475 | Miguel A Vega Figueroa | Address on file | | | | | |
| 2463912 | Miguel A Vega Marquez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449278 | Miguel A Vega Nieves No Apellido Nieves | Address on file | | | | | |
| 2438662 | Miguel A Vega Rivera | Address on file | | | | | |
| 2431284 | Miguel A Velazquez | Address on file | | | | | |
| 2458655 | Miguel A Velazquez Arce | Address on file | | | | | |
| 2434582 | Miguel A Velazquez Perez | Address on file | | | | | |
| 2425671 | Miguel A Velez Hernandez | Address on file | | | | | |
| 2462994 | Miguel A Velez Mercado | Address on file | | | | | |
| 2460107 | Miguel A Velez Vargas | Address on file | | | | | |
| 2464836 | Miguel A Vigo Garcia | Address on file | | | | | |
| 2437760 | Miguel A Villanueva Lopez | Address on file | | | | | |
| 2448898 | Miguel A Vives Lavoy | Address on file | | | | | |
| 2446238 | Miguel A Vizcarrondo Rivera | Address on file | | | | | |
| 2433683 | Miguel A Zalduondo Flores | Address on file | | | | | |
| 2457341 | Miguel A. Andaluz Baez | Address on file | | | | | |
| 2461562 | Miguel Acevedo Moran | Address on file | | | | | |
| 2452269 | Miguel Alicea Gonzalez | Address on file | | | | | |
| 2450675 | Miguel Alvarado Sanchez | Address on file | | | | | |
| 2457375 | Miguel Alvarado Torres | Address on file | | | | | |
| 2459038 | Miguel Aponte Ayala | Address on file | | | | | |
| 2427246 | Miguel Asencio Betancourt | Address on file | | | | | |
| 2455731 | Miguel Barreto Cruz | Address on file | | | | | |
| 2457421 | Miguel Brenes Concepcion | Address on file | | | | | |
| 2436911 | Miguel Bruno Acevedo | Address on file | | | | | |
| 2424927 | Miguel C Soto Perez | Address on file | | | | | |
| 2438221 | Miguel Caban Rosado | Address on file | | | | | |
| 2452766 | Miguel Calo Lopez | Address on file | | | | | |
| 2456657 | Miguel Camacho Diaz | Address on file | | | | | |
| 2464838 | Miguel Cancel Marrero | Address on file | | | | | |
| 2433511 | Miguel Caraballo Vargas | Address on file | | | | | |
| 2453472 | Miguel Carrasquillo | Address on file | | | | | |
| 2427917 | Miguel Claudio Valle | Address on file | | | | | |
| 2460823 | Miguel Colon Candelaria | Address on file | | | | | |
| 2453802 | Miguel Colon Escalante | Address on file | | | | | |
| 2455848 | Miguel Colon Torres | Address on file | | | | | |
| 2451937 | Miguel Concepcion Canino | Address on file | | | | | |
| 2449824 | Miguel Correa Quiles | Address on file | | | | | |
| 2435280 | Miguel Cruz Canales | Address on file | | | | | |
| 2427299 | Miguel Cruz Gonzalez | Address on file | | | | | |
| 2470982 | Miguel Cruz Rivera | Address on file | | | | | |
| 2459630 | Miguel D Gonzalez Santiago | Address on file | | | | | |
| 2439290 | Miguel D Torres Andujar | Address on file | | | | | |
| 2465722 | Miguel Diaz Garcia | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451844 | Miguel Diaz Velez | Address on file | | | | | |
| 2443234 | Miguel Dilan Perez | Address on file | | | | | |
| 2438897 | Miguel Dominguez Rodriguez | Address on file | | | | | |
| 2460024 | Miguel E Figueroa Lugo | Address on file | | | | | |
| 2467639 | Miguel E Guzman Segui | Address on file | | | | | |
| 2457008 | Miguel E Mu?lz Cruz | Address on file | | | | | |
| 2449572 | Miguel E Rodriguez Ortiz | Address on file | | | | | |
| 2434305 | Miguel E Romero Lopez | Address on file | | | | | |
| 2470616 | Miguel E Vazquez Galarza | Address on file | | | | | |
| 2424956 | Miguel Estremera Nieves | Address on file | | | | | |
| 2455988 | Miguel F Miranda Cintron | Address on file | | | | | |
| 2436524 | Miguel F Rivera Zapata | Address on file | | | | | |
| 2465521 | Miguel F Vientos Gonzalez | Address on file | | | | | |
| 2441949 | Miguel Fernandez Cedeno | Address on file | | | | | |
| 2457523 | Miguel G Rodriguez Perez | Address on file | | | | | |
| 2436642 | Miguel Garcia Castillo | Address on file | | | | | |
| 2434137 | Miguel Garcia Guerra | Address on file | | | | | |
| 2424503 | Miguel Garcia Rosario | Address on file | | | | | |
| 2425364 | Miguel Garcia Torres | Address on file | | | | | |
| 2467938 | Miguel Girot Melendez | Address on file | | | | | |
| 2464078 | Miguel Gonzalez Lopez | Address on file | | | | | |
| 2441663 | Miguel Gonzalez Olmo | Address on file | | | | | |
| 2424605 | Miguel Gonzalez Vazquez | Address on file | | | | | |
| 2448665 | Miguel Gonzalez Vega | Address on file | | | | | |
| 2437494 | Miguel Goodsaid Zalduondo | Address on file | | | | | |
| 2467052 | Miguel Guzman Rodriguez | Address on file | | | | | |
| 2460733 | Miguel H Flores Toledo | Address on file | | | | | |
| 2446567 | Miguel Hernandez | Address on file | | | | | |
| 2450677 | Miguel Hernandez Gutierrez | Address on file | | | | | |
| 2465159 | Miguel I Rodriguez Cruz | Address on file | | | | | |
| 2439966 | Miguel J Torres | Address on file | | | | | |
| 2438543 | Miguel J Vazquez | Address on file | | | | | |
| 2463033 | Miguel Jordan Ortiz | Address on file | | | | | |
| 2462718 | Miguel L Carrera Baez | Address on file | | | | | |
| 2460750 | Miguel L Emmanuelli Mattei | Address on file | | | | | |
| 2463753 | Miguel Laureano Cosme | Address on file | | | | | |
| 2433737 | Miguel Lebron Hernandez | Address on file | | | | | |
| 2454662 | Miguel Leon Mu?lz | Address on file | | | | | |
| 2467243 | Miguel Lopez Molina | Address on file | | | | | |
| 2470474 | Miguel Lopez Roman | Address on file | | | | | |
| 2464701 | Miguel Lozada Rosa | Address on file | | | | | |
| 2469214 | Miguel M Agonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 821 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441968 | Miguel M Aldea Rivera | Address on file | | | | | |
| 2462467 | Miguel M Colon Valentin | Address on file | | | | | |
| 2435457 | Miguel M Hernandez Vazquez | Address on file | | | | | |
| 2443247 | Miguel Maldonado Pastoriza | Address on file | | | | | |
| 2461052 | Miguel Marin Rosado | Address on file | | | | | |
| 2434261 | Miguel Marquez Espinet | Address on file | | | | | |
| 2460702 | Miguel Martinez Arroyo | Address on file | | | | | |
| 2429336 | Miguel Martinez Cepeda | Address on file | | | | | |
| 2432533 | Miguel Martinez Fontanez | Address on file | | | | | |
| 2445455 | Miguel Martinez Garcia | Address on file | | | | | |
| 2433789 | Miguel Martinez Laboy | Address on file | | | | | |
| 2458105 | Miguel Martinez Rivera | Address on file | | | | | |
| 2463720 | Miguel Martinez Rodriguez | Address on file | | | | | |
| 2463461 | Miguel Matos Chevere | Address on file | | | | | |
| 2465090 | Miguel Matos Osorio | Address on file | | | | | |
| 2424112 | Miguel Medina Vazquez | Address on file | | | | | |
| 2442500 | Miguel Melendez Lebron | Address on file | | | | | |
| 2428009 | Miguel Mendez Martinez | Address on file | | | | | |
| 2460864 | Miguel Mendez Santiago | Address on file | | | | | |
| 2435952 | Miguel Mercado Nu?Ez | Address on file | | | | | |
| 2454896 | Miguel Mi Acevedo | Address on file | | | | | |
| 2455603 | Miguel Mi Acouvertier | Address on file | | | | | |
| 2454077 | Miguel Mi Adiaz | Address on file | | | | | |
| 2455604 | Miguel Mi Adiaz | Address on file | | | | | |
| 2454739 | Miguel Mi Aguzman | Address on file | | | | | |
| 2454772 | Miguel Mi Alosa | Address on file | | | | | |
| 2448693 | Miguel Mi Amorales | Address on file | | | | | |
| 2454348 | Miguel Mi Amorales | Address on file | | | | | |
| 2454078 | Miguel Mi Aquinones | Address on file | | | | | |
| 2454103 | Miguel Mi Arivera | Address on file | | | | | |
| 2454529 | Miguel Mi Arodriguez | Address on file | | | | | |
| 2456195 | Miguel Mi Arodriguez | Address on file | | | | | |
| 2454102 | Miguel Mi Asanchez | Address on file | | | | | |
| 2454974 | Miguel Mi Asanchez | Address on file | | | | | |
| 2425079 | Miguel Mi Curet | Address on file | | | | | |
| 2454095 | Miguel Mi Oocasio | Address on file | | | | | |
| 2452754 | Miguel Mi Ovega | Address on file | | | | | |
| 2454460 | Miguel Mi Velez | Address on file | | | | | |
| 2426140 | Miguel Monroig Hernandez | Address on file | | | | | |
| 2456809 | Miguel Morales Luvice | Address on file | | | | | |
| 2464272 | Miguel Morales Perez | Address on file | | | | | |
| 2445151 | Miguel Morales Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 822 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469984 | Miguel Morales Villanueva | Address on file | | | | | |
| 2427898 | Miguel Moreno Perez | Address on file | | | | | |
| 2434556 | Miguel Nazario Qui?Ones | Address on file | | | | | |
| 2430075 | Miguel Nieves Hernandez | Address on file | | | | | |
| 2463606 | Miguel Nieves Rosado | Address on file | | | | | |
| 2567096 | Miguel O Martinez Ortiz | Address on file | | | | | |
| 2453150 | Miguel O Rodriguez Rodriguez | Address on file | | | | | |
| 2428646 | Miguel Ocasio Betancourt | Address on file | | | | | |
| 2424323 | Miguel Orozco Hernandez | Address on file | | | | | |
| 2428983 | Miguel Ortiz Alvarado | Address on file | | | | | |
| 2424185 | Miguel Ortiz Rivera | Address on file | | | | | |
| 2470200 | Miguel Ortiz Rosado | Address on file | | | | | |
| 2465287 | Miguel Perez Reyes | Address on file | | | | | |
| 2468143 | Miguel Perez Vazquez | Address on file | | | | | |
| 2460451 | Miguel Pineiro | Address on file | | | | | |
| 2448795 | Miguel Quinones Rivera | Address on file | | | | | |
| 2443397 | Miguel R Pabon Ramos | Address on file | | | | | |
| 2446632 | Miguel R Quiles Diaz | Address on file | | | | | |
| 2464859 | Miguel R Velez Rodriguez | Address on file | | | | | |
| 2454794 | Miguel Ramos Anquero | Address on file | | | | | |
| 2446268 | Miguel Ramos Lind | Address on file | | | | | |
| 2464831 | Miguel Rivera Cabrera | Address on file | | | | | |
| 2440590 | Miguel Rivera Marti | Address on file | | | | | |
| 2461149 | Miguel Rivera Perez | Address on file | | | | | |
| 2470511 | Miguel Rivera Rosa | Address on file | | | | | |
| 2466500 | Miguel Rivera Soto | Address on file | | | | | |
| 2468022 | Miguel Roche Rodriguez | Address on file | | | | | |
| 2460063 | Miguel Rodriguez De Jesus | Address on file | | | | | |
| 2445256 | Miguel Rodriguez Hernandez | Address on file | | | | | |
| 2459663 | Miguel Rodriguez Irizarry | Address on file | | | | | |
| 2430710 | Miguel Rodriguez Pedroza | Address on file | | | | | |
| 2462619 | Miguel Rodriguez Rodriguez | Address on file | | | | | |
| 2460461 | Miguel Rodriguez Soler | Address on file | | | | | |
| 2444636 | Miguel Rojas Reyes | Address on file | | | | | |
| 2463055 | Miguel Roman Cruz | Address on file | | | | | |
| 2434281 | Miguel Rosa Alejandro | Address on file | | | | | |
| 2453291 | Miguel Rosa Pabon | Address on file | | | | | |
| 2451531 | Miguel Roura Cruz | Address on file | | | | | |
| 2424476 | Miguel Ruiz Carlo | Address on file | | | | | |
| 2435490 | Miguel S Ostalaza Torres | Address on file | | | | | |
| 2459613 | Miguel S Vazquez San Anton | Address on file | | | | | |
| 2446910 | Miguel Santiago Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 823 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470532 | Miguel Santiago Ortiz | Address on file | | | | | |
| 2434417 | Miguel Selles Ortiz | Address on file | | | | | |
| 2459570 | Miguel Soto Flores | Address on file | | | | | |
| 2426530 | Miguel Torres Ojeda | Address on file | | | | | |
| 2452819 | Miguel Torres Roman | Address on file | | | | | |
| 2465546 | Miguel Trinidad Flores | Address on file | | | | | |
| 2450579 | Miguel Valencia Prado | Address on file | | | | | |
| 2465389 | Miguel Vargas Almodovar | Address on file | | | | | |
| 2465426 | Miguel Vargas Rodriguez | Address on file | | | | | |
| 2462514 | Miguel Vazquez Cortes | Address on file | | | | | |
| 2426314 | Miguel Vazquez Estrada | Address on file | | | | | |
| 2433746 | Miguel Vega Santiago | Address on file | | | | | |
| 2423380 | Miguel Vega Vega | Address on file | | | | | |
| 2461044 | Miguel Velazquez Fernandez | Address on file | | | | | |
| 2434710 | Miguel Velez Morales | Address on file | | | | | |
| 2464276 | Miguel Villanueva Hernande | Address on file | | | | | |
| 2445305 | Miguel Villarrubia Bonilla | Address on file | | | | | |
| 2466789 | Miguelina Guzman Garcia | Address on file | | | | | |
| 2466988 | Miguelina Hernandez | Address on file | | | | | |
| 2463224 | Miguelina Luna | Address on file | | | | | |
| 2462846 | Miguelina Morales Hernand | Address on file | | | | | |
| 2425355 | Miguelina Raposo Rodriguez | Address on file | | | | | |
| 2464929 | Miguelina Reyes Llanos | Address on file | | | | | |
| 2426665 | Miguelina Santiago Acevedo | Address on file | | | | | |
| 2452745 | Miguelina Torres Medina | Address on file | | | | | |
| 2449467 | Mike Mangual Diaz | Address on file | | | | | |
| 2443003 | Mikhail M Canales Diaz | Address on file | | | | | |
| 2441893 | Milady Rios Rodriguez | Address on file | | | | | |
| 2451297 | Milady Sorrentini Sanchez | Address on file | | | | | |
| 2444997 | Milady Vazquez Rosario | Address on file | | | | | |
| 2435352 | Miladys Torres Rivera | Address on file | | | | | |
| 2424166 | Milafros Torres Pagan | Address on file | | | | | |
| 2429338 | Milagrito Lopez Cruz | Address on file | | | | | |
| 2452732 | Milagros   Del C Rivera Hernandez | Address on file | | | | | |
| 2436455 | Milagros Acevedo Colon | Address on file | | | | | |
| 2455787 | Milagros Acevedo Ramos | Address on file | | | | | |
| 2450620 | Milagros Adorno Rive Ra | Address on file | | | | | |
| 2463193 | Milagros Albino Lugo | Address on file | | | | | |
| 2453573 | Milagros Aleman Colon | Address on file | | | | | |
| 2464076 | Milagros Alers Ponce | Address on file | | | | | |
| 2462556 | Milagros Andino Maldonado | Address on file | | | | | |
| 2428747 | Milagros Aponte Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 824 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436922 | Milagros Ayala Colon | Address on file | | | | | |
| 2456043 | Milagros B Carrasquillo Sa | Address on file | | | | | |
| 2423263 | Milagros Badillo Lopez | Address on file | | | | | |
| 2466081 | Milagros Barea Dragoni | Address on file | | | | | |
| 2446767 | Milagros Barreto Barreto | Address on file | | | | | |
| 2467555 | Milagros Barreto Torres | Address on file | | | | | |
| 2449701 | Milagros Bello Lugo | Address on file | | | | | |
| 2431593 | Milagros Beniquez Ramos | Address on file | | | | | |
| 2443689 | Milagros Berrios Ortiz | Address on file | | | | | |
| 2431069 | Milagros Burgos Gonzalez | Address on file | | | | | |
| 2438415 | Milagros Buscamper Morales | Address on file | | | | | |
| 2436638 | Milagros Calderon Escalera | Address on file | | | | | |
| 2439676 | Milagros Calo Birriel | Address on file | | | | | |
| 2443304 | Milagros Candelaria Ramos | Address on file | | | | | |
| 2447677 | Milagros Caraballo | Address on file | | | | | |
| 2434985 | Milagros Carmenatty Vargas | Address on file | | | | | |
| 2429419 | Milagros Carreras Perez | Address on file | | | | | |
| 2445325 | Milagros Chaparro Arroyo | Address on file | | | | | |
| 2429834 | Milagros Cordero Martinez | Address on file | | | | | |
| 2466243 | Milagros Coriano Rodriguez | Address on file | | | | | |
| 2428791 | Milagros Correa Bonilla | Address on file | | | | | |
| 2444568 | Milagros Cotto Zavala | Address on file | | | | | |
| 2443800 | Milagros Cruz Rexach | Address on file | | | | | |
| 2440935 | Milagros Cruz Rivera | Address on file | | | | | |
| 2450508 | Milagros Cruz Serrano | Address on file | | | | | |
| 2428258 | Milagros D Cruz Alvelo | Address on file | | | | | |
| 2434515 | Milagros Davila Santana | Address on file | | | | | |
| 2427494 | Milagros De Jesus Caballer | Address on file | | | | | |
| 2435168 | Milagros De Los A Santiago | Address on file | | | | | |
| 2435702 | Milagros De Resto Hernandez | Address on file | | | | | |
| 2438861 | Milagros Del C | Address on file | | | | | |
| 2447836 | Milagros Del C Vargas | Address on file | | | | | |
| 2444332 | Milagros Del R Rivera | Address on file | | | | | |
| 2462230 | Milagros Diaz Cardona | Address on file | | | | | |
| 2453600 | Milagros Diaz Diaz | Address on file | | | | | |
| 2446300 | Milagros E Lopez Camareno | Address on file | | | | | |
| 2458969 | Milagros E Nieves Rodrigue | Address on file | | | | | |
| 2470835 | Milagros E Rijos Ramos | Address on file | | | | | |
| 2441417 | Milagros Fonseca Fonseca | Address on file | | | | | |
| 2462984 | Milagros Fuentes Calca?O | Address on file | | | | | |
| 2430191 | Milagros Fuentes Justiniano | Address on file | | | | | |
| 2467021 | Milagros Gonzalez Bracero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 825 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462944 | Milagros Gonzalez Millan | Address on file | | | | | |
| 2441363 | Milagros Gonzalez Rosa | Address on file | | | | | |
| 2466866 | Milagros Gonzalez Santiago | Address on file | | | | | |
| 2458613 | Milagros Gotay Roman | Address on file | | | | | |
| 2444137 | Milagros Guevara | Address on file | | | | | |
| 2461152 | Milagros Guzman Davila | Address on file | | | | | |
| 2465642 | Milagros Guzman Suarez | Address on file | | | | | |
| 2445050 | Milagros Hernandez Hurtado | Address on file | | | | | |
| 2429016 | Milagros Hernandez Rivas | Address on file | | | | | |
| 2424973 | Milagros Hernandez Rodriguez | Address on file | | | | | |
| 2436648 | Milagros I Burgos | Address on file | | | | | |
| 2426110 | Milagros Irizarry Cruz | Address on file | | | | | |
| 2440384 | Milagros J Llompart Monge | Address on file | | | | | |
| 2465623 | Milagros J Perez Rivera | Address on file | | | | | |
| 2425870 | Milagros Jimenez Ramirez | Address on file | | | | | |
| 2438849 | Milagros Justiniano | Address on file | | | | | |
| 2462501 | Milagros Laboy Diaz | Address on file | | | | | |
| 2464041 | Milagros Laureano Lebron | Address on file | | | | | |
| 2456059 | Milagros Lopez Melendez | Address on file | | | | | |
| 2430272 | Milagros Lopez Morales | Address on file | | | | | |
| 2457269 | Milagros Lopez Rodriguez | Address on file | | | | | |
| 2429512 | Milagros Lugo Velez | Address on file | | | | | |
| 2435074 | Milagros M Agosto Vargas | Address on file | | | | | |
| 2429262 | Milagros M Castro Santa | Address on file | | | | | |
| 2470505 | Milagros M Del Rio | Address on file | | | | | |
| 2435484 | Milagros M Elias Feliciano | Address on file | | | | | |
| 2567113 | Milagros M Escalera Gonzalez | Address on file | | | | | |
| 2423353 | Milagros M Figueroa Rivera | Address on file | | | | | |
| 2460510 | Milagros M Garced | Address on file | | | | | |
| 2465635 | Milagros M Ortiz Santiago | Address on file | | | | | |
| 2434964 | Milagros M Reyes Vazquez | Address on file | | | | | |
| 2443775 | Milagros M Rivera Rodriguez | Address on file | | | | | |
| 2468238 | Milagros Manfredy Rivera | Address on file | | | | | |
| 2436724 | Milagros Marcano Maldonado | Address on file | | | | | |
| 2439545 | Milagros Martinez Carmona | Address on file | | | | | |
| 2459529 | Milagros Martinez Rodrigue | Address on file | | | | | |
| 2435657 | Milagros Matos Barreto | Address on file | | | | | |
| 2451796 | Milagros Medina Rivera | Address on file | | | | | |
| 2430736 | Milagros Melendez Calderon | Address on file | | | | | |
| 2463844 | Milagros Melendez Melendez | Address on file | | | | | |
| 2425527 | Milagros Merced Rodriguez | Address on file | | | | | |
| 2429839 | Milagros Millan Pacheco | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434864 | Milagros Miranda Aviles | Address on file | | | | | |
| 2462346 | Milagros Miranda Ortiz | Address on file | | | | | |
| 2462959 | Milagros Mojica Marrero | Address on file | | | | | |
| 2460831 | Milagros Montalvo Rivera | Address on file | | | | | |
| 2427589 | Milagros Monzon Algarin | Address on file | | | | | |
| 2443478 | Milagros Morales Figueroa | Address on file | | | | | |
| 2468092 | Milagros Morales Ocasio | Address on file | | | | | |
| 2427171 | Milagros Morales Sanchez | Address on file | | | | | |
| 2429005 | Milagros N Solla Vargas | Address on file | | | | | |
| 2423793 | Milagros Nieves Lassen | Address on file | | | | | |
| 2430908 | Milagros Nieves Lopez | Address on file | | | | | |
| 2428998 | Milagros Oquendo Figueroa | Address on file | | | | | |
| 2435674 | Milagros Oquendo Rivera | Address on file | | | | | |
| 2424787 | Milagros Ortega Mejias | Address on file | | | | | |
| 2427689 | Milagros Ortiz Angulo | Address on file | | | | | |
| 2469056 | Milagros Ortiz Gonzalez | Address on file | | | | | |
| 2442137 | Milagros Ortiz Torres | Address on file | | | | | |
| 2430346 | Milagros Oyola Rivera | Address on file | | | | | |
| 2428339 | Milagros Padilla Rodriguez | Address on file | | | | | |
| 2470186 | Milagros Padin Cruz | Address on file | | | | | |
| 2469497 | Milagros Pagan Medina | Address on file | | | | | |
| 2425978 | Milagros Parrilla Cepeda | Address on file | | | | | |
| 2429248 | Milagros Perez Aviles | Address on file | | | | | |
| 2433294 | Milagros Perez Garayalde | Address on file | | | | | |
| 2434188 | Milagros Perez Sola | Address on file | | | | | |
| 2437763 | Milagros Pizarro | Address on file | | | | | |
| 2429214 | Milagros Qui?Onez Irizarry | Address on file | | | | | |
| 2464051 | Milagros Quiles Hernandez | Address on file | | | | | |
| 2468269 | Milagros Quirindongo Perez | Address on file | | | | | |
| 2429726 | Milagros R Cruz Carrion | Address on file | | | | | |
| 2460114 | Milagros Reyes Tirado | Address on file | | | | | |
| 2444712 | Milagros Rivera Alvarez | Address on file | | | | | |
| 2439511 | Milagros Rivera Correa | Address on file | | | | | |
| 2444078 | Milagros Rivera Cruz | Address on file | | | | | |
| 2426841 | Milagros Rivera Qui?Ones | Address on file | | | | | |
| 2444290 | Milagros Rivera Rodriguez | Address on file | | | | | |
| 2447036 | Milagros Rivera Santana | Address on file | | | | | |
| 2429818 | Milagros Rivera Vazquez | Address on file | | | | | |
| 2470268 | Milagros Rivera Vega | Address on file | | | | | |
| 2459825 | Milagros Rodriguez Castro | Address on file | | | | | |
| 2433357 | Milagros Rodriguez Guzman | Address on file | | | | | |
| 2441521 | Milagros Rodriguez Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 827 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448225 | Milagros Rodriguez Medina | Address on file | | | | | |
| 2434464 | Milagros Rojas Rodriguez | Address on file | | | | | |
| 2467842 | Milagros Rosa Quinonez | Address on file | | | | | |
| 2439210 | Milagros Rosario Cortes | Address on file | | | | | |
| 2439604 | Milagros Rosario Rodriguez | Address on file | | | | | |
| 2465497 | Milagros Rosario Vega | Address on file | | | | | |
| 2436386 | Milagros Ruiz Aviles | Address on file | | | | | |
| 2428521 | Milagros Ruiz Santiago | Address on file | | | | | |
| 2423349 | Milagros Ruiz Vega | Address on file | | | | | |
| 2436011 | Milagros Ruiz Vega | Address on file | | | | | |
| 2430599 | Milagros Ruperto Gonzalez | Address on file | | | | | |
| 2450166 | Milagros S Duclerec Mendez | Address on file | | | | | |
| 2468880 | Milagros Saade Alvarez | Address on file | | | | | |
| 2450687 | Milagros Sanabria Irizarry | Address on file | | | | | |
| 2441826 | Milagros Santiago Gonzalez | Address on file | | | | | |
| 2441326 | Milagros Santiago Medina | Address on file | | | | | |
| 2442996 | Milagros Santiago Perez | Address on file | | | | | |
| 2438945 | Milagros Santiago Rodrigue | Address on file | | | | | |
| 2451816 | Milagros Santiago Serrano | Address on file | | | | | |
| 2426468 | Milagros Santiago Thillet | Address on file | | | | | |
| 2433250 | Milagros Serrano Colon | Address on file | | | | | |
| 2429472 | Milagros Sol Torres | Address on file | | | | | |
| 2440365 | Milagros Soto Rodriguez | Address on file | | | | | |
| 2464791 | Milagros Soto Rodriguez | Address on file | | | | | |
| 2446086 | Milagros Suarez Del Valle | Address on file | | | | | |
| 2463868 | Milagros Tirado Santiago | Address on file | | | | | |
| 2440778 | Milagros Torres Cruz | Address on file | | | | | |
| 2425864 | Milagros Torres Reyes | Address on file | | | | | |
| 2567138 | Milagros Torres Soto | Address on file | | | | | |
| 2431241 | Milagros Umpierre Camilo | Address on file | | | | | |
| 2441001 | Milagros Valle Sandoval | Address on file | | | | | |
| 2423645 | Milagros Vargas Lopez | Address on file | | | | | |
| 2452183 | Milagros Vazquez Gonzalez | Address on file | | | | | |
| 2441798 | Milagros Vazquez Velazquez | Address on file | | | | | |
| 2466851 | Milagros Vega Gonzalez | Address on file | | | | | |
| 2469820 | Milagros Vega Pirela | Address on file | | | | | |
| 2432173 | Milagros Vega Santiago | Address on file | | | | | |
| 2438924 | Milagros Vega Vega | Address on file | | | | | |
| 2464100 | Milagros Velazquez Perez | Address on file | | | | | |
| 2466136 | Milagros Velez Guadalupes | Address on file | | | | | |
| 2468005 | Milagros Vializ Ortiz | Address on file | | | | | |
| 2431108 | Milagros Villegas Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437046 | Milagros Villegas Rivera | Address on file | | | | | |
| 2437176 | Milagros Viruet Rivera | Address on file | | | | | |
| 2446020 | Milagros Y Rivera Ubarri | Address on file | | | | | |
| 2460906 | Milarino Silva Rosario | Address on file | | | | | |
| 2427109 | Milca Colon Sanchez | Address on file | | | | | |
| 2427013 | Milca Melendez Santiago | Address on file | | | | | |
| 2444100 | Milca Ortiz Negron | Address on file | | | | | |
| 2467758 | Milca V Aviles Moreno | Address on file | | | | | |
| 2428323 | Milda Estrada Delgado | Address on file | | | | | |
| 2447122 | Mildred A Morales Torres | Address on file | | | | | |
| 2462034 | Mildred Aguilar Miranda | Address on file | | | | | |
| 2441215 | Mildred Andino Rosario | Address on file | | | | | |
| 2433693 | Mildred Aponte Ramos | Address on file | | | | | |
| 2442207 | Mildred Arroyo Arroyo | Address on file | | | | | |
| 2439032 | Mildred Baez Baez | Address on file | | | | | |
| 2468062 | Mildred Baez Davila | Address on file | | | | | |
| 2427372 | Mildred Baez Sanchez | Address on file | | | | | |
| 2430809 | Mildred Batista De Leon | Address on file | | | | | |
| 2469507 | Mildred Berrios Cintron | Address on file | | | | | |
| 2438577 | Mildred Bourdon Lasalle | Address on file | | | | | |
| 2447683 | Mildred C Lebron Crespo | Address on file | | | | | |
| 2464322 | Mildred Candelaria Candelaria | Address on file | | | | | |
| 2423766 | Mildred Caraballo Alicea | Address on file | | | | | |
| 2427942 | Mildred Cardona Crespo | Address on file | | | | | |
| 2437571 | Mildred Castillo Velez | Address on file | | | | | |
| 2438833 | Mildred Castro Machuca | Address on file | | | | | |
| 2439748 | Mildred Chavez Nieves | Address on file | | | | | |
| 2436944 | Mildred Collado Ramirez | Address on file | | | | | |
| 2466147 | Mildred Colon Cruz | Address on file | | | | | |
| 2428606 | Mildred Concepcion Villan | Address on file | | | | | |
| 2441744 | Mildred Del Valle Burgos | Address on file | | | | | |
| 2433229 | Mildred Diaz Collazo | Address on file | | | | | |
| 2435765 | Mildred Diaz Fernandez | Address on file | | | | | |
| 2431464 | Mildred E Narvaez Re Yes | Address on file | | | | | |
| 2451360 | Mildred E Ostolaza Tapia | Address on file | | | | | |
| 2447061 | Mildred E Oyola Narvaez | Address on file | | | | | |
| 2444480 | Mildred E Segarra Torres | Address on file | | | | | |
| 2429274 | Mildred Encarnacion Castro | Address on file | | | | | |
| 2463882 | Mildred Falu Torres | Address on file | | | | | |
| 2428133 | Mildred Febus Berrios | Address on file | | | | | |
| 2432209 | Mildred Figueroa Rodriguez | Address on file | | | | | |
| 2440610 | Mildred Figueroa Viera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 829 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451251 | Mildred Garcia Rodriguez | Address on file | | | | | |
| 2470751 | Mildred Garcia Rodriguez | Address on file | | | | | |
| 2441238 | Mildred Gerena Medina | Address on file | | | | | |
| 2428421 | Mildred Gonzalez Mesonero | Address on file | | | | | |
| 2449441 | Mildred Hernandez Burgos | Address on file | | | | | |
| 2464890 | Mildred I Bayron | Address on file | | | | | |
| 2433226 | Mildred I Lopez Quinones | Address on file | | | | | |
| 2467047 | Mildred I Martinez Pantoja | Address on file | | | | | |
| 2446675 | Mildred I Rodriguez Rivera | Address on file | | | | | |
| 2432737 | Mildred I Torres Caraballo | Address on file | | | | | |
| 2432603 | Mildred J Rodriguez Santiago | Address on file | | | | | |
| 2445074 | Mildred Lopez Casas | Address on file | | | | | |
| 2436321 | Mildred Lopez Pagan | Address on file | | | | | |
| 2431192 | Mildred M Burgos Marin | Address on file | | | | | |
| 2434015 | Mildred M Gonzalez Ruiz | Address on file | | | | | |
| 2447265 | Mildred M Lopez Perez | Address on file | | | | | |
| 2440568 | Mildred M Maldonado Echevarr | Address on file | | | | | |
| 2436206 | Mildred M Mu?Oz Camacho | Address on file | | | | | |
| 2451235 | Mildred M Roman Serrano | Address on file | | | | | |
| 2436065 | Mildred Mangual Acevedo | Address on file | | | | | |
| 2440776 | Mildred Marin Ayala | Address on file | | | | | |
| 2438972 | Mildred Marin Benitez | Address on file | | | | | |
| 2440982 | Mildred Marquez Ocasio | Address on file | | | | | |
| 2442533 | Mildred Martinez Gonzalez | Address on file | | | | | |
| 2444575 | Mildred Martinez Jimenez | Address on file | | | | | |
| 2470770 | Mildred Martinez Rivera | Address on file | | | | | |
| 2567167 | Mildred Medina Cortes | Address on file | | | | | |
| 2432102 | Mildred Mendez Mejias | Address on file | | | | | |
| 2443291 | Mildred Mercado Flores | Address on file | | | | | |
| 2440605 | Mildred Mi Cardona | Address on file | | | | | |
| 2452662 | Mildred Mi Chamorro | Address on file | | | | | |
| 2436713 | Mildred Mi Llanos | Address on file | | | | | |
| 2435406 | Mildred Navarro Cancel | Address on file | | | | | |
| 2448299 | Mildred Noemi Perez Lugo | Address on file | | | | | |
| 2465726 | Mildred O Irizarry Velez | Address on file | | | | | |
| 2444029 | Mildred O Sanchez Maldonad | Address on file | | | | | |
| 2464627 | Mildred Olavarria Carrillo | Address on file | | | | | |
| 2462841 | Mildred Oppenheimer Santiago | Address on file | | | | | |
| 2435581 | Mildred Ortiz Rosario | Address on file | | | | | |
| 2450359 | Mildred Pacheco Rosa | Address on file | | | | | |
| 2427670 | Mildred Padilla Cruz | Address on file | | | | | |
| 2450151 | Mildred Peralta Vazquez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443422 | Mildred Ramirez Ramirez | Address on file | | | | | |
| 2453544 | Mildred Ramos Mercado | Address on file | | | | | |
| 2438796 | Mildred Resto Baez | Address on file | | | | | |
| 2445367 | Mildred Rios Rivera | Address on file | | | | | |
| 2438772 | Mildred Rivera Canales | Address on file | | | | | |
| 2440035 | Mildred Rivera Cruz | Address on file | | | | | |
| 2440500 | Mildred Rivera Maldonado | Address on file | | | | | |
| 2428265 | Mildred Rivera Normandia | Address on file | | | | | |
| 2466323 | Mildred Rivera Rosado | Address on file | | | | | |
| 2470832 | Mildred Robles Quianes | Address on file | | | | | |
| 2447805 | Mildred Rodriguez Casillas | Address on file | | | | | |
| 2452195 | Mildred Rodriguez Colon | Address on file | | | | | |
| 2470530 | Mildred Rosa Rivera | Address on file | | | | | |
| 2427173 | Mildred Rosado Rivera | Address on file | | | | | |
| 2441462 | Mildred S Gonzalez Robles | Address on file | | | | | |
| 2431772 | Mildred Salinas Burgos | Address on file | | | | | |
| 2427707 | Mildred Sanchez Ramos | Address on file | | | | | |
| 2467469 | Mildred Santiago Maisonet | Address on file | | | | | |
| 2465105 | Mildred Santiago Molina | Address on file | | | | | |
| 2447256 | Mildred Soto Adorno | Address on file | | | | | |
| 2440352 | Mildred Soto Rodriguez | Address on file | | | | | |
| 2448369 | Mildred Sotomayor Bourbon | Address on file | | | | | |
| 2467105 | Mildred T Rivera Mu?lz | Address on file | | | | | |
| 2428305 | Mildred Torres Velazquez | Address on file | | | | | |
| 2442729 | Mildred Trujillo Ortega | Address on file | | | | | |
| 2430196 | Mildred Y Encarnacion Coss | Address on file | | | | | |
| 2431160 | Mildred Y Figueroa Rios | Address on file | | | | | |
| 2469719 | Mildred Zayas Martinez | Address on file | | | | | |
| 2443906 | Mileidy Ortiz Mercado | Address on file | | | | | |
| 2443440 | Milenda M Morales Santiago | Address on file | | | | | |
| 2459583 | Milenes Colon Moran | Address on file | | | | | |
| 2436007 | Milicsa Mi Gonzalez | Address on file | | | | | |
| 2440924 | Milithza Ortiz Bermudez | Address on file | | | | | |
| 2466981 | Militza Feliciano | Address on file | | | | | |
| 2464301 | Militza Hernandez Medero | Address on file | | | | | |
| 2436427 | Militza Hernandez Rodrigue | Address on file | | | | | |
| 2435876 | Militza Lorenzo Vega | Address on file | | | | | |
| 2433426 | Militza Melendez Rivera | Address on file | | | | | |
| 2454261 | Militza Mi Marquez | Address on file | | | | | |
| 2432845 | Militza Ojeda Rivera | Address on file | | | | | |
| 2444355 | Militza Rodriguez Garced | Address on file | | | | | |
| 2450995 | Militza Rodriguez Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 831 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440854 | Militza Rosario Maldonado | Address on file | | | | | |
| 2442502 | Militza Santiago Toledo | Address on file | | | | | |
| 2443857 | Milixa Cruz Ayala | Address on file | | | | | |
| 2426772 | Milka Calimano Rivera | Address on file | | | | | |
| 2433194 | Milka Favale Roman | Address on file | | | | | |
| 2427519 | Milka Gonzalez Qui?Ones | Address on file | | | | | |
| 2430386 | Milka L Jimenez Rodriguez | Address on file | | | | | |
| 2451821 | Milka M Cruz Cruz | Address on file | | | | | |
| 2455160 | Milka Y Collazo Diaz | Address on file | | | | | |
| 2437578 | Milka Y Ortega Cortijo | Address on file | | | | | |
| 2441871 | Millan Burgos Johnny | Address on file | | | | | |
| 2445871 | Millan Monge Maribel | Address on file | | | | | |
| 2450737 | Millan Negron Gloria N. | Address on file | | | | | |
| 2424232 | Millan Vazquez Roberto | Address on file | | | | | |
| 2434233 | Millicent Cintron Herrera | Address on file | | | | | |
| 2446164 | Millie Chinea Cabrera | Address on file | | | | | |
| 2466545 | Millie Cotto Feliciano | Address on file | | | | | |
| 2468884 | Millie Frye Pina | Address on file | | | | | |
| 2468281 | Millie Malines Lopez | Address on file | | | | | |
| 2437281 | Milly Feliciano Baez | Address on file | | | | | |
| 2442563 | Milly J De Jesus Clemente | Address on file | | | | | |
| 2432561 | Milton A Arce Rivera | Address on file | | | | | |
| 2457109 | Milton A Jimenez Longo | Address on file | | | | | |
| 2443741 | Milton A Vega Suarez | Address on file | | | | | |
| 2441121 | Milton A Wiscovitch Ferrer | Address on file | | | | | |
| 2459737 | Milton Adorno Maldonado | Address on file | | | | | |
| 2455108 | Milton Ayala Martinez | Address on file | | | | | |
| 2431040 | Milton Borrero Torres | Address on file | | | | | |
| 2450427 | Milton Cancel Ruiz | Address on file | | | | | |
| 2434152 | Milton Caquias Rodriguez | Address on file | | | | | |
| 2425696 | Milton Cruz Diaz | Address on file | | | | | |
| 2423881 | Milton Cruz Rodriguez | Address on file | | | | | |
| 2452989 | Milton Dominguez Arroyo | Address on file | | | | | |
| 2466682 | Milton E Ramos Juarbe | Address on file | | | | | |
| 2456320 | Milton Feliciano Vargas | Address on file | | | | | |
| 2437557 | Milton Feliciano Velez | Address on file | | | | | |
| 2435626 | Milton Figueroa Rodriguez | Address on file | | | | | |
| 2465140 | Milton G Acosta Luciano | Address on file | | | | | |
| 2470910 | Milton Garland Cansobre | Address on file | | | | | |
| 2437592 | Milton Garland Sola | Address on file | | | | | |
| 2467040 | Milton Gonzalez Ayala | Address on file | | | | | |
| 2456932 | Milton Gonzalez Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 832 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432056 | Milton Gonzalez Sanchez | Address on file | | | | | |
| 2458011 | Milton I Acosta Ortiz | Address on file | | | | | |
| 2443734 | Milton I Borrero Almodovar | Address on file | | | | | |
| 2433975 | Milton Jimenez Echevarria | Address on file | | | | | |
| 2459693 | Milton Lopez Gonzalez | Address on file | | | | | |
| 2450124 | Milton Luccas Rodriguez | Address on file | | | | | |
| 2433491 | Milton Morales Arroyo | Address on file | | | | | |
| 2437531 | Milton Nieves Marrero | Address on file | | | | | |
| 2441849 | Milton Nieves Vargas | Address on file | | | | | |
| 2460156 | Milton Oquendo Diaz | Address on file | | | | | |
| 2460690 | Milton Padilla Rivera | Address on file | | | | | |
| 2433638 | Milton Pagan Guzman | Address on file | | | | | |
| 2429874 | Milton Parrilla Esquilin | Address on file | | | | | |
| 2456405 | Milton R Ramirez Sanchez | Address on file | | | | | |
| 2444089 | Milton Ripoll Vazquez | Address on file | | | | | |
| 2458087 | Milton Rivera Matos | Address on file | | | | | |
| 2456240 | Milton Rivera Negron | Address on file | | | | | |
| 2452182 | Milton Rivera Padilla | Address on file | | | | | |
| 2425873 | Milton Rosado Justiniano | Address on file | | | | | |
| 2425657 | Milton Rosario Velazquez | Address on file | | | | | |
| 2442938 | Milton S Casiano Sanchez | Address on file | | | | | |
| 2444628 | Milton S Soto Torres | Address on file | | | | | |
| 2434715 | Milton Santana Martinez | Address on file | | | | | |
| 2435964 | Milton Torres Figueroa | Address on file | | | | | |
| 2435948 | Milton Vazquez Velez | Address on file | | | | | |
| 2442112 | Milvia De Jesus Seda | Address on file | | | | | |
| 2451934 | Minedy Garcia | Address on file | | | | | |
| 2455836 | Minelba Marrero Pomales | Address on file | | | | | |
| 2435684 | Minelia Ortiz Garcia | Address on file | | | | | |
| 2447005 | Minelly Hernandez Cancel | Address on file | | | | | |
| 2443030 | Minerva Albaladejo Rivera | Address on file | | | | | |
| 2433113 | Minerva Alicea Amador | Address on file | | | | | |
| 2451266 | Minerva Aviles Ortega | Address on file | | | | | |
| 2457603 | Minerva Ayala Irizarry | Address on file | | | | | |
| 2426728 | Minerva Bahamundi Rivera | Address on file | | | | | |
| 2444524 | Minerva Burgos Allende | Address on file | | | | | |
| 2470124 | Minerva Burgos Rodriguez | Address on file | | | | | |
| 2464183 | Minerva Calderon Morales | Address on file | | | | | |
| 2463241 | Minerva Camacho Cruz | Address on file | | | | | |
| 2462311 | Minerva Cantres Borges | Address on file | | | | | |
| 2450302 | Minerva Carino Figueroa | Address on file | | | | | |
| 2435817 | Minerva Carrion Lozada | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464361 | Minerva Cepeda Colon | Address on file | | | | | |
| 2435128 | Minerva Claudio Martinez | Address on file | | | | | |
| 2430864 | Minerva Colon Garcia | Address on file | | | | | |
| 2464941 | Minerva Colon Nieves | Address on file | | | | | |
| 2437528 | Minerva Crespo Serrano | Address on file | | | | | |
| 2436860 | Minerva Davila Arzuaga | Address on file | | | | | |
| 2436328 | Minerva Davila Romero | Address on file | | | | | |
| 2452630 | Minerva Delgado Pedroza | Address on file | | | | | |
| 2423572 | Minerva Diaz Alicea | Address on file | | | | | |
| 2469976 | Minerva Figueroa Guzman | Address on file | | | | | |
| 2435127 | Minerva Figueroa Mendez | Address on file | | | | | |
| 2448819 | Minerva Garcia | Address on file | | | | | |
| 2440625 | Minerva Garcia Garcia | Address on file | | | | | |
| 2428145 | Minerva Gonzalez Osorio | Address on file | | | | | |
| 2443364 | Minerva Gonzalez Roldan | Address on file | | | | | |
| 2453820 | Minerva Guadalupe Perez | Address on file | | | | | |
| 2431372 | Minerva L Vizcarrondo Magr | Address on file | | | | | |
| 2443358 | Minerva Lopez Canales | Address on file | | | | | |
| 2466634 | Minerva Lopez Figueroa | Address on file | | | | | |
| 2430699 | Minerva Lorenzo Vera | Address on file | | | | | |
| 2446912 | Minerva Lozada Guzman | Address on file | | | | | |
| 2427474 | Minerva M Resto Feliciano | Address on file | | | | | |
| 2444715 | Minerva M Vega Colon | Address on file | | | | | |
| 2428226 | Minerva Maartinez Cruz | Address on file | | | | | |
| 2430022 | Minerva Martinez Velez | Address on file | | | | | |
| 2466861 | Minerva Medina Crespo | Address on file | | | | | |
| 2447825 | Minerva Nieves Martinez | Address on file | | | | | |
| 2449101 | Minerva Olivera Ortiz | Address on file | | | | | |
| 2461974 | Minerva Ortiz Calderon | Address on file | | | | | |
| 2466559 | Minerva Ortiz Ortiz | Address on file | | | | | |
| 2430360 | Minerva Ortiz Rivera | Address on file | | | | | |
| 2425535 | Minerva Ortiz Rodriguez | Address on file | | | | | |
| 2462319 | Minerva Perez Collazo | Address on file | | | | | |
| 2447090 | Minerva Perez Cuadrado | Address on file | | | | | |
| 2438068 | Minerva Perez Melendez | Address on file | | | | | |
| 2467729 | Minerva Perez Pomales | Address on file | | | | | |
| 2441083 | Minerva Prospero Andino | Address on file | | | | | |
| 2453701 | Minerva Rabell Maysonet | Address on file | | | | | |
| 2424227 | Minerva Ramos Sanchez | Address on file | | | | | |
| 2465593 | Minerva Rivera Santiago | Address on file | | | | | |
| 2434371 | Minerva Rodriguez Colon | Address on file | | | | | |
| 2441523 | Minerva Rodriguez Guzman | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445076 | Minerva Rodriguez Rosado | Address on file | | | | | |
| 2470361 | Minerva Rodriguez Santiago | Address on file | | | | | |
| 2435101 | Minerva Rosario Cabrera | Address on file | | | | | |
| 2444120 | Minerva Rosario Rodriguez | Address on file | | | | | |
| 2468952 | Minerva Ruiz Mendoza | Address on file | | | | | |
| 2469884 | Minerva Ruiz Soto | Address on file | | | | | |
| 2427384 | Minerva Sanchez Colon | Address on file | | | | | |
| 2438516 | Minerva Sanchez Rosa | Address on file | | | | | |
| 2440786 | Minerva Santiago Robles | Address on file | | | | | |
| 2428915 | Minerva Soto Rolon | Address on file | | | | | |
| 2425435 | Minerva Torres Lebron | Address on file | | | | | |
| 2466628 | Minerva Torres Marrero | Address on file | | | | | |
| 2465555 | Minerva Torruellas Pagan | Address on file | | | | | |
| 2451408 | Minerva Vazquez Baez | Address on file | | | | | |
| 2441220 | Minerva Vazquez Vazquez | Address on file | | | | | |
| 2465613 | Minerva Ventura Sanchez | Address on file | | | | | |
| 2464537 | Minerva Vidal Ramos | Address on file | | | | | |
| 2430689 | Minita V Banch Lopez | Address on file | | | | | |
| 2442725 | Minnelly Hernandez Huertas | Address on file | | | | | |
| 2429141 | Mirabal M Lizbeth Miro | Address on file | | | | | |
| 2446287 | Mirabal Mi Santiago | Address on file | | | | | |
| 2439136 | Miraida Lopez Carrion | Address on file | | | | | |
| 2448008 | Miranda Acevedo Maribel | Address on file | | | | | |
| 2428768 | Miranda Feliciano Ulises | Address on file | | | | | |
| 2435505 | Miranda Graciani Israel | Address on file | | | | | |
| 2453583 | Miranda I Enid Torres | Address on file | | | | | |
| 2452174 | Miranda Mi Matta | Address on file | | | | | |
| 2449699 | Miranda R Figueroa | Address on file | | | | | |
| 2449996 | Miranda Resto Carlos M. | Address on file | | | | | |
| 2437381 | Miranda-Pacheco Jose R. | Address on file | | | | | |
| 2458052 | Mireillie Rodriguez Cintron | Address on file | | | | | |
| 2455238 | Mireilly Diaz Martinez | Address on file | | | | | |
| 2438935 | Mirella Sanchez Jimenez | Address on file | | | | | |
| 2448966 | Mirelly Colon Ortiz | Address on file | | | | | |
| 2466381 | Mirelsa Llanos Domenech | Address on file | | | | | |
| 2451125 | Mirely T Garcia Morales | Address on file | | | | | |
| 2445616 | Miretza Diaz Rodriguez | Address on file | | | | | |
| 2434972 | Mireya Rivera Del Valle | Address on file | | | | | |
| 2437693 | Mirheilen M Rodriguez Garcia | Address on file | | | | | |
| 2430336 | Miriam A Batista Rodriguez | Address on file | | | | | |
| 2427792 | Miriam A Fernandez Rosa | Address on file | | | | | |
| 2430120 | Miriam Acevedo Arroyo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2436042 | Miriam Almodovar Vazquez | Address on file | | | | | |
| 2468549 | Miriam Alvarado Mendez | Address on file | | | | | |
| 2446671 | Miriam Alvarez Archilla | Address on file | | | | | |
| 2469914 | Miriam Arroyo Velez | Address on file | | | | | |
| 2428500 | Miriam Ayala De Garcia | Address on file | | | | | |
| 2437419 | Miriam Ayala Moreno | Address on file | | | | | |
| 2431974 | Miriam Baez Baez | Address on file | | | | | |
| 2466758 | Miriam Bonilla Rodriguez | Address on file | | | | | |
| 2462341 | Miriam Burgos Colon | Address on file | | | | | |
| 2463969 | Miriam C Banks Gallardo | Address on file | | | | | |
| 2441369 | Miriam Cardona De Jesus | Address on file | | | | | |
| 2447663 | Miriam Castillo Ramos | Address on file | | | | | |
| 2435190 | Miriam Castro Castro | Address on file | | | | | |
| 2427483 | Miriam Cintron Perez | Address on file | | | | | |
| 2462927 | Miriam Collazo Rivera | Address on file | | | | | |
| 2456846 | Miriam Colon Correa | Address on file | | | | | |
| 2437172 | Miriam Colon Vazquez | Address on file | | | | | |
| 2445136 | Miriam Cruz Miranda | Address on file | | | | | |
| 2439998 | Miriam Cuevas Santiago | Address on file | | | | | |
| 2459946 | Miriam D Jesus Garcia | Address on file | | | | | |
| 2445355 | Miriam D Matias Maldonado | Address on file | | | | | |
| 2447889 | Miriam Del Valle Reyes | Address on file | | | | | |
| 2467325 | Miriam Delgado Caraballo | Address on file | | | | | |
| 2458667 | Miriam Diaz Rivera | Address on file | | | | | |
| 2446255 | Miriam E Acevedo Vazquez | Address on file | | | | | |
| 2454853 | Miriam E Matos Santos | Address on file | | | | | |
| 2455789 | Miriam E Orta Fernandez | Address on file | | | | | |
| 2425653 | Miriam E Sanchez Alvarez | Address on file | | | | | |
| 2458066 | Miriam E. Marquez De Jesus | Address on file | | | | | |
| 2461999 | Miriam Espinosa Vargas | Address on file | | | | | |
| 2469509 | Miriam Estrada Del Valle | Address on file | | | | | |
| 2425646 | Miriam Fernandez Melendez | Address on file | | | | | |
| 2430243 | Miriam Galarza Vazquez | Address on file | | | | | |
| 2435937 | Miriam Garcia Castro | Address on file | | | | | |
| 2464893 | Miriam Garcia Rodriguez | Address on file | | | | | |
| 2436113 | Miriam Gonzalez Delgado | Address on file | | | | | |
| 2466933 | Miriam Gonzalez Sierra | Address on file | | | | | |
| 2432108 | Miriam H Santos Rodriguez | Address on file | | | | | |
| 2438626 | Miriam I Carrion Rosa | Address on file | | | | | |
| 2440676 | Miriam I Casanova Toledo | Address on file | | | | | |
| 2448325 | Miriam I Castellano Rivas | Address on file | | | | | |
| 2430461 | Miriam I Diaz Algarin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 836 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443862 | Miriam I Felix Rodriguez | Address on file | | | | | |
| 2469548 | Miriam I Martinez Aponte | Address on file | | | | | |
| 2453375 | Miriam I Oyola Diaz | Address on file | | | | | |
| 2429478 | Miriam I Velazquez Morales | Address on file | | | | | |
| 2470507 | Miriam J Aguirre Duen | Address on file | | | | | |
| 2454237 | Miriam J Cardona Padilla | Address on file | | | | | |
| 2426297 | Miriam J Gomez Ayala | Address on file | | | | | |
| 2442045 | Miriam J Gonzalez Cruz | Address on file | | | | | |
| 2449963 | Miriam J Vazquez Rivera | Address on file | | | | | |
| 2424632 | Miriam L Andino | Address on file | | | | | |
| 2446026 | Miriam L Cruz De Monta?Ez | Address on file | | | | | |
| 2449789 | Miriam L Garcia Roman | Address on file | | | | | |
| 2431548 | Miriam L Jimenez Quintana | Address on file | | | | | |
| 2426060 | Miriam Llanes Toro | Address on file | | | | | |
| 2467595 | Miriam Lopez Cardona | Address on file | | | | | |
| 2446755 | Miriam Lopez Lopez | Address on file | | | | | |
| 2435871 | Miriam Lopez Ortega | Address on file | | | | | |
| 2427388 | Miriam Lopez Torres | Address on file | | | | | |
| 2427971 | Miriam Luna Melendez | Address on file | | | | | |
| 2427993 | Miriam M Aponte Santiago | Address on file | | | | | |
| 2442340 | Miriam M Castro Qui\Ones | Address on file | | | | | |
| 2466387 | Miriam M Garcia Reyes | Address on file | | | | | |
| 2441944 | Miriam M Gonzalez Rios | Address on file | | | | | |
| 2451302 | Miriam M Ortega Delgado | Address on file | | | | | |
| 2430387 | Miriam M Ortiz Collazo | Address on file | | | | | |
| 2443059 | Miriam M Ortiz Torres | Address on file | | | | | |
| 2469823 | Miriam M Peralta Ramos | Address on file | | | | | |
| 2435203 | Miriam M Rosario Figueroa | Address on file | | | | | |
| 2428666 | Miriam M Serrano Gonzalez | Address on file | | | | | |
| 2444775 | Miriam Maisonet Arzuaga | Address on file | | | | | |
| 2448526 | Miriam Malave Rosa | Address on file | | | | | |
| 2440462 | Miriam Marrero Soto | Address on file | | | | | |
| 2433215 | Miriam Martinez Maldonado | Address on file | | | | | |
| 2436984 | Miriam Martinez Ortiz | Address on file | | | | | |
| 2470771 | Miriam Mitchell Adolph | Address on file | | | | | |
| 2452311 | Miriam Morales | Address on file | | | | | |
| 2441631 | Miriam Morales Martinez | Address on file | | | | | |
| 2446208 | Miriam Morales Morales | Address on file | | | | | |
| 2432471 | Miriam Morales Santos | Address on file | | | | | |
| 2437031 | Miriam Morgado Gonzalez | Address on file | | | | | |
| 2425244 | Miriam Munoz Villanueva | Address on file | | | | | |
| 2446580 | Miriam N Garcia Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 837 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441923 | Miriam Nieves Vazquez | Address on file | | | | | |
| 2463349 | Miriam Nu?Ez Algarin | Address on file | | | | | |
| 2447769 | Miriam Olivero Cirino | Address on file | | | | | |
| 2461680 | Miriam Ortega Lozada | Address on file | | | | | |
| 2466948 | Miriam Pacheco Acevedo | Address on file | | | | | |
| 2461164 | Miriam Pagan Beauchamp | Address on file | | | | | |
| 2450442 | Miriam Perez Rivera | Address on file | | | | | |
| 2443104 | Miriam Perez Soto | Address on file | | | | | |
| 2462215 | Miriam R Estrada Colon | Address on file | | | | | |
| 2429108 | Miriam Ramos Vazquez | Address on file | | | | | |
| 2444525 | Miriam Ramos Vazquez | Address on file | | | | | |
| 2462316 | Miriam Rivera Casanova | Address on file | | | | | |
| 2470212 | Miriam Rivera Class | Address on file | | | | | |
| 2427681 | Miriam Rivera Lopez | Address on file | | | | | |
| 2437065 | Miriam Rodriguez Cancel | Address on file | | | | | |
| 2432198 | Miriam Rodriguez Collazo | Address on file | | | | | |
| 2452227 | Miriam Rodriguez Cruz | Address on file | | | | | |
| 2465433 | Miriam Rodriguez Mercado | Address on file | | | | | |
| 2443219 | Miriam Rodriguez Oliveras | Address on file | | | | | |
| 2437921 | Miriam Rodriguez Torres | Address on file | | | | | |
| 2457153 | Miriam Rodriguez Vazquez | Address on file | | | | | |
| 2437505 | Miriam Roldan Sanchez | Address on file | | | | | |
| 2442736 | Miriam Rosa Maldonado | Address on file | | | | | |
| 2429536 | Miriam Rosado Rivera | Address on file | | | | | |
| 2452481 | Miriam Rosario Marrero | Address on file | | | | | |
| 2462276 | Miriam Rosario Morales | Address on file | | | | | |
| 2450863 | Miriam Ruiz Ortiz | Address on file | | | | | |
| 2426726 | Miriam S Ramos Hernandez | Address on file | | | | | |
| 2468292 | Miriam Santiago Aponte | Address on file | | | | | |
| 2443703 | Miriam Santiago Ortiz | Address on file | | | | | |
| 2436070 | Miriam Santiago Reyes | Address on file | | | | | |
| 2430696 | Miriam Santiago Rivera | Address on file | | | | | |
| 2450991 | Miriam Solano Medina | Address on file | | | | | |
| 2439117 | Miriam T Martinez Arce | Address on file | | | | | |
| 2436540 | Miriam T Rivera Zambrana | Address on file | | | | | |
| 2461158 | Miriam Torres Rodriguez | Address on file | | | | | |
| 2428390 | Miriam Torres Santiago | Address on file | | | | | |
| 2437743 | Miriam V Soto Suarez | Address on file | | | | | |
| 2430993 | Miriam V Torres Torres | Address on file | | | | | |
| 2462079 | Miriam Valentin Alers | Address on file | | | | | |
| 2445564 | Miriam Velazquez Cruz | Address on file | | | | | |
| 2441050 | Miriam Velez Nieves | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463094 | Miriam Villanueva | Address on file | | | | | |
| 2442052 | Miriam Villanueva Cordero | Address on file | | | | | |
| 2439280 | Miriam Y Cruz Bussher | Address on file | | | | | |
| 2430373 | Miriam Z Rivera Corchado | Address on file | | | | | |
| 2462038 | Miriam Zengotita Gracia | Address on file | | | | | |
| 2436369 | Mirian A Feliz Feliz | Address on file | | | | | |
| 2443201 | Mirian A Marrero Sanchez | Address on file | | | | | |
| 2439292 | Mirian Concepcion Osorio | Address on file | | | | | |
| 2446282 | Mirian D Lebron Cruz | Address on file | | | | | |
| 2427644 | Mirian E Morales Fuentes | Address on file | | | | | |
| 2438052 | Mirilidia Fremaint | Address on file | | | | | |
| 2429756 | Miritza S Nazario Lopez | Address on file | | | | | |
| 2459371 | Mirla E Morales De Jesus | Address on file | | | | | |
| 2464292 | Mirla I Del Valle Lopez | Address on file | | | | | |
| 2437339 | Mirla Perez Curet | Address on file | | | | | |
| 2467143 | Mirna C Ortiz Ocasio | Address on file | | | | | |
| 2448071 | Mirna D Vazquez Caban | Address on file | | | | | |
| 2441848 | Mirna E Aponte Reyes | Address on file | | | | | |
| 2428198 | Mirna E Cruz Santiago | Address on file | | | | | |
| 2447187 | Mirna E Santiago Pagan | Address on file | | | | | |
| 2423678 | Mirna I Acosta Collado | Address on file | | | | | |
| 2429832 | Mirna I Cruz Ortiz | Address on file | | | | | |
| 2447184 | Mirna I Galan Viera | Address on file | | | | | |
| 2448872 | Mirna I Guzman Melendez | Address on file | | | | | |
| 2469625 | Mirna I Moreno Diaz | Address on file | | | | | |
| 2432834 | Mirna I Rodriguez Benitez | Address on file | | | | | |
| 2447543 | Mirna I Rodriguez Ortiz | Address on file | | | | | |
| 2463426 | Mirna L Gonzalez Laboy | Address on file | | | | | |
| 2447689 | Mirna Lozada Sanchez | Address on file | | | | | |
| 2450474 | Mirna M Cardona Correa | Address on file | | | | | |
| 2450243 | Mirna Ortiz Morales | Address on file | | | | | |
| 2467216 | Mirna Santiago Colon | Address on file | | | | | |
| 2434670 | Mirna Santiago Hernandez | Address on file | | | | | |
| 2423341 | Mirna Velez Cintron | Address on file | | | | | |
| 2443064 | Mirnaly Agosto Ortiz | Address on file | | | | | |
| 2429868 | Mirnalys Soto Echevarria | Address on file | | | | | |
| 2456574 | Mirnell Diaz Ruiz | Address on file | | | | | |
| 2449618 | Miroslava Luciano Andujar | Address on file | | | | | |
| 2423751 | Mirriam E Escalera Cotto | Address on file | | | | | |
| 2439429 | Mirta Carrasquillo Morales | Address on file | | | | | |
| 2452533 | Mirta Conde Santiago | Address on file | | | | | |
| 2439295 | Mirta D Nieves Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 839 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435774 | Mirta Duco Cordero | Address on file | | | | | |
| 2434398 | Mirta Giboyeaux Febres | Address on file | | | | | |
| 2462052 | Mirta Gilbes Santiago | Address on file | | | | | |
| 2444741 | Mirta I Quinones Pinerio | Address on file | | | | | |
| 2466093 | Mirta I Rojas Colon | Address on file | | | | | |
| 2464442 | Mirta I Torres Acevedo | Address on file | | | | | |
| 2442060 | Mirta M Figueroa Rodriguez | Address on file | | | | | |
| 2461703 | Mirta Medina Reyes | Address on file | | | | | |
| 2461421 | Mirta N Carrasquillo | Address on file | | | | | |
| 2442252 | Mirta Ortiz Lopez | Address on file | | | | | |
| 2439289 | Mirta Ramos Acosta | Address on file | | | | | |
| 2424621 | Mirta Rios Mejias | Address on file | | | | | |
| 2439557 | Mirta Rivera Rivera | Address on file | | | | | |
| 2436857 | Mirta Rodriguez Diaz | Address on file | | | | | |
| 2457223 | Mirta Rodriguez Leon | Address on file | | | | | |
| 2467375 | Mirta Silva Santiago | Address on file | | | | | |
| 2466863 | Mirta Soler Caraballo | Address on file | | | | | |
| 2428414 | Mirta T Rosario Garcia | Address on file | | | | | |
| 2432084 | Mirta Trinidad Sola | Address on file | | | | | |
| 2469908 | Mirtea Avila Alvarez | Address on file | | | | | |
| 2430073 | Mirtha L Fernandez Reyes | Address on file | | | | | |
| 2466466 | Mirtha Laspina Franco | Address on file | | | | | |
| 2436918 | Mirtha Mu?Oz Vargas | Address on file | | | | | |
| 2453103 | Mirtza Montalvo Alicea | Address on file | | | | | |
| 2439162 | Mirza I Lebron Chaparro | Address on file | | | | | |
| 2466238 | Misael Alvarez Garcia | Address on file | | | | | |
| 2441448 | Misael Alvira Rivera | Address on file | | | | | |
| 2454047 | Misael Cordero Lopez | Address on file | | | | | |
| 2433515 | Misael Cruz Gonzalez | Address on file | | | | | |
| 2434325 | Misael Delgado Batista | Address on file | | | | | |
| 2441065 | Misael E Hernand | Address on file | | | | | |
| 2442373 | Misael Feliciano Monell | Address on file | | | | | |
| 2453676 | Misael Gomez Marquez | Address on file | | | | | |
| 2457940 | Misael Kuilan Bruno | Address on file | | | | | |
| 2435464 | Misael M Cruz Estrada | Address on file | | | | | |
| 2452839 | Misael Medina Melend Ez Melendez | Address on file | | | | | |
| 2427724 | Misael Melendez Rodriguez | Address on file | | | | | |
| 2464608 | Misael Ortiz Sanchez | Address on file | | | | | |
| 2450695 | Misael Rodriguez Alvarado | Address on file | | | | | |
| 2424092 | Misael Troche Alvarez | Address on file | | | | | |
| 2466411 | Misael Vargas Toledo | Address on file | | | | | |
| 2443600 | Mishel Carrucini Hernandez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469042 | Missael Rivera Vives | Address on file | | | | | |
| 2459183 | Mitchael Mitchells Amaro | Address on file | | | | | |
| 2435610 | Mitchel Diaz Marrero | Address on file | | | | | |
| 2434539 | Mitchel M Molina Pares | Address on file | | | | | |
| 2454570 | Mitchel Santana Claudio | Address on file | | | | | |
| 2433809 | Mitchell Calderon Encarna | Address on file | | | | | |
| 2453763 | Mitchell Mi Ede | Address on file | | | | | |
| 2454004 | Mitchell Rodriguez Pagan | Address on file | | | | | |
| 2442662 | Mitsi M Romero Torres | Address on file | | | | | |
| 2465207 | Mitza Caceres Guadalupe | Address on file | | | | | |
| 2446556 | Mitza N Diaz Carrasquillo | Address on file | | | | | |
| 2458574 | Mitzi A Encarnacion Ramos | Address on file | | | | | |
| 2460198 | Mitzy J Ramirez Sanchez | Address on file | | | | | |
| 2469897 | Mizraim Fernandez Miranda | Address on file | | | | | |
| 2436625 | Mizrain Perez Perez | Address on file | | | | | |
| 2451065 | Moctezuma C Velazquez | Address on file | | | | | |
| 2460811 | Modesta Nazario Morales | Address on file | | | | | |
| 2438454 | Modesta Negron Mojica | Address on file | | | | | |
| 2460602 | Modesta R Toro Velez | Address on file | | | | | |
| 2428345 | Modesta Torres | Address on file | | | | | |
| 2447666 | Modesto Castro Lassus | Address on file | | | | | |
| 2424565 | Modesto Colon Caraballo | Address on file | | | | | |
| 2431302 | Modesto Cortes Cruz | Address on file | | | | | |
| 2470667 | Modesto Estrada Diaz | Address on file | | | | | |
| 2463732 | Modesto Gomez Ortiz | Address on file | | | | | |
| 2461098 | Modesto Lopez Santana | Address on file | | | | | |
| 2433769 | Modesto Martinez Serrano | Address on file | | | | | |
| 2454131 | Modesto Mo Malave | Address on file | | | | | |
| 2442971 | Modesto Montes Ortiz | Address on file | | | | | |
| 2439248 | Modesto Nu?Ez | Address on file | | | | | |
| 2448678 | Modesto Ortega Pantoja | Address on file | | | | | |
| 2459330 | Modesto R Guevarez Garcia | Address on file | | | | | |
| 2470618 | Modesto Ramos Rivera | Address on file | | | | | |
| 2470274 | Modesto Rodriguez Ortiz | Address on file | | | | | |
| 2440374 | Modesto Sanchez De Leon | Address on file | | | | | |
| 2462256 | Modesto Sanchez Rivera | Address on file | | | | | |
| 2444426 | Modesto Vazquez Rosario | Address on file | | | | | |
| 2435544 | Modesto Vazquez Velazquez | Address on file | | | | | |
| 2462349 | Moira L Figueroa Clemente | Address on file | | | | | |
| 2437562 | Moises Abraham Medina | Address on file | | | | | |
| 2426300 | Moises Acevedo Rodriguez | Address on file | | | | | |
| 2456559 | Moises Brito Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 841 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457190 | Moises Carrasquillo Delgad | Address on file | | | | | |
| 2448439 | Moises Carrasquillo Santiago | Address on file | | | | | |
| 2433875 | Moises Corchado Santiago | Address on file | | | | | |
| 2466329 | Moises Cosme Nieves | Address on file | | | | | |
| 2456106 | Moises Cruz Mu?lz | Address on file | | | | | |
| 2456065 | Moises Fuentes Vega | Address on file | | | | | |
| 2461184 | Moises Gabriel Munoz | Address on file | | | | | |
| 2463100 | Moises Garcia Ponce | Address on file | | | | | |
| 2452606 | Moises Gonzalez Colon | Address on file | | | | | |
| 2455377 | Moises Hernandez Millet | Address on file | | | | | |
| 2447182 | Moises J Diaz Ortiz | Address on file | | | | | |
| 2460003 | Moises L Colon Rivera | Address on file | | | | | |
| 2467225 | Moises Laguna Rivera | Address on file | | | | | |
| 2445447 | Moises Maldonado Fontan | Address on file | | | | | |
| 2449470 | Moises Matos Fernandez | Address on file | | | | | |
| 2468573 | Moises Medina Negron | Address on file | | | | | |
| 2434885 | Moises Melendez Cruz | Address on file | | | | | |
| 2433407 | Moises Molina Echevarria | Address on file | | | | | |
| 2451303 | Moises Morot Sanchez | Address on file | | | | | |
| 2432668 | Moises Ojeda Osorio | Address on file | | | | | |
| 2461893 | Moises Ortiz Torres | Address on file | | | | | |
| 2426570 | Moises Pacheco Torres | Address on file | | | | | |
| 2452446 | Moises Pagan Diaz | Address on file | | | | | |
| 2461754 | Moises Perez Fraticelli | Address on file | | | | | |
| 2452022 | Moises Perez Garcia | Address on file | | | | | |
| 2434195 | Moises Perez Velez | Address on file | | | | | |
| 2435756 | Moises Quiles Serra | Address on file | | | | | |
| 2467647 | Moises Quinones Felix | Address on file | | | | | |
| 2455978 | Moises Ramos Colon | Address on file | | | | | |
| 2426264 | Moises Ramos Ortiz | Address on file | | | | | |
| 2467863 | Moises Rivera Rodriguez | Address on file | | | | | |
| 2439088 | Moises Rosa Figueroa | Address on file | | | | | |
| 2461774 | Moises Rosario Negron | Address on file | | | | | |
| 2441388 | Moises S Sebastian Lopez | Address on file | | | | | |
| 2424584 | Moises Salas Perez | Address on file | | | | | |
| 2439401 | Moises Santana | Address on file | | | | | |
| 2438481 | Moises Sein Morales | Address on file | | | | | |
| 2454695 | Moises Semidey Martinez | Address on file | | | | | |
| 2461342 | Moises Torres Vazquez | Address on file | | | | | |
| 2456562 | Moises Valentin Miranda | Address on file | | | | | |
| 2450022 | Mojica I Reyes | Address on file | | | | | |
| 2439960 | Mojica Luciano | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452614 | Mojica Mo Melendez | Address on file | | | | | |
| 2451155 | Molina Campos Luz D. | Address on file | | | | | |
| 2449912 | Molina Cosme Jesus G. | Address on file | | | | | |
| 2447086 | Molina Mo Albino | Address on file | | | | | |
| 2451702 | Molina Mo Serrano | Address on file | | | | | |
| 2425997 | Molina Morales Amid | Address on file | | | | | |
| 2451102 | Molina Santiago Eusebio | Address on file | | | | | |
| 2466703 | Molina Santiago Pedro | Address on file | | | | | |
| 2446242 | Molina Serrano Maria L. | Address on file | | | | | |
| 2464357 | Monica Albaladejo Narvaez | Address on file | | | | | |
| 2469667 | Monica Cuadrado Rodriguez | Address on file | | | | | |
| 2460228 | Monica D Torres Marrero | Address on file | | | | | |
| 2449086 | Monica Diaz | Address on file | | | | | |
| 2470115 | Monica Diaz Mattei | Address on file | | | | | |
| 2446611 | Monica Figueroa Ramos | Address on file | | | | | |
| 2446722 | Monica Garcia Colon | Address on file | | | | | |
| 2443494 | Monica L Alvarez Cifuentes | Address on file | | | | | |
| 2440649 | Monica L Cacho Almodovar | Address on file | | | | | |
| 2457289 | Monica Medina Nieves | Address on file | | | | | |
| 2448370 | Monica Riviere Vazquez | Address on file | | | | | |
| 2449181 | Monica Rodriguez Madrigal | Address on file | | | | | |
| 2429913 | Monica Sanchez Perez | Address on file | | | | | |
| 2469015 | Monico Del Valle Carrasqui | Address on file | | | | | |
| 2438663 | Monico Gonzalez Rodriguez | Address on file | | | | | |
| 2459075 | Monique M Morales Quiles | Address on file | | | | | |
| 2435373 | Monserrate Babilonia Casia | Address on file | | | | | |
| 2427195 | Monserrate Caraballo | Address on file | | | | | |
| 2428384 | Monserrate Cruz Soto | Address on file | | | | | |
| 2445840 | Monserrate Del C Allende | Address on file | | | | | |
| 2433048 | Monserrate Dingui Cartagen | Address on file | | | | | |
| 2466157 | Monserrate Feliciano | Address on file | | | | | |
| 2436862 | Monserrate Garcia Borrero | Address on file | | | | | |
| 2442501 | Monserrate Gonzalez | Address on file | | | | | |
| 2461826 | Monserrate Gonzalez Perez | Address on file | | | | | |
| 2466733 | Monserrate Hernandez Range | Address on file | | | | | |
| 2437388 | Monserrate J Perez Nieves | Address on file | | | | | |
| 2468354 | Monserrate Lopez Lugo | Address on file | | | | | |
| 2435388 | Monserrate Lugo Morales | Address on file | | | | | |
| 2424351 | Monserrate Martinez Claudi | Address on file | | | | | |
| 2431762 | Monserrate Moreno Miranda | Address on file | | | | | |
| 2466041 | Monserrate Nieves Medina | Address on file | | | | | |
| 2434150 | Monserrate Padilla Felicia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 843 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461501 | Monserrate Pagan De Roig | Address on file | | | | | |
| 2435011 | Monserrate Perez Santiago | Address on file | | | | | |
| 2467545 | Monserrate Ramos Muniz | Address on file | | | | | |
| 2429166 | Monserrate Ramos Sein | Address on file | | | | | |
| 2461559 | Monserrate Rios Sabater | Address on file | | | | | |
| 2439214 | Monserrate Rodgz Rivera | Address on file | | | | | |
| 2460899 | Monserrate Sanchez Rosario | Address on file | | | | | |
| 2423377 | Monserrate Santana Montalvo | Address on file | | | | | |
| 2429632 | Monserrate Vega Torres | Address on file | | | | | |
| 2426354 | Monserrate-Hern A Ndez Jose E | Address on file | | | | | |
| 2442425 | Monsita D Otero Ruiz | Address on file | | | | | |
| 2423884 | Montalvo A Velez Juan A | Address on file | | | | | |
| 2466245 | Montalvo Ortiz Jose | Address on file | | | | | |
| 2424692 | Montalvo Otero Aida | Address on file | | | | | |
| 2466159 | Montalvo Vazquez Joel David | Address on file | | | | | |
| 2451415 | Montanez Diaz Dario | Address on file | | | | | |
| 2424346 | Montanez O Jose A | Address on file | | | | | |
| 2424047 | Montanez Ortiz Ortiz | Address on file | | | | | |
| 2452608 | Montanez Perez Roberto | Address on file | | | | | |
| 2424696 | Montanez Velez | Address on file | | | | | |
| 2438451 | Montanez-Roman Michelle | Address on file | | | | | |
| 2445537 | Montes Garcia Francisco A. | Address on file | | | | | |
| 2455721 | Montgomery Alers Salas | Address on file | | | | | |
| 2448628 | Monzon Y Castro | Address on file | | | | | |
| 2449413 | Mora Mo Velez | Address on file | | | | | |
| 2432303 | Moraima Casillas Torres | Address on file | | | | | |
| 2443336 | Moraima Corres Soto | Address on file | | | | | |
| 2428674 | Moraima E Nieves Guadalupe | Address on file | | | | | |
| 2445423 | Moraima Figueroa Morales | Address on file | | | | | |
| 2441128 | Moraima L Alvarado Figuero | Address on file | | | | | |
| 2443582 | Moraima L Cruz Barrientos | Address on file | | | | | |
| 2455096 | Moraima Lopez Fuentes | Address on file | | | | | |
| 2462685 | Moraima Negron Rosado | Address on file | | | | | |
| 2444222 | Moraima Ortiz Gonzalez | Address on file | | | | | |
| 2435015 | Moraima Ortiz Lopez | Address on file | | | | | |
| 2443837 | Moraima Rivera Carrasquill | Address on file | | | | | |
| 2452958 | Moraima Silva Maisonet | Address on file | | | | | |
| 2427182 | Moraima Torres Guzman | Address on file | | | | | |
| 2451859 | Morales A Colon | Address on file | | | | | |
| 2449651 | Morales A Guadalupe | Address on file | | | | | |
| 2466848 | Morales Adames Nancy | Address on file | | | | | |
| 2465457 | Morales Candela Luz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424963 | Morales Claudio Claudio | Address on file | | | | | |
| 2448207 | Morales E Suarez | Address on file | | | | | |
| 2449292 | Morales Gomez Juan A. | Address on file | | | | | |
| 2465153 | Morales Lopez Benjamin | Address on file | | | | | |
| 2446890 | Morales M Osorio | Address on file | | | | | |
| 2465158 | Morales Marrero Efrain | Address on file | | | | | |
| 2448802 | Morales Mo Esmurria | Address on file | | | | | |
| 2448298 | Morales Mo Galarza | Address on file | | | | | |
| 2446591 | Morales Mo Melendez | Address on file | | | | | |
| 2450848 | Morales Mo Melendez | Address on file | | | | | |
| 2445713 | Morales Mo Nieves | Address on file | | | | | |
| 2424012 | Morales Mo Perez | Address on file | | | | | |
| 2452867 | Morales Mo Torres | Address on file | | | | | |
| 2450272 | Morales Morales Betzaida | Address on file | | | | | |
| 2426518 | Morales Morales Silverio | Address on file | | | | | |
| 2428362 | Morales Ortiz Maribel | Address on file | | | | | |
| 2451106 | Morales Velez Milagros | Address on file | | | | | |
| 2424273 | Morayma M Reyes Ramos | Address on file | | | | | |
| 2426878 | Morayma Vega Gonzalez | Address on file | | | | | |
| 2464401 | Moreno M Santoni | Address on file | | | | | |
| 2466675 | Moreno Torres Delia M. | Address on file | | | | | |
| 2425589 | Morgan Figueroa Melendez | Address on file | | | | | |
| 2443914 | Morilan Velez Alicea | Address on file | | | | | |
| 2430029 | Morilda Morris Roman | Address on file | | | | | |
| 2459897 | Moro Cruz Jose R. | Address on file | | | | | |
| 2423591 | Moya M Carides Jose M. | Address on file | | | | | |
| 2434223 | Mulero C Acosta Maria | Address on file | | | | | |
| 2453504 | Mulero Mu Rivera | Address on file | | | | | |
| 2423911 | Muniz Mu Jimenez | Address on file | | | | | |
| 2441931 | Muniz Mu Velez | Address on file | | | | | |
| 2431998 | Munoz Mu Marzan | Address on file | | | | | |
| 2426509 | Munoz Santiago Carmen L. | Address on file | | | | | |
| 2440340 | Munoz-Torres E D Na J | Address on file | | | | | |
| 2468164 | Muriel C Escobar Ramos | Address on file | | | | | |
| 2424817 | Muriel Rivera Santiago | Address on file | | | | | |
| 2424630 | Murphy Melendez Jessica | Address on file | | | | | |
| 2468072 | Murray Guadalupe Rosario | Address on file | | | | | |
| 2447113 | Muyoz Matos Beatriz Oz Matos | Address on file | | | | | |
| 2451758 | Myleidy My Ocasio | Address on file | | | | | |
| 2470689 | Mylene Mu Oz Castellanos | Address on file | | | | | |
| 2439216 | Myra Esparra Mulero | Address on file | | | | | |
| 2448215 | Myra I Gonzalez Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 845 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458790 | Myra Y Rivera Rodriguez | Address on file | | | | | |
| 2427022 | Myraida Pedraza Camacho | Address on file | | | | | |
| 2460329 | Myrelis M Hernandez Monta?Ez | Address on file | | | | | |
| 2467582 | Myria Irizarry Rodriguez | Address on file | | | | | |
| 2459979 | Myria L Roque Palacios | Address on file | | | | | |
| 2464007 | Myriam A Garcia Cortes | Address on file | | | | | |
| 2427322 | Myriam Acevedo Mesonero | Address on file | | | | | |
| 2438832 | Myriam Agosto Del Hoyo | Address on file | | | | | |
| 2444728 | Myriam Alicea Santiago | Address on file | | | | | |
| 2465106 | Myriam Betancourt Calderon | Address on file | | | | | |
| 2433199 | Myriam Diaz Arroyo | Address on file | | | | | |
| 2428186 | Myriam E Bayron Ramirez | Address on file | | | | | |
| 2445974 | Myriam E Encarnacion Lopez | Address on file | | | | | |
| 2431223 | Myriam E Martinez Castella | Address on file | | | | | |
| 2452194 | Myriam E Mercado Baez | Address on file | | | | | |
| 2463082 | Myriam E Soto Delgado | Address on file | | | | | |
| 2429479 | Myriam Fernandez Febres | Address on file | | | | | |
| 2462020 | Myriam Garcia De Laborde | Address on file | | | | | |
| 2436471 | Myriam Garcia Qui Ones | Address on file | | | | | |
| 2469067 | Myriam Garcia Rodriguez | Address on file | | | | | |
| 2448726 | Myriam Gladys Larracuente | Address on file | | | | | |
| 2452391 | Myriam Gonzalez Arroyo | Address on file | | | | | |
| 2429856 | Myriam Gonzalez Galloza | Address on file | | | | | |
| 2452012 | Myriam Guadalupe Marguez | Address on file | | | | | |
| 2443301 | Myriam H Chinea Alejandro | Address on file | | | | | |
| 2451449 | Myriam H Perez Figueroa | Address on file | | | | | |
| 2448573 | Myriam Hernandez Garcia | Address on file | | | | | |
| 2442635 | Myriam Hernandez Rios | Address on file | | | | | |
| 2447953 | Myriam I Diaz Cotto | Address on file | | | | | |
| 2425386 | Myriam I Figueroa Pastrana | Address on file | | | | | |
| 2439445 | Myriam I Vargas Pesa Nte | Address on file | | | | | |
| 2453857 | Myriam I Viana Quiles | Address on file | | | | | |
| 2437316 | Myriam Irizarry Lopez | Address on file | | | | | |
| 2460392 | Myriam J Flores Santiago | Address on file | | | | | |
| 2440799 | Myriam J Osorio Rosario | Address on file | | | | | |
| 2432930 | Myriam L Barbosa Martinez | Address on file | | | | | |
| 2468151 | Myriam L Montes Cintron | Address on file | | | | | |
| 2457296 | Myriam L Morales Valles | Address on file | | | | | |
| 2433441 | Myriam L Rivera Beltran | Address on file | | | | | |
| 2443904 | Myriam Lopez Cotto | Address on file | | | | | |
| 2432747 | Myriam Lopez Flores | Address on file | | | | | |
| 2461112 | Myriam Lopez Ventura | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 846 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429085 | Myriam Lugo De Jesus | Address on file | | | | | |
| 2424263 | Myriam M Diaz Ramirez | Address on file | | | | | |
| 2436447 | Myriam M Marrero Ortiz | Address on file | | | | | |
| 2451344 | Myriam M Perez Stuart | Address on file | | | | | |
| 2436664 | Myriam M Rivera Lopez | Address on file | | | | | |
| 2464084 | Myriam Maldonado Santiago | Address on file | | | | | |
| 2448569 | Myriam Marrero Rivera | Address on file | | | | | |
| 2442465 | Myriam Martinez Rodriguez | Address on file | | | | | |
| 2465408 | Myriam Martinez Rodriguez | Address on file | | | | | |
| 2467889 | Myriam Melendez Sella | Address on file | | | | | |
| 2435566 | Myriam Montero Martinez | Address on file | | | | | |
| 2453976 | Myriam My Lrivera | Address on file | | | | | |
| 2466351 | Myriam Nieves Colon | Address on file | | | | | |
| 2440175 | Myriam O Perez Reices | Address on file | | | | | |
| 2437035 | Myriam Orozco Rodriguez | Address on file | | | | | |
| 2456410 | Myriam Pe?A Hernandez | Address on file | | | | | |
| 2464114 | Myriam Rey Rodriguez | Address on file | | | | | |
| 2430737 | Myriam Reyes Martinez | Address on file | | | | | |
| 2429322 | Myriam Rivera Cruz | Address on file | | | | | |
| 2467789 | Myriam Rivera Luna | Address on file | | | | | |
| 2443185 | Myriam Rivera Villanueva | Address on file | | | | | |
| 2427417 | Myriam Rodriguez Martinez | Address on file | | | | | |
| 2448919 | Myriam Rodriguez Rivera | Address on file | | | | | |
| 2424846 | Myriam Romero Rosario | Address on file | | | | | |
| 2466352 | Myriam Rosa Rodriguez | Address on file | | | | | |
| 2462213 | Myriam Rosado Rivera | Address on file | | | | | |
| 2432326 | Myriam Rosado Rosario | Address on file | | | | | |
| 2452871 | Myriam Rozada Sein | Address on file | | | | | |
| 2452902 | Myriam S Cruz Melendez | Address on file | | | | | |
| 2437346 | Myriam Sanchez Rodriguez | Address on file | | | | | |
| 2446001 | Myriam Santiago Perez | Address on file | | | | | |
| 2453113 | Myriam Serrano Santiago | Address on file | | | | | |
| 2457037 | Myriam Soto Pagan | Address on file | | | | | |
| 2458271 | Myriam Soto Velazquez | Address on file | | | | | |
| 2436903 | Myriam Suarez Santiago | Address on file | | | | | |
| 2448591 | Myriam Torres Santos | Address on file | | | | | |
| 2429036 | Myriam V Mulero Torres | Address on file | | | | | |
| 2431817 | Myriam V Perez Roman | Address on file | | | | | |
| 2437106 | Myriam Vazquez Laureano | Address on file | | | | | |
| 2441955 | Myriam Zayas Ortiz | Address on file | | | | | |
| 2450506 | Myrla I Ruiz Mieles | Address on file | | | | | |
| 2455232 | Myrlette J De Suza Ramirez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426020 | Myrna Beltran Cintron | Address on file | | | | | |
| 2424354 | Myrna C Diaz Jimenez | Address on file | | | | | |
| 2461948 | Myrna Caban Resto | Address on file | | | | | |
| 2462024 | Myrna Clavel De Figueroa | Address on file | | | | | |
| 2426521 | Myrna Collado Mercado | Address on file | | | | | |
| 2446746 | Myrna Del C Abreu Del Valle | Address on file | | | | | |
| 2436832 | Myrna E Benitez Torres | Address on file | | | | | |
| 2468939 | Myrna E Bonaco Vega | Address on file | | | | | |
| 2450628 | Myrna E Lozada Rivera | Address on file | | | | | |
| 2447197 | Myrna E Maldonado Tricoche | Address on file | | | | | |
| 2424155 | Myrna E Medina Lugo | Address on file | | | | | |
| 2430920 | Myrna E Perez Leon | Address on file | | | | | |
| 2455819 | Myrna E Quintana Sandoval | Address on file | | | | | |
| 2436261 | Myrna E Ramos Gonzalez | Address on file | | | | | |
| 2459723 | Myrna E Rivera Camacho | Address on file | | | | | |
| 2442775 | Myrna E Rodriguez Rodrigue | Address on file | | | | | |
| 2465250 | Myrna G Andino Davila | Address on file | | | | | |
| 2469768 | Myrna Gutierrez Santana | Address on file | | | | | |
| 2443705 | Myrna I Carrillo Fuentes | Address on file | | | | | |
| 2464085 | Myrna I Casiano Cruz | Address on file | | | | | |
| 2463875 | Myrna I Cintron Rosado | Address on file | | | | | |
| 2444465 | Myrna I Guzman Montanez | Address on file | | | | | |
| 2447909 | Myrna I Hernandez Ramos | Address on file | | | | | |
| 2443706 | Myrna I Jaime Espinosa | Address on file | | | | | |
| 2429854 | Myrna I Lugo De Alequin | Address on file | | | | | |
| 2466501 | Myrna I Mendoza Pagan | Address on file | | | | | |
| 2440077 | Myrna I Negron Quiles | Address on file | | | | | |
| 2469035 | Myrna I Nieves Rivera | Address on file | | | | | |
| 2459647 | Myrna I Rivera Jimenez | Address on file | | | | | |
| 2439488 | Myrna I Rivera Rivera | Address on file | | | | | |
| 2457939 | Myrna I Rivera Torres | Address on file | | | | | |
| 2430532 | Myrna I Santiago Gonzalez | Address on file | | | | | |
| 2457941 | Myrna J Monta?Ez Cruz | Address on file | | | | | |
| 2443481 | Myrna L Alicea Rodriguez | Address on file | | | | | |
| 2442795 | Myrna L Batista Acevedo | Address on file | | | | | |
| 2467479 | Myrna L Bruno Collazo | Address on file | | | | | |
| 2436599 | Myrna L Burgos Diaz | Address on file | | | | | |
| 2467543 | Myrna L Cruz Ayala | Address on file | | | | | |
| 2429888 | Myrna L Dones Jimenez | Address on file | | | | | |
| 2427864 | Myrna L Giovanetti | Address on file | | | | | |
| 2430887 | Myrna L Gonzalez Sierra | Address on file | | | | | |
| 2450608 | Myrna L Laracuente Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442065 | Myrna L Llanos Roldan | Address on file | | | | | |
| 2446281 | Myrna L Miranda Qui?Ones | Address on file | | | | | |
| 2440247 | Myrna L Oquendo Garcia | Address on file | | | | | |
| 2442308 | Myrna L Padilla Padilla | Address on file | | | | | |
| 2437984 | Myrna L Perez Herrera | Address on file | | | | | |
| 2427529 | Myrna L Pizarro Sanchez | Address on file | | | | | |
| 2450547 | Myrna L Quinones Sandoval | Address on file | | | | | |
| 2453486 | Myrna L Reyes Fernandez | Address on file | | | | | |
| 2429107 | Myrna L Rivera Amezquita | Address on file | | | | | |
| 2446763 | Myrna L Rivera Camacho | Address on file | | | | | |
| 2453191 | Myrna L Rodriguez Aguayo | Address on file | | | | | |
| 2452000 | Myrna Laguerre Acevedo | Address on file | | | | | |
| 2470678 | Myrna M Alvarado | Address on file | | | | | |
| 2466315 | Myrna M Diaz Torres | Address on file | | | | | |
| 2426692 | Myrna M Gomez Perez | Address on file | | | | | |
| 2427988 | Myrna M Medina Sanchez | Address on file | | | | | |
| 2438429 | Myrna M Parson Gonzalez | Address on file | | | | | |
| 2439586 | Myrna M Rivera Garcia | Address on file | | | | | |
| 2432485 | Myrna M Rosa Rivera | Address on file | | | | | |
| 2424306 | Myrna M Serrano Rivera | Address on file | | | | | |
| 2451326 | Myrna Martinez | Address on file | | | | | |
| 2435670 | Myrna Matos Roldan | Address on file | | | | | |
| 2444641 | Myrna Matos Rosario | Address on file | | | | | |
| 2443090 | Myrna Morales Ortiz | Address on file | | | | | |
| 2431496 | Myrna My Landrau | Address on file | | | | | |
| 2463921 | Myrna N Torres Santos | Address on file | | | | | |
| 2442412 | Myrna Ortiz Cortez | Address on file | | | | | |
| 2429366 | Myrna Pantoja Rivera | Address on file | | | | | |
| 2430220 | Myrna Perez Ramos | Address on file | | | | | |
| 2425298 | Myrna Perez Velez | Address on file | | | | | |
| 2431621 | Myrna R Chevalier | Address on file | | | | | |
| 2435077 | Myrna R Negron Cruz | Address on file | | | | | |
| 2466868 | Myrna R Rios Arzola | Address on file | | | | | |
| 2462737 | Myrna R Torres Ramirez | Address on file | | | | | |
| 2439198 | Myrna R Valentin Reyes | Address on file | | | | | |
| 2441400 | Myrna Ramos Ramirez | Address on file | | | | | |
| 2432105 | Myrna Rivera Monterrosa | Address on file | | | | | |
| 2445911 | Myrna Rodriguez Correa | Address on file | | | | | |
| 2467593 | Myrna Rodriguez Freytes | Address on file | | | | | |
| 2466080 | Myrna Roman Hernandez | Address on file | | | | | |
| 2461767 | Myrna Rosario Marquez | Address on file | | | | | |
| 2450454 | Myrna S Alvarez Valentin | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464123 | Myrna S Flores Flores | Address on file | | | | | |
| 2447833 | Myrna S Rivera Velazquez | Address on file | | | | | |
| 2451187 | Myrna S Serrano Irizarry | Address on file | | | | | |
| 2462730 | Myrna Santiago Torres | Address on file | | | | | |
| 2427257 | Myrna Sierra Carrillo | Address on file | | | | | |
| 2464184 | Myrna Suarez De Rivera | Address on file | | | | | |
| 2434506 | Myrna Torres Berrios | Address on file | | | | | |
| 2438880 | Myrna Torres Hernandez | Address on file | | | | | |
| 2439468 | Myrna Torres Lugo | Address on file | | | | | |
| 2461854 | Myrna Vega Navedo | Address on file | | | | | |
| 2467864 | Myrna Z Colon Hernandez | Address on file | | | | | |
| 2432163 | Myrna Z Rivera Serrano | Address on file | | | | | |
| 2431397 | Myrnalee M Gomez Rosa | Address on file | | | | | |
| 2439898 | Myrnali Gonzalez Ferrer | Address on file | | | | | |
| 2447367 | Myrta A Mille Lafuente | Address on file | | | | | |
| 2451592 | Myrta Acevedo Lorenzo | Address on file | | | | | |
| 2427991 | Myrta Cardona Alicea | Address on file | | | | | |
| 2456128 | Myrta Cardona Morales | Address on file | | | | | |
| 2466797 | Myrta Cruz Navarro | Address on file | | | | | |
| 2457726 | Myrta De La Rosa Reyes | Address on file | | | | | |
| 2437375 | Myrta E Figueroa Aponte | Address on file | | | | | |
| 2462102 | Myrta E Lopez Pol | Address on file | | | | | |
| 2429556 | Myrta Fabre Martinez | Address on file | | | | | |
| 2462599 | Myrta Figueroa | Address on file | | | | | |
| 2450336 | Myrta I Cartagena Diaz | Address on file | | | | | |
| 2439158 | Myrta I Mitjans Ruiz | Address on file | | | | | |
| 2448235 | Myrta I Torres Santiago | Address on file | | | | | |
| 2428066 | Myrta J Suarez Colon | Address on file | | | | | |
| 2427697 | Myrta M Cabrera Rivera | Address on file | | | | | |
| 2442074 | Myrta M Crespo Medina | Address on file | | | | | |
| 2454176 | Myrta My Gonzalez | Address on file | | | | | |
| 2462382 | Myrta Peraza Sanchez | Address on file | | | | | |
| 2450705 | Myrta Rosario Bon | Address on file | | | | | |
| 2451761 | Myrta Rosario Ramos | Address on file | | | | | |
| 2429712 | Myrta Suarez Ayala | Address on file | | | | | |
| 2461662 | Myrta T Corujo De Bon | Address on file | | | | | |
| 2464677 | Myrtelina Adorno Rojas | Address on file | | | | | |
| 2442943 | Myrtelina Alicea Garcia | Address on file | | | | | |
| 2444612 | Myrtelina Irizarry Garcia | Address on file | | | | | |
| 2444139 | Myrtelina Torres Berrios | Address on file | | | | | |
| 2446418 | Myrtelliza Flores Torres | Address on file | | | | | |
| 2431744 | Myrtha E Rivera Ramirez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2454848 | Myrtha L Paris Figueroa | Address on file | | | | | |
| 2427955 | Myrthea I Perez Ramos | Address on file | | | | | |
| 2441538 | Myrza I Castro Santana | Address on file | | | | | |
| 2432505 | Mytia Lopez Rodriguez | Address on file | | | | | |
| 2463398 | N M Carrasquill | Address on file | | | | | |
| 2426504 | Na M. M Rivera Cruzmyr Cruz | Address on file | | | | | |
| 2467209 | Nadina Mejias Roman | Address on file | | | | | |
| 2445959 | Nadine V Rivera Moret | Address on file | | | | | |
| 2455192 | Nadja M Serrano Santos | Address on file | | | | | |
| 2442116 | Nadya D Rodriguez Alicea | Address on file | | | | | |
| 2437219 | Nadya Fuentes Santiago | Address on file | | | | | |
| 2426152 | Nadya Vizcarrondo Ayala | Address on file | | | | | |
| 2432635 | Nafrancisco F Rodriguez Santa Santana | Address on file | | | | | |
| 2436796 | Nahed P Rivera Cruz | Address on file | | | | | |
| 2467381 | Nahiome V Miguel Garcia | Address on file | | | | | |
| 2436996 | Nahir A Serrano Perez | Address on file | | | | | |
| 2467802 | Nahir Arocho Schmidt | Address on file | | | | | |
| 2427080 | Nahir D Rivera Vives | Address on file | | | | | |
| 2470193 | Naid Irizarry Rivera | Address on file | | | | | |
| 2444960 | Naida Berrios Lopez | Address on file | | | | | |
| 2460623 | Naida I Maldonado | Address on file | | | | | |
| 2426292 | Naida Jimenez Gonzalez | Address on file | | | | | |
| 2455454 | Naida L Alago Ayala | Address on file | | | | | |
| 2468859 | Naida Lorenzo Perez | Address on file | | | | | |
| 2456820 | Naida M Rivera Soto | Address on file | | | | | |
| 2435688 | Naida Reyes Rivera | Address on file | | | | | |
| 2443204 | Naida Santiago Flores | Address on file | | | | | |
| 2439644 | Naida Zayas Serrano | Address on file | | | | | |
| 2428945 | Naldy M Plaza Rivera | Address on file | | | | | |
| 2440076 | Namir Garcia Rodriguez | Address on file | | | | | |
| 2450928 | Nancy *Sanchez Rivera | Address on file | | | | | |
| 2464570 | Nancy Agosto Maldonado | Address on file | | | | | |
| 2428926 | Nancy Alabarces Lopez | Address on file | | | | | |
| 2461934 | Nancy Alvarez Garcia | Address on file | | | | | |
| 2427904 | Nancy Barrios Ortiz | Address on file | | | | | |
| 2445921 | Nancy Bernard Bonilla | Address on file | | | | | |
| 2449691 | Nancy Berrios Rodriguez | Address on file | | | | | |
| 2448189 | Nancy Burgos Candelario | Address on file | | | | | |
| 2452782 | Nancy Cardona Alvarez | Address on file | | | | | |
| 2428013 | Nancy Carmona Oliveras | Address on file | | | | | |
| 2470381 | Nancy Carmona Soto | Address on file | | | | | |
| 2447474 | Nancy Carrion Marrero | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447815 | Nancy Cordero Rosado | Address on file | | | | | |
| 2451674 | Nancy Cornier Rodriguez | Address on file | | | | | |
| 2433151 | Nancy Cosme Barbosa | Address on file | | | | | |
| 2468167 | Nancy Cruz Burgos | Address on file | | | | | |
| 2440277 | Nancy Cruz De Jesus | Address on file | | | | | |
| 2469419 | Nancy Cruz Perez | Address on file | | | | | |
| 2451595 | Nancy Cruz Rivera | Address on file | | | | | |
| 2445950 | Nancy D Durant Mestre | Address on file | | | | | |
| 2430865 | Nancy Dasta Troche | Address on file | | | | | |
| 2442560 | Nancy De Casenave Crescion | Address on file | | | | | |
| 2434783 | Nancy De Jesus Rodriguez | Address on file | | | | | |
| 2429997 | Nancy Diaz Pagan | Address on file | | | | | |
| 2442383 | Nancy Diaz Rivera | Address on file | | | | | |
| 2448728 | Nancy E Laboy Pacheco | Address on file | | | | | |
| 2451638 | Nancy E Lopez Ortiz | Address on file | | | | | |
| 2447087 | Nancy E Martinez Colon | Address on file | | | | | |
| 2444510 | Nancy E Perez Molina | Address on file | | | | | |
| 2434316 | Nancy E Ramos Villanueva | Address on file | | | | | |
| 2425178 | Nancy E Torres Osorio | Address on file | | | | | |
| 2431086 | Nancy E Virella Rosado | Address on file | | | | | |
| 2428221 | Nancy Echevarria Roman | Address on file | | | | | |
| 2434167 | Nancy Esquilin Figueroa | Address on file | | | | | |
| 2436334 | Nancy Fargas Llanos | Address on file | | | | | |
| 2447800 | Nancy Figueroa Garcia | Address on file | | | | | |
| 2431315 | Nancy Figueroa Ortiz | Address on file | | | | | |
| 2435479 | Nancy Galarza Escobar | Address on file | | | | | |
| 2440567 | Nancy Garcia Cruz | Address on file | | | | | |
| 2425594 | Nancy Garcia Reyes | Address on file | | | | | |
| 2423847 | Nancy Gonzalez Carrero | Address on file | | | | | |
| 2445131 | Nancy Gonzalez Oliver | Address on file | | | | | |
| 2457758 | Nancy Gutierrez Valentin | Address on file | | | | | |
| 2446014 | Nancy Hevia Cintron | Address on file | | | | | |
| 2457472 | Nancy I Avila Ortiz | Address on file | | | | | |
| 2435552 | Nancy I Casado Rivera | Address on file | | | | | |
| 2455926 | Nancy I Espada Rios | Address on file | | | | | |
| 2451597 | Nancy I Figueora Rivera | Address on file | | | | | |
| 2452910 | Nancy I Figueroa Tarratz | Address on file | | | | | |
| 2455929 | Nancy I Hernandez Tirado | Address on file | | | | | |
| 2466294 | Nancy I Leon Morales | Address on file | | | | | |
| 2428629 | Nancy I Llanes Villegas | Address on file | | | | | |
| 2432078 | Nancy I Martinez Rodriguez | Address on file | | | | | |
| 2429553 | Nancy I Medina Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 852 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469708 | Nancy I Quirindongo Milanes | Address on file | | | | | |
| 2451938 | Nancy I Rivas Rodriguez | Address on file | | | | | |
| 2448010 | Nancy I Rivera Aviles | Address on file | | | | | |
| 2452572 | Nancy I Rivera Morales | Address on file | | | | | |
| 2424080 | Nancy I Rivera Rivera | Address on file | | | | | |
| 2440074 | Nancy I Rivera Rivera | Address on file | | | | | |
| 2447212 | Nancy I Sanchez Villanueva | Address on file | | | | | |
| 2438596 | Nancy I Surillo Figueroa | Address on file | | | | | |
| 2436768 | Nancy Irizarry Torres | Address on file | | | | | |
| 2442435 | Nancy Irizarry Velazquez | Address on file | | | | | |
| 2447797 | Nancy J Figueroa Santapau | Address on file | | | | | |
| 2423273 | Nancy J Jimenez Rodriguez | Address on file | | | | | |
| 2468090 | Nancy Jimenez Hernandez | Address on file | | | | | |
| 2467840 | Nancy L Bayron Ramirez | Address on file | | | | | |
| 2443657 | Nancy L Gomez Adrover | Address on file | | | | | |
| 2438128 | Nancy Loperena Lopez | Address on file | | | | | |
| 2444101 | Nancy Lopez Mundo | Address on file | | | | | |
| 2439465 | Nancy Lopez Rivera | Address on file | | | | | |
| 2449316 | Nancy Lugo Castro | Address on file | | | | | |
| 2434977 | Nancy Lugo Sanabria | Address on file | | | | | |
| 2446419 | Nancy Luquis Guadalupe | Address on file | | | | | |
| 2434966 | Nancy M Aybar | Address on file | | | | | |
| 2449984 | Nancy M Centeno Perez | Address on file | | | | | |
| 2428021 | Nancy M Diaz Alvarez | Address on file | | | | | |
| 2467083 | Nancy M Nieto Caballero | Address on file | | | | | |
| 2423326 | Nancy M Rodriguez Ruiz | Address on file | | | | | |
| 2440290 | Nancy M Sanchez De Coste | Address on file | | | | | |
| 2425243 | Nancy M Serra | Address on file | | | | | |
| 2446144 | Nancy M Vazquez Guilbert | Address on file | | | | | |
| 2463935 | Nancy Malave Santiago | Address on file | | | | | |
| 2445770 | Nancy Maldonado Cruz | Address on file | | | | | |
| 2428504 | Nancy Martinez Giral | Address on file | | | | | |
| 2427685 | Nancy Martinez Ocasio | Address on file | | | | | |
| 2441709 | Nancy Martinez Santiago | Address on file | | | | | |
| 2469110 | Nancy Mas Marrero | Address on file | | | | | |
| 2463654 | Nancy Matos Torres | Address on file | | | | | |
| 2427383 | Nancy Medero Santiago | Address on file | | | | | |
| 2429370 | Nancy Mejias Feliciano | Address on file | | | | | |
| 2424969 | Nancy Mejias Gonzalez | Address on file | | | | | |
| 2457443 | Nancy Mendez Acevedo | Address on file | | | | | |
| 2431179 | Nancy Mendez Estrada | Address on file | | | | | |
| 2458955 | Nancy Mendez Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 853 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429446 | Nancy Monta?Ez Ramos | Address on file | | | | | |
| 2427544 | Nancy Morales Crespo | Address on file | | | | | |
| 2449186 | Nancy Morales Cruz | Address on file | | | | | |
| 2446476 | Nancy Morales Diaz | Address on file | | | | | |
| 2432161 | Nancy Morales Justiniano | Address on file | | | | | |
| 2454831 | Nancy N Asencio Matos | Address on file | | | | | |
| 2447680 | Nancy N Berrios Diaz, | Address on file | | | | | |
| 2441592 | Nancy N De Jesus Afanador | Address on file | | | | | |
| 2462476 | Nancy N Gonzalez Huertas | Address on file | | | | | |
| 2439023 | Nancy N Nazario Caraballo | Address on file | | | | | |
| 2440085 | Nancy N Rosado Cuevas | Address on file | | | | | |
| 2451503 | Nancy Na Colon | Address on file | | | | | |
| 2432879 | Nancy Na Del | Address on file | | | | | |
| 2440757 | Nancy Navedo Otero | Address on file | | | | | |
| 2439200 | Nancy Nazario Rodriguez | Address on file | | | | | |
| 2457411 | Nancy Negron Fuentes | Address on file | | | | | |
| 2467303 | Nancy Novoa Lopez | Address on file | | | | | |
| 2424858 | Nancy Olmo Velez | Address on file | | | | | |
| 2451985 | Nancy Ortiz Baez | Address on file | | | | | |
| 2445655 | Nancy Ortiz Castro | Address on file | | | | | |
| 2438520 | Nancy Ortiz Pellot | Address on file | | | | | |
| 2439356 | Nancy Ortiz Torres | Address on file | | | | | |
| 2429237 | Nancy Osorio Medero | Address on file | | | | | |
| 2452354 | Nancy Ostolaza Rodriguez | Address on file | | | | | |
| 2443218 | Nancy Otero Abreu | Address on file | | | | | |
| 2441092 | Nancy Paneto Camacho | Address on file | | | | | |
| 2429187 | Nancy Perez Fernandez | Address on file | | | | | |
| 2445833 | Nancy Perez Gonzalez | Address on file | | | | | |
| 2469112 | Nancy Perez Rosa | Address on file | | | | | |
| 2441598 | Nancy Perez Santiago | Address on file | | | | | |
| 2429072 | Nancy Ramos Suarez | Address on file | | | | | |
| 2450435 | Nancy Reyes Ortiz | Address on file | | | | | |
| 2436148 | Nancy Reyes Umpierre | Address on file | | | | | |
| 2438757 | Nancy Rios Brignoni | Address on file | | | | | |
| 2440464 | Nancy Rivera Diaz | Address on file | | | | | |
| 2446689 | Nancy Rivera Garcia | Address on file | | | | | |
| 2448696 | Nancy Rivera Lopez | Address on file | | | | | |
| 2426585 | Nancy Rivera Monserrate | Address on file | | | | | |
| 2439929 | Nancy Rivera Resto | Address on file | | | | | |
| 2469299 | Nancy Rivera Rivera | Address on file | | | | | |
| 2432702 | Nancy Rivera Valentin | Address on file | | | | | |
| 2466966 | Nancy Robles Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 854 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443581 | Nancy Rodriguez Cortes | Address on file | | | | | |
| 2435936 | Nancy Rodriguez De Jesus | Address on file | | | | | |
| 2452353 | Nancy Rodriguez Irizarry | Address on file | | | | | |
| 2436514 | Nancy Rodriguez Perez | Address on file | | | | | |
| 2434934 | Nancy Rojas Vergara | Address on file | | | | | |
| 2432528 | Nancy Rosado Matos | Address on file | | | | | |
| 2430992 | Nancy Rosario Lopez | Address on file | | | | | |
| 2469994 | Nancy Rubert Andujar | Address on file | | | | | |
| 2436385 | Nancy S Rivera Cintron | Address on file | | | | | |
| 2425111 | Nancy Sanchez Vega | Address on file | | | | | |
| 2427860 | Nancy Santiago Gonzalez | Address on file | | | | | |
| 2456226 | Nancy Santiago Marquez | Address on file | | | | | |
| 2462548 | Nancy Santiago Pabon | Address on file | | | | | |
| 2437849 | Nancy Santiago Plaza | Address on file | | | | | |
| 2424122 | Nancy Santiago Torres | Address on file | | | | | |
| 2426133 | Nancy Santos Adorno | Address on file | | | | | |
| 2452257 | Nancy Santos Ruiz | Address on file | | | | | |
| 2442274 | Nancy Seda Cardona | Address on file | | | | | |
| 2467249 | Nancy Seda Rivera | Address on file | | | | | |
| 2431082 | Nancy Seda Vega | Address on file | | | | | |
| 2444406 | Nancy Sein Aponte | Address on file | | | | | |
| 2446771 | Nancy Soto Lopez | Address on file | | | | | |
| 2425708 | Nancy Soto Lozada | Address on file | | | | | |
| 2443604 | Nancy Soto Ortiz | Address on file | | | | | |
| 2453735 | Nancy Torres Torruezas | Address on file | | | | | |
| 2450356 | Nancy Varela Rivera | Address on file | | | | | |
| 2442585 | Nancy Vargas Asencio | Address on file | | | | | |
| 2451258 | Nancy Vazquez Rosario | Address on file | | | | | |
| 2459534 | Nancy Vega Santiago | Address on file | | | | | |
| 2437686 | Nancy Velazquez Casillas | Address on file | | | | | |
| 2432683 | Nancy Velez Alicea | Address on file | | | | | |
| 2425926 | Nancy Vigo Figueroa | Address on file | | | | | |
| 2427373 | Nancy Zayas | Address on file | | | | | |
| 2452412 | Naneth Chacon Grau | Address on file | | | | | |
| 2452838 | Nanette I Guevara Perez | Address on file | | | | | |
| 2442922 | Nanette J Laguer Laguer | Address on file | | | | | |
| 2442756 | Nanette N Nazario Saez | Address on file | | | | | |
| 2427093 | Nanette Ortiz Agosto | Address on file | | | | | |
| 2463577 | Nanette Rodriguez Pagan | Address on file | | | | | |
| 2424200 | Nanette Z Torres Ocasio | Address on file | | | | | |
| 2464757 | Nanette Z Torres Ocasio | Address on file | | | | | |
| 2448932 | Nannette I Favale Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 855 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435865 | Nannette Justiniano Linares | Address on file | | | | | |
| 2440907 | Nannette M Abadia MuOz | Address on file | | | | | |
| 2444195 | Nannette M Jimenez Osorio | Address on file | | | | | |
| 2459912 | Nannette N Santos Rolon | Address on file | | | | | |
| 2426782 | Nannette Y Borrali Tirado | Address on file | | | | | |
| 2457928 | Nantonio J Moro Perez | Address on file | | | | | |
| 2447189 | Naomi Figueroa Castro | Address on file | | | | | |
| 2451709 | Nara M Canino Salgado | Address on file | | | | | |
| 2463231 | Narcisa Ruiz Vazquez | Address on file | | | | | |
| 2470872 | Narciso A Moreno Beiso | Address on file | | | | | |
| 2453063 | Narciso Alvarez Santiago | Address on file | | | | | |
| 2447546 | Narciso De Jesus Cardona | Address on file | | | | | |
| 2453851 | Narciso Na Rodriguez | Address on file | | | | | |
| 2455966 | Narcisus L Ocasio Parra | Address on file | | | | | |
| 2427933 | Narda C Santiago Guzman | Address on file | | | | | |
| 2445672 | Narda L. L Marquezrodrigez | Address on file | | | | | |
| 2457255 | Nardy Romero Flores | Address on file | | | | | |
| 2450597 | Nasrra I Ali Bonilla | Address on file | | | | | |
| 2453374 | Nasser Taha Estrada | Address on file | | | | | |
| 2443672 | Natalia Colon Agosto | Address on file | | | | | |
| 2424307 | Natalia Figueroa Medina | Address on file | | | | | |
| 2441990 | Natalia M Diaz Soler Vega | Address on file | | | | | |
| 2442419 | Natalia Perez Urena | Address on file | | | | | |
| 2461403 | Natalio Cintron Toro | Address on file | | | | | |
| 2426710 | Natalio Irizarry Silva | Address on file | | | | | |
| 2455783 | Natanael Lopez Colom | Address on file | | | | | |
| 2457512 | Natanael Ortiz Valentin | Address on file | | | | | |
| 2455798 | Nathanael Alvarez Pesante | Address on file | | | | | |
| 2453904 | Nathanael Carmona | Address on file | | | | | |
| 2452462 | Nathanael Na Navarro | Address on file | | | | | |
| 2450092 | Nathanael Navarro Melendez | Address on file | | | | | |
| 2448794 | Natividad Acana Munoz | Address on file | | | | | |
| 2457851 | Natividad Colon Resto | Address on file | | | | | |
| 2465271 | Natividad Diaz Sarraga | Address on file | | | | | |
| 2461269 | Natividad Fernandez | Address on file | | | | | |
| 2463745 | Natividad Ferrer Medina | Address on file | | | | | |
| 2441565 | Natividad Garcia Leduc | Address on file | | | | | |
| 2431048 | Natividad Hernandez Montal | Address on file | | | | | |
| 2429476 | Natividad Mendez Gonzalez | Address on file | | | | | |
| 2430798 | Natividad N Torres Nieves | Address on file | | | | | |
| 2463550 | Natividad Ramos Ramos | Address on file | | | | | |
| 2427499 | Natividad Rosario Falcon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427332 | Natividad Silva Segarra | Address on file | | | | | |
| 2449598 | Natividad Velez Rivera | Address on file | | | | | |
| 2468500 | Naudalina Melendez Colon | Address on file | | | | | |
| 2447378 | Naumy Marin Vega | Address on file | | | | | |
| 2424739 | Navarro Betanco Vanessa | Address on file | | | | | |
| 2440040 | Nayda C Alvarado Torres | Address on file | | | | | |
| 2444289 | Nayda Chevere Irizarry | Address on file | | | | | |
| 2451829 | Nayda Cruz Velazquez | Address on file | | | | | |
| 2469927 | Nayda E Lopez Maldonado | Address on file | | | | | |
| 2440127 | Nayda E Rodriguez Lopez | Address on file | | | | | |
| 2457222 | Nayda Garcia Roman | Address on file | | | | | |
| 2429319 | Nayda I Ayala Villalobos | Address on file | | | | | |
| 2443740 | Nayda I Diaz Santiago | Address on file | | | | | |
| 2430823 | Nayda I Figueroa Correa | Address on file | | | | | |
| 2430797 | Nayda I Oyola Deliz | Address on file | | | | | |
| 2469746 | Nayda I Rodriguez Madera | Address on file | | | | | |
| 2450728 | Nayda I Roman Martinez | Address on file | | | | | |
| 2444419 | Nayda L Reyes Mir | Address on file | | | | | |
| 2439161 | Nayda L Reyes Rivera | Address on file | | | | | |
| 2449702 | Nayda M Cardona Muniz | Address on file | | | | | |
| 2447103 | Nayda M Qui?Ones Barreto | Address on file | | | | | |
| 2445084 | Nayda M Rodriguez Dieppa | Address on file | | | | | |
| 2464976 | Nayda M Romero Reyes | Address on file | | | | | |
| 2447200 | Nayda Marrero Deya | Address on file | | | | | |
| 2466145 | Nayda Morales Flores | Address on file | | | | | |
| 2423258 | Nayda N Vargas Rivera | Address on file | | | | | |
| 2431272 | Nayda Ojeda Diaz | Address on file | | | | | |
| 2442808 | Nayda Perez Romero | Address on file | | | | | |
| 2459641 | Nayda Pumarejo Villanueva | Address on file | | | | | |
| 2468055 | Nayda Y De Jesus Guadalupe | Address on file | | | | | |
| 2466982 | Naydia I Espino Mena | Address on file | | | | | |
| 2426880 | Nayra A Loaiza Marin | Address on file | | | | | |
| 2464687 | Nayza A Medina Reyes | Address on file | | | | | |
| 2426711 | Nazario Baez Marisol | Address on file | | | | | |
| 2434952 | Nazario Calderon Calderon | Address on file | | | | | |
| 2424488 | Nazario Pagan Pagan | Address on file | | | | | |
| 2449845 | Nazario Velez Betzaida | Address on file | | | | | |
| 2452103 | Ncisco Ramos Ortiz Fra | Address on file | | | | | |
| 2452052 | Ndres Morales Rodriguez | Address on file | | | | | |
| 2442956 | Nectar M Negron Valentin | Address on file | | | | | |
| 2453669 | Neditza O Benitez Rosa | Address on file | | | | | |
| 2428870 | Neelka M Velazquez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 857 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2448590 | Neftali A Soto Padro | Address on file | | | | | |
| 2452948 | Neftali Acevedo Rodriguez | Address on file | | | | | |
| 2455277 | Neftali Baez De Jesus | Address on file | | | | | |
| 2465392 | Neftali Castillo Rosario | Address on file | | | | | |
| 2452891 | Neftali Diaz Rivera | Address on file | | | | | |
| 2452389 | Neftali Fuentes Sierra | Address on file | | | | | |
| 2442627 | Neftali Garcia Hernandez | Address on file | | | | | |
| 2439097 | Neftali Garcia Santiago | Address on file | | | | | |
| 2457380 | Neftali Gonzalez Figueroa | Address on file | | | | | |
| 2435252 | Neftali Gonzalez Rosario | Address on file | | | | | |
| 2437382 | Neftali Irizarry Colon | Address on file | | | | | |
| 2424475 | Neftali Laracuente Aponte | Address on file | | | | | |
| 2441576 | Neftali Lopez Aviles | Address on file | | | | | |
| 2423990 | Neftali Maldonado Davila | Address on file | | | | | |
| 2427211 | Neftali Mejias Mendez | Address on file | | | | | |
| 2431628 | Neftali Morales Montalvo | Address on file | | | | | |
| 2469866 | Neftali N Gomez | Address on file | | | | | |
| 2435672 | Neftali Navarro Aviles | Address on file | | | | | |
| 2441064 | Neftali Orizal Ramos | Address on file | | | | | |
| 2467772 | Neftali Padilla Cruz | Address on file | | | | | |
| 2459642 | Neftali Reyes Gomez | Address on file | | | | | |
| 2423568 | Neftali Rivera Ramos | Address on file | | | | | |
| 2459676 | Neftali Rodriguez Melendez | Address on file | | | | | |
| 2438480 | Neftali Rodriguez Montalvo | Address on file | | | | | |
| 2460499 | Neftali Soto Lopez | Address on file | | | | | |
| 2423552 | Neftali Valentin Irizarry | Address on file | | | | | |
| 2423683 | Neftali Valentin Irizarry | Address on file | | | | | |
| 2431868 | Negron A Cuevas | Address on file | | | | | |
| 2423731 | Negron A Irma Miranda | Address on file | | | | | |
| 2451749 | Negron Colon Maureen | Address on file | | | | | |
| 2448258 | Negron Delgado Geronimo | Address on file | | | | | |
| 2449671 | Negron Gonzalez Frank | Address on file | | | | | |
| 2450523 | Negron Hernandez George | Address on file | | | | | |
| 2450030 | Negron L Colon | Address on file | | | | | |
| 2464984 | Negron Laboy Israel | Address on file | | | | | |
| 2450415 | Negron Mercado Alberto | Address on file | | | | | |
| 2423996 | Negron Ne Cotto | Address on file | | | | | |
| 2446048 | Negron Ne Cruz | Address on file | | | | | |
| 2447906 | Negron Ne Gay | Address on file | | | | | |
| 2441067 | Negron Ne Negron | Address on file | | | | | |
| 2430649 | Negron Ne Rivera | Address on file | | | | | |
| 2449383 | Negron Rentas Daniel | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424611 | Negron-Abadia Maria I. | Address on file | | | | | |
| 2432558 | Neida Acevedo Rosario | Address on file | | | | | |
| 2429445 | Neida Burgos Collazo | Address on file | | | | | |
| 2426290 | Neida Cruz Velazquez | Address on file | | | | | |
| 2462716 | Neida Diaz Santiago | Address on file | | | | | |
| 2438130 | Neida E Martinez Cruz E Cruz | Address on file | | | | | |
| 2428376 | Neida I Ramos | Address on file | | | | | |
| 2435768 | Neida L Perez Marrero | Address on file | | | | | |
| 2451329 | Neida L Sierra Diaz | Address on file | | | | | |
| 2451247 | Neida M Perez Colon | Address on file | | | | | |
| 2462997 | Neida Martinez Rodriguez | Address on file | | | | | |
| 2441555 | Neida N Rodriguez Feliciano | Address on file | | | | | |
| 2466499 | Neiddys Vazquez Rodriguez | Address on file | | | | | |
| 2459855 | Neidy L Ortiz Torres | Address on file | | | | | |
| 2442690 | Neil Hernandez Espada | Address on file | | | | | |
| 2460480 | Neisa Rivera Detres | Address on file | | | | | |
| 2432497 | Neiza Pacheco Rosario | Address on file | | | | | |
| 2432892 | Nelba V Rodriguez Diaz | Address on file | | | | | |
| 2439377 | Nelda M Rivera Romero | Address on file | | | | | |
| 2427204 | Neldie Perez Pacheco | Address on file | | | | | |
| 2453611 | Neldy R Mercado Felix | Address on file | | | | | |
| 2567116 | Neldys A Cordero Caro | Address on file | | | | | |
| 2441531 | Nelida A Anglada Gonzalez | Address on file | | | | | |
| 2429126 | Nelida Alicea Rivera | Address on file | | | | | |
| 2452239 | Nelida Alvarez Febus | Address on file | | | | | |
| 2425105 | Nelida Alvarez Perez | Address on file | | | | | |
| 2466306 | Nelida Burgos Hernandez | Address on file | | | | | |
| 2441761 | Nelida C Velez Laboy | Address on file | | | | | |
| 2430397 | Nelida Cintron Monzon | Address on file | | | | | |
| 2437083 | Nelida Cortes Perez | Address on file | | | | | |
| 2426819 | Nelida Cruz Feliciano | Address on file | | | | | |
| 2439941 | Nelida Davila Ayala | Address on file | | | | | |
| 2455050 | Nelida De Jesus Andujar | Address on file | | | | | |
| 2466688 | Nelida Flores De Leon | Address on file | | | | | |
| 2423235 | Nelida Garcia Ramos | Address on file | | | | | |
| 2567156 | Nelida Gomez Gomez | Address on file | | | | | |
| 2427045 | Nelida Guzman Rivera | Address on file | | | | | |
| 2451733 | Nelida Laguna Figueroa | Address on file | | | | | |
| 2465013 | Nelida M Valle Lopez | Address on file | | | | | |
| 2432833 | Nelida Morales Chacon | Address on file | | | | | |
| 2468655 | Nelida Morales Santos | Address on file | | | | | |
| 2464864 | Nelida Nieves Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 859 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438243 | Nelida Osorio Vargas | Address on file | | | | | |
| 2437672 | Nelida Pagan Soto | Address on file | | | | | |
| 2445219 | Nelida Ramos Santos | Address on file | | | | | |
| 2452651 | Nelida Rivera Lebron | Address on file | | | | | |
| 2461691 | Nelida Rodriguez De Rivera | Address on file | | | | | |
| 2467997 | Nelida Rosado Acevedo | Address on file | | | | | |
| 2430082 | Nelida Sanchez Resto | Address on file | | | | | |
| 2440402 | Nelida Santos Rivera | Address on file | | | | | |
| 2427502 | Nelida Santos Santos | Address on file | | | | | |
| 2448144 | Nelida Seda Sulsona | Address on file | | | | | |
| 2462664 | Nelida Soto Lopez | Address on file | | | | | |
| 2427969 | Nelida Torres Torres | Address on file | | | | | |
| 2458661 | Nelida Vargas Soto | Address on file | | | | | |
| 2431547 | Nelida Vega Martinez | Address on file | | | | | |
| 2423561 | Nelida Velez Rullan | Address on file | | | | | |
| 2436339 | Neliris Gonzalez | Address on file | | | | | |
| 2457679 | Nellie I Perez Diaz | Address on file | | | | | |
| 2423501 | Nellie P El Oliveras | Address on file | | | | | |
| 2436565 | Nellie Pacheco Dominicci | Address on file | | | | | |
| 2469652 | Nellie Pagan Maldonado | Address on file | | | | | |
| 2466721 | Nellie Pagan Martinez | Address on file | | | | | |
| 2468980 | Nelliebelle Cordero Colon | Address on file | | | | | |
| 2461373 | Nelly Acosta De Tirado | Address on file | | | | | |
| 2465484 | Nelly Ayala Leon | Address on file | | | | | |
| 2435147 | Nelly Barreto Gonzalez | Address on file | | | | | |
| 2442846 | Nelly Berbere Villar | Address on file | | | | | |
| 2442270 | Nelly C Devarie Rivera | Address on file | | | | | |
| 2444191 | Nelly C Maldonado Rivera | Address on file | | | | | |
| 2435171 | Nelly Delgado Ramos | Address on file | | | | | |
| 2452402 | Nelly E Cabezudo Gonzalez | Address on file | | | | | |
| 2424418 | Nelly E Diaz Rivera | Address on file | | | | | |
| 2446683 | Nelly Estevez Ponce De Leo | Address on file | | | | | |
| 2466376 | Nelly Falcon Cruz | Address on file | | | | | |
| 2468112 | Nelly Flores Cintron | Address on file | | | | | |
| 2428269 | Nelly Grau Rosa | Address on file | | | | | |
| 2445991 | Nelly Hernandez Flores | Address on file | | | | | |
| 2442679 | Nelly I Collazo Febus | Address on file | | | | | |
| 2441534 | Nelly I Echandy Torres | Address on file | | | | | |
| 2453552 | Nelly Izquierdo Pedrosa | Address on file | | | | | |
| 2450183 | Nelly J Colon Ortiz | Address on file | | | | | |
| 2456806 | Nelly J Diaz Baez | Address on file | | | | | |
| 2468390 | Nelly J Sepulveda Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 860 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439795 | Nelly Lozano Adorno | Address on file | | | | | |
| 2470009 | Nelly M De La Nuez De La Nuez | Address on file | | | | | |
| 2449135 | Nelly M Diaz Zabala | Address on file | | | | | |
| 2443339 | Nelly M Medina Maldonado | Address on file | | | | | |
| 2464878 | Nelly Martinez Figueroa | Address on file | | | | | |
| 2444777 | Nelly Ne Del | Address on file | | | | | |
| 2470768 | Nelly Orsini Buxeda | Address on file | | | | | |
| 2441081 | Nelly Perez Santana | Address on file | | | | | |
| 2443773 | Nelly R Berrios Rodriguez | Address on file | | | | | |
| 2434777 | Nelly R Lopez Marquez | Address on file | | | | | |
| 2462309 | Nelly Rodriguez Cancel | Address on file | | | | | |
| 2426798 | Nelly V Ortiz Vazquez | Address on file | | | | | |
| 2448853 | Nelly Valle Rivera | Address on file | | | | | |
| 2425357 | Nellybell Malave Velazquez | Address on file | | | | | |
| 2444162 | Nelsa Benitez Rosa | Address on file | | | | | |
| 2460143 | Nelsa L Acevedo Melendez | Address on file | | | | | |
| 2429807 | Nelsida Ortiz Perez | Address on file | | | | | |
| 2432986 | Nelsie Z Ramirez Merced | Address on file | | | | | |
| 2458611 | Nelson A Ortiz Lleras | Address on file | | | | | |
| 2463064 | Nelson A Ortiz Morales | Address on file | | | | | |
| 2461198 | Nelson A Ortiz Parrilla | Address on file | | | | | |
| 2429157 | Nelson A Perez Herrera | Address on file | | | | | |
| 2436744 | Nelson A Rodriguez | Address on file | | | | | |
| 2438841 | Nelson A Rodriguez Ocasio | Address on file | | | | | |
| 2451811 | Nelson A Sierra Davila | Address on file | | | | | |
| 2469160 | Nelson Acosta Montanez | Address on file | | | | | |
| 2437661 | Nelson Acosta Pagan | Address on file | | | | | |
| 2435812 | Nelson Alicea Vizcarrondo | Address on file | | | | | |
| 2434754 | Nelson Almodovar Feliciano | Address on file | | | | | |
| 2428642 | Nelson Andino Hernandez | Address on file | | | | | |
| 2458221 | Nelson Arnau Aguilar | Address on file | | | | | |
| 2455024 | Nelson Arocho Ortiz | Address on file | | | | | |
| 2464789 | Nelson Arroyo Ortiz | Address on file | | | | | |
| 2447914 | Nelson Baez Morales | Address on file | | | | | |
| 2439085 | Nelson Baez Pastrana | Address on file | | | | | |
| 2468008 | Nelson Berrios Castro | Address on file | | | | | |
| 2447585 | Nelson Burgos Machuca | Address on file | | | | | |
| 2465915 | Nelson Cabrera Barreto | Address on file | | | | | |
| 2430611 | Nelson Calo Alvarez | Address on file | | | | | |
| 2458629 | Nelson Cappas Cardona | Address on file | | | | | |
| 2459846 | Nelson Castro Nieves | Address on file | | | | | |
| 2451712 | Nelson Castro Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 861 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2425655 | Nelson Colon Vega | Address on file | | | | | |
| 2452056 | Nelson Correa Delgado | Address on file | | | | | |
| 2437314 | Nelson Correa Negron | Address on file | | | | | |
| 2460556 | Nelson Cortes Matos | Address on file | | | | | |
| 2462540 | Nelson Cruz Colon | Address on file | | | | | |
| 2443733 | Nelson Cruz Hernandez | Address on file | | | | | |
| 2424713 | Nelson D Leon Diaz | Address on file | | | | | |
| 2444130 | Nelson D Lopez Esquerdo | Address on file | | | | | |
| 2470163 | Nelson D Pagan Martinez | Address on file | | | | | |
| 2459500 | Nelson D Rivera Colon | Address on file | | | | | |
| 2437949 | Nelson De Jesus Perez | Address on file | | | | | |
| 2432488 | Nelson De Leon Baez | Address on file | | | | | |
| 2447082 | Nelson Delgado De Jesus | Address on file | | | | | |
| 2459690 | Nelson Diaz Carrasquillo | Address on file | | | | | |
| 2437535 | Nelson Diaz Miranda | Address on file | | | | | |
| 2453826 | Nelson Diaz Osorio | Address on file | | | | | |
| 2441492 | Nelson Duran Rivera | Address on file | | | | | |
| 2465420 | Nelson E Lopez Martinez | Address on file | | | | | |
| 2455771 | Nelson E Murillo Rivera | Address on file | | | | | |
| 2437318 | Nelson E Rentas Rodriguez | Address on file | | | | | |
| 2463399 | Nelson Feliciano Ruiz | Address on file | | | | | |
| 2426391 | Nelson Figueroa Maldonado | Address on file | | | | | |
| 2456494 | Nelson Forti Perez | Address on file | | | | | |
| 2451333 | Nelson G Dieppa Gerena | Address on file | | | | | |
| 2455833 | Nelson G Gonzalez Qui?Ones | Address on file | | | | | |
| 2456869 | Nelson G Rivera Irizarry | Address on file | | | | | |
| 2459546 | Nelson Garcia Barreto | Address on file | | | | | |
| 2427663 | Nelson Garcia Sanchez | Address on file | | | | | |
| 2424100 | Nelson Garcia Serrano | Address on file | | | | | |
| 2468517 | Nelson Gomez Ortiz | Address on file | | | | | |
| 2439015 | Nelson Gonzalez Got | Address on file | | | | | |
| 2470271 | Nelson Gonzalez Mercado | Address on file | | | | | |
| 2469961 | Nelson Gonzalez Nunez | Address on file | | | | | |
| 2456592 | Nelson Gonzalez Ortiz | Address on file | | | | | |
| 2463812 | Nelson Gonzalez Viera | Address on file | | | | | |
| 2453179 | Nelson Gutierrez Ayala | Address on file | | | | | |
| 2452258 | Nelson Guzman Rodriguez | Address on file | | | | | |
| 2435666 | Nelson Guzman Velazquez | Address on file | | | | | |
| 2457268 | Nelson H Campos De Alba | Address on file | | | | | |
| 2431675 | Nelson H Mateo Franco | Address on file | | | | | |
| 2461983 | Nelson H Molina Rodriguez | Address on file | | | | | |
| 2427052 | Nelson H Vazquez Bandas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 862 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435259 | Nelson Hernandez Cruz | Address on file | | | | | |
| 2424380 | Nelson Hernandez Ortiz | Address on file | | | | | |
| 2446055 | Nelson Hernandez Rosario | Address on file | | | | | |
| 2470062 | Nelson I Gonzalez Rodriguez | Address on file | | | | | |
| 2439344 | Nelson I Maysonet Marti | Address on file | | | | | |
| 2468204 | Nelson I Morales Perez | Address on file | | | | | |
| 2457504 | Nelson I Torres Garcia | Address on file | | | | | |
| 2428467 | Nelson J Echandy Vega | Address on file | | | | | |
| 2423388 | Nelson J Galiano Martinez | Address on file | | | | | |
| 2437278 | Nelson J Hernandez Rivera | Address on file | | | | | |
| 2462551 | Nelson J Hernandez Soto | Address on file | | | | | |
| 2461271 | Nelson J Rivera | Address on file | | | | | |
| 2440543 | Nelson J Rodriguez Marin | Address on file | | | | | |
| 2456242 | Nelson J Torres Figueroa | Address on file | | | | | |
| 2466337 | Nelson J Velez Qui?Ones | Address on file | | | | | |
| 2423995 | Nelson L Catala Cuevas | Address on file | | | | | |
| 2445748 | Nelson L Febres Magris | Address on file | | | | | |
| 2454606 | Nelson L Molina Molina | Address on file | | | | | |
| 2468004 | Nelson Larriuz Marrero | Address on file | | | | | |
| 2468527 | Nelson Lopez Lamboy | Address on file | | | | | |
| 2443394 | Nelson Lopez Ramos | Address on file | | | | | |
| 2427656 | Nelson Lopez Villanueva | Address on file | | | | | |
| 2456670 | Nelson Lozada Alvarez | Address on file | | | | | |
| 2427756 | Nelson M Colon Mateo | Address on file | | | | | |
| 2438464 | Nelson M Conty Vazquez | Address on file | | | | | |
| 2457134 | Nelson M De Leon Colon | Address on file | | | | | |
| 2464925 | Nelson M Santiago Jimenez | Address on file | | | | | |
| 2433670 | Nelson Martinez Martinez | Address on file | | | | | |
| 2430192 | Nelson Martinez Rodriguez | Address on file | | | | | |
| 2464022 | Nelson Matos Torres | Address on file | | | | | |
| 2466107 | Nelson Melendez Vega | Address on file | | | | | |
| 2434729 | Nelson Mendez Morales | Address on file | | | | | |
| 2465858 | Nelson Mendez Moreno | Address on file | | | | | |
| 2445114 | Nelson Mercado Felicino | Address on file | | | | | |
| 2457431 | Nelson Mercado Lugo | Address on file | | | | | |
| 2446332 | Nelson Mercado Perez | Address on file | | | | | |
| 2456877 | Nelson Miranda Rodriguez | Address on file | | | | | |
| 2462340 | Nelson Montalvo Garcia | Address on file | | | | | |
| 2468402 | Nelson Montes La Santa | Address on file | | | | | |
| 2445271 | Nelson Morales Huertas | Address on file | | | | | |
| 2442511 | Nelson Morales Marrero | Address on file | | | | | |
| 2458562 | Nelson Morales Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 863 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433677 | Nelson Morales Santiago | Address on file | | | | | |
| 2457548 | Nelson Mu?Oz Sanchez | Address on file | | | | | |
| 2436487 | Nelson N Echevarria Padin | Address on file | | | | | |
| 2457233 | Nelson N Irizarry Santiago | Address on file | | | | | |
| 2445169 | Nelson N Lopez Pacheco | Address on file | | | | | |
| 2434178 | Nelson N Mu&Iz Tubens | Address on file | | | | | |
| 2454331 | Nelson Ne Dgonzalez | Address on file | | | | | |
| 2455040 | Nelson Ne Lfeliciano | Address on file | | | | | |
| 2454496 | Nelson Ne Lrodriguez | Address on file | | | | | |
| 2453933 | Nelson Ne Lvillanueva | Address on file | | | | | |
| 2453212 | Nelson Ne Medina | Address on file | | | | | |
| 2445002 | Nelson Negron Reyes | Address on file | | | | | |
| 2424764 | Nelson Nieves Arbelo | Address on file | | | | | |
| 2436183 | Nelson Nieves Santiago | Address on file | | | | | |
| 2451852 | Nelson O Figueroa Rivera | Address on file | | | | | |
| 2425337 | Nelson Oliveras Colon | Address on file | | | | | |
| 2436929 | Nelson Oquendo Betancourt | Address on file | | | | | |
| 2466482 | Nelson Oquendo Vargas | Address on file | | | | | |
| 2439643 | Nelson Ortiz Alvarez | Address on file | | | | | |
| 2440589 | Nelson Ortiz De Jesus | Address on file | | | | | |
| 2425412 | Nelson Ortiz Jusino | Address on file | | | | | |
| 2444607 | Nelson Ortiz Lopez | Address on file | | | | | |
| 2456866 | Nelson Ortiz Ortiz | Address on file | | | | | |
| 2463915 | Nelson Pagan Marrero | Address on file | | | | | |
| 2430415 | Nelson Perez Calderon | Address on file | | | | | |
| 2458848 | Nelson Perez Lasalle | Address on file | | | | | |
| 2435889 | Nelson Perez Soto | Address on file | | | | | |
| 2468228 | Nelson Prieto Pizarro | Address on file | | | | | |
| 2444940 | Nelson Qui?Ones Qui?Ones | Address on file | | | | | |
| 2453339 | Nelson Quintana Ortiz | Address on file | | | | | |
| 2433166 | Nelson R Cintron Noriega | Address on file | | | | | |
| 2454837 | Nelson R Hernandez Acevedo | Address on file | | | | | |
| 2453704 | Nelson R Moll Martinez | Address on file | | | | | |
| 2440137 | Nelson R Palacios Leon | Address on file | | | | | |
| 2429174 | Nelson R Qui?Onez | Address on file | | | | | |
| 2465131 | Nelson Ramos Detres | Address on file | | | | | |
| 2423910 | Nelson Ramos Perez | Address on file | | | | | |
| 2458157 | Nelson Ramos Romero | Address on file | | | | | |
| 2447340 | Nelson Ramos Suarez | Address on file | | | | | |
| 2448205 | Nelson Rivas Rivera | Address on file | | | | | |
| 2425676 | Nelson Rivera Ayala | Address on file | | | | | |
| 2433251 | Nelson Rivera Bermudez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447681 | Nelson Rivera Calderon | Address on file | | | | | |
| 2425737 | Nelson Rivera Maldonado | Address on file | | | | | |
| 2451855 | Nelson Rivera Varela | Address on file | | | | | |
| 2438741 | Nelson Rodriguez Aponte | Address on file | | | | | |
| 2464867 | Nelson Rodriguez Cirilo | Address on file | | | | | |
| 2426006 | Nelson Rodriguez Maldonado | Address on file | | | | | |
| 2431234 | Nelson Rodriguez Melendez | Address on file | | | | | |
| 2457891 | Nelson Rodriguez Nieves | Address on file | | | | | |
| 2469224 | Nelson Rodriguez Rivera | Address on file | | | | | |
| 2466201 | Nelson Rodriguez Sanchez | Address on file | | | | | |
| 2442386 | Nelson Rodriguez Serrano | Address on file | | | | | |
| 2437133 | Nelson Rodriguez Torres | Address on file | | | | | |
| 2457988 | Nelson Rodriguez Torres | Address on file | | | | | |
| 2435685 | Nelson Roman Lugo | Address on file | | | | | |
| 2459032 | Nelson Rosa Lorenzo | Address on file | | | | | |
| 2465639 | Nelson Rosado Vargas | Address on file | | | | | |
| 2463886 | Nelson Rosario Acevedo | Address on file | | | | | |
| 2464993 | Nelson Rosario Rivera | Address on file | | | | | |
| 2457932 | Nelson Ruiz Medina | Address on file | | | | | |
| 2460468 | Nelson Ruiz Ruiz | Address on file | | | | | |
| 2431344 | Nelson Ruiz Soto | Address on file | | | | | |
| 2438397 | Nelson Sanchez Cruz | Address on file | | | | | |
| 2468559 | Nelson Sanchez Perez | Address on file | | | | | |
| 2459835 | Nelson Santana Montalvo | Address on file | | | | | |
| 2469700 | Nelson Santiago Rios | Address on file | | | | | |
| 2425379 | Nelson Santiago Vargas | Address on file | | | | | |
| 2425118 | Nelson Serrano Hernandez | Address on file | | | | | |
| 2464824 | Nelson Silva Pabon | Address on file | | | | | |
| 2458986 | Nelson Soto Santos | Address on file | | | | | |
| 2460485 | Nelson Suarez Laureano | Address on file | | | | | |
| 2446526 | Nelson Tirado Morales | Address on file | | | | | |
| 2432687 | Nelson Torres Alvarez | Address on file | | | | | |
| 2460159 | Nelson Torres Gonzalez | Address on file | | | | | |
| 2443245 | Nelson V Cruz Santiago | Address on file | | | | | |
| 2469034 | Nelson Vazquez Cruz | Address on file | | | | | |
| 2470126 | Nelson Vazquez Rosado | Address on file | | | | | |
| 2458353 | Nelson Vega Montalvo | Address on file | | | | | |
| 2467924 | Nelson Vega Vega | Address on file | | | | | |
| 2463220 | Nelson Velazquez Cruz | Address on file | | | | | |
| 2435284 | Nelson Velez Galarza | Address on file | | | | | |
| 2436819 | Nelson Vicente Rivera | Address on file | | | | | |
| 2431207 | Nelson Villa Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428644 | Nelson Villanueva | Address on file | | | | | |
| 2439709 | Nelson Villanueva Morales | Address on file | | | | | |
| 2437445 | Nelson Villanueva Santos | Address on file | | | | | |
| 2443217 | Nelson Villegas Encarnacio | Address on file | | | | | |
| 2446548 | Nelson W Saavedra Barreto | Address on file | | | | | |
| 2442354 | Nelvin L Marin Gonzalez | Address on file | | | | | |
| 2470177 | Nelvin Rodriguez Calderon | Address on file | | | | | |
| 2447698 | Nelvy M Irizarry Sierra | Address on file | | | | | |
| 2460662 | Nemesio Bonet Rodriguez | Address on file | | | | | |
| 2461022 | Nemesio Cirino Pizarro | Address on file | | | | | |
| 2444649 | Nemesio Montanez Martinez | Address on file | | | | | |
| 2460428 | Nereida Adams Ramirez | Address on file | | | | | |
| 2464558 | Nereida Alers Cruz | Address on file | | | | | |
| 2437801 | Nereida Alicea Cosme | Address on file | | | | | |
| 2450493 | Nereida Aponte Dominguez | Address on file | | | | | |
| 2466937 | Nereida Arocho Mercado | Address on file | | | | | |
| 2437832 | Nereida Ayala Gomez | Address on file | | | | | |
| 2451436 | Nereida Ayala Hernandez | Address on file | | | | | |
| 2427439 | Nereida Cabello Mulero | Address on file | | | | | |
| 2466731 | Nereida Cartagena Rivera | Address on file | | | | | |
| 2460133 | Nereida Claudio Rosario | Address on file | | | | | |
| 2427643 | Nereida Colon Sanchez | Address on file | | | | | |
| 2437748 | Nereida Colon Sanchez | Address on file | | | | | |
| 2443034 | Nereida Colon Torres | Address on file | | | | | |
| 2426062 | Nereida Correa Pagan | Address on file | | | | | |
| 2441634 | Nereida D Jesus Nieves | Address on file | | | | | |
| 2447286 | Nereida De Jesus Lazu | Address on file | | | | | |
| 2430326 | Nereida De Jesus Vega | Address on file | | | | | |
| 2441030 | Nereida Dedos Colon | Address on file | | | | | |
| 2440195 | Nereida Figueroa Colon | Address on file | | | | | |
| 2429828 | Nereida Figueroa Echevarri | Address on file | | | | | |
| 2436295 | Nereida Fontan Nieves | Address on file | | | | | |
| 2452205 | Nereida Franco Gonzalez | Address on file | | | | | |
| 2470634 | Nereida Galarza Maldonado | Address on file | | | | | |
| 2462313 | Nereida Garcia Garcia | Address on file | | | | | |
| 2446460 | Nereida Gonzalez Quinones | Address on file | | | | | |
| 2427050 | Nereida Herrera De Jesus | Address on file | | | | | |
| 2440209 | Nereida Herrera Rodriguez | Address on file | | | | | |
| 2430888 | Nereida Lopez Nieves | Address on file | | | | | |
| 2441686 | Nereida Lozada Caraballo | Address on file | | | | | |
| 2443410 | Nereida Lugo Torres | Address on file | | | | | |
| 2462655 | Nereida Mendez Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 866 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2436371 | Nereida Molina Texidor | Address on file | | | | | |
| 2440496 | Nereida Morales Benitez | Address on file | | | | | |
| 2441994 | Nereida N Matos Garcia | Address on file | | | | | |
| 2427994 | Nereida Nieves Ayala | Address on file | | | | | |
| 2468550 | Nereida Ortiz Vazquez | Address on file | | | | | |
| 2447359 | Nereida Pacheco Garcia | Address on file | | | | | |
| 2433049 | Nereida Perez Camacho | Address on file | | | | | |
| 2465204 | Nereida Perez Graud | Address on file | | | | | |
| 2434725 | Nereida Perez Ruiz | Address on file | | | | | |
| 2427261 | Nereida Ramos Inostroza | Address on file | | | | | |
| 2429292 | Nereida Ramos Rodriguez | Address on file | | | | | |
| 2445051 | Nereida Rivera Aquino | Address on file | | | | | |
| 2462066 | Nereida Rivera Arroyo | Address on file | | | | | |
| 2461781 | Nereida Rodriguez De Baez | Address on file | | | | | |
| 2439825 | Nereida Roldan Suarez | Address on file | | | | | |
| 2445174 | Nereida Santana Castro | Address on file | | | | | |
| 2445277 | Nereida Santiago Lopez | Address on file | | | | | |
| 2433411 | Nereida Santos Vazquez | Address on file | | | | | |
| 2426717 | Nereida Tirado Martir | Address on file | | | | | |
| 2443309 | Nereida Torres Collazo | Address on file | | | | | |
| 2452005 | Nereida Torres Duran | Address on file | | | | | |
| 2463111 | Nereida Vazquez Lopez | Address on file | | | | | |
| 2427415 | Nerelyn I Natal Ortiz | Address on file | | | | | |
| 2461141 | Neri N Ramos Feliciano | Address on file | | | | | |
| 2435708 | Neribel Del Toro Lugo | Address on file | | | | | |
| 2465583 | Nerihaida Sanchez Torres | Address on file | | | | | |
| 2471004 | Nerissa Rivera Gonzalez | Address on file | | | | | |
| 2432891 | Neritza Santiago Alvarado | Address on file | | | | | |
| 2428647 | Nerixa Arroyo Cruz | Address on file | | | | | |
| 2433897 | Nerlin Rios Nieves | Address on file | | | | | |
| 2425695 | Nermin Rivera Maldonado | Address on file | | | | | |
| 2470957 | Nery E Adames Soto | Address on file | | | | | |
| 2428796 | Nery E Rivera Ayala | Address on file | | | | | |
| 2452200 | Nery L Natal Reyes | Address on file | | | | | |
| 2444202 | Nery L Rosario Figueroa | Address on file | | | | | |
| 2463605 | Nery Lumbano An D Rade | Address on file | | | | | |
| 2427986 | Nery Rosario Torres | Address on file | | | | | |
| 2470166 | Nerydmag Martinez Laboy | Address on file | | | | | |
| 2459797 | Nestor A Bones Cora | Address on file | | | | | |
| 2465928 | Nestor A Boneta Lopez | Address on file | | | | | |
| 2434151 | Nestor A Garcia Cardon | Address on file | | | | | |
| 2469077 | Nestor A Miranda Cuadrado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 867 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435360 | Nestor A Ortiz Montero | Address on file | | | | | |
| 2451843 | Nestor A Perez Molina | Address on file | | | | | |
| 2456422 | Nestor A Torres Marcucci | Address on file | | | | | |
| 2464917 | Nestor A Valentin Blay | Address on file | | | | | |
| 2459269 | Nestor Adames Figueroa | Address on file | | | | | |
| 2448946 | Nestor Agosto Rivera | Address on file | | | | | |
| 2425740 | Nestor Aviles Chaparro | Address on file | | | | | |
| 2467288 | Nestor Berrios Diaz | Address on file | | | | | |
| 2458245 | Nestor Colon Ortiz | Address on file | | | | | |
| 2460913 | Nestor Diaz Maldonado | Address on file | | | | | |
| 2449201 | Nestor E Acevedo Rivera | Address on file | | | | | |
| 2455043 | Nestor E Rivera Santiago | Address on file | | | | | |
| 2457369 | Nestor E Rodriguez Gomez | Address on file | | | | | |
| 2461268 | Nestor Espinosa Rodriguez | Address on file | | | | | |
| 2439708 | Nestor F Diaz Febo | Address on file | | | | | |
| 2427867 | Nestor Garcia Ocasio | Address on file | | | | | |
| 2448652 | Nestor Guzman Rivera | Address on file | | | | | |
| 2457458 | Nestor H Rodriguez Heredia | Address on file | | | | | |
| 2464547 | Nestor Harrison Serrano | Address on file | | | | | |
| 2465675 | Nestor I Rodriguez Cintron | Address on file | | | | | |
| 2427170 | Nestor J Costas Torres | Address on file | | | | | |
| 2443062 | Nestor J Pizarro Rivera | Address on file | | | | | |
| 2442453 | Nestor L Cotto Perez | Address on file | | | | | |
| 2466486 | Nestor L Lozada Correa | Address on file | | | | | |
| 2429947 | Nestor L Nevarez Sanchez | Address on file | | | | | |
| 2437116 | Nestor L Pabon Ortiz | Address on file | | | | | |
| 2428679 | Nestor L Plaza Manso | Address on file | | | | | |
| 2461570 | Nestor L Santiago Feliciano | Address on file | | | | | |
| 2461567 | Nestor L Santiago Irizarry | Address on file | | | | | |
| 2432821 | Nestor L Santiago Ortiz | Address on file | | | | | |
| 2423275 | Nestor Lozada Sanabria | Address on file | | | | | |
| 2427392 | Nestor Lugo Sanabria | Address on file | | | | | |
| 2452514 | Nestor M Alvarez Figueroa | Address on file | | | | | |
| 2470218 | Nestor M Peña Siaca | Address on file | | | | | |
| 2460879 | Nestor M Reyes Ortiz | Address on file | | | | | |
| 2469311 | Nestor M Solis Diaz | Address on file | | | | | |
| 2461616 | Nestor Machado De La Rosa | Address on file | | | | | |
| 2434466 | Nestor Martinez | Address on file | | | | | |
| 2448136 | Nestor Milete Echevarria | Address on file | | | | | |
| 2463535 | Nestor Morales Concepcion | Address on file | | | | | |
| 2428709 | Nestor Morales De Jesus | Address on file | | | | | |
| 2454518 | Nestor Ne Feliberty | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 868 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454203 | Nestor Ne Jortiz | Address on file | | | | | |
| 2454214 | Nestor Ne Rodriguez | Address on file | | | | | |
| 2458781 | Nestor Nu?Ez Orta | Address on file | | | | | |
| 2470804 | Nestor O Feliciano Medina | Address on file | | | | | |
| 2453433 | Nestor Perez Torres | Address on file | | | | | |
| 2429025 | Nestor R Diaz Sanabria | Address on file | | | | | |
| 2457070 | Nestor R Maldonado Velez | Address on file | | | | | |
| 2460925 | Nestor R Rodriguez Aponte | Address on file | | | | | |
| 2470000 | Nestor R Rodriguez Casanova | Address on file | | | | | |
| 2445696 | Nestor R Rodriguez Santiag | Address on file | | | | | |
| 2468339 | Nestor Rivera Robles | Address on file | | | | | |
| 2470953 | Nestor Saez Rodriguez | Address on file | | | | | |
| 2452505 | Nestor Sanchez Mercado | Address on file | | | | | |
| 2435417 | Nestor Vazquez Lopez | Address on file | | | | | |
| 2448387 | Nesvi M Mercado | Address on file | | | | | |
| 2443268 | Nesvia Fontanez Marin | Address on file | | | | | |
| 2466788 | Netzaida Echevarria | Address on file | | | | | |
| 2443638 | Nevarez Rolon Minerva | Address on file | | | | | |
| 2441221 | Neville Garcia Rivera | Address on file | | | | | |
| 2456352 | Ney E Morales Romero | Address on file | | | | | |
| 2439836 | Neyda Hernandez Noriega | Address on file | | | | | |
| 2435039 | Neyda I Heyliger Cruz | Address on file | | | | | |
| 2444595 | Neyda I Lucena Laureano | Address on file | | | | | |
| 2431381 | Neyda L Costas Gonzalez | Address on file | | | | | |
| 2462875 | Neyda Rivera Febles | Address on file | | | | | |
| 2457183 | Neysa E Merle Rodriguez | Address on file | | | | | |
| 2442269 | Neysa N Montanez Lopez | Address on file | | | | | |
| 2440215 | Neysa Roubert Santiago | Address on file | | | | | |
| 2431723 | Neysis Rodriguez Rodriguez | Address on file | | | | | |
| 2436160 | Neyza Lewis Santiago | Address on file | | | | | |
| 2426388 | Nicanor Lopez Cardona | Address on file | | | | | |
| 2466033 | Nicanor Reyes Chico | Address on file | | | | | |
| 2463438 | Nicasio Mercado Jimenez | Address on file | | | | | |
| 2430594 | Nicholas Torres Ortiz | Address on file | | | | | |
| 2455282 | Nicky Ruiz Ramos | Address on file | | | | | |
| 2440013 | Nicolas A Aquino Torres | Address on file | | | | | |
| 2448889 | Nicolas Cintron Velazquez | Address on file | | | | | |
| 2460439 | Nicolas Cotto Santiago | Address on file | | | | | |
| 2465298 | Nicolas Cruz Rodriguez | Address on file | | | | | |
| 2426943 | Nicolas Diaz Claudio | Address on file | | | | | |
| 2450333 | Nicolas Escobar Marin | Address on file | | | | | |
| 2463848 | Nicolas Lopez Huertas | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459432 | Nicolas Maldonado Cruz | Address on file | | | | | |
| 2457959 | Nicolas Maldonado Velez | Address on file | | | | | |
| 2454144 | Nicolas Ni Diaz | Address on file | | | | | |
| 2438570 | Nicolas Ni Santiago | Address on file | | | | | |
| 2470470 | Nicolas Nogueras Cartagena | Address on file | | | | | |
| 2448863 | Nicolas Perez Cintron | Address on file | | | | | |
| 2451840 | Nicolas Resto Colon | Address on file | | | | | |
| 2430361 | Nicolas Rivera Colon | Address on file | | | | | |
| 2453719 | Nicolas Rodriguez Reyes | Address on file | | | | | |
| 2460865 | Nicolas Skerrett Ramos | Address on file | | | | | |
| 2437624 | Nicolas Sosa Olivencia | Address on file | | | | | |
| 2457949 | Nicolas Torrens Rodriguez | Address on file | | | | | |
| 2468185 | Nicolas Trinidad Quiñones | Address on file | | | | | |
| 2465460 | Nicolas Vazquez Torres | Address on file | | | | | |
| 2456863 | Nicolasa Rodriguez Mercado | Address on file | | | | | |
| 2457225 | Nicomedes Vargas Figueroa | Address on file | | | | | |
| 2434391 | Nidia Casellas Ramos | Address on file | | | | | |
| 2441087 | Nidia E Lopez Figueroa | Address on file | | | | | |
| 2432836 | Nidia I Reyes Rentas | Address on file | | | | | |
| 2460304 | Nidia L Colon Ortiz | Address on file | | | | | |
| 2438374 | Nidra I Roman Ruiz | Address on file | | | | | |
| 2468130 | Nidsa I Carballo Lopez | Address on file | | | | | |
| 2440623 | Nidsandra Torres Rosado | Address on file | | | | | |
| 2441105 | Nidtza I Martinez Roman | Address on file | | | | | |
| 2425322 | Nidya N Albelo Gonzalez | Address on file | | | | | |
| 2459035 | Nidyvette Lugo Beauchamp | Address on file | | | | | |
| 2434861 | Nidza Cordero Baez | Address on file | | | | | |
| 2435563 | Nidza J J Llanos Guzman | Address on file | | | | | |
| 2430504 | Nidza L Santiago Lizardi | Address on file | | | | | |
| 2445629 | Nidza M Cabrera Rios | Address on file | | | | | |
| 2424223 | Nieves Agosto Elias | Address on file | | | | | |
| 2434298 | Nieves Carmona Ileana | Address on file | | | | | |
| 2424594 | Nieves Carrasquillo Javier | Address on file | | | | | |
| 2444807 | Nieves Collazo Anibal | Address on file | | | | | |
| 2450023 | Nieves Colon Marianela | Address on file | | | | | |
| 2431652 | Nieves D Ayala Ortiz | Address on file | | | | | |
| 2449817 | Nieves Estrada Ismael | Address on file | | | | | |
| 2426631 | Nieves Evelyn Rosario | Address on file | | | | | |
| 2444956 | Nieves Feliberty Salvador | Address on file | | | | | |
| 2449021 | Nieves L Negron | Address on file | | | | | |
| 2461028 | Nieves M Vargas Chamorro | Address on file | | | | | |
| 2467567 | Nieves Medina Noel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 870 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2463052 | Nieves Navarro Daniel E. | Address on file | | | | | |
| 2450018 | Nieves Ni Carrasqunereida | Address on file | | | | | |
| 2445684 | Nieves Ni Nieves | Address on file | | | | | |
| 2451658 | Nieves Ni Ufarry | Address on file | | | | | |
| 2423355 | Nieves Perez Heroilda | Address on file | | | | | |
| 2462474 | Nieves Perez Ortiz | Address on file | | | | | |
| 2424257 | Nieves R Danny Rivera | Address on file | | | | | |
| 2432972 | Nieves Vera Carlos | Address on file | | | | | |
| 2460746 | Nieves Viruet Torres | Address on file | | | | | |
| 2452863 | Nilber Medina Pesante | Address on file | | | | | |
| 2444597 | Nilda A Agosto Maldonado | Address on file | | | | | |
| 2451950 | Nilda A Santana Morales | Address on file | | | | | |
| 2432720 | Nilda Adames Mu?Iz | Address on file | | | | | |
| 2468021 | Nilda Aponte Rivera | Address on file | | | | | |
| 2439747 | Nilda Avila Ortiz | Address on file | | | | | |
| 2467192 | Nilda Bermudez Sanchez | Address on file | | | | | |
| 2442288 | Nilda Bruceles Merced | Address on file | | | | | |
| 2429859 | Nilda Carrero Jusino | Address on file | | | | | |
| 2463982 | Nilda Correa Birriel | Address on file | | | | | |
| 2462807 | Nilda Correa Henriquez | Address on file | | | | | |
| 2461153 | Nilda Crespo Mu?Iz | Address on file | | | | | |
| 2461673 | Nilda Cruz Villanueva | Address on file | | | | | |
| 2447462 | Nilda D Olavarria Franqui | Address on file | | | | | |
| 2429577 | Nilda E Blondet Navedo | Address on file | | | | | |
| 2426206 | Nilda E Hernandez Rodriguez | Address on file | | | | | |
| 2425073 | Nilda E Marrero Rodriguez | Address on file | | | | | |
| 2429197 | Nilda E Mateo Rivera | Address on file | | | | | |
| 2427548 | Nilda E Morales Ayala | Address on file | | | | | |
| 2452530 | Nilda E Olivero Monge | Address on file | | | | | |
| 2432441 | Nilda E Padilla Barret | Address on file | | | | | |
| 2461568 | Nilda E Perez Torres | Address on file | | | | | |
| 2431300 | Nilda E Ramos Vazquez | Address on file | | | | | |
| 2432786 | Nilda E Roman Diaz | Address on file | | | | | |
| 2448592 | Nilda Emmanuelli Mu\Iz | Address on file | | | | | |
| 2449999 | Nilda Falcon Perez | Address on file | | | | | |
| 2427858 | Nilda Figueroa Marquez | Address on file | | | | | |
| 2439358 | Nilda G Negron Ortiz | Address on file | | | | | |
| 2461707 | Nilda Garcia Rivera | Address on file | | | | | |
| 2427472 | Nilda Gonzalez Pagan | Address on file | | | | | |
| 2442702 | Nilda I Almeda Rodriguez | Address on file | | | | | |
| 2469649 | Nilda I Cases De Ayala | Address on file | | | | | |
| 2427940 | Nilda I Colon Arocho | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 871 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464577 | Nilda I Diaz Gonzalez | Address on file | | | | | |
| 2425455 | Nilda I Diaz Ramos | Address on file | | | | | |
| 2462131 | Nilda I Garcia Garcia | Address on file | | | | | |
| 2428852 | Nilda I Garcia Santiago | Address on file | | | | | |
| 2430185 | Nilda I Gonzalez Pabon | Address on file | | | | | |
| 2466014 | Nilda I Lorenzo Vera | Address on file | | | | | |
| 2457644 | Nilda I Melendez Rivera | Address on file | | | | | |
| 2463682 | Nilda I Navarro Trinidad | Address on file | | | | | |
| 2441870 | Nilda I Ramirez Varela | Address on file | | | | | |
| 2452883 | Nilda I Rivera Haddock | Address on file | | | | | |
| 2435606 | Nilda I Rojas Marrero | Address on file | | | | | |
| 2432713 | Nilda I Roque Alicea | Address on file | | | | | |
| 2438283 | Nilda I Tejero Ortiz | Address on file | | | | | |
| 2445749 | Nilda I Velez Reyes | Address on file | | | | | |
| 2437342 | Nilda J Albino Velez | Address on file | | | | | |
| 2445260 | Nilda J Lebron Morales | Address on file | | | | | |
| 2467814 | Nilda J Orozco Perez | Address on file | | | | | |
| 2465779 | Nilda J Rivera Calderon | Address on file | | | | | |
| 2460137 | Nilda L Alicea Arce | Address on file | | | | | |
| 2430781 | Nilda L Arroyo Estrada | Address on file | | | | | |
| 2466465 | Nilda L Cosme Diaz | Address on file | | | | | |
| 2464341 | Nilda L Martinez Suarez | Address on file | | | | | |
| 2465841 | Nilda L Pabon | Address on file | | | | | |
| 2464801 | Nilda L Pena Roldan | Address on file | | | | | |
| 2423948 | Nilda L Rivera Aviles | Address on file | | | | | |
| 2428617 | Nilda L Rodriguez Sierra | Address on file | | | | | |
| 2452886 | Nilda L Rosa Burgos | Address on file | | | | | |
| 2427338 | Nilda L Santaella Benitez | Address on file | | | | | |
| 2423553 | Nilda L Santiago Mercado | Address on file | | | | | |
| 2447250 | Nilda Landron Marrero | Address on file | | | | | |
| 2461951 | Nilda Lopez Acevedo | Address on file | | | | | |
| 2443327 | Nilda Lopez Lebron | Address on file | | | | | |
| 2444175 | Nilda M Gonzalez | Address on file | | | | | |
| 2440368 | Nilda M Lopez Vazquez | Address on file | | | | | |
| 2462318 | Nilda M Marcano Santiago | Address on file | | | | | |
| 2425036 | Nilda M Rios Cardona | Address on file | | | | | |
| 2437968 | Nilda M Rivera Barreto | Address on file | | | | | |
| 2467951 | Nilda M Verges Hernandez | Address on file | | | | | |
| 2447550 | Nilda Marchany Morales | Address on file | | | | | |
| 2467904 | Nilda Martinez James | Address on file | | | | | |
| 2437784 | Nilda Medina Torres | Address on file | | | | | |
| 2470647 | Nilda Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 872 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460418 | Nilda Mercado Paredes | Address on file | | | | | |
| 2439476 | Nilda Monta\Ez Vega | Address on file | | | | | |
| 2429253 | Nilda N Alicea Medina | Address on file | | | | | |
| 2432610 | Nilda N Rodriguez Acosta | Address on file | | | | | |
| 2439599 | Nilda N Rodriguez Negron | Address on file | | | | | |
| 2451210 | Nilda Nazario Rivera | Address on file | | | | | |
| 2443968 | Nilda Oquendo Gonzalez | Address on file | | | | | |
| 2436128 | Nilda Pe?A Ortiz | Address on file | | | | | |
| 2423660 | Nilda Perez Gonzalez | Address on file | | | | | |
| 2432325 | Nilda R Colon Otero | Address on file | | | | | |
| 2429852 | Nilda R Flores Borges | Address on file | | | | | |
| 2441593 | Nilda R Santiago Hernandez | Address on file | | | | | |
| 2439432 | Nilda R Vicente Amaro | Address on file | | | | | |
| 2450159 | Nilda Rivera Mercado | Address on file | | | | | |
| 2469465 | Nilda Rivera Torres | Address on file | | | | | |
| 2426007 | Nilda Rodriguez Martinez | Address on file | | | | | |
| 2441260 | Nilda Roman Santiago | Address on file | | | | | |
| 2431952 | Nilda Romero Andino | Address on file | | | | | |
| 2461907 | Nilda Roque Sierra | Address on file | | | | | |
| 2461853 | Nilda Rosa Vazquez Nieves | Address on file | | | | | |
| 2453714 | Nilda Rosado Vazquez | Address on file | | | | | |
| 2455776 | Nilda Ruiz Ruiz | Address on file | | | | | |
| 2451678 | Nilda S Torres Reyes | Address on file | | | | | |
| 2470192 | Nilda Salabarria Serrano | Address on file | | | | | |
| 2462055 | Nilda Sierra De Otero | Address on file | | | | | |
| 2439067 | Nilda Solis De Jesus | Address on file | | | | | |
| 2433183 | Nilda T Carrero Lopez | Address on file | | | | | |
| 2452791 | Nilda T Maisonet Rivera | Address on file | | | | | |
| 2431885 | Nilda Virella Rodriguez | Address on file | | | | | |
| 2443022 | Nilda Z Morales Vazquez | Address on file | | | | | |
| 2461712 | Nilda Zavala Rivera | Address on file | | | | | |
| 2442107 | Nildaliz Lebron Berrios | Address on file | | | | | |
| 2440683 | Nildanid Rivera Collazo | Address on file | | | | | |
| 2450081 | Nilka E Valentin Colon | Address on file | | | | | |
| 2441806 | Nilka L Alvira Robles | Address on file | | | | | |
| 2428081 | Nilka M Alicea Rodriguez | Address on file | | | | | |
| 2429899 | Nilka M Castro Pierluissi | Address on file | | | | | |
| 2427836 | Nilka M Domenech Manso | Address on file | | | | | |
| 2452776 | Nilka M Gonzalez Castillo | Address on file | | | | | |
| 2425056 | Nilka Pizarro Solis | Address on file | | | | | |
| 2428831 | Nilka R Avila Ramirez | Address on file | | | | | |
| 2459530 | Nilka Vega Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 873 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447199 | Nilliam Aponte Marrero | Address on file | | | | | |
| 2440194 | Nilsa A Jimenez Colon | Address on file | | | | | |
| 2430181 | Nilsa A Torres Guzman | Address on file | | | | | |
| 2438845 | Nilsa Abrahante Gonzalez | Address on file | | | | | |
| 2432220 | Nilsa Alverio Rodriguez | Address on file | | | | | |
| 2443653 | Nilsa Aponte Sanchez | Address on file | | | | | |
| 2460155 | Nilsa Bonilla Santos | Address on file | | | | | |
| 2434803 | Nilsa Bou Fuentes | Address on file | | | | | |
| 2424001 | Nilsa Camacho Santiago | Address on file | | | | | |
| 2457295 | Nilsa Caraballo Denisa | Address on file | | | | | |
| 2465240 | Nilsa Castro Cruz | Address on file | | | | | |
| 2427272 | Nilsa Colon Padin | Address on file | | | | | |
| 2440511 | Nilsa D Lopez Pacheco | Address on file | | | | | |
| 2427198 | Nilsa D Rentas Guzman | Address on file | | | | | |
| 2461782 | Nilsa De Jesus Melendez | Address on file | | | | | |
| 2459117 | Nilsa Delgado Alejandro | Address on file | | | | | |
| 2440832 | Nilsa E Diaz Alicea | Address on file | | | | | |
| 2459022 | Nilsa E Diaz Rivera | Address on file | | | | | |
| 2459157 | Nilsa E Morales Espinel | Address on file | | | | | |
| 2447332 | Nilsa E Mu-Oz Alvarez | Address on file | | | | | |
| 2439398 | Nilsa E Perez Torrado | Address on file | | | | | |
| 2435346 | Nilsa E Quijano Ayuso | Address on file | | | | | |
| 2448772 | Nilsa E Ramirez Velez | Address on file | | | | | |
| 2441636 | Nilsa E Sierra Belardo | Address on file | | | | | |
| 2470619 | Nilsa E Toro Roldan | Address on file | | | | | |
| 2424481 | Nilsa Escalante Santos | Address on file | | | | | |
| 2441603 | Nilsa Fernandez Otero | Address on file | | | | | |
| 2457805 | Nilsa Figueroa Garcia | Address on file | | | | | |
| 2443945 | Nilsa H Ortiz Troche | Address on file | | | | | |
| 2439828 | Nilsa I Acosta Molina | Address on file | | | | | |
| 2435009 | Nilsa I Alicea Massas | Address on file | | | | | |
| 2442268 | Nilsa I Barreiro Machin | Address on file | | | | | |
| 2431824 | Nilsa I Cintron Santiago | Address on file | | | | | |
| 2426895 | Nilsa I Colon Oyola | Address on file | | | | | |
| 2464745 | Nilsa I Curet Galindo | Address on file | | | | | |
| 2445428 | Nilsa I Gonzalez Barriera | Address on file | | | | | |
| 2433239 | Nilsa I Hernandez Olivieri | Address on file | | | | | |
| 2464861 | Nilsa I Lopez | Address on file | | | | | |
| 2427859 | Nilsa I Morales Sanchez | Address on file | | | | | |
| 2435049 | Nilsa I Pacheco | Address on file | | | | | |
| 2426715 | Nilsa I Padilla Perez | Address on file | | | | | |
| 2430469 | Nilsa I Pagan Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 874 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430838 | Nilsa I Pellicier Lopez | Address on file | | | | | |
| 2447725 | Nilsa I Rodriguez Rodriguez | Address on file | | | | | |
| 2470657 | Nilsa I Torres Sanchez | Address on file | | | | | |
| 2457013 | Nilsa J Arzuaga Rivera | Address on file | | | | | |
| 2436745 | Nilsa J Ayuso | Address on file | | | | | |
| 2440928 | Nilsa J Diaz Velez | Address on file | | | | | |
| 2436616 | Nilsa J Kuilan Collazo | Address on file | | | | | |
| 2440850 | Nilsa J Vazquez Cintron | Address on file | | | | | |
| 2423657 | Nilsa Jusino Ortiz | Address on file | | | | | |
| 2465931 | Nilsa Lacen Quinones | Address on file | | | | | |
| 2441277 | Nilsa M Caban Torres | Address on file | | | | | |
| 2447632 | Nilsa M Gracia Santiago | Address on file | | | | | |
| 2431965 | Nilsa M Mnieves Hernandez | Address on file | | | | | |
| 2456840 | Nilsa M Nazario Lopez | Address on file | | | | | |
| 2463035 | Nilsa M Padilla Melendez | Address on file | | | | | |
| 2462216 | Nilsa M Ramos Ortiz | Address on file | | | | | |
| 2470357 | Nilsa Malave Gonzalez | Address on file | | | | | |
| 2424262 | Nilsa Marrero Rodriguez | Address on file | | | | | |
| 2445175 | Nilsa Martinez Figueroa | Address on file | | | | | |
| 2431177 | Nilsa Martir Rosa | Address on file | | | | | |
| 2449775 | Nilsa Mendoza Cruz | Address on file | | | | | |
| 2448317 | Nilsa Mora Muniz | Address on file | | | | | |
| 2448318 | Nilsa Munoz Justiniano | Address on file | | | | | |
| 2427808 | Nilsa N Caraballo Torres | Address on file | | | | | |
| 2424134 | Nilsa N Santiago Rios | Address on file | | | | | |
| 2427254 | Nilsa Nu?Ez Torres | Address on file | | | | | |
| 2428844 | Nilsa Pabon Gonzalez | Address on file | | | | | |
| 2465578 | Nilsa Reyes Burgos | Address on file | | | | | |
| 2467433 | Nilsa Reyes Diaz | Address on file | | | | | |
| 2440620 | Nilsa Rivera Nieves | Address on file | | | | | |
| 2452612 | Nilsa Rivera Torres | Address on file | | | | | |
| 2430069 | Nilsa Rodriguez Torres | Address on file | | | | | |
| 2430350 | Nilsa Sanchez Santiago | Address on file | | | | | |
| 2464803 | Nilsa Torres Arroyo | Address on file | | | | | |
| 2434351 | Nilsa Torres Burgos | Address on file | | | | | |
| 2448221 | Nilsa Torres Montalvo | Address on file | | | | | |
| 2457304 | Nilsa V Lopez Matias | Address on file | | | | | |
| 2433059 | Nilsa V Pabon | Address on file | | | | | |
| 2432112 | Nilsa Velazquez Lozada | Address on file | | | | | |
| 2432368 | Nilsa Y Colon Otero | Address on file | | | | | |
| 2451335 | Nilsa Y Montero Santiago | Address on file | | | | | |
| 2436251 | Nilsa Yambo Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 875 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2432748 | Nilsa Z Jimenez Soto | Address on file | | | | | |
| 2443585 | Nilvia Martinez Colon | Address on file | | | | | |
| 2469950 | Nilza I Fuentes Cintron | Address on file | | | | | |
| 2429540 | Nilza Montalvo Rodriguez | Address on file | | | | | |
| 2451034 | Nimia Ortiz Alicea | Address on file | | | | | |
| 2437754 | Ninfa E Aquino | Address on file | | | | | |
| 2428210 | Ninive Luna Santiago | Address on file | | | | | |
| 2454413 | Ninoska Ni Sanchez | Address on file | | | | | |
| 2466086 | Nirian Rivera Vegas | Address on file | | | | | |
| 2442969 | Nirka E Burgos Perez | Address on file | | | | | |
| 2427114 | Nirma E Ortiz Guzman | Address on file | | | | | |
| 2456627 | Nisanes Ortiz Laboy | Address on file | | | | | |
| 2443639 | Nitza A Baez Santiago | Address on file | | | | | |
| 2441723 | Nitza A Santos Rivera | Address on file | | | | | |
| 2457487 | Nitza B Rivera Pinta | Address on file | | | | | |
| 2453255 | Nitza Colon Gonzalez | Address on file | | | | | |
| 2442080 | Nitza Cruz Cruz | Address on file | | | | | |
| 2425191 | Nitza E Badillo Vera | Address on file | | | | | |
| 2431056 | Nitza E Cruz Cruz | Address on file | | | | | |
| 2438887 | Nitza E Medina Morales | Address on file | | | | | |
| 2442705 | Nitza E Miranda Velez | Address on file | | | | | |
| 2430898 | Nitza E Perez Hernandez | Address on file | | | | | |
| 2469192 | Nitza Esteras Camacho | Address on file | | | | | |
| 2429060 | Nitza Figueroa Bonilla | Address on file | | | | | |
| 2440407 | Nitza Fontanez Lopez | Address on file | | | | | |
| 2451587 | Nitza Garay Reillo | Address on file | | | | | |
| 2465464 | Nitza Hernandez Lopez | Address on file | | | | | |
| 2456767 | Nitza I ?Eco Cintron | Address on file | | | | | |
| 2460144 | Nitza I Garcia Maldonado | Address on file | | | | | |
| 2443400 | Nitza I Gonzalez Rodriguez | Address on file | | | | | |
| 2440294 | Nitza I Perez Nussa | Address on file | | | | | |
| 2428753 | Nitza I Rosado Rivera | Address on file | | | | | |
| 2441635 | Nitza I Umpierre Crespo | Address on file | | | | | |
| 2469817 | Nitza I Velez Lugo | Address on file | | | | | |
| 2441197 | Nitza J Galarza Flores | Address on file | | | | | |
| 2458119 | Nitza J Segarra Aponte | Address on file | | | | | |
| 2441335 | Nitza Lozada Molina | Address on file | | | | | |
| 2429320 | Nitza M Martinez Rodriguez | Address on file | | | | | |
| 2432749 | Nitza M Mercado Hernandez | Address on file | | | | | |
| 2450447 | Nitza M Natal De Jesus | Address on file | | | | | |
| 2426801 | Nitza M Vega Rivera | Address on file | | | | | |
| 2465352 | Nitza M Zayas Blanco | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 876 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443402 | Nitza Marrero Fontan | Address on file | | | | | |
| 2425213 | Nitza Martinez Fuentes | Address on file | | | | | |
| 2437541 | Nitza Miranda Santos | Address on file | | | | | |
| 2466108 | Nitza Morales Martinez | Address on file | | | | | |
| 2427511 | Nitza Pagan Ocasio | Address on file | | | | | |
| 2464587 | Nitza R Vega Machicote | Address on file | | | | | |
| 2443751 | Nitza Rivera Trinidad | Address on file | | | | | |
| 2452825 | Nitza Roman Ortiz | Address on file | | | | | |
| 2451969 | Nitza Santiago Rivera | Address on file | | | | | |
| 2427400 | Nitza Santiago Sosa | Address on file | | | | | |
| 2441594 | Nitza T Perez Colon | Address on file | | | | | |
| 2439876 | Nitza Valentin Crespo | Address on file | | | | | |
| 2427083 | Nitza Vega Rodriguez | Address on file | | | | | |
| 2441911 | Nitzaz Y Colon | Address on file | | | | | |
| 2452593 | Niulca I Davila Correa | Address on file | | | | | |
| 2448890 | Niurka E Rivera Rivera | Address on file | | | | | |
| 2423590 | Niurka Mercado Padilla | Address on file | | | | | |
| 2438110 | Niurka Rodriguez Gomez | Address on file | | | | | |
| 2460294 | Nivea E Collazo Calderon | Address on file | | | | | |
| 2446110 | Nivea E Martinez Santiago | Address on file | | | | | |
| 2434227 | Nivea E Rodriguez Diaz | Address on file | | | | | |
| 2440240 | Nivea N Matias Acevedo | Address on file | | | | | |
| 2443129 | Nivia A Benvenutti Miro | Address on file | | | | | |
| 2428139 | Nivia B Rodriguez Rivera | Address on file | | | | | |
| 2428296 | Nivia D Morales Garcia | Address on file | | | | | |
| 2436141 | Nivia E Rodriguez Lopez | Address on file | | | | | |
| 2443448 | Nivia E Velez Velez | Address on file | | | | | |
| 2438739 | Nivia H Ramirez Rodriguez | Address on file | | | | | |
| 2467846 | Nivia I Andino Reyes | Address on file | | | | | |
| 2426920 | Nivia I Rodriguez Rosado | Address on file | | | | | |
| 2456591 | Nivia J Arce Rivera | Address on file | | | | | |
| 2431240 | Nivia L Lozada Rodriguez | Address on file | | | | | |
| 2441445 | Nivia R Sierra Candelario | Address on file | | | | | |
| 2451976 | Nivia R Vazquez Ferri | Address on file | | | | | |
| 2443067 | Nivia Roman Andaluz | Address on file | | | | | |
| 2433292 | Nixa E Sanchez Maldonado | Address on file | | | | | |
| 2468045 | Nixa I Maldonado Torres | Address on file | | | | | |
| 2443501 | Nixa I Rivera Rodriguez | Address on file | | | | | |
| 2425180 | Nixa Ortiz Carrera | Address on file | | | | | |
| 2455940 | Nixa Santiago Aponte | Address on file | | | | | |
| 2457680 | Nixida Luna Rivera | Address on file | | | | | |
| 2460688 | No Nombre | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 877 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460703 | No Nombre | Address on file | | | | | |
| 2443020 | No Nombre 130865 | Address on file | | | | | |
| 2437335 | No Nombre A Carlos Rodriguez | Address on file | | | | | |
| 2450726 | No Nombre A Elka | Address on file | | | | | |
| 2424192 | No Nombre D Losaria | Address on file | | | | | |
| 2445519 | No Nombre E Josemontanez | Address on file | | | | | |
| 2452601 | No Nombre E Naydaz | Address on file | | | | | |
| 2438379 | No Nombre J Jerickz | Address on file | | | | | |
| 2437399 | No Nombre M Ana | Address on file | | | | | |
| 2444588 | No Nombre M Angel | Address on file | | | | | |
| 2443850 | No Nombre M Editharaballo Caraballo | Address on file | | | | | |
| 2449245 | No Nombre N Edithfigueroa | Address on file | | | | | |
| 2451493 | No Nombre No Apellido | Address on file | | | | | |
| 2458028 | No Nombre R Diaz | Address on file | | | | | |
| 2464472 | Nobel Feliciano Baez | Address on file | | | | | |
| 2467262 | Noe Carrasquillo Castro | Address on file | | | | | |
| 2434352 | Noe Diaz Carrasquillo | Address on file | | | | | |
| 2438824 | Noe Lugo Acosta | Address on file | | | | | |
| 2457467 | Noe Quirsola Alequin | Address on file | | | | | |
| 2450743 | Noe Ramirez Toro | Address on file | | | | | |
| 2428742 | Noe Vazquez Rodriguez | Address on file | | | | | |
| 2457852 | Noel A Aquino Soberal | Address on file | | | | | |
| 2458845 | Noel A Castillo Berrios | Address on file | | | | | |
| 2457598 | Noel A De Jesus Alvarado | Address on file | | | | | |
| 2441500 | Noel A Muniz Gonzalez | Address on file | | | | | |
| 2457285 | Noel A Ramos Ortiz | Address on file | | | | | |
| 2458962 | Noel A Rovira Oliveras | Address on file | | | | | |
| 2426960 | Noel Acevedo Gonzalez | Address on file | | | | | |
| 2468107 | Noel Acevedo Rosado | Address on file | | | | | |
| 2431793 | Noel Agosto Molina | Address on file | | | | | |
| 2463871 | Noel Andujar Bonilla | Address on file | | | | | |
| 2433622 | Noel Aponte Cintron | Address on file | | | | | |
| 2442281 | Noel Aviles Jimenez | Address on file | | | | | |
| 2456665 | Noel Ayala Perez | Address on file | | | | | |
| 2451025 | Noel Bayron Ramos | Address on file | | | | | |
| 2455689 | Noel Berrios Rodriguez | Address on file | | | | | |
| 2435628 | Noel Burgos Allende | Address on file | | | | | |
| 2437151 | Noel Burgos Melendez | Address on file | | | | | |
| 2439073 | Noel Caban Aviles | Address on file | | | | | |
| 2455299 | Noel Caban Rivera | Address on file | | | | | |
| 2431257 | Noel Cartagena Fuentes | Address on file | | | | | |
| 2441023 | Noel Colon Bonilla | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452131 | Noel Colon Trinidad | Address on file | | | | | |
| 2442336 | Noel Cordero Fernandez | Address on file | | | | | |
| 2426150 | Noel Curbelo Fernandez | Address on file | | | | | |
| 2467298 | Noel Diaz Busquets | Address on file | | | | | |
| 2460484 | Noel Diaz Colon | Address on file | | | | | |
| 2434627 | Noel Domenech Vega | Address on file | | | | | |
| 2469348 | Noel E Colon Negron | Address on file | | | | | |
| 2438149 | Noel E Gines Otero | Address on file | | | | | |
| 2425647 | Noel E Orsini Acosta | Address on file | | | | | |
| 2426603 | Noel E Vega Santos | Address on file | | | | | |
| 2459308 | Noel Esmurria Torres | Address on file | | | | | |
| 2467769 | Noel Feliciano Febus | Address on file | | | | | |
| 2436654 | Noel Figueroa Maldonado | Address on file | | | | | |
| 2450881 | Noel Garcia Nater | Address on file | | | | | |
| 2469124 | Noel Gonzalez Perez | Address on file | | | | | |
| 2447002 | Noel Gracia Molina | Address on file | | | | | |
| 2450104 | Noel Guzman Soto | Address on file | | | | | |
| 2453517 | Noel Hernandez Rodriguez | Address on file | | | | | |
| 2456131 | Noel Jimenez Gonzalez | Address on file | | | | | |
| 2452485 | Noel Marrero Alvarado | Address on file | | | | | |
| 2456061 | Noel Martinez Crespo | Address on file | | | | | |
| 2469874 | Noel Mendez Nieves | Address on file | | | | | |
| 2460027 | Noel Mendez Rivera | Address on file | | | | | |
| 2456789 | Noel Miranda Hernandez | Address on file | | | | | |
| 2458366 | Noel Miranda Zayas | Address on file | | | | | |
| 2426046 | Noel N Rivera Rodriguez | Address on file | | | | | |
| 2434740 | Noel Nieves Lebron | Address on file | | | | | |
| 2454087 | Noel No Areal | Address on file | | | | | |
| 2459105 | Noel No Arosado | Address on file | | | | | |
| 2427574 | Noel No Castro | Address on file | | | | | |
| 2458426 | Noel No Colon | Address on file | | | | | |
| 2453943 | Noel No Hernandez | Address on file | | | | | |
| 2454118 | Noel No Martir | Address on file | | | | | |
| 2458238 | Noel No Ortiz | Address on file | | | | | |
| 2436682 | Noel No Pagan | Address on file | | | | | |
| 2454422 | Noel No Vega | Address on file | | | | | |
| 2458588 | Noel Oquedo Andujar | Address on file | | | | | |
| 2433696 | Noel Ortiz Figueroa | Address on file | | | | | |
| 2435927 | Noel Ortiz Lopez | Address on file | | | | | |
| 2435251 | Noel Ortiz Rios | Address on file | | | | | |
| 2459782 | Noel Perez Crespo | Address on file | | | | | |
| 2457484 | Noel Perez Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 879 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439096 | Noel Qui?Ones De Jesus | Address on file | | | | | |
| 2470518 | Noel R Antongiorgi Buchholz | Address on file | | | | | |
| 2453599 | Noel Ramos Santiago | Address on file | | | | | |
| 2457322 | Noel Reyes Rivera | Address on file | | | | | |
| 2456083 | Noel Rivera Arroyo | Address on file | | | | | |
| 2457257 | Noel Rivera Chaparro | Address on file | | | | | |
| 2468951 | Noel Rivera Marcano | Address on file | | | | | |
| 2426295 | Noel Rodriguez Colon | Address on file | | | | | |
| 2431103 | Noel Rodriguez Correa | Address on file | | | | | |
| 2441374 | Noel Rodriguez Napoleon | Address on file | | | | | |
| 2469046 | Noel Rodriguez Rodriguez | Address on file | | | | | |
| 2434564 | Noel Rosario Albarran | Address on file | | | | | |
| 2433016 | Noel Ruiz Torres | Address on file | | | | | |
| 2469854 | Noel Russi Hernandez | Address on file | | | | | |
| 2431370 | Noel Salvat Rivera | Address on file | | | | | |
| 2434735 | Noel Sanabria Cintron | Address on file | | | | | |
| 2465480 | Noel Santiago Arce | Address on file | | | | | |
| 2458754 | Noel Santiago Marrero | Address on file | | | | | |
| 2457154 | Noel Santiago Negron | Address on file | | | | | |
| 2427732 | Noel Santiago Rodriguez | Address on file | | | | | |
| 2428430 | Noel Santiago Santiago | Address on file | | | | | |
| 2440587 | Noel Santiago Santiago | Address on file | | | | | |
| 2439650 | Noel Sotero Goldilla | Address on file | | | | | |
| 2458795 | Noel Stuart Morales | Address on file | | | | | |
| 2434589 | Noel Toro Irizarry | Address on file | | | | | |
| 2461404 | Noel Toro Nazario | Address on file | | | | | |
| 2439040 | Noel Torres Rivera | Address on file | | | | | |
| 2459473 | Noel Vargas Feliciano | Address on file | | | | | |
| 2448324 | Noel Vazquez Morales | Address on file | | | | | |
| 2451309 | Noel Velazquez Cay | Address on file | | | | | |
| 2445268 | Noel Velez Angueira | Address on file | | | | | |
| 2458947 | Noel Zeno Ruiz | Address on file | | | | | |
| 2443288 | Noelia Colon Jimenez | Address on file | | | | | |
| 2442040 | Noelia Esteves Perez | Address on file | | | | | |
| 2437345 | Noelia Lopez Garcia | Address on file | | | | | |
| 2463841 | Noelia Mejias Lorenzo | Address on file | | | | | |
| 2445442 | Noelia N Reyes Cordero | Address on file | | | | | |
| 2428434 | Noelia Pumarejo Gerena | Address on file | | | | | |
| 2431841 | Noelia Quinones Franco | Address on file | | | | | |
| 2427512 | Noelia Rios Garay | Address on file | | | | | |
| 2462085 | Noelia Saez Figueroa | Address on file | | | | | |
| 2449994 | Noeliz L Carmona Mariani | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 880 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470823 | Noema Giralt Armada | Address on file | | | | | |
| 2445666 | Noemi A Rivera Rondon | Address on file | | | | | |
| 2467632 | Noemi Alamo Adorno | Address on file | | | | | |
| 2460443 | Noemi Almocera Rodriguez | Address on file | | | | | |
| 2443480 | Noemi Aviles Alicea No Apellido | Address on file | | | | | |
| 2460799 | Noemi Ayala Richards | Address on file | | | | | |
| 2430894 | Noemi Beltran De Ruiz | Address on file | | | | | |
| 2429836 | Noemi Berastain Sanes | Address on file | | | | | |
| 2469894 | Noemi Candelario Santiago | Address on file | | | | | |
| 2467923 | Noemi Castro Santiago | Address on file | | | | | |
| 2436534 | Noemi Claudio Rodriguez | Address on file | | | | | |
| 2439477 | Noemi Concepcion Maldonado | Address on file | | | | | |
| 2434898 | Noemi Correa Pedrogo | Address on file | | | | | |
| 2469101 | Noemi Cortes Ruiz | Address on file | | | | | |
| 2429830 | Noemi Cotto Cotto | Address on file | | | | | |
| 2450867 | Noemi Erazo Morales | Address on file | | | | | |
| 2455151 | Noemi Figueroa Agront | Address on file | | | | | |
| 2429521 | Noemi Garcia Velez | Address on file | | | | | |
| 2430895 | Noemi Gonzalez Castro | Address on file | | | | | |
| 2432512 | Noemi Gonzalez Navedo | Address on file | | | | | |
| 2432286 | Noemi Hernandez Escalera | Address on file | | | | | |
| 2433356 | Noemi Hernandez Melendez | Address on file | | | | | |
| 2451677 | Noemi Hernandez Morales | Address on file | | | | | |
| 2465674 | Noemi Ingles Lucret | Address on file | | | | | |
| 2467510 | Noemi Lebron Ortiz | Address on file | | | | | |
| 2439312 | Noemi Lopez De Wharton | Address on file | | | | | |
| 2452957 | Noemi Lopez Rohena | Address on file | | | | | |
| 2461624 | Noemi Lugo Rodriguez | Address on file | | | | | |
| 2428669 | Noemi M Garcia Salda?A | Address on file | | | | | |
| 2432872 | Noemi Medero Monta?Ez | Address on file | | | | | |
| 2438631 | Noemi Melendez Merced | Address on file | | | | | |
| 2423383 | Noemi Morales Cruz | Address on file | | | | | |
| 2423314 | Noemi Morales Martinez | Address on file | | | | | |
| 2430793 | Noemi Morales Rodriguez | Address on file | | | | | |
| 2453055 | Noemi Morales Santiago | Address on file | | | | | |
| 2446113 | Noemi Moraza Rivera | Address on file | | | | | |
| 2426124 | Noemi N Castro Martinez | Address on file | | | | | |
| 2425798 | Noemi Nieves Perez | Address on file | | | | | |
| 2436531 | Noemi Ocasio Oquendo | Address on file | | | | | |
| 2428386 | Noemi Ocasio Terron | Address on file | | | | | |
| 2463480 | Noemi Oquendo Delgado | Address on file | | | | | |
| 2469424 | Noemi Ortiz Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 881 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451917 | Noemi Ortiz Montalvo | Address on file | | | | | |
| 2453110 | Noemi P Rodriguez Cirilo | Address on file | | | | | |
| 2440994 | Noemi Padilla Oyola | Address on file | | | | | |
| 2441840 | Noemi Padilla Rivera | Address on file | | | | | |
| 2466095 | Noemi Pe?A Velez | Address on file | | | | | |
| 2567118 | Noemi Perez Colon | Address on file | | | | | |
| 2567134 | Noemi Perez Feliciano | Address on file | | | | | |
| 2442267 | Noemi Perez Tejera | Address on file | | | | | |
| 2441032 | Noemi Pratts Ayala | Address on file | | | | | |
| 2451033 | Noemi Ramos Feliciano | Address on file | | | | | |
| 2461512 | Noemi Renta Luca | Address on file | | | | | |
| 2446137 | Noemi Reyes Laguer | Address on file | | | | | |
| 2443869 | Noemi Rivera Colon | Address on file | | | | | |
| 2449195 | Noemi Rivera De Leon | Address on file | | | | | |
| 2444846 | Noemi Rivera Hernandez | Address on file | | | | | |
| 2447626 | Noemi Rivera Souffront | Address on file | | | | | |
| 2428956 | Noemi Rodriguez | Address on file | | | | | |
| 2447526 | Noemi Rodriguez Canales | Address on file | | | | | |
| 2468466 | Noemi Rodriguez Concepcion | Address on file | | | | | |
| 2435131 | Noemi Rodriguez Perez | Address on file | | | | | |
| 2423616 | Noemi Rojas Velazquez | Address on file | | | | | |
| 2463166 | Noemi Rosado Santiago | Address on file | | | | | |
| 2426899 | Noemi Ruiz Gerena | Address on file | | | | | |
| 2455091 | Noemi Rullan Ruiz | Address on file | | | | | |
| 2424801 | Noemi S. S De Leonclaudio Leonclaudio | Address on file | | | | | |
| 2427501 | Noemi Santiago Marti | Address on file | | | | | |
| 2427497 | Noemi Santiago Martinez | Address on file | | | | | |
| 2445450 | Noemi Sosa Acosta | Address on file | | | | | |
| 2423213 | Noemi Vazquez Martinez | Address on file | | | | | |
| 2461899 | Noemi Warington Rodriguez | Address on file | | | | | |
| 2434538 | Nohnny F Esquilin Baez | Address on file | | | | | |
| 2450760 | Nolasco Acevedo Moises | Address on file | | | | | |
| 2454661 | Nolasco Pizarro Pizarro | Address on file | | | | | |
| 2432383 | Nomar Martinez Ortiz | Address on file | | | | | |
| 2440046 | Nora A Viera Gonzalez | Address on file | | | | | |
| 2442229 | Nora Camacho Nieves | Address on file | | | | | |
| 2425999 | Nora Cruz Gonzalez | Address on file | | | | | |
| 2434244 | Nora Del Moral Tirado | Address on file | | | | | |
| 2441515 | Nora E De Jesus Sanabria | Address on file | | | | | |
| 2462022 | Nora E Flores Rodriguez | Address on file | | | | | |
| 2466996 | Nora E Hernandez Rosario | Address on file | | | | | |
| 2467062 | Nora E Rodriguez Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 882 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434415 | Nora E Rojas De Arroyo | Address on file | | | | | |
| 2427937 | Nora E Verdejo Sanchez | Address on file | | | | | |
| 2430508 | Nora G Santiago Andujar | Address on file | | | | | |
| 2428417 | Nora H Berrios Alicea | Address on file | | | | | |
| 2426111 | Nora H Collazo Collazo | Address on file | | | | | |
| 2430186 | Nora H Davila Rivera | Address on file | | | | | |
| 2426743 | Nora H Lebron Mercado | Address on file | | | | | |
| 2462636 | Nora H Ortiz Rangel | Address on file | | | | | |
| 2466987 | Nora I Canales Del Valle | Address on file | | | | | |
| 2429381 | Nora I Mercado Cruz | Address on file | | | | | |
| 2466709 | Nora I Salas Garcia | Address on file | | | | | |
| 2439993 | Nora J Alomar Aponte | Address on file | | | | | |
| 2440250 | Nora Jauregui Castro | Address on file | | | | | |
| 2452164 | Nora L Mejias Ramos | Address on file | | | | | |
| 2448744 | Nora Lucia Salls Soto | Address on file | | | | | |
| 2438395 | Nora M Arce Diaz | Address on file | | | | | |
| 2430141 | Nora M Gonzalez Gonzalez | Address on file | | | | | |
| 2446744 | Nora M Maiz Olivera | Address on file | | | | | |
| 2432962 | Nora M Pe?A Quintero | Address on file | | | | | |
| 2426101 | Nora N Torres Quiles | Address on file | | | | | |
| 2468943 | Nora Negron Rosario | Address on file | | | | | |
| 2452997 | Nora Ramirez Zenoni | Address on file | | | | | |
| 2459220 | Nora Ramos Morales | Address on file | | | | | |
| 2462245 | Nora Rodriguez Porrata | Address on file | | | | | |
| 2469747 | Nora V Plaza Davila | Address on file | | | | | |
| 2441586 | Norah I Paredes Montano | Address on file | | | | | |
| 2459013 | Noraida Alicea Villegas | Address on file | | | | | |
| 2468733 | Noraida Ayala Reyes | Address on file | | | | | |
| 2467821 | Noraida Rodriguez Pimentel | Address on file | | | | | |
| 2456521 | Norail Travieso Rivera | Address on file | | | | | |
| 2437542 | Noraima Mercado Acevedo | Address on file | | | | | |
| 2428212 | Noralis Balseiro Astor | Address on file | | | | | |
| 2433476 | Norbert Ayala Ramirez | Address on file | | | | | |
| 2458595 | Norbert Lopez Narvaez | Address on file | | | | | |
| 2437233 | Norbert R Mirabal Garay | Address on file | | | | | |
| 2466278 | Norbert Romero Villanueva | Address on file | | | | | |
| 2435923 | Norbert Santiago Nazario | Address on file | | | | | |
| 2465109 | Norberta Lopez Martinez | Address on file | | | | | |
| 2467248 | Norberta Ramos Lopez | Address on file | | | | | |
| 2437913 | Norberto Acevedo Vales | Address on file | | | | | |
| 2469759 | Norberto Batista Santiago | Address on file | | | | | |
| 2432177 | Norberto Berrios Mateo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 883 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457882 | Norberto Berrios Rosado | Address on file | | | | | |
| 2458260 | Norberto Claudio Torres | Address on file | | | | | |
| 2446313 | Norberto Collazo Gonzalez | Address on file | | | | | |
| 2465239 | Norberto Colon Rosado | Address on file | | | | | |
| 2465047 | Norberto Figueroa Cruzado | Address on file | | | | | |
| 2468218 | Norberto Gonzalez Perez | Address on file | | | | | |
| 2455521 | Norberto Gonzalez Velez | Address on file | | | | | |
| 2430959 | Norberto Gracia Perez | Address on file | | | | | |
| 2442577 | Norberto Jimenez Burgos | Address on file | | | | | |
| 2468845 | Norberto Jimenez Vazquez | Address on file | | | | | |
| 2425670 | Norberto Lugo Ramirez | Address on file | | | | | |
| 2468201 | Norberto Marti Malave | Address on file | | | | | |
| 2457148 | Norberto Martinez Rivera | Address on file | | | | | |
| 2443648 | Norberto Matos Romero | Address on file | | | | | |
| 2438477 | Norberto Mercado Melendez | Address on file | | | | | |
| 2425032 | Norberto Montero Alvarado | Address on file | | | | | |
| 2434068 | Norberto N Diaz Antonetty | Address on file | | | | | |
| 2439236 | Norberto N Figueroa Morales | Address on file | | | | | |
| 2445395 | Norberto Negron Matos | Address on file | | | | | |
| 2468507 | Norberto Nieves Hernandez | Address on file | | | | | |
| 2452482 | Norberto Nieves Izquierdo | Address on file | | | | | |
| 2470472 | Norberto Nieves Roman | Address on file | | | | | |
| 2453923 | Norberto No Cruz | Address on file | | | | | |
| 2453849 | Norberto No Jimenez | Address on file | | | | | |
| 2453833 | Norberto No Lopez | Address on file | | | | | |
| 2448707 | Norberto Orama Chico | Address on file | | | | | |
| 2442863 | Norberto Ortega Caez | Address on file | | | | | |
| 2459624 | Norberto Ortiz Cotto | Address on file | | | | | |
| 2432373 | Norberto Ortiz Negron | Address on file | | | | | |
| 2463822 | Norberto Perez Colon | Address on file | | | | | |
| 2468846 | Norberto Pizarro Rohena | Address on file | | | | | |
| 2468782 | Norberto Quinones Feliciano | Address on file | | | | | |
| 2432193 | Norberto Quintana Qui?Ones | Address on file | | | | | |
| 2436659 | Norberto Robles Carrion | Address on file | | | | | |
| 2460629 | Norberto Rodriguez | Address on file | | | | | |
| 2465412 | Norberto Rodriguez Cruz | Address on file | | | | | |
| 2462856 | Norberto Rodriguez Fuentes | Address on file | | | | | |
| 2434574 | Norberto Rodriguez Vazquez | Address on file | | | | | |
| 2457899 | Norberto Rosa Mendez | Address on file | | | | | |
| 2438461 | Norberto Rosario Luna | Address on file | | | | | |
| 2459837 | Norberto Saez Bermudez | Address on file | | | | | |
| 2469161 | Norberto Sanes Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 884 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458269 | Norberto Santiago Sanchez | Address on file | | | | | |
| 2465467 | Norberto Santos Quiles | Address on file | | | | | |
| 2469057 | Norberto Sierra Cintron | Address on file | | | | | |
| 2459350 | Norberto Torres Padilla | Address on file | | | | | |
| 2440886 | Norberto Torres Rodriguez | Address on file | | | | | |
| 2466661 | Norberto Trujillo Rodriguez | Address on file | | | | | |
| 2452116 | Norberto Velazquez Velazquez | Address on file | | | | | |
| 2461575 | Norberto Vidro Torres | Address on file | | | | | |
| 2458809 | Norberto Vilanova San Migu | Address on file | | | | | |
| 2441017 | Nordellie Torres Rodriguez | Address on file | | | | | |
| 2430001 | Noreen Jusino Morales | Address on file | | | | | |
| 2424830 | Norelie N Monroig Qui&Ones | Address on file | | | | | |
| 2465839 | Norgin I Camacho Acevedo | Address on file | | | | | |
| 2441018 | Norilenn No Vidal | Address on file | | | | | |
| 2443778 | Noris E Rodriguez Mendez | Address on file | | | | | |
| 2434798 | Noris G Vazquez Bonilla | Address on file | | | | | |
| 2446883 | Noris M Rodriguez Suris | Address on file | | | | | |
| 2436915 | Noris Rodriguez Felix | Address on file | | | | | |
| 2465315 | Noris V Jordan Reyes | Address on file | | | | | |
| 2440973 | Norka I Garcia Aviles | Address on file | | | | | |
| 2462907 | Norma A Ramirez Davila | Address on file | | | | | |
| 2452556 | Norma A Rodriguez Colon | Address on file | | | | | |
| 2448789 | Norma Alvarado Rodriguez | Address on file | | | | | |
| 2438186 | Norma Betancourt Del Rio | Address on file | | | | | |
| 2448119 | Norma C Santiago Collazo | Address on file | | | | | |
| 2427410 | Norma Caldero Padilla | Address on file | | | | | |
| 2465488 | Norma Cofresi Ortiz | Address on file | | | | | |
| 2439729 | Norma Colon Agosto | Address on file | | | | | |
| 2436786 | Norma Colon Domenech | Address on file | | | | | |
| 2431557 | Norma Correa Rivera | Address on file | | | | | |
| 2425598 | Norma Cotto Ramos | Address on file | | | | | |
| 2468625 | Norma Cruz Crespo | Address on file | | | | | |
| 2447345 | Norma Cuadrado Melendez | Address on file | | | | | |
| 2425376 | Norma Davila Rodriguez | Address on file | | | | | |
| 2423789 | Norma De Jesus | Address on file | | | | | |
| 2447592 | Norma Del C Acosta De Stgo | Address on file | | | | | |
| 2442857 | Norma Diaz Perez | Address on file | | | | | |
| 2465510 | Norma Diaz Vega | Address on file | | | | | |
| 2443993 | Norma E Feliciano Velez | Address on file | | | | | |
| 2433032 | Norma E Loaisiga Velazquez | Address on file | | | | | |
| 2460515 | Norma E Ortiz Rosa | Address on file | | | | | |
| 2463365 | Norma E Ortiz Rosado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443873 | Norma E Panet Diaz | Address on file | | | | | |
| 2445061 | Norma E Williams Suarez | Address on file | | | | | |
| 2466647 | Norma E Zambrana Rivera | Address on file | | | | | |
| 2445557 | Norma Fernandez Esteves | Address on file | | | | | |
| 2451641 | Norma G Mejias Puentes | Address on file | | | | | |
| 2457557 | Norma Guerra De Jesus | Address on file | | | | | |
| 2445185 | Norma Guzman Mercado | Address on file | | | | | |
| 2446117 | Norma Hernandez Martinez | Address on file | | | | | |
| 2442772 | Norma I Agosto Perez | Address on file | | | | | |
| 2459155 | Norma I Arce Cruz | Address on file | | | | | |
| 2442628 | Norma I Ayala De Jesus | Address on file | | | | | |
| 2426746 | Norma I Calo Garcia | Address on file | | | | | |
| 2443382 | Norma I Canales De Leon | Address on file | | | | | |
| 2428086 | Norma I Carrasquillo | Address on file | | | | | |
| 2451254 | Norma I Carrasquillo Rosario | Address on file | | | | | |
| 2425832 | Norma I Cedeno | Address on file | | | | | |
| 2469889 | Norma I Collazo Melendez | Address on file | | | | | |
| 2448198 | Norma I Colon Ortiz | Address on file | | | | | |
| 2437015 | Norma I Colon Perez | Address on file | | | | | |
| 2435456 | Norma I Cornier Cruz | Address on file | | | | | |
| 2430311 | Norma I Cosme Lopez | Address on file | | | | | |
| 2463599 | Norma I Cruz Rivera | Address on file | | | | | |
| 2443635 | Norma I Cuevas Rosa | Address on file | | | | | |
| 2441379 | Norma I De Jesus Claudio | Address on file | | | | | |
| 2470745 | Norma I Diaz Hernandez | Address on file | | | | | |
| 2463164 | Norma I Donate Casanova | Address on file | | | | | |
| 2431014 | Norma I Feliciano Ayala | Address on file | | | | | |
| 2462274 | Norma I Ferrer Rivera | Address on file | | | | | |
| 2465494 | Norma I Garcia Vivas | Address on file | | | | | |
| 2468426 | Norma I Gonzalez Reyes | Address on file | | | | | |
| 2452337 | Norma I Gonzalez Vazquez | Address on file | | | | | |
| 2463296 | Norma I Gonzalez Vega | Address on file | | | | | |
| 2424387 | Norma I Guzman | Address on file | | | | | |
| 2443294 | Norma I Guzman Garcia | Address on file | | | | | |
| 2445706 | Norma I Imarcano Viera | Address on file | | | | | |
| 2425006 | Norma I Inegron | Address on file | | | | | |
| 2430161 | Norma I Juarbe Amador | Address on file | | | | | |
| 2436834 | Norma I Maldonado Rodrigue | Address on file | | | | | |
| 2436029 | Norma I Marcano Vega | Address on file | | | | | |
| 2425892 | Norma I Marquez Rivera | Address on file | | | | | |
| 2470799 | Norma I Marrero Melendez | Address on file | | | | | |
| 2452834 | Norma I Miranda Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 886 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424541 | Norma I Molina Fontanez | Address on file | | | | | |
| 2428247 | Norma I Morales Berrios | Address on file | | | | | |
| 2438016 | Norma I Morales Rolon | Address on file | | | | | |
| 2464206 | Norma I Mu?Oz Sepulveda | Address on file | | | | | |
| 2443900 | Norma I Navedo Roman | Address on file | | | | | |
| 2464498 | Norma I Negron Barbosa | Address on file | | | | | |
| 2467305 | Norma I Nieves Gonzalez | Address on file | | | | | |
| 2443848 | Norma I Ortiz Correa | Address on file | | | | | |
| 2469576 | Norma I Ortiz Rodriguez | Address on file | | | | | |
| 2461930 | Norma I Pacheco Martinez | Address on file | | | | | |
| 2440411 | Norma I Perez Ayala | Address on file | | | | | |
| 2444327 | Norma I Perez Salda?A | Address on file | | | | | |
| 2462071 | Norma I Quiles Ojeda | Address on file | | | | | |
| 2467311 | Norma I Quiros Irizarry | Address on file | | | | | |
| 2434311 | Norma I Ramirez Torres | Address on file | | | | | |
| 2438373 | Norma I Reyes Rodriguez | Address on file | | | | | |
| 2456744 | Norma I Rios Rojas | Address on file | | | | | |
| 2427900 | Norma I Rivas Bermudez | Address on file | | | | | |
| 2452467 | Norma I Rivera Laureano | Address on file | | | | | |
| 2431580 | Norma I Rivera Marrero | Address on file | | | | | |
| 2432062 | Norma I Rivera Nieves | Address on file | | | | | |
| 2425027 | Norma I Rivera Perez | Address on file | | | | | |
| 2460487 | Norma I Rodrigu E Z | Address on file | | | | | |
| 2452418 | Norma I Rodriguez Albino | Address on file | | | | | |
| 2438502 | Norma I Rodriguez Aponte | Address on file | | | | | |
| 2465913 | Norma I Rodriguez Ortiz | Address on file | | | | | |
| 2442724 | Norma I Roig Alicea | Address on file | | | | | |
| 2451087 | Norma I Roldan Arzuaga | Address on file | | | | | |
| 2434038 | Norma I Sanchez Sepulveda | Address on file | | | | | |
| 2427847 | Norma I Santiago Rojas | Address on file | | | | | |
| 2466747 | Norma I Santiago Vega | Address on file | | | | | |
| 2435394 | Norma I Sierra Bonilla | Address on file | | | | | |
| 2430749 | Norma I Sierra Rivera | Address on file | | | | | |
| 2449107 | Norma I Toledo Colon | Address on file | | | | | |
| 2467408 | Norma I Torres Marti | Address on file | | | | | |
| 2435530 | Norma I Trinidad Fontanez | Address on file | | | | | |
| 2432302 | Norma I Valentin Santiago | Address on file | | | | | |
| 2433833 | Norma I Vega Leon | Address on file | | | | | |
| 2460150 | Norma I Vega Romero | Address on file | | | | | |
| 2431976 | Norma I Velazquez Encarna | Address on file | | | | | |
| 2426854 | Norma I Velazquez Felix | Address on file | | | | | |
| 2423665 | Norma I Velazquez Zayas | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2434792 | Norma I Velez Cotto | Address on file | | | | | |
| 2457476 | Norma I Velez Cruz | Address on file | | | | | |
| 2467514 | Norma I Velez Ortiz | Address on file | | | | | |
| 2447499 | Norma I Vializ Hernandez | Address on file | | | | | |
| 2424269 | Norma I. I Cantres Velez | Address on file | | | | | |
| 2466785 | Norma J Alvarado Torres | Address on file | | | | | |
| 2428093 | Norma Jaimen Alvarado | Address on file | | | | | |
| 2470132 | Norma L Garrafa Solis | Address on file | | | | | |
| 2439845 | Norma L Graciani Figueroa | Address on file | | | | | |
| 2463632 | Norma L Maldonado Cruz | Address on file | | | | | |
| 2462292 | Norma L Martinez Ortiz | Address on file | | | | | |
| 2446530 | Norma L Perez Albandoz | Address on file | | | | | |
| 2453009 | Norma L Rios Alicea | Address on file | | | | | |
| 2464476 | Norma L Rodriguez Rodriguez | Address on file | | | | | |
| 2436106 | Norma L Roman Torres | Address on file | | | | | |
| 2445326 | Norma Lizardi | Address on file | | | | | |
| 2459678 | Norma Llop-Reyes L No Apellido | Address on file | | | | | |
| 2424889 | Norma Lopez Cruz | Address on file | | | | | |
| 2462053 | Norma Lopez De Aponte | Address on file | | | | | |
| 2429946 | Norma Lugo Romero | Address on file | | | | | |
| 2450467 | Norma M Ortiz Sanchez | Address on file | | | | | |
| 2461860 | Norma M Rivera | Address on file | | | | | |
| 2462829 | Norma M Torres | Address on file | | | | | |
| 2466272 | Norma Mendez Figueroa | Address on file | | | | | |
| 2443373 | Norma Monta\Ez Gonzalez | Address on file | | | | | |
| 2442182 | Norma Morales Colon | Address on file | | | | | |
| 2423471 | Norma Morales Morales | Address on file | | | | | |
| 2446560 | Norma Morales Pastrana | Address on file | | | | | |
| 2436875 | Norma Muniz Lorenzo | Address on file | | | | | |
| 2423214 | Norma N Gonzalez Nu?Ez | Address on file | | | | | |
| 2436556 | Norma Negron Lopez | Address on file | | | | | |
| 2430370 | Norma Olmeda Corchado | Address on file | | | | | |
| 2434044 | Norma Ortiz Pagan | Address on file | | | | | |
| 2448724 | Norma Ortiz Perez | Address on file | | | | | |
| 2444008 | Norma Quinones Ramirez | Address on file | | | | | |
| 2439814 | Norma Reyes De Leon | Address on file | | | | | |
| 2440336 | Norma Roche Rabell | Address on file | | | | | |
| 2438910 | Norma Rodriguez Gonzalez | Address on file | | | | | |
| 2461941 | Norma Rodriguez Montero | Address on file | | | | | |
| 2448055 | Norma Rodriguez Toro | Address on file | | | | | |
| 2445984 | Norma Roldan Vazquez | Address on file | | | | | |
| 2462218 | Norma Roman Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 888 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431473 | Norma S Nieves Rodriguez | Address on file | | | | | |
| 2458451 | Norma Serrano Del Valle | Address on file | | | | | |
| 2469929 | Norma V Rodriguez Lugo | Address on file | | | | | |
| 2452358 | Norma Vargas Martinez | Address on file | | | | | |
| 2462738 | Norma Vega Martinez | Address on file | | | | | |
| 2425397 | Norma Viera Rodriguez | Address on file | | | | | |
| 2444053 | Norma Vigo Ramos | Address on file | | | | | |
| 2462790 | Norma Villalba Colon | Address on file | | | | | |
| 2458853 | Norman A Velez Rosas | Address on file | | | | | |
| 2453776 | Norman D Torrens Pizarro | Address on file | | | | | |
| 2455983 | Norman E Pagan Ramos | Address on file | | | | | |
| 2436448 | Norman I Nevarez Bruno | Address on file | | | | | |
| 2441392 | Norman N Pabon Ortiz | Address on file | | | | | |
| 2432344 | Norman Santiago Ortega | Address on file | | | | | |
| 2455458 | Norton Hernandez Rosario | Address on file | | | | | |
| 2435282 | Norvin Alvarado Pagan | Address on file | | | | | |
| 2452055 | Nrique Gutierrez Rivera | Address on file | | | | | |
| 2452058 | Ntonio Lassalle Melendez | Address on file | | | | | |
| 2465500 | Numida Rivera Morales | Address on file | | | | | |
| 2423529 | Nunez A Roldan Luis A. | Address on file | | | | | |
| 2423947 | Nunez Correa Pedro | Address on file | | | | | |
| 2446823 | Nuri Y Curet Molina | Address on file | | | | | |
| 2445075 | Nuria Colon Trinidad | Address on file | | | | | |
| 2451724 | Nuria Y Sanchez Cruz | Address on file | | | | | |
| 2450898 | Nuribel Rodriguez Alvarado | Address on file | | | | | |
| 2447605 | Nurys A Molina Perez | Address on file | | | | | |
| 2429209 | Nybia D Melendez Marrero | Address on file | | | | | |
| 2434457 | Nydia C Figueroa Figueroa | Address on file | | | | | |
| 2465031 | Nydia Centeno Ortiz | Address on file | | | | | |
| 2425053 | Nydia Chaparro Roman | Address on file | | | | | |
| 2438227 | Nydia Del C Rivera Perez | Address on file | | | | | |
| 2452697 | Nydia E Alvarez Diaz | Address on file | | | | | |
| 2446224 | Nydia E Cardona Concepcion | Address on file | | | | | |
| 2448879 | Nydia E Castro Pi?Eiro | Address on file | | | | | |
| 2423956 | Nydia E Coira Perdomo | Address on file | | | | | |
| 2431560 | Nydia E Cruz Baez | Address on file | | | | | |
| 2425063 | Nydia E Davila Rosario | Address on file | | | | | |
| 2465789 | Nydia E Feliciano Vazquez | Address on file | | | | | |
| 2447867 | Nydia E Fuentes Nieves | Address on file | | | | | |
| 2441886 | Nydia E Garcia Jaime | Address on file | | | | | |
| 2428616 | Nydia E Gonzalez Cortes | Address on file | | | | | |
| 2441250 | Nydia E Gonzalez Rolon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432592 | Nydia E Morales Vargas | Address on file | | | | | |
| 2463903 | Nydia E Saladini Marcial | Address on file | | | | | |
| 2447181 | Nydia E Sanchez Leon | Address on file | | | | | |
| 2423517 | Nydia E Torres Rodriguez | Address on file | | | | | |
| 2427906 | Nydia E Vega Lugo | Address on file | | | | | |
| 2445523 | Nydia Esremera Gonzalez | Address on file | | | | | |
| 2442032 | Nydia Figueroa Otero | Address on file | | | | | |
| 2441864 | Nydia G Torres Sierra | Address on file | | | | | |
| 2462672 | Nydia Guzman Marrero | Address on file | | | | | |
| 2431733 | Nydia Guzman Ortiz | Address on file | | | | | |
| 2445499 | Nydia Hiraldo Rivera | Address on file | | | | | |
| 2434761 | Nydia I Acevedo Santiago | Address on file | | | | | |
| 2440260 | Nydia I Ayala Rodriguez | Address on file | | | | | |
| 2433758 | Nydia I Cartagena Chupany | Address on file | | | | | |
| 2430451 | Nydia I Correa Santana | Address on file | | | | | |
| 2441002 | Nydia I Cruz Ortiz | Address on file | | | | | |
| 2464127 | Nydia I Estrada Lebron | Address on file | | | | | |
| 2467085 | Nydia I Figueroa Colon | Address on file | | | | | |
| 2464739 | Nydia I Gonzalez Acosta | Address on file | | | | | |
| 2427290 | Nydia I Lopez Laguer | Address on file | | | | | |
| 2464311 | Nydia I Lopez Reyes | Address on file | | | | | |
| 2439461 | Nydia I Lopez Vega | Address on file | | | | | |
| 2468036 | Nydia I Maldonado Reyes | Address on file | | | | | |
| 2425406 | Nydia I Mercado Roman | Address on file | | | | | |
| 2439987 | Nydia I Perez Rodriguez | Address on file | | | | | |
| 2448850 | Nydia I Rivera Ortiz | Address on file | | | | | |
| 2444423 | Nydia I Rivera Ostolaza | Address on file | | | | | |
| 2425325 | Nydia I Rivera Rodriguez | Address on file | | | | | |
| 2441074 | Nydia I Salgado Clemente | Address on file | | | | | |
| 2433217 | Nydia I Santiago Rivera | Address on file | | | | | |
| 2435408 | Nydia J Medina Arquinzoni | Address on file | | | | | |
| 2436060 | Nydia J Melendez Reyes | Address on file | | | | | |
| 2423997 | Nydia J Padilla Rodriguez | Address on file | | | | | |
| 2429591 | Nydia L Baez Reyes | Address on file | | | | | |
| 2447590 | Nydia L Claudio Torres | Address on file | | | | | |
| 2433114 | Nydia L Oquendo Caballero | Address on file | | | | | |
| 2452216 | Nydia L Reyes Maldonado | Address on file | | | | | |
| 2444303 | Nydia Leon Alvarado | Address on file | | | | | |
| 2446190 | Nydia Linnette Rodriguez Velez | Address on file | | | | | |
| 2429816 | Nydia Lugo Ortiz | Address on file | | | | | |
| 2462136 | Nydia Luz Montalvo | Address on file | | | | | |
| 2435598 | Nydia M Alicea Colon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443209 | Nydia M Andino De Jesus | Address on file | | | | | |
| 2445399 | Nydia M Aponte Rios | Address on file | | | | | |
| 2447302 | Nydia M Calderon Rodriguez | Address on file | | | | | |
| 2448247 | Nydia M Davila Guzman | Address on file | | | | | |
| 2451114 | Nydia M Lopez Reyes | Address on file | | | | | |
| 2431136 | Nydia M Mariani Lanausse | Address on file | | | | | |
| 2461284 | Nydia M Millan Arturet | Address on file | | | | | |
| 2443267 | Nydia M Rivera Garcia | Address on file | | | | | |
| 2461970 | Nydia Martinez Perez | Address on file | | | | | |
| 2451711 | Nydia Mercado Vega | Address on file | | | | | |
| 2442225 | Nydia Montalvo Aviles | Address on file | | | | | |
| 2424861 | Nydia Morales Ortiz | Address on file | | | | | |
| 2427534 | Nydia N Ferrer Maldonado | Address on file | | | | | |
| 2428964 | Nydia N Medina Sud | Address on file | | | | | |
| 2462648 | Nydia Orengo Lasalle | Address on file | | | | | |
| 2437355 | Nydia Pagan Montalban | Address on file | | | | | |
| 2451440 | Nydia Perez Oquendo | Address on file | | | | | |
| 2438118 | Nydia Reyes Lopez | Address on file | | | | | |
| 2435386 | Nydia Rojas Rivera | Address on file | | | | | |
| 2442177 | Nydia Rosado Torres | Address on file | | | | | |
| 2427103 | Nydia Santiago De Jesus | Address on file | | | | | |
| 2441194 | Nydia Serrano Vargas | Address on file | | | | | |
| 2449148 | Nydia Soto Valentin | Address on file | | | | | |
| 2467314 | Nydia Torres Vencebi | Address on file | | | | | |
| 2431459 | Nydia V Quiles Cabrera | Address on file | | | | | |
| 2440214 | Nydia Yejo Rosado | Address on file | | | | | |
| 2455100 | Nydia Z Ramos Martinez | Address on file | | | | | |
| 2470907 | Nydza M Irizarry Algarin | Address on file | | | | | |
| 2439694 | Nylda Madero Velazquez | Address on file | | | | | |
| 2451689 | Nylsa E Pabon Colon | Address on file | | | | | |
| 2445006 | Nyrma E Nieves Vargas | Address on file | | | | | |
| 2430907 | Nyrma I Rivera Rivera | Address on file | | | | | |
| 2433373 | Nyrma Jordan Ramos | Address on file | | | | | |
| 2438203 | Nyrma M Diaz Naveira | Address on file | | | | | |
| 2461531 | Nyrma Vega Sanchez | Address on file | | | | | |
| 2461605 | Nyrsa L Ortiz Rosario | Address on file | | | | | |
| 2436326 | Nyurka M Torres Santiago | Address on file | | | | | |
| 2442132 | O Jemyr E. E Gonzalez Corder Cordero | Address on file | | | | | |
| 2444544 | O Sara Fernandez Cast | Address on file | | | | | |
| 2455561 | Obdulfo Pagan Reyes | Address on file | | | | | |
| 2442105 | Obdulia O Rosario Rodriguez | Address on file | | | | | |
| 2438941 | Obdulio Correa Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 891 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2461944 | Obdulio Martinez Quinones | Address on file | | | | | |
| 2458815 | Obdulio Padilla Perez | Address on file | | | | | |
| 2457545 | Obdulio Perez Rodriguez | Address on file | | | | | |
| 2434304 | Obdulio Robles Arroyo | Address on file | | | | | |
| 2461407 | Obdulio Vega Mendez | Address on file | | | | | |
| 2451902 | Obed Colon Matos | Address on file | | | | | |
| 2429827 | Obed Leon Rodriguez | Address on file | | | | | |
| 2438381 | Obed Morales Vargas | Address on file | | | | | |
| 2468096 | Obed Ramos Correa | Address on file | | | | | |
| 2453398 | Obed Ramos Valentin | Address on file | | | | | |
| 2433803 | Obed Ruiz Lopez | Address on file | | | | | |
| 2435577 | Obed Sanchez Rosario | Address on file | | | | | |
| 2435625 | Obed Vazquez Vidot | Address on file | | | | | |
| 2429293 | Obeida Morales Mendez | Address on file | | | | | |
| 2455403 | Obtavio Ayala Morales | Address on file | | | | | |
| 2453572 | Ocana Oc Claudio | Address on file | | | | | |
| 2450571 | Ocasio A Jose A. | Address on file | | | | | |
| 2464754 | Ocasio Alvarez Juan | Address on file | | | | | |
| 2446286 | Ocasio De Leon | Address on file | | | | | |
| 2424779 | Ocasio L Cruz | Address on file | | | | | |
| 2446108 | Ocasio Livia Roman | Address on file | | | | | |
| 2465149 | Ocasio Maysonet Irving I. | Address on file | | | | | |
| 2451923 | Ocasio Oc Ortiz | Address on file | | | | | |
| 2439968 | Ocasio Oc Rivera | Address on file | | | | | |
| 2441345 | Octavio A Martinez Santana | Address on file | | | | | |
| 2470844 | Octavio Capo Perez | Address on file | | | | | |
| 2463371 | Octavio Hernandez Hernande | Address on file | | | | | |
| 2461417 | Octavio Marrero Negron | Address on file | | | | | |
| 2427072 | Octavio Martinez Valle | Address on file | | | | | |
| 2430100 | Octavio Nieves Lebron | Address on file | | | | | |
| 2454342 | Octavio Oc Soto | Address on file | | | | | |
| 2424426 | Octavio Olmeda Ayala | Address on file | | | | | |
| 2467251 | Octavio Perez Colon | Address on file | | | | | |
| 2468335 | Octavio Perez Gonzalez | Address on file | | | | | |
| 2468341 | Octavio Ruperto Torres | Address on file | | | | | |
| 2433471 | Octavio Segui Roman | Address on file | | | | | |
| 2455997 | Odalis Ayala Fonseca | Address on file | | | | | |
| 2430606 | Odaliz Rivera Acevedo | Address on file | | | | | |
| 2468386 | Odalys Collazo Maestre | Address on file | | | | | |
| 2459719 | Odalys Rivera Santiago | Address on file | | | | | |
| 2459045 | Odelitza Cruz Cruz | Address on file | | | | | |
| 2458012 | Odemaris Cabrera Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 892 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2436630 | Odemaris Colon Cosme | Address on file | | | | | |
| 2429015 | Odemaris Estrada Colon | Address on file | | | | | |
| 2463213 | Odette A Aquino Perez | Address on file | | | | | |
| 2469720 | Odette A Collazo | Address on file | | | | | |
| 2455471 | Odette D Torres Gonzalez | Address on file | | | | | |
| 2431630 | Odette Jaume Torres | Address on file | | | | | |
| 2434312 | Odette M Roman Davila | Address on file | | | | | |
| 2452949 | Odette Pola Maldonado | Address on file | | | | | |
| 2469030 | Odette Santiago Vega | Address on file | | | | | |
| 2432757 | Odilio Feliciano Rosado | Address on file | | | | | |
| 2425522 | Odriguez Gonzalez Brinibell | Address on file | | | | | |
| 2443285 | Oemi A Rodriguez Rodriguez | Address on file | | | | | |
| 2428979 | Ofelia Castro Martinez | Address on file | | | | | |
| 2464262 | Ofelia Estrella Aponte | Address on file | | | | | |
| 2436520 | Ola I Adorno Ramos | Address on file | | | | | |
| 2456540 | Olaf Vi?As Matos | Address on file | | | | | |
| 2446482 | Olaguibet Guilffuchi Vazquez | Address on file | | | | | |
| 2432988 | Olaguibet Negron Olabarrta | Address on file | | | | | |
| 2465815 | Olami Sanchez Santiago | Address on file | | | | | |
| 2444882 | Olban De Jesus Hernandez | Address on file | | | | | |
| 2454775 | Olfrett Ol Ortiz | Address on file | | | | | |
| 2433337 | Olga A Vega Rohena | Address on file | | | | | |
| 2444287 | Olga Aguiar Marquez | Address on file | | | | | |
| 2462159 | Olga Aldea Perez | Address on file | | | | | |
| 2466043 | Olga Alicea Escribano | Address on file | | | | | |
| 2429369 | Olga B Guilffuchi Vazquez | Address on file | | | | | |
| 2463151 | Olga Bonilla Castillo | Address on file | | | | | |
| 2465626 | Olga Cartagena Ortiz | Address on file | | | | | |
| 2434828 | Olga Ceda?O Martinez | Address on file | | | | | |
| 2425917 | Olga Collazo Santos | Address on file | | | | | |
| 2444736 | Olga Colon Padilla | Address on file | | | | | |
| 2442477 | Olga Cruz Velez | Address on file | | | | | |
| 2424370 | Olga Del Valle Aceveo | Address on file | | | | | |
| 2424137 | Olga E Collazo Batista | Address on file | | | | | |
| 2430842 | Olga E Custodio Cruz | Address on file | | | | | |
| 2426868 | Olga E Gonzalez Santiago | Address on file | | | | | |
| 2467903 | Olga E Jimenez | Address on file | | | | | |
| 2470838 | Olga E Lopez Baez | Address on file | | | | | |
| 2453028 | Olga E Martinez Flores | Address on file | | | | | |
| 2441399 | Olga E Mojica | Address on file | | | | | |
| 2447567 | Olga E Negron Bonilla | Address on file | | | | | |
| 2425050 | Olga E Ocasio Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453647 | Olga E Ortiz Hernandez | Address on file | | | | | |
| 2466665 | Olga E Pacheco Rodriguez | Address on file | | | | | |
| 2465535 | Olga E Rivera Gonzalez | Address on file | | | | | |
| 2441969 | Olga E Rodriguez Otero | Address on file | | | | | |
| 2462473 | Olga E Roman Mas | Address on file | | | | | |
| 2465652 | Olga E Velazquez Santiago | Address on file | | | | | |
| 2443384 | Olga Echevarria | Address on file | | | | | |
| 2434805 | Olga Esteves Esteves | Address on file | | | | | |
| 2461240 | Olga F Rodriguez | Address on file | | | | | |
| 2466798 | Olga Galarza Gonzalez | Address on file | | | | | |
| 2464243 | Olga Gonzalez Charon | Address on file | | | | | |
| 2439829 | Olga Gonzalez Saez | Address on file | | | | | |
| 2447727 | Olga H Martinez Santiago | Address on file | | | | | |
| 2431519 | Olga Herrera Carrasquillo | Address on file | | | | | |
| 2461787 | Olga I Acevedo Caban | Address on file | | | | | |
| 2467499 | Olga I Acosta Carrasquillo | Address on file | | | | | |
| 2444414 | Olga I Algarin Ortiz | Address on file | | | | | |
| 2461879 | Olga I Ayala Rodriguez | Address on file | | | | | |
| 2457664 | Olga I Bonet Cruz | Address on file | | | | | |
| 2461674 | Olga I Burgos Pi?Ero | Address on file | | | | | |
| 2432478 | Olga I Carrasquillo Campos | Address on file | | | | | |
| 2438899 | Olga I Carrero Ramirez | Address on file | | | | | |
| 2424673 | Olga I Colon Cosme | Address on file | | | | | |
| 2427481 | Olga I Colon Torres | Address on file | | | | | |
| 2429363 | Olga I Correa Carreras | Address on file | | | | | |
| 2465506 | Olga I Cortes De Bruno | Address on file | | | | | |
| 2429271 | Olga I Cortes Garcia | Address on file | | | | | |
| 2464975 | Olga I Cruz Crispin | Address on file | | | | | |
| 2468437 | Olga I De Jesus Rivas | Address on file | | | | | |
| 2462562 | Olga I Diaz De Jesus | Address on file | | | | | |
| 2452620 | Olga I Diaz Ortiz | Address on file | | | | | |
| 2467146 | Olga I Figueroa Cuadrado | Address on file | | | | | |
| 2463019 | Olga I Fontanez Cruz | Address on file | | | | | |
| 2432791 | Olga I Fuentes Melendez | Address on file | | | | | |
| 2465656 | Olga I Garcia Acosta | Address on file | | | | | |
| 2441184 | Olga I Goden Vazquez | Address on file | | | | | |
| 2425468 | Olga I Gonzalez Santiago | Address on file | | | | | |
| 2424681 | Olga I Guerra Silva | Address on file | | | | | |
| 2426553 | Olga I Lara Burgos | Address on file | | | | | |
| 2447562 | Olga I Lebron Rivera | Address on file | | | | | |
| 2466127 | Olga I Lopez Lopez | Address on file | | | | | |
| 2438282 | Olga I Manso Casanova | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 894 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2432907 | Olga I Martinez Carrasquil | Address on file | | | | | |
| 2430238 | Olga I Martinez Ortiz | Address on file | | | | | |
| 2467437 | Olga I Martinez Ramos | Address on file | | | | | |
| 2469350 | Olga I Martinez Santiago | Address on file | | | | | |
| 2436193 | Olga I Maysonet Martinez | Address on file | | | | | |
| 2469273 | Olga I Melendez Caraballo | Address on file | | | | | |
| 2430831 | Olga I Mercado Medina | Address on file | | | | | |
| 2464606 | Olga I Miranda Maisonet | Address on file | | | | | |
| 2424141 | Olga I Miranda Marrero | Address on file | | | | | |
| 2451817 | Olga I Navarro Serrano | Address on file | | | | | |
| 2461871 | Olga I Negron Rivera | Address on file | | | | | |
| 2436849 | Olga I Ocacio Llopiz | Address on file | | | | | |
| 2452129 | Olga I Ortiz Ortiz | Address on file | | | | | |
| 2432260 | Olga I Oyola Nu?Ez | Address on file | | | | | |
| 2441866 | Olga I Plaza Toledo | Address on file | | | | | |
| 2448459 | Olga I Ramos Rivera | Address on file | | | | | |
| 2430942 | Olga I Rivera Cruz | Address on file | | | | | |
| 2426444 | Olga I Rivera Rodriguez | Address on file | | | | | |
| 2426760 | Olga I Rivera Rosario | Address on file | | | | | |
| 2437383 | Olga I Rivera Verdejo | Address on file | | | | | |
| 2463109 | Olga I Roca Aquino | Address on file | | | | | |
| 2428639 | Olga I Rodriguez Ortiz | Address on file | | | | | |
| 2469701 | Olga I Rodriguez Vega | Address on file | | | | | |
| 2426984 | Olga I Rosado Caseres | Address on file | | | | | |
| 2463857 | Olga I Santiago Vazquez | Address on file | | | | | |
| 2470026 | Olga I Serrano Delgado | Address on file | | | | | |
| 2449438 | Olga I Torres Valles | Address on file | | | | | |
| 2434865 | Olga I Vargas Osorio | Address on file | | | | | |
| 2468394 | Olga I Vazquez Figueroa | Address on file | | | | | |
| 2466358 | Olga I Vazquez Sanchez | Address on file | | | | | |
| 2462899 | Olga I Vazquez Vazquez | Address on file | | | | | |
| 2453608 | Olga I Vega Santos | Address on file | | | | | |
| 2428834 | Olga I Yambo Cruz | Address on file | | | | | |
| 2432282 | Olga J Camacho Mateo | Address on file | | | | | |
| 2446213 | Olga J Colon Cosme | Address on file | | | | | |
| 2464928 | Olga J Encarnacion Otero | Address on file | | | | | |
| 2452942 | Olga L Alvarez Rios | Address on file | | | | | |
| 2426564 | Olga L Arroyo Martinez | Address on file | | | | | |
| 2437020 | Olga L Caraballo Camacho | Address on file | | | | | |
| 2470113 | Olga L Diaz Neris | Address on file | | | | | |
| 2432270 | Olga L Diaz Ramirez | Address on file | | | | | |
| 2441519 | Olga L Feliciano Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 895 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443831 | Olga L Gonzalez Gonzalez | Address on file | | | | | |
| 2440088 | Olga L Gutierrez Jimenez | Address on file | | | | | |
| 2440318 | Olga L Lopez Ortiz | Address on file | | | | | |
| 2443043 | Olga L Melendez Otero | Address on file | | | | | |
| 2442588 | Olga L Mercado Aviles | Address on file | | | | | |
| 2438937 | Olga L Millan Viera | Address on file | | | | | |
| 2436097 | Olga L Nieves Lugo | Address on file | | | | | |
| 2431224 | Olga L Ortiz Baez | Address on file | | | | | |
| 2451762 | Olga L Perez Pagan L No Apellido | Address on file | | | | | |
| 2462504 | Olga L Ponce Valle | Address on file | | | | | |
| 2434372 | Olga L Ramirez Mendez | Address on file | | | | | |
| 2450530 | Olga L Ramos Martinez | Address on file | | | | | |
| 2451978 | Olga L Rodriguez Rivera | Address on file | | | | | |
| 2454881 | Olga L Santiago Gomez | Address on file | | | | | |
| 2448808 | Olga L Santiago Lopez | Address on file | | | | | |
| 2427795 | Olga L Valdes Sanchez | Address on file | | | | | |
| 2426971 | Olga L Vendrell Cubano | Address on file | | | | | |
| 2447155 | Olga M Cabeza Cintron | Address on file | | | | | |
| 2451389 | Olga M Castellano Rivera | Address on file | | | | | |
| 2426460 | Olga M Colon Torres | Address on file | | | | | |
| 2446594 | Olga M Colon Vega | Address on file | | | | | |
| 2467130 | Olga M De Jesus Otero | Address on file | | | | | |
| 2427696 | Olga M Delgado Torres | Address on file | | | | | |
| 2446538 | Olga M Fas Santiago | Address on file | | | | | |
| 2461495 | Olga M Morales Ojeda | Address on file | | | | | |
| 2431404 | Olga M Nieves Ruiz | Address on file | | | | | |
| 2460323 | Olga M Ortiz Ramirez | Address on file | | | | | |
| 2441546 | Olga M Pagani Candelario | Address on file | | | | | |
| 2460541 | Olga M Perez De Rodriguez | Address on file | | | | | |
| 2455715 | Olga M Perez Irizarry | Address on file | | | | | |
| 2460863 | Olga M Perez Matos | Address on file | | | | | |
| 2463017 | Olga M Ramos Garcia | Address on file | | | | | |
| 2467207 | Olga M Rodriguez Torres | Address on file | | | | | |
| 2463255 | Olga M Roman Iglesias | Address on file | | | | | |
| 2456403 | Olga M Rosado Centeno | Address on file | | | | | |
| 2444767 | Olga M Suarez Ramos | Address on file | | | | | |
| 2464267 | Olga M Torres Martinez | Address on file | | | | | |
| 2442657 | Olga M Ubiles Maldonado | Address on file | | | | | |
| 2449318 | Olga M Velazquez Hidalgo | Address on file | | | | | |
| 2452228 | Olga Martinez Dumeng | Address on file | | | | | |
| 2466621 | Olga Medina Betancourt | Address on file | | | | | |
| 2442205 | Olga Medina Monta\Ez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 896 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430211 | Olga Melendez Navarro | Address on file | | | | | |
| 2467310 | Olga Mesa Rivera | Address on file | | | | | |
| 2445210 | Olga N Morales Torres | Address on file | | | | | |
| 2446126 | Olga N Munoz | Address on file | | | | | |
| 2437840 | Olga N Negron Negron | Address on file | | | | | |
| 2427042 | Olga N Rivas Torres | Address on file | | | | | |
| 2432650 | Olga N Rosario Torres | Address on file | | | | | |
| 2439390 | Olga Nieves Ayala | Address on file | | | | | |
| 2465520 | Olga Nieves Vidal | Address on file | | | | | |
| 2440797 | Olga O Gonzalez Gonzalez | Address on file | | | | | |
| 2457858 | Olga O Matos William | Address on file | | | | | |
| 2428587 | Olga Ocasio Arce | Address on file | | | | | |
| 2454259 | Olga Ol Nperez | Address on file | | | | | |
| 2442329 | Olga Oquendo Del Valle | Address on file | | | | | |
| 2461246 | Olga Osorio Ortiz | Address on file | | | | | |
| 2426175 | Olga P Dos Santos | Address on file | | | | | |
| 2461335 | Olga Pacheco Mori | Address on file | | | | | |
| 2424309 | Olga Pagan Gonzalez | Address on file | | | | | |
| 2462985 | Olga Pagan Gonzalez | Address on file | | | | | |
| 2428922 | Olga Quiros Feliciano | Address on file | | | | | |
| 2462081 | Olga R Robles Torres | Address on file | | | | | |
| 2428249 | Olga Ramos Acevedo | Address on file | | | | | |
| 2431062 | Olga Rivera Cumba | Address on file | | | | | |
| 2452136 | Olga Rodriguez Collazo | Address on file | | | | | |
| 2435802 | Olga Rodriguez Figueroa | Address on file | | | | | |
| 2436099 | Olga Rodriguez Rodriguez | Address on file | | | | | |
| 2449097 | Olga Roman Chevalier | Address on file | | | | | |
| 2470728 | Olga Santiago Jimenez | Address on file | | | | | |
| 2447456 | Olga T Del Valle Rivera | Address on file | | | | | |
| 2446355 | Olga V Lopez Rivera | Address on file | | | | | |
| 2451452 | Olga Varela Roman | Address on file | | | | | |
| 2429316 | Olga Y Santana Garcia | Address on file | | | | | |
| 2430665 | Olgal L Ostalaza Rivera | Address on file | | | | | |
| 2466508 | Olimpia Garcia Solis | Address on file | | | | | |
| 2445388 | Olinda O Rivera Lopez | Address on file | | | | | |
| 2461053 | Oliva Rios Arce | Address on file | | | | | |
| 2454630 | Oliver A Irizarry Vidal | Address on file | | | | | |
| 2435103 | Oliver Medina Caraballo | Address on file | | | | | |
| 2436987 | Oliverto Candelaria Suarez | Address on file | | | | | |
| 2437643 | Oliverto Rodriguez Claudio | Address on file | | | | | |
| 2453767 | Olivet Esteras Rivera | Address on file | | | | | |
| 2440117 | Olivia Beltran Caraballo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2433924 | Olivia Portillo Aguilar | Address on file | | | | | |
| 2463805 | Olivo Gonzalez Perez | Address on file | | | | | |
| 2468239 | Olmart N Olan Martinez | Address on file | | | | | |
| 2451915 | Olmo Aldeco Yazmin | Address on file | | | | | |
| 2453057 | Olmo Cruz Gustavo | Address on file | | | | | |
| 2452716 | Olmo Gonzalez Angel M. | Address on file | | | | | |
| 2463131 | Olmo Rivera Alex | Address on file | | | | | |
| 2432354 | Olmo Torres Carmen | Address on file | | | | | |
| 2445383 | Olvia M Martinez Lopez | Address on file | | | | | |
| 2459761 | Olvin L Aulet Maldonado | Address on file | | | | | |
| 2436808 | Olvin Martinez Montero | Address on file | | | | | |
| 2438486 | Omaira Adames Quintana | Address on file | | | | | |
| 2457441 | Omaira Bruno Alicea | Address on file | | | | | |
| 2455618 | Omaira E Laboy Lind | Address on file | | | | | |
| 2467276 | Omaira Santiago Burgos | Address on file | | | | | |
| 2465157 | Omar A Ofarrill Diaz | Address on file | | | | | |
| 2431005 | Omar A Ortiz Morales | Address on file | | | | | |
| 2467967 | Omar A Oyola Lebron | Address on file | | | | | |
| 2455781 | Omar A Soto Rivera | Address on file | | | | | |
| 2456078 | Omar A Urbina Sanchez | Address on file | | | | | |
| 2469612 | Omar A Vazquez Ferrer | Address on file | | | | | |
| 2457383 | Omar Amalbert Perez | Address on file | | | | | |
| 2448525 | Omar Ayala Hernandez | Address on file | | | | | |
| 2436690 | Omar B Reyes | Address on file | | | | | |
| 2445056 | Omar Carmona Cancel | Address on file | | | | | |
| 2456044 | Omar Cordero Rodriguez | Address on file | | | | | |
| 2456797 | Omar D Santos Gonzalez | Address on file | | | | | |
| 2425750 | Omar D Tavarez Gonzalez | Address on file | | | | | |
| 2459666 | Omar Davila Ramos | Address on file | | | | | |
| 2457828 | Omar E Mendez Ruiz | Address on file | | | | | |
| 2440203 | Omar E Rivera Berrios | Address on file | | | | | |
| 2439871 | Omar F Rapale Servia | Address on file | | | | | |
| 2456364 | Omar F Villarubia Ruiz | Address on file | | | | | |
| 2439626 | Omar Fonseca Melendez | Address on file | | | | | |
| 2425262 | Omar Gracia Escalera | Address on file | | | | | |
| 2445780 | Omar Hernandez Martinez | Address on file | | | | | |
| 2433861 | Omar I Marquez Arroyo | Address on file | | | | | |
| 2445864 | Omar J De Jesus Medina | Address on file | | | | | |
| 2435220 | Omar Ledesma Suarez | Address on file | | | | | |
| 2455998 | Omar Lopez Figueroa | Address on file | | | | | |
| 2469166 | Omar Lorenzo Zambrana | Address on file | | | | | |
| 2426428 | Omar M Hernandez Mojica | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2433826 | Omar Machado Acevedo | Address on file | | | | | |
| 2465807 | Omar Martinez Ramirez | Address on file | | | | | |
| 2433969 | Omar Morales Acevedo | Address on file | | | | | |
| 2454966 | Omar Morales Aponte | Address on file | | | | | |
| 2465437 | Omar Muniz Ramos | Address on file | | | | | |
| 2462491 | Omar Nunez Muller | Address on file | | | | | |
| 2446873 | Omar O Alvarez Morales | Address on file | | | | | |
| 2440552 | Omar O Baez Vazquez | Address on file | | | | | |
| 2437915 | Omar O Figueroa Marrero | Address on file | | | | | |
| 2445253 | Omar O Flores Diaz | Address on file | | | | | |
| 2445302 | Omar O Pitre Perez | Address on file | | | | | |
| 2440613 | Omar O Soto Gonzalez | Address on file | | | | | |
| 2435470 | Omar O Vargas Torres | Address on file | | | | | |
| 2454363 | Omar Om Aquirindongo | Address on file | | | | | |
| 2457050 | Omar Om Bcollazo | Address on file | | | | | |
| 2454235 | Omar Om Marrero | Address on file | | | | | |
| 2453344 | Omar Om Omelendez | Address on file | | | | | |
| 2454108 | Omar Om Quinones | Address on file | | | | | |
| 2458428 | Omar Om Santos | Address on file | | | | | |
| 2446457 | Omar Ortiz Cruz | Address on file | | | | | |
| 2455902 | Omar Otero Rosario | Address on file | | | | | |
| 2454037 | Omar Padilla Padilla | Address on file | | | | | |
| 2425013 | Omar Pena Lebron | Address on file | | | | | |
| 2425557 | Omar Robles Pizarro | Address on file | | | | | |
| 2468263 | Omar Rodriguez Montanez | Address on file | | | | | |
| 2466606 | Omar Rosario Febles | Address on file | | | | | |
| 2457126 | Omar Santiago Ducos | Address on file | | | | | |
| 2435264 | Omar Serrano Rivera | Address on file | | | | | |
| 2458067 | Omar Soto Rodriguez | Address on file | | | | | |
| 2455901 | Omar Valle Rivera | Address on file | | | | | |
| 2430067 | Omara Castro | Address on file | | | | | |
| 2459190 | Omara Y Moreno Milian Y Milian | Address on file | | | | | |
| 2437001 | Omaris Plaza Toledo | Address on file | | | | | |
| 2430345 | Omayda Benitez Hiraldo | Address on file | | | | | |
| 2443970 | Omayra Aviles Santiago | Address on file | | | | | |
| 2454627 | Omayra Betancourt Ramirez | Address on file | | | | | |
| 2432992 | Omayra Crespo Gracia | Address on file | | | | | |
| 2440834 | Omayra Cruz Franco | Address on file | | | | | |
| 2437280 | Omayra E Cotto Romero | Address on file | | | | | |
| 2437094 | Omayra Gerena Mendez | Address on file | | | | | |
| 2430256 | Omayra Hernandez Varela | Address on file | | | | | |
| 2435242 | Omayra J Toyos Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455891 | Omayra Jimenez Ayala | Address on file | | | | | |
| 2444385 | Omayra L Bernacet DueO | Address on file | | | | | |
| 2460260 | Omayra Lopez Acevedo | Address on file | | | | | |
| 2437165 | Omayra Lopez Girald | Address on file | | | | | |
| 2459069 | Omayra Martinez Rodriquez | Address on file | | | | | |
| 2453950 | Omayra Om Robles | Address on file | | | | | |
| 2468376 | Omayra Otero Adorno | Address on file | | | | | |
| 2429608 | Omayra Padin Luyando | Address on file | | | | | |
| 2441847 | Omayra Pereira Navarro | Address on file | | | | | |
| 2466425 | Omayra Perez Viera | Address on file | | | | | |
| 2468340 | Omayra Rivera Acevedo | Address on file | | | | | |
| 2444932 | Omayra Rivera Rios | Address on file | | | | | |
| 2467020 | Omayra Rivera Rodriguez | Address on file | | | | | |
| 2468615 | Omayra Rivera Torres | Address on file | | | | | |
| 2470500 | Omayra Serrano Sosa | Address on file | | | | | |
| 2432249 | Omayra Tirado Diaz | Address on file | | | | | |
| 2450112 | Omayra Torres Maldonado | Address on file | | | | | |
| 2436406 | Omayra Vazquez Gonzalez | Address on file | | | | | |
| 2470432 | Omayra Vazquez Maysonet | Address on file | | | | | |
| 2452491 | Omayra Vega Garcia | Address on file | | | | | |
| 2439857 | Omayra Vera Vargas | Address on file | | | | | |
| 2441716 | Omayra Vidal Colon | Address on file | | | | | |
| 2443461 | Omhar Sosa Falu | Address on file | | | | | |
| 2430445 | Oneida Cabo Rodriguez | Address on file | | | | | |
| 2438153 | Oneida Cruz Gonzalez | Address on file | | | | | |
| 2450378 | Oneida Gutierrez Rivera | Address on file | | | | | |
| 2442020 | Oneida Lopez Guzman | Address on file | | | | | |
| 2459953 | Oneida O Hernandez Lopez | Address on file | | | | | |
| 2442803 | Oneida Sanchez Cruz | Address on file | | | | | |
| 2445149 | Oneida Santiago Sepulveda | Address on file | | | | | |
| 2435825 | Oneida Valentin Maisonet | Address on file | | | | | |
| 2434687 | Oneil De Jesus Orengo | Address on file | | | | | |
| 2462946 | Oneill Nieves Rivera | Address on file | | | | | |
| 2431516 | Onelly Diaz Lugo | Address on file | | | | | |
| 2462855 | Onesa Ramirez Mendoza | Address on file | | | | | |
| 2432350 | Onica Quinones Cruzm | Address on file | | | | | |
| 2471000 | Oniel Carattini Santiago | Address on file | | | | | |
| 2469366 | Onil Rojas Montañez | Address on file | | | | | |
| 2450586 | Onilda Ramos Garcia | Address on file | | | | | |
| 2436264 | Onis Fernandez Ramirez | Address on file | | | | | |
| 2431632 | Onix A Alicea Tacoronte | Address on file | | | | | |
| 2457294 | Onix A Zayas Veguilla | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426258 | Onix Fernandez Gomez | Address on file | | | | | |
| 2468663 | Onix Morales Torres | Address on file | | | | | |
| 2453295 | Onix Ortiz Rivera | Address on file | | | | | |
| 2469873 | Onix Santiago De Armas | Address on file | | | | | |
| 2466553 | Onofre Nieves Montalvo | Address on file | | | | | |
| 2427736 | Onoria Peralta De Cuevas | Address on file | | | | | |
| 2450224 | Oppenheimer Santiago Edwin | Address on file | | | | | |
| 2437225 | Oquendo Hernandez Carlos | Address on file | | | | | |
| 2449726 | Oquendo Nazario Giovanna | Address on file | | | | | |
| 2437730 | Oquendo Rigoberto Roldan | Address on file | | | | | |
| 2453424 | Orangel Carrasquillo Pena | Address on file | | | | | |
| 2445221 | Orealis Mendoza Ruiz | Address on file | | | | | |
| 2430568 | Orealis Sanchez Morales | Address on file | | | | | |
| 2445724 | Orengo Or Nieves | Address on file | | | | | |
| 2437965 | Oreste Rivera De Jesus | Address on file | | | | | |
| 2429789 | Oria I Rivera Ortiz | Address on file | | | | | |
| 2438365 | Oria I Santana Caro | Address on file | | | | | |
| 2459606 | Orimar G Urbina Reyes Gl Reyes | Address on file | | | | | |
| 2464282 | Orison Davila Bocachica | Address on file | | | | | |
| 2450933 | Orison Trossi Oliviera | Address on file | | | | | |
| 2455834 | Orlando A Flores Cortes | Address on file | | | | | |
| 2459640 | Orlando A Lopez Perez | Address on file | | | | | |
| 2441196 | Orlando A Salas Vazquez | Address on file | | | | | |
| 2470292 | Orlando Acevedo Acevedo | Address on file | | | | | |
| 2458967 | Orlando Acevedo Roldan | Address on file | | | | | |
| 2459181 | Orlando Adames Cardona | Address on file | | | | | |
| 2466261 | Orlando Adorno Perez | Address on file | | | | | |
| 2431492 | Orlando Alfonzo Gonzalez | Address on file | | | | | |
| 2457589 | Orlando Alvarez Nieves | Address on file | | | | | |
| 2437596 | Orlando Aponte Cruz | Address on file | | | | | |
| 2455109 | Orlando Arroyo Guadalupe | Address on file | | | | | |
| 2457861 | Orlando Ayende Figueroa | Address on file | | | | | |
| 2438169 | Orlando Baez Perez | Address on file | | | | | |
| 2468970 | Orlando Bonano Mendoza | Address on file | | | | | |
| 2423913 | Orlando Bonilla Cintron | Address on file | | | | | |
| 2465135 | Orlando Boria Correa | Address on file | | | | | |
| 2437794 | Orlando Cardona Flores | Address on file | | | | | |
| 2446096 | Orlando Carrasquillo Gomez | Address on file | | | | | |
| 2425716 | Orlando Cartagena Vazquez | Address on file | | | | | |
| 2443002 | Orlando Cede\O Vazquez | Address on file | | | | | |
| 2449487 | Orlando Centeno Gonzalez | Address on file | | | | | |
| 2432060 | Orlando Centeno Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 901 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449164 | Orlando Cintron De Jesus | Address on file | | | | | |
| 2458730 | Orlando Colon Rosado | Address on file | | | | | |
| 2432275 | Orlando Colon Vazquez | Address on file | | | | | |
| 2453043 | Orlando Concepcion Rosado | Address on file | | | | | |
| 2434205 | Orlando Cordova Novoa | Address on file | | | | | |
| 2425971 | Orlando Cortes Montijo | Address on file | | | | | |
| 2426037 | Orlando Cortes Perez | Address on file | | | | | |
| 2450904 | Orlando Cotto Davila | Address on file | | | | | |
| 2424133 | Orlando Crespo Alvarez | Address on file | | | | | |
| 2469062 | Orlando Crespo Crespo | Address on file | | | | | |
| 2465183 | Orlando Cruz Lopez | Address on file | | | | | |
| 2452653 | Orlando Cruz Ojeda | Address on file | | | | | |
| 2435500 | Orlando Cruz Pujals | Address on file | | | | | |
| 2433521 | Orlando Cruz Santiago | Address on file | | | | | |
| 2454594 | Orlando Custodio Hernandez | Address on file | | | | | |
| 2444677 | Orlando Davila Lopez | Address on file | | | | | |
| 2467103 | Orlando Davila Ramos | Address on file | | | | | |
| 2425775 | Orlando De Jesus Acevedo | Address on file | | | | | |
| 2457300 | Orlando De Jesus Garcia | Address on file | | | | | |
| 2463716 | Orlando De Jesus Sanjurjo | Address on file | | | | | |
| 2458840 | Orlando De Jesus Vera | Address on file | | | | | |
| 2459664 | Orlando De Leon Rivera | Address on file | | | | | |
| 2456227 | Orlando Del Valle Rodrigue | Address on file | | | | | |
| 2434047 | Orlando Diaz Aviles | Address on file | | | | | |
| 2457926 | Orlando Diaz Lebron | Address on file | | | | | |
| 2467246 | Orlando Diaz Nieves | Address on file | | | | | |
| 2434296 | Orlando Diaz Quijano | Address on file | | | | | |
| 2454797 | Orlando E De Jesus Rodrigu | Address on file | | | | | |
| 2442349 | Orlando E Miranda Martinez | Address on file | | | | | |
| 2445662 | Orlando Farias Ostolaza | Address on file | | | | | |
| 2423739 | Orlando Feliciano Sepulveda | Address on file | | | | | |
| 2431653 | Orlando Fernandez Colon | Address on file | | | | | |
| 2465587 | Orlando Fernandez Ginez | Address on file | | | | | |
| 2431611 | Orlando Fernandez Rodriguez | Address on file | | | | | |
| 2469571 | Orlando Figueroa Gonzalez | Address on file | | | | | |
| 2469935 | Orlando Figueroa Morales | Address on file | | | | | |
| 2424171 | Orlando Figueroa Torres | Address on file | | | | | |
| 2455274 | Orlando Fuentes Agosto | Address on file | | | | | |
| 2460493 | Orlando Galindo Herrera | Address on file | | | | | |
| 2448551 | Orlando Gallego Maldonado | Address on file | | | | | |
| 2465932 | Orlando Garcia Lopez | Address on file | | | | | |
| 2466032 | Orlando Garcia Lugo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435398 | Orlando Garcia Medina | Address on file | | | | | |
| 2462413 | Orlando Garcia Soto | Address on file | | | | | |
| 2435487 | Orlando Gonzalez Montalvo | Address on file | | | | | |
| 2437311 | Orlando Gonzalez Muniz | Address on file | | | | | |
| 2452512 | Orlando Gonzalez Torres | Address on file | | | | | |
| 2464987 | Orlando Gonzalez Torres | Address on file | | | | | |
| 2433204 | Orlando Guzman Mendez | Address on file | | | | | |
| 2469721 | Orlando Hernandez Arroyo | Address on file | | | | | |
| 2427037 | Orlando Hernandez Batista | Address on file | | | | | |
| 2463191 | Orlando Hernandez Santiago | Address on file | | | | | |
| 2444787 | Orlando Hernandez Soto | Address on file | | | | | |
| 2443313 | Orlando Huertas Aponte | Address on file | | | | | |
| 2459816 | Orlando I Vargas Lopez | Address on file | | | | | |
| 2436815 | Orlando Irizarry Gonzalez | Address on file | | | | | |
| 2458280 | Orlando J Matos Acevedo | Address on file | | | | | |
| 2443628 | Orlando J Requena Vazquez | Address on file | | | | | |
| 2440704 | Orlando J Soldevilla Hernandez | Address on file | | | | | |
| 2452987 | Orlando Jimenez Rodriguez | Address on file | | | | | |
| 2429949 | Orlando L Cabrera Garcia | Address on file | | | | | |
| 2464484 | Orlando L Lozano Miranda | Address on file | | | | | |
| 2433125 | Orlando L Vazquez Ortega | Address on file | | | | | |
| 2450315 | Orlando Laguna O'Neill | Address on file | | | | | |
| 2466957 | Orlando Lastra Rosario | Address on file | | | | | |
| 2446742 | Orlando Limardo Reyes | Address on file | | | | | |
| 2434276 | Orlando Llanos Bonilla | Address on file | | | | | |
| 2449081 | Orlando Lopez Lopez | Address on file | | | | | |
| 2464957 | Orlando Lozada Alvarado | Address on file | | | | | |
| 2466109 | Orlando Luciano Plaza | Address on file | | | | | |
| 2451561 | Orlando Machuca Ortiz | Address on file | | | | | |
| 2434747 | Orlando Maldonado Gonzalez | Address on file | | | | | |
| 2436140 | Orlando Maldonado Rivera | Address on file | | | | | |
| 2443371 | Orlando Maldonado Rivera | Address on file | | | | | |
| 2446380 | Orlando Maldonado Serrano | Address on file | | | | | |
| 2431445 | Orlando Marrero Perez | Address on file | | | | | |
| 2462850 | Orlando Martinez Arias | Address on file | | | | | |
| 2438471 | Orlando Martinez Rivera | Address on file | | | | | |
| 2463284 | Orlando Martinez Rodriguez | Address on file | | | | | |
| 2467121 | Orlando Martinez Rolon | Address on file | | | | | |
| 2450576 | Orlando Matheus Delgado | Address on file | | | | | |
| 2448861 | Orlando Mendez Vazquez | Address on file | | | | | |
| 2445720 | Orlando Merced Serrano | Address on file | | | | | |
| 2458703 | Orlando Montero Fernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 903 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435267 | Orlando Morales Arce | Address on file | | | | | |
| 2431525 | Orlando Munoz Pimentel | Address on file | | | | | |
| 2458916 | Orlando Nieves Hernandez | Address on file | | | | | |
| 2438348 | Orlando Nieves Martinez | Address on file | | | | | |
| 2468748 | Orlando Nieves Muniz | Address on file | | | | | |
| 2438528 | Orlando Nieves Rojas | Address on file | | | | | |
| 2430172 | Orlando O Arroyo Hernandez | Address on file | | | | | |
| 2440056 | Orlando O Caraballo Fratice | Address on file | | | | | |
| 2436110 | Orlando O Hernandez Rivera | Address on file | | | | | |
| 2436597 | Orlando O Marrero Rivera | Address on file | | | | | |
| 2469995 | Orlando O Ortiz | Address on file | | | | | |
| 2440558 | Orlando O Padilla Rosado | Address on file | | | | | |
| 2434183 | Orlando O Rivera Mauras | Address on file | | | | | |
| 2431401 | Orlando O Rodriguez Santiago | Address on file | | | | | |
| 2440551 | Orlando O Sanchez Luyando | Address on file | | | | | |
| 2441298 | Orlando O Santana Martinez | Address on file | | | | | |
| 2452396 | Orlando O Santiago De Jesus | Address on file | | | | | |
| 2452546 | Orlando Ocasio Vega | Address on file | | | | | |
| 2567153 | Orlando Ojeda Torres | Address on file | | | | | |
| 2567131 | Orlando Oliveras Rivera | Address on file | | | | | |
| 2458143 | Orlando Or Camacho | Address on file | | | | | |
| 2432812 | Orlando Or Lcornier | Address on file | | | | | |
| 2453905 | Orlando Or Lopez | Address on file | | | | | |
| 2445709 | Orlando Or Ortiz | Address on file | | | | | |
| 2449105 | Orlando Or Rivas | Address on file | | | | | |
| 2436726 | Orlando Or Rosado | Address on file | | | | | |
| 2454336 | Orlando Or Sanchez | Address on file | | | | | |
| 2448381 | Orlando Ortis Chevres | Address on file | | | | | |
| 2450082 | Orlando Ortiz Collazo | Address on file | | | | | |
| 2456749 | Orlando Ortiz Cotto | Address on file | | | | | |
| 2427381 | Orlando Ortiz Marrero | Address on file | | | | | |
| 2443926 | Orlando Ortiz Moreno | Address on file | | | | | |
| 2455646 | Orlando Ortiz Santiago | Address on file | | | | | |
| 2467204 | Orlando Oyola Otero | Address on file | | | | | |
| 2436961 | Orlando Pabon Betancourt | Address on file | | | | | |
| 2463060 | Orlando Pabon Del Rio | Address on file | | | | | |
| 2437974 | Orlando Pacheco Burgos | Address on file | | | | | |
| 2447733 | Orlando Pantoja Hernandez | Address on file | | | | | |
| 2450142 | Orlando Pedrosa Feliciano | Address on file | | | | | |
| 2443642 | Orlando Peralta Rodriguez | Address on file | | | | | |
| 2465040 | Orlando Perez Ferrer | Address on file | | | | | |
| 2467166 | Orlando Perez Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438599 | Orlando Perez Perez | Address on file | | | | | |
| 2440421 | Orlando Perez Perez | Address on file | | | | | |
| 2424592 | Orlando Pizarro Sanchez | Address on file | | | | | |
| 2434345 | Orlando Qui?Ones | Address on file | | | | | |
| 2438396 | Orlando Qui?Ones Aviles | Address on file | | | | | |
| 2434421 | Orlando R Diaz Diaz | Address on file | | | | | |
| 2468196 | Orlando R Lopez Alicea | Address on file | | | | | |
| 2466215 | Orlando R Maldonado Martin | Address on file | | | | | |
| 2435782 | Orlando R Negron Rivera | Address on file | | | | | |
| 2435609 | Orlando Ramirez Martinez | Address on file | | | | | |
| 2453317 | Orlando Ramirez Perez | Address on file | | | | | |
| 2446449 | Orlando Ramirez Toledo | Address on file | | | | | |
| 2468174 | Orlando Rentas Vargas | Address on file | | | | | |
| 2433112 | Orlando Reyes Robles | Address on file | | | | | |
| 2450731 | Orlando Rios Soto | Address on file | | | | | |
| 2438139 | Orlando Rivera Abolafia | Address on file | | | | | |
| 2438156 | Orlando Rivera Cruz | Address on file | | | | | |
| 2435924 | Orlando Rivera Garcia | Address on file | | | | | |
| 2440988 | Orlando Rivera Lebron | Address on file | | | | | |
| 2460359 | Orlando Rivera Lebron | Address on file | | | | | |
| 2454698 | Orlando Rivera Lugardo | Address on file | | | | | |
| 2447102 | Orlando Rivera Moreno | Address on file | | | | | |
| 2447685 | Orlando Rivera Romero | Address on file | | | | | |
| 2468590 | Orlando Rivera Torres | Address on file | | | | | |
| 2441177 | Orlando Robles Mojica | Address on file | | | | | |
| 2462773 | Orlando Rodriguez Arce | Address on file | | | | | |
| 2445112 | Orlando Rodriguez Cochran | Address on file | | | | | |
| 2469187 | Orlando Rodriguez Colon | Address on file | | | | | |
| 2428930 | Orlando Rodriguez Lugo | Address on file | | | | | |
| 2424077 | Orlando Rodriguez Medina | Address on file | | | | | |
| 2437190 | Orlando Rodriguez Reyes | Address on file | | | | | |
| 2431514 | Orlando Rodriguez Rios | Address on file | | | | | |
| 2445480 | Orlando Rodriguez Rodrigue | Address on file | | | | | |
| 2455672 | Orlando Rodriguez Rodrigue | Address on file | | | | | |
| 2464050 | Orlando Rodriguez Rosado | Address on file | | | | | |
| 2443314 | Orlando Rodriguez Santiago | Address on file | | | | | |
| 2464250 | Orlando Rodriguez Santos | Address on file | | | | | |
| 2439235 | Orlando Roldan Venacio | Address on file | | | | | |
| 2461309 | Orlando Roman Moreno | Address on file | | | | | |
| 2433380 | Orlando Roque Velazquez | Address on file | | | | | |
| 2470405 | Orlando Rosa Caldero | Address on file | | | | | |
| 2467176 | Orlando Rosa Figueroa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2467857 | Orlando Rosa Jimenez | Address on file | | | | | |
| 2456492 | Orlando Rosado Picorelli | Address on file | | | | | |
| 2467188 | Orlando Rosario Rivera | Address on file | | | | | |
| 2448719 | Orlando Rosario Rodriguez | Address on file | | | | | |
| 2460238 | Orlando Rubert Ramos | Address on file | | | | | |
| 2430051 | Orlando Ruttell Ferreiro | Address on file | | | | | |
| 2447750 | Orlando Santana Aviles | Address on file | | | | | |
| 2437464 | Orlando Santiago Aybar | Address on file | | | | | |
| 2433561 | Orlando Santiago Borrero | Address on file | | | | | |
| 2428989 | Orlando Santiago Molina | Address on file | | | | | |
| 2437400 | Orlando Santiago Moyeno | Address on file | | | | | |
| 2470100 | Orlando Santos Velez | Address on file | | | | | |
| 2432969 | Orlando Serrano Vega | Address on file | | | | | |
| 2438999 | Orlando Siberio Brignoni | Address on file | | | | | |
| 2436668 | Orlando Siva Sevilla | Address on file | | | | | |
| 2438964 | Orlando Sojo Ruiz | Address on file | | | | | |
| 2425576 | Orlando Sostre Ortiz | Address on file | | | | | |
| 2439555 | Orlando Soto Maldonado | Address on file | | | | | |
| 2454997 | Orlando Soto Qui?Ones | Address on file | | | | | |
| 2425287 | Orlando Soto Rivera | Address on file | | | | | |
| 2469969 | Orlando Soto Sanchez | Address on file | | | | | |
| 2455775 | Orlando Sotomayor Domingue | Address on file | | | | | |
| 2451893 | Orlando Torres Otero | Address on file | | | | | |
| 2458482 | Orlando Torres Soto | Address on file | | | | | |
| 2432357 | Orlando V Ortiz Rodriguez | Address on file | | | | | |
| 2439580 | Orlando Vargas Oliver | Address on file | | | | | |
| 2425621 | Orlando Vega Mendez | Address on file | | | | | |
| 2457093 | Orlando Vega Suarez | Address on file | | | | | |
| 2449172 | Orlando Velazquez Reyes | Address on file | | | | | |
| 2452343 | Orlando Velazquez Rivera | Address on file | | | | | |
| 2435169 | Orlando Velazquez Sanchez | Address on file | | | | | |
| 2466066 | Orlando Velez Alvarado | Address on file | | | | | |
| 2457756 | Orlando Velez Montes | Address on file | | | | | |
| 2429333 | Orlando Velez Torres | Address on file | | | | | |
| 2433707 | Orlando Villegas Reyes | Address on file | | | | | |
| 2465758 | Orlando W Rodriguez | Address on file | | | | | |
| 2442234 | Orlinda Lacen Calcano | Address on file | | | | | |
| 2453232 | Orres Laboy Sharito | Address on file | | | | | |
| 2449545 | Orres Or Nigaglioni | Address on file | | | | | |
| 2425128 | Ort M Del C Figueroa | Address on file | | | | | |
| 2430501 | Orta Or Melendez | Address on file | | | | | |
| 2449401 | Ortiz A Alvarado Felix A. | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423587 | Ortiz A Collazo Luis A. | Address on file | | | | | |
| 2438542 | Ortiz A Srta | Address on file | | | | | |
| 2463383 | Ortiz Baez Jose A | Address on file | | | | | |
| 2443536 | Ortiz D Jesus Irene | Address on file | | | | | |
| 2425501 | Ortiz Diaz Nitza | Address on file | | | | | |
| 2449549 | Ortiz Espada Manuel | Address on file | | | | | |
| 2423654 | Ortiz Hernandez Jorge | Address on file | | | | | |
| 2452381 | Ortiz Hernandez Yamilka | Address on file | | | | | |
| 2447392 | Ortiz I Rodriguez | Address on file | | | | | |
| 2452361 | Ortiz J N Gonzalez | Address on file | | | | | |
| 2424922 | Ortiz Kuilan Francisco | Address on file | | | | | |
| 2424151 | Ortiz Laureano Montanez | Address on file | | | | | |
| 2453454 | Ortiz M Santaella Ortiz | Address on file | | | | | |
| 2423844 | Ortiz Matos Lydia | Address on file | | | | | |
| 2448462 | Ortiz Mendez Manuel | Address on file | | | | | |
| 2450101 | Ortiz Negron Eddie | Address on file | | | | | |
| 2453464 | Ortiz Or Ayala | Address on file | | | | | |
| 2425152 | Ortiz Or Cabrera | Address on file | | | | | |
| 2446298 | Ortiz Or Carattini | Address on file | | | | | |
| 2449953 | Ortiz Or Cepeda | Address on file | | | | | |
| 2424534 | Ortiz Or Echevarria | Address on file | | | | | |
| 2447223 | Ortiz Or Feliciano | Address on file | | | | | |
| 2446037 | Ortiz Or Figueroa | Address on file | | | | | |
| 2450391 | Ortiz Or Gonzalez | Address on file | | | | | |
| 2446887 | Ortiz Or Negron | Address on file | | | | | |
| 2448565 | Ortiz Or Ortiz | Address on file | | | | | |
| 2446537 | Ortiz Or Rivera | Address on file | | | | | |
| 2430423 | Ortiz Perez | Address on file | | | | | |
| 2425041 | Ortiz Rivera Catalina | Address on file | | | | | |
| 2450539 | Ortiz Rivera Sonia | Address on file | | | | | |
| 2451162 | Ortiz Roman Maria De L. | Address on file | | | | | |
| 2450485 | Ortiz Silva Lisandra | Address on file | | | | | |
| 2449675 | Ortiz Solis William | Address on file | | | | | |
| 2449386 | Ortiz Sosa Jose | Address on file | | | | | |
| 2450168 | Ortiz Vazquez Alberto | Address on file | | | | | |
| 2443156 | Ortiz Velez Francisco | Address on file | | | | | |
| 2423882 | Ortiz Victor N | Address on file | | | | | |
| 2439967 | Ortiz Y Febus | Address on file | | | | | |
| 2424485 | Ortiz-Baez Maria I | Address on file | | | | | |
| 2423749 | Ortiz-Correa Javier R. | Address on file | | | | | |
| 2445579 | Ortiz-Pena Luz D. | Address on file | | | | | |
| 2468255 | Orven Irizarry Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 907 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467556 | Orville Rivera Torres | Address on file | | | | | |
| 2458404 | Orville Santiago Conejo | Address on file | | | | | |
| 2434326 | Osa Rivera Margarita | Address on file | | | | | |
| 2432321 | Oscar A Carreras Toledo | Address on file | | | | | |
| 2467215 | Oscar A Diaz Figueroa | Address on file | | | | | |
| 2456822 | Oscar A Ortiz Diaz | Address on file | | | | | |
| 2455075 | Oscar A Vargas Rodriguez | Address on file | | | | | |
| 2463339 | Oscar Aquino Perez | Address on file | | | | | |
| 2457875 | Oscar Badillo Cortes | Address on file | | | | | |
| 2426335 | Oscar Berrios Berrios | Address on file | | | | | |
| 2450028 | Oscar Camacho Seijo | Address on file | | | | | |
| 2468702 | Oscar Carcano Llano | Address on file | | | | | |
| 2461443 | Oscar Carreras Furment | Address on file | | | | | |
| 2453519 | Oscar Centeno Cosme | Address on file | | | | | |
| 2426869 | Oscar Cintron Perez | Address on file | | | | | |
| 2425209 | Oscar Cruz Carrero | Address on file | | | | | |
| 2448792 | Oscar Cruz Davila | Address on file | | | | | |
| 2454994 | Oscar D Rodriguez Moreno | Address on file | | | | | |
| 2431818 | Oscar D Rosa Padilla | Address on file | | | | | |
| 2459186 | Oscar De Jesus Torres | Address on file | | | | | |
| 2433503 | Oscar E Bonilla Qui?Ones | Address on file | | | | | |
| 2444110 | Oscar E Gamez Torres | Address on file | | | | | |
| 2447586 | Oscar E Gonzalez Robles | Address on file | | | | | |
| 2458530 | Oscar E Varela Negron | Address on file | | | | | |
| 2470829 | Oscar Fhernandez Lugo | Address on file | | | | | |
| 2431712 | Oscar Fuentes Ayala | Address on file | | | | | |
| 2453747 | Oscar G Gonzalez Rivera | Address on file | | | | | |
| 2451911 | Oscar Gonzalez Benitez | Address on file | | | | | |
| 2434108 | Oscar Gonzalez Gual | Address on file | | | | | |
| 2454948 | Oscar H Gonzalez Gonzalez | Address on file | | | | | |
| 2461272 | Oscar Hidalgo Cardona | Address on file | | | | | |
| 2450711 | Oscar L Colon Santos | Address on file | | | | | |
| 2454596 | Oscar L Delgado Jimenez | Address on file | | | | | |
| 2466897 | Oscar L Negron Guzman | Address on file | | | | | |
| 2426372 | Oscar Lopez Bonilla | Address on file | | | | | |
| 2425340 | Oscar Lugo Flores | Address on file | | | | | |
| 2457027 | Oscar M Cortes Santiago | Address on file | | | | | |
| 2462953 | Oscar Maldonado Maldonado | Address on file | | | | | |
| 2468795 | Oscar Matos Matos | Address on file | | | | | |
| 2431751 | Oscar Melendez Rodriguez | Address on file | | | | | |
| 2460900 | Oscar Mu?Iz Echevarria | Address on file | | | | | |
| 2463279 | Oscar Mu?Iz Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 908 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461410 | Oscar Negron Velez | Address on file | | | | | |
| 2467074 | Oscar Nieves Matos | Address on file | | | | | |
| 2434007 | Oscar O Barber Figueroa | Address on file | | | | | |
| 2470585 | Oscar O Colon Santiago | Address on file | | | | | |
| 2435475 | Oscar O Ortiz Colon | Address on file | | | | | |
| 2468597 | Oscar Orsini Carrero | Address on file | | | | | |
| 2459318 | Oscar Ortiz Cosme | Address on file | | | | | |
| 2463661 | Oscar Ortiz Gonzalez | Address on file | | | | | |
| 2454282 | Oscar Os Alejandro | Address on file | | | | | |
| 2454136 | Oscar Os Cruz | Address on file | | | | | |
| 2453848 | Oscar Os Dones | Address on file | | | | | |
| 2458427 | Oscar Os Efigueroa | Address on file | | | | | |
| 2453977 | Oscar Os Lcastillo | Address on file | | | | | |
| 2453989 | Oscar Os Morales | Address on file | | | | | |
| 2453861 | Oscar Os Oestela | Address on file | | | | | |
| 2454542 | Oscar Os Sanchez | Address on file | | | | | |
| 2435524 | Oscar Osuna Carrasquillo | Address on file | | | | | |
| 2432427 | Oscar Otero Cosme | Address on file | | | | | |
| 2470860 | Oscar Oyola Rivera | Address on file | | | | | |
| 2456623 | Oscar Pabon Rojas | Address on file | | | | | |
| 2437795 | Oscar Padilla | Address on file | | | | | |
| 2437169 | Oscar Perez Pinet | Address on file | | | | | |
| 2436397 | Oscar Perez Rivera | Address on file | | | | | |
| 2464147 | Oscar Qui?Onez Velazquez | Address on file | | | | | |
| 2452287 | Oscar R Colon Carlos | Address on file | | | | | |
| 2459786 | Oscar R Cordero Hernandez | Address on file | | | | | |
| 2460077 | Oscar R Ortiz Burgos | Address on file | | | | | |
| 2445858 | Oscar R Soto Marquez | Address on file | | | | | |
| 2456929 | Oscar R Uma?A Perez | Address on file | | | | | |
| 2465852 | Oscar Ramos Linares | Address on file | | | | | |
| 2436441 | Oscar Rivera Bonet | Address on file | | | | | |
| 2426706 | Oscar Rivera De Leon | Address on file | | | | | |
| 2440454 | Oscar Rivera Lebron | Address on file | | | | | |
| 2448112 | Oscar Rivera Ortiz | Address on file | | | | | |
| 2425700 | Oscar Rivera Reyes | Address on file | | | | | |
| 2435969 | Oscar Rivera Rivera | Address on file | | | | | |
| 2426677 | Oscar Rivera Rosado | Address on file | | | | | |
| 2463093 | Oscar Rivera Rosario | Address on file | | | | | |
| 2453589 | Oscar Rodriguez Cordova | Address on file | | | | | |
| 2436028 | Oscar Rodriguez Cruz | Address on file | | | | | |
| 2447850 | Oscar Rodriguez Estrella | Address on file | | | | | |
| 2468480 | Oscar Rodriguez Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444610 | Oscar Rodriguez Miranda | Address on file | | | | | |
| 2463736 | Oscar Rodriguez Rodriguez | Address on file | | | | | |
| 2466662 | Oscar Rodriguez Vazquez | Address on file | | | | | |
| 2445358 | Oscar Santiago Figueroa | Address on file | | | | | |
| 2436595 | Oscar Santiago Maldonado | Address on file | | | | | |
| 2455627 | Oscar Siberio Brignoni | Address on file | | | | | |
| 2443668 | Oscar Soto Torres | Address on file | | | | | |
| 2445018 | Oscar Sotomayor Vincent | Address on file | | | | | |
| 2451685 | Oscar Trinidad Jaime | Address on file | | | | | |
| 2466463 | Oscar Valentin Santiago | Address on file | | | | | |
| 2426604 | Oscar Vega Rivera | Address on file | | | | | |
| 2461836 | Oscar Vega Sanchez | Address on file | | | | | |
| 2440362 | Oscar Velazquez Martinez | Address on file | | | | | |
| 2447219 | Ose J Morales Bauzaj Bauza | Address on file | | | | | |
| 2451481 | Ose M Quinones | Address on file | | | | | |
| 2439498 | Osmar Colon Quintero | Address on file | | | | | |
| 2455362 | Osmara B Molina Rosario | Address on file | | | | | |
| 2423939 | Osorio C Santana | Address on file | | | | | |
| 2424220 | Osorio Cruz Pablo | Address on file | | | | | |
| 2432366 | Osval E Martinez Pizarro | Address on file | | | | | |
| 2462061 | Osvaldo A Jimenez Perez | Address on file | | | | | |
| 2457900 | Osvaldo A Martinez Rivera | Address on file | | | | | |
| 2463641 | Osvaldo A Padron Alfonso | Address on file | | | | | |
| 2454229 | Osvaldo Acevedo Soto | Address on file | | | | | |
| 2436203 | Osvaldo Acevedo Vega | Address on file | | | | | |
| 2430281 | Osvaldo Acosta Montanez | Address on file | | | | | |
| 2439950 | Osvaldo Albarran Villafa?E | Address on file | | | | | |
| 2461924 | Osvaldo Aldarondo Qui?Ones | Address on file | | | | | |
| 2433950 | Osvaldo Allende Sierra | Address on file | | | | | |
| 2439306 | Osvaldo Alvarado Miranda | Address on file | | | | | |
| 2427616 | Osvaldo Alvarez Morales | Address on file | | | | | |
| 2437036 | Osvaldo Amalbert Sanchez | Address on file | | | | | |
| 2429146 | Osvaldo Aponte Melendez | Address on file | | | | | |
| 2433443 | Osvaldo Babilonia | Address on file | | | | | |
| 2454978 | Osvaldo Baez Polidura | Address on file | | | | | |
| 2458954 | Osvaldo Berrios Franco | Address on file | | | | | |
| 2430571 | Osvaldo Bravo Ramos | Address on file | | | | | |
| 2454023 | Osvaldo Burgos Figueroa | Address on file | | | | | |
| 2423701 | Osvaldo Camuy Gonzalez | Address on file | | | | | |
| 2433610 | Osvaldo Canales Jimenez | Address on file | | | | | |
| 2432800 | Osvaldo Carrasquillo Rosario | Address on file | | | | | |
| 2459877 | Osvaldo Cartagena Sanchez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464880 | Osvaldo Castillo Nieves | Address on file | | | | | |
| 2431358 | Osvaldo Cede?O Vazquez | Address on file | | | | | |
| 2428368 | Osvaldo Chaparro Vega | Address on file | | | | | |
| 2437127 | Osvaldo Cordero Ramos | Address on file | | | | | |
| 2457123 | Osvaldo Cormona Colon | Address on file | | | | | |
| 2454941 | Osvaldo Correa Rodriguez | Address on file | | | | | |
| 2453042 | Osvaldo Cosme Burgos | Address on file | | | | | |
| 2446527 | Osvaldo Costa Perez | Address on file | | | | | |
| 2425593 | Osvaldo Cruz Osorio | Address on file | | | | | |
| 2464851 | Osvaldo De Jesus Gomez | Address on file | | | | | |
| 2469236 | Osvaldo Delgado Rivera | Address on file | | | | | |
| 2468669 | Osvaldo Diaz Garcia | Address on file | | | | | |
| 2435092 | Osvaldo E Diaz Garcia | Address on file | | | | | |
| 2470467 | Osvaldo Egozcue Chandri | Address on file | | | | | |
| 2469845 | Osvaldo Estrella Munoz | Address on file | | | | | |
| 2458919 | Osvaldo Feliciano Felix | Address on file | | | | | |
| 2468916 | Osvaldo Feliciano Sotomayor | Address on file | | | | | |
| 2468513 | Osvaldo Garcia Pacheco | Address on file | | | | | |
| 2470788 | Osvaldo Garcia Rodriguez | Address on file | | | | | |
| 2452075 | Osvaldo Gonzalez Gonzalez | Address on file | | | | | |
| 2425220 | Osvaldo Guerrero Alequin | Address on file | | | | | |
| 2459048 | Osvaldo Guzman Lopez | Address on file | | | | | |
| 2469703 | Osvaldo Hernandez Adorno | Address on file | | | | | |
| 2453508 | Osvaldo Hernandez Diaz | Address on file | | | | | |
| 2463062 | Osvaldo Hernandez Soto | Address on file | | | | | |
| 2442933 | Osvaldo J Chardon Casals | Address on file | | | | | |
| 2440366 | Osvaldo J Orraca Garcia | Address on file | | | | | |
| 2468123 | Osvaldo J Santiago Cruz | Address on file | | | | | |
| 2424773 | Osvaldo Jimenez Qui?Ones | Address on file | | | | | |
| 2458100 | Osvaldo L Justino Meletich | Address on file | | | | | |
| 2444949 | Osvaldo L Maldonado Martin | Address on file | | | | | |
| 2457028 | Osvaldo L Pe?A De Jesus | Address on file | | | | | |
| 2448547 | Osvaldo Laporte Rivera | Address on file | | | | | |
| 2453405 | Osvaldo Lopez Cartagena | Address on file | | | | | |
| 2437226 | Osvaldo Lopez Solla | Address on file | | | | | |
| 2443521 | Osvaldo Lorenzo Suarez | Address on file | | | | | |
| 2455300 | Osvaldo Lugo Crespo | Address on file | | | | | |
| 2424056 | Osvaldo Maldonado Castro | Address on file | | | | | |
| 2449099 | Osvaldo Martinez De Jesus | Address on file | | | | | |
| 2435809 | Osvaldo Martinez Lopez | Address on file | | | | | |
| 2466249 | Osvaldo Martinez Toucet | Address on file | | | | | |
| 2437932 | Osvaldo Matos Aviles | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458494 | Osvaldo Matos Valentin | Address on file | | | | | |
| 2433870 | Osvaldo Misla Perez | Address on file | | | | | |
| 2467177 | Osvaldo Montero Fernandez | Address on file | | | | | |
| 2453616 | Osvaldo Morales Negron | Address on file | | | | | |
| 2470290 | Osvaldo Morales Santiago | Address on file | | | | | |
| 2429080 | Osvaldo Muniz Moro | Address on file | | | | | |
| 2459948 | Osvaldo Munoz Rodriguez | Address on file | | | | | |
| 2429668 | Osvaldo Negron Acosta | Address on file | | | | | |
| 2433478 | Osvaldo Negron Figueroa | Address on file | | | | | |
| 2449942 | Osvaldo Negron Rivera | Address on file | | | | | |
| 2440165 | Osvaldo O Lopez Vives | Address on file | | | | | |
| 2469623 | Osvaldo O Rodriguez | Address on file | | | | | |
| 2443177 | Osvaldo Ofarrill Nieves | Address on file | | | | | |
| 2447236 | Osvaldo Ortiz Santos | Address on file | | | | | |
| 2444591 | Osvaldo Ortiz Zayas | Address on file | | | | | |
| 2470820 | Osvaldo Ortolaza Figueroa | Address on file | | | | | |
| 2454918 | Osvaldo Os Arocho | Address on file | | | | | |
| 2454591 | Osvaldo Os Camacho | Address on file | | | | | |
| 2454288 | Osvaldo Os Cortes | Address on file | | | | | |
| 2457059 | Osvaldo Os Diaz | Address on file | | | | | |
| 2454592 | Osvaldo Os Galarza | Address on file | | | | | |
| 2454492 | Osvaldo Os Huertas | Address on file | | | | | |
| 2436719 | Osvaldo Os Ortega | Address on file | | | | | |
| 2454213 | Osvaldo Os Torres | Address on file | | | | | |
| 2424821 | Osvaldo Otero Colon | Address on file | | | | | |
| 2445505 | Osvaldo Oyola Cosme | Address on file | | | | | |
| 2435102 | Osvaldo Perez Gonzalez | Address on file | | | | | |
| 2427382 | Osvaldo Pinero Fontan | Address on file | | | | | |
| 2430465 | Osvaldo Quiles Franco | Address on file | | | | | |
| 2468384 | Osvaldo R Camacho Colon | Address on file | | | | | |
| 2469441 | Osvaldo R Gonzalez Cortes | Address on file | | | | | |
| 2448660 | Osvaldo R Maldonado Ramos | Address on file | | | | | |
| 2431913 | Osvaldo Rivera Delgado | Address on file | | | | | |
| 2437633 | Osvaldo Rivera Marty | Address on file | | | | | |
| 2436940 | Osvaldo Rivera Oquendo | Address on file | | | | | |
| 2466608 | Osvaldo Rivera Rivera | Address on file | | | | | |
| 2425549 | Osvaldo Rivera Velazquez | Address on file | | | | | |
| 2448675 | Osvaldo Rodriguez Maysonet | Address on file | | | | | |
| 2453146 | Osvaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2446797 | Osvaldo Ruiz Vazquez | Address on file | | | | | |
| 2456953 | Osvaldo Santana Santiago | Address on file | | | | | |
| 2454832 | Osvaldo Serrano Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423542 | Osvaldo Tirado Martir | Address on file | | | | | |
| 2448271 | Osvaldo Tirado Negron | Address on file | | | | | |
| 2470156 | Osvaldo Torres Martinez | Address on file | | | | | |
| 2438892 | Osvaldo Torres Roman | Address on file | | | | | |
| 2452063 | Osvaldo Trujillo Rolon | Address on file | | | | | |
| 2425188 | Osvaldo Valdes Molina | Address on file | | | | | |
| 2443224 | Osvaldo Valentin Martinez | Address on file | | | | | |
| 2464509 | Osvaldo Vazquez Gonzalez | Address on file | | | | | |
| 2469632 | Osvaldo Vazquez Ruiz | Address on file | | | | | |
| 2428364 | Osvaldo Villanueva Lopez | Address on file | | | | | |
| 2427159 | Oswaida Reyes Vega | Address on file | | | | | |
| 2440133 | Oswald O Cabrera Torres | Address on file | | | | | |
| 2427015 | Oswaldo Cruz Rosado | Address on file | | | | | |
| 2448533 | Oswaldo Ramos Morales | Address on file | | | | | |
| 2446769 | Otero A Arce Luis | Address on file | | | | | |
| 2450578 | Otero A Fontan | Address on file | | | | | |
| 2447787 | Otero Crespo Glenis | Address on file | | | | | |
| 2470704 | Otero O Torres | Address on file | | | | | |
| 2445779 | Otero P Jorge Luis | Address on file | | | | | |
| 2445896 | Otero R Gonzalez | Address on file | | | | | |
| 2459522 | Othoniel Cruz Cruz | Address on file | | | | | |
| 2457247 | Otilia H Sabater Rivera | Address on file | | | | | |
| 2465783 | Otilia Lopez Plaza | Address on file | | | | | |
| 2427174 | Otilia Maldonado Garcia | Address on file | | | | | |
| 2470382 | Otilia Quirindongo Vega | Address on file | | | | | |
| 2432810 | Otilio Colon Guzman | Address on file | | | | | |
| 2427207 | Otilio Felix Zayas | Address on file | | | | | |
| 2464800 | Otilio Nieves Martinez | Address on file | | | | | |
| 2439371 | Otilio O Pe?A Cabrera | Address on file | | | | | |
| 2466133 | Otilio Rivera Berdecia | Address on file | | | | | |
| 2448168 | Otoniel Figueroa Rodriguez | Address on file | | | | | |
| 2433713 | Otoniel Gonzalez Lopez | Address on file | | | | | |
| 2451367 | Otoniel Hernandez Ortiz | Address on file | | | | | |
| 2430573 | Otoniel J Domenech Duprey | Address on file | | | | | |
| 2434650 | Otoniel Jimenez Marrero | Address on file | | | | | |
| 2439420 | Otoniel Marcano Velazquez | Address on file | | | | | |
| 2457118 | Otoniel Matos Sanchez | Address on file | | | | | |
| 2454819 | Otoniel Natal Orama | Address on file | | | | | |
| 2442619 | Otto A Osorio Nieves | Address on file | | | | | |
| 2461731 | Otto N Portalatin Gonzalez | Address on file | | | | | |
| 2452266 | Ottoniel Zayas Colon | Address on file | | | | | |
| 2426742 | Oval A Ortiz Melendez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458729 | Oved E Irizarry Seda | Address on file | | | | | |
| 2451069 | Ovelyn Bonet Ramos | Address on file | | | | | |
| 2468991 | Overt Elena Rodriguez | Address on file | | | | | |
| 2432876 | Ovidio Gonzalez La Torre | Address on file | | | | | |
| 2430333 | Ovidio Irizarry Rodriguez | Address on file | | | | | |
| 2450211 | Ovidio J Torres Santiago | Address on file | | | | | |
| 2438618 | Ovidio Perez Delgado | Address on file | | | | | |
| 2423667 | Ovidio Rodriguez Alequin | Address on file | | | | | |
| 2463250 | Ovidio Rodriguez Gonzalez | Address on file | | | | | |
| 2429030 | Oyola Rodriguez Claribel | Address on file | | | | | |
| 2425292 | Oyola Rosado Rosado | Address on file | | | | | |
| 2437241 | Pablito Carmona Tirado | Address on file | | | | | |
| 2462668 | Pablo A Diaz Ramos | Address on file | | | | | |
| 2436839 | Pablo A Gomez Cortes | Address on file | | | | | |
| 2436772 | Pablo A Jimenez Salas | Address on file | | | | | |
| 2433762 | Pablo A Rivera Flores | Address on file | | | | | |
| 2466228 | Pablo A Rodriguez Ripoll | Address on file | | | | | |
| 2433506 | Pablo A Rodriguez Velez | Address on file | | | | | |
| 2424524 | Pablo Abolafia Esteva | Address on file | | | | | |
| 2463343 | Pablo Acevedo Rivera | Address on file | | | | | |
| 2445208 | Pablo Agosto Loubriel | Address on file | | | | | |
| 2424121 | Pablo Aristud Santiago | Address on file | | | | | |
| 2430746 | Pablo Ayala Betancourt | Address on file | | | | | |
| 2467036 | Pablo B Delgado Cruz | Address on file | | | | | |
| 2433675 | Pablo Badillo Roman | Address on file | | | | | |
| 2460797 | Pablo Benitez Garcia | Address on file | | | | | |
| 2455625 | Pablo Berrios Robles | Address on file | | | | | |
| 2433884 | Pablo C Nieves Rosa | Address on file | | | | | |
| 2461612 | Pablo Cabrera Rodriguez | Address on file | | | | | |
| 2433642 | Pablo Cede?O Aponte | Address on file | | | | | |
| 2453677 | Pablo Collazo Cortes | Address on file | | | | | |
| 2450120 | Pablo Colon Mejias | Address on file | | | | | |
| 2449178 | Pablo Colon Sanchez | Address on file | | | | | |
| 2427720 | Pablo Correa Rosado | Address on file | | | | | |
| 2470852 | Pablo Cosme Gonzalez | Address on file | | | | | |
| 2455905 | Pablo Cruz Castro | Address on file | | | | | |
| 2460606 | Pablo Cruz Cruz | Address on file | | | | | |
| 2424539 | Pablo Cruz Rivera | Address on file | | | | | |
| 2429452 | Pablo Cuadrado Ares | Address on file | | | | | |
| 2463679 | Pablo D Cruz Figueroa | Address on file | | | | | |
| 2466018 | Pablo D Garcia Vargas | Address on file | | | | | |
| 2459459 | Pablo D Torres Ponce | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 914 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457232 | Pablo De Jesus Borrero | Address on file | | | | | |
| 2466973 | Pablo Delgado Arroyo | Address on file | | | | | |
| 2464889 | Pablo Delgado Garay | Address on file | | | | | |
| 2468158 | Pablo E Baez Rivera | Address on file | | | | | |
| 2465272 | Pablo E Caban Rosa | Address on file | | | | | |
| 2451009 | Pablo E Lopez Dumas | Address on file | | | | | |
| 2469875 | Pablo E Maldonado Guardiol | Address on file | | | | | |
| 2441395 | Pablo E Marrero Ortiz | Address on file | | | | | |
| 2448577 | Pablo E Ortega Erazo | Address on file | | | | | |
| 2437468 | Pablo E Perez | Address on file | | | | | |
| 2431927 | Pablo E Vega Perez | Address on file | | | | | |
| 2447671 | Pablo Echevarria Pagan | Address on file | | | | | |
| 2444866 | Pablo F Rosado Font | Address on file | | | | | |
| 2450907 | Pablo F Torrelias Diaz | Address on file | | | | | |
| 2461449 | Pablo Fernandez Torres | Address on file | | | | | |
| 2465941 | Pablo Flecha Fonseca | Address on file | | | | | |
| 2446125 | Pablo Fonseca Casillas | Address on file | | | | | |
| 2432979 | Pablo Garcia Quintana | Address on file | | | | | |
| 2460490 | Pablo Gonzalez O So | Address on file | | | | | |
| 2455839 | Pablo Gonzalez Schettini | Address on file | | | | | |
| 2445927 | Pablo Gonzalez Serrano | Address on file | | | | | |
| 2468018 | Pablo Gonzalez Velez | Address on file | | | | | |
| 2461463 | Pablo Hernandez Ortiz | Address on file | | | | | |
| 2468715 | Pablo Hernandez Rodriguez | Address on file | | | | | |
| 2460955 | Pablo Hernandez Torres | Address on file | | | | | |
| 2438722 | Pablo I Guash Vega | Address on file | | | | | |
| 2462445 | Pablo J Castrodad Diaz | Address on file | | | | | |
| 2444481 | Pablo J Cotto Huertas | Address on file | | | | | |
| 2430389 | Pablo J Cotto Reyes | Address on file | | | | | |
| 2428681 | Pablo J Lopez Moret | Address on file | | | | | |
| 2457139 | Pablo J Lopez Robles | Address on file | | | | | |
| 2425047 | Pablo J Perez Velez | Address on file | | | | | |
| 2453575 | Pablo J Ramos Castillo | Address on file | | | | | |
| 2461758 | Pablo J Rivera Perez | Address on file | | | | | |
| 2468109 | Pablo J Rodriguez Loyola | Address on file | | | | | |
| 2454946 | Pablo J Serpa Ocasio | Address on file | | | | | |
| 2436156 | Pablo J Sierra Serrano | Address on file | | | | | |
| 2448618 | Pablo J Torres Santiago | Address on file | | | | | |
| 2466368 | Pablo J Valentin Gonzalez | Address on file | | | | | |
| 2424863 | Pablo L Cruz Garcia | Address on file | | | | | |
| 2459941 | Pablo L Gonzalez Flores | Address on file | | | | | |
| 2443270 | Pablo L Nieves Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 915 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434590 | Pablo L Pinto Burgos | Address on file | | | | | |
| 2453141 | Pablo L Santiago Cotto | Address on file | | | | | |
| 2462451 | Pablo Lopez Pantoja | Address on file | | | | | |
| 2429982 | Pablo Lopez Rivera | Address on file | | | | | |
| 2460561 | Pablo Lopez Soto | Address on file | | | | | |
| 2463251 | Pablo Lopez Vazquez | Address on file | | | | | |
| 2470012 | Pablo Lozada Velazquez | Address on file | | | | | |
| 2467736 | Pablo M Cedeño Cruz | Address on file | | | | | |
| 2456669 | Pablo Malave Mu?lz | Address on file | | | | | |
| 2462405 | Pablo Martinez Bouchet | Address on file | | | | | |
| 2453253 | Pablo Mas Otero | Address on file | | | | | |
| 2434603 | Pablo Matos De Jesus | Address on file | | | | | |
| 2468791 | Pablo Mc Field | Address on file | | | | | |
| 2460739 | Pablo Melendez Delgado | Address on file | | | | | |
| 2462883 | Pablo Melendez Melendez | Address on file | | | | | |
| 2423488 | Pablo Melendez Velazquez | Address on file | | | | | |
| 2465700 | Pablo Menéndez Pérez | Address on file | | | | | |
| 2430639 | Pablo Millan Muniz | Address on file | | | | | |
| 2443590 | Pablo Miranda Berrios | Address on file | | | | | |
| 2466481 | Pablo Molina De Leon | Address on file | | | | | |
| 2465054 | Pablo Molina Rivera | Address on file | | | | | |
| 2429335 | Pablo Montanez Ruiz | Address on file | | | | | |
| 2449798 | Pablo Mora Mora | Address on file | | | | | |
| 2457695 | Pablo N Dumeng Feliciano | Address on file | | | | | |
| 2447967 | Pablo Nazario Concepcion | Address on file | | | | | |
| 2467858 | Pablo Ocasio Nieves | Address on file | | | | | |
| 2440726 | Pablo Ortiz Rodriguez | Address on file | | | | | |
| 2434213 | Pablo P Hernandez Agudo | Address on file | | | | | |
| 2453871 | Pablo Pa Jrodriguez | Address on file | | | | | |
| 2454096 | Pablo Pa Mbarreto | Address on file | | | | | |
| 2453984 | Pablo Pa Mmartir | Address on file | | | | | |
| 2458132 | Pablo Pa Rosado | Address on file | | | | | |
| 2463187 | Pablo Padilla Padilla | Address on file | | | | | |
| 2445900 | Pablo Perez Diaz | Address on file | | | | | |
| 2433483 | Pablo Perez Gerena | Address on file | | | | | |
| 2426998 | Pablo Perez Lopez | Address on file | | | | | |
| 2451886 | Pablo Quinonez Torres | Address on file | | | | | |
| 2469837 | Pablo R Casasus Luciano | Address on file | | | | | |
| 2456224 | Pablo R Escribano Miranda | Address on file | | | | | |
| 2436221 | Pablo R Guilbert Rivera | Address on file | | | | | |
| 2459482 | Pablo R Pluguez Alvarrado | Address on file | | | | | |
| 2438350 | Pablo R Vazquez Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 916 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442861 | Pablo R Vega Martinez | Address on file | | | | | |
| 2444494 | Pablo R Villegas Melendez | Address on file | | | | | |
| 2430283 | Pablo Ramirez Rivera | Address on file | | | | | |
| 2450870 | Pablo Ramos Torres | Address on file | | | | | |
| 2424051 | Pablo Rios Guzman | Address on file | | | | | |
| 2460983 | Pablo Rivera Clemente | Address on file | | | | | |
| 2465996 | Pablo Rivera Martinez | Address on file | | | | | |
| 2428556 | Pablo Rivera Santiago | Address on file | | | | | |
| 2435855 | Pablo Rodriguez Cotto | Address on file | | | | | |
| 2466745 | Pablo Rodriguez Cuadrado | Address on file | | | | | |
| 2462320 | Pablo Rodriguez Melendez | Address on file | | | | | |
| 2424110 | Pablo Rodriguez Negron | Address on file | | | | | |
| 2436986 | Pablo Rodriguez Ramos | Address on file | | | | | |
| 2424434 | Pablo Rodriguez Rivera | Address on file | | | | | |
| 2424686 | Pablo Rodriguez Rolon | Address on file | | | | | |
| 2462421 | Pablo Rosario Soto | Address on file | | | | | |
| 2460784 | Pablo Santiago Cotto | Address on file | | | | | |
| 2467501 | Pablo Santiago Feliciano | Address on file | | | | | |
| 2449283 | Pablo Santos Diaz | Address on file | | | | | |
| 2462777 | Pablo Sierra Adorno | Address on file | | | | | |
| 2423833 | Pablo Soto Centeno | Address on file | | | | | |
| 2456350 | Pablo Soto Perea | Address on file | | | | | |
| 2452024 | Pablo T Muriel Motta | Address on file | | | | | |
| 2444972 | Pablo Toyens Quintana | Address on file | | | | | |
| 2451338 | Pablo Valpais Morales | Address on file | | | | | |
| 2462027 | Pablo Velazquez Vilella | Address on file | | | | | |
| 2460697 | Pablo W Rivera Montanez | Address on file | | | | | |
| 2465027 | Pabon I Cruz | Address on file | | | | | |
| 2423853 | Pabon L Bosque Ana | Address on file | | | | | |
| 2448657 | Pabon Morales Rafael | Address on file | | | | | |
| 2452773 | Pabon Rodriguez Waldo | Address on file | | | | | |
| 2448682 | Pabon Torres Freddy | Address on file | | | | | |
| 2448164 | Pacheco Cruz Maribel | Address on file | | | | | |
| 2441159 | Pacheco E Santana | Address on file | | | | | |
| 2450594 | Pacheco Febo Rosa | Address on file | | | | | |
| 2423915 | Pacheco Martinez Elido | Address on file | | | | | |
| 2426616 | Padilla D Jesus Yolanda | Address on file | | | | | |
| 2423721 | Padilla Jose L. | Address on file | | | | | |
| 2451005 | Padilla N Rosado Miguel N | Address on file | | | | | |
| 2449910 | Padilla Reyes Gilberto | Address on file | | | | | |
| 2423530 | Padin Adames Heriberto | Address on file | | | | | |
| 2469337 | Padin Aquino Steven | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 917 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2438244 | Padin Bermudez Norbert | Address on file | | | | | |
| 2448690 | Padin L Valle Angel L | Address on file | | | | | |
| 2448681 | Pagan Agosto Edwin | Address on file | | | | | |
| 2424390 | Pagan Bonilla Manuel | Address on file | | | | | |
| 2425150 | Pagan Cardona Lourdes | Address on file | | | | | |
| 2441146 | Pagan Hernandez Janet | Address on file | | | | | |
| 2429398 | Pagan I Borrero | Address on file | | | | | |
| 2423682 | Pagan I Rivera | Address on file | | | | | |
| 2439706 | Pagan L Villafane | Address on file | | | | | |
| 2446347 | Pagan Pa Arana | Address on file | | | | | |
| 2446038 | Pagan Pa Gonzalez | Address on file | | | | | |
| 2448627 | Pagan Pa Ortiz | Address on file | | | | | |
| 2430484 | Pagan Pa Reyes | Address on file | | | | | |
| 2446019 | Pagan Pa Rivera | Address on file | | | | | |
| 2451080 | Pagan Pa Soto | Address on file | | | | | |
| 2449308 | Pagan Rios Edgar | Address on file | | | | | |
| 2450161 | Pagan Rodriguez Victor | Address on file | | | | | |
| 2424313 | Pagan-Nery Maribel | Address on file | | | | | |
| 2439986 | Palacios-Velazq Elida Arlyn | Address on file | | | | | |
| 2429349 | Palmira Canchani Martinez | Address on file | | | | | |
| 2450205 | Palmira L Questell Garcia | Address on file | | | | | |
| 2450580 | Palmira Torres Velazco | Address on file | | | | | |
| 2444502 | Pamela Ortiz Olmo | Address on file | | | | | |
| 2433090 | Panell Diaz Sheila | Address on file | | | | | |
| 2449558 | Pantojas Pantojas Heraclio | Address on file | | | | | |
| 2468691 | Paola J Carradero Beltran | Address on file | | | | | |
| 2426858 | Paola Maldonado Cruz | Address on file | | | | | |
| 2423270 | Pardo Toro Ivis | Address on file | | | | | |
| 2449036 | Paris Millan Dharma U | Address on file | | | | | |
| 2432761 | Parrilla Torrens Yarilis | Address on file | | | | | |
| 2463182 | Pascasio Cruz Hernandez | Address on file | | | | | |
| 2462521 | Pascual Claudio Gonzalez | Address on file | | | | | |
| 2468295 | Pascual Colon Ortiz | Address on file | | | | | |
| 2442509 | Pascual Cruz Ramirez | Address on file | | | | | |
| 2455845 | Pascual Delgado Soto | Address on file | | | | | |
| 2443719 | Pascual E Velazquez Garcia | Address on file | | | | | |
| 2460524 | Pascual Jimenez Morales | Address on file | | | | | |
| 2429955 | Pascual Parrilla Carrasquillo | Address on file | | | | | |
| 2460446 | Pascual Roman | Address on file | | | | | |
| 2462978 | Pascuala Carmona Santana | Address on file | | | | | |
| 2438046 | Pastor Dominguez Santiago | Address on file | | | | | |
| 2432599 | Pastor Perez Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450223 | Pastrana Cardona Heriberto | Address on file | | | | | |
| 2434666 | Patria Alvarado Rivera | Address on file | | | | | |
| 2441329 | Patria I Ramos Torres | Address on file | | | | | |
| 2426010 | Patria Lugo Ortiz | Address on file | | | | | |
| 2443236 | Patria Nelly Oca?A Ortiz | Address on file | | | | | |
| 2437903 | Patria Valentin Rodriguez | Address on file | | | | | |
| 2470807 | Patricia A Castaing Lespier | Address on file | | | | | |
| 2455339 | Patricia Aguilar Mercado | Address on file | | | | | |
| 2423237 | Patricia Dalmasi Mejia | Address on file | | | | | |
| 2431640 | Patricia Gines Gonzalez | Address on file | | | | | |
| 2453555 | Patricia Negron Rivera | Address on file | | | | | |
| 2457528 | Patricia Ortiz Cruz | Address on file | | | | | |
| 2428023 | Patricia Pabon Ramirez | Address on file | | | | | |
| 2442160 | Patricia R Martinez Roura | Address on file | | | | | |
| 2447170 | Patricia Rivera Berrios | Address on file | | | | | |
| 2440738 | Patricia Rivera Figueroa | Address on file | | | | | |
| 2455275 | Patricia Velazquez Irizarry | Address on file | | | | | |
| 2462832 | Patricio Frontanes Santiago | Address on file | | | | | |
| 2447119 | Patrick Cuebas Fantauzzi | Address on file | | | | | |
| 2446249 | Patsy Velazquez Del Valle | Address on file | | | | | |
| 2438842 | Patterson Aviles Duran | Address on file | | | | | |
| 2469403 | Paul A Singh Cruz | Address on file | | | | | |
| 2435616 | Paul Binet Robles | Address on file | | | | | |
| 2467799 | Paul G Fret Delgado | Address on file | | | | | |
| 2458868 | Paul G Rivera Collazo | Address on file | | | | | |
| 2469109 | Paul S Millan | Address on file | | | | | |
| 2457836 | Paul W Newton Sepulved | Address on file | | | | | |
| 2461451 | Paula A Nieves Guzman | Address on file | | | | | |
| 2444082 | Paula Bruno Breton | Address on file | | | | | |
| 2457169 | Paula C Rodriguez Ramos | Address on file | | | | | |
| 2452371 | Paula De Jesus Rivas | Address on file | | | | | |
| 2428492 | Paula Diaz Delgado | Address on file | | | | | |
| 2431986 | Paula Diaz Velez | Address on file | | | | | |
| 2463214 | Paula Ferrer Cordero | Address on file | | | | | |
| 2427455 | Paula Lopez Rodriguez | Address on file | | | | | |
| 2428784 | Paula Marcano Vazquez | Address on file | | | | | |
| 2462973 | Paula Morales Qui?Ones | Address on file | | | | | |
| 2462494 | Paula Ocacio Laureano | Address on file | | | | | |
| 2424398 | Paula Perez Rosa | Address on file | | | | | |
| 2458847 | Paula R Hernandez Nieves | Address on file | | | | | |
| 2441389 | Paula Rivera Torres | Address on file | | | | | |
| 2461740 | Paula V Castro Oyola | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 919 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432636 | Paulette Bermudez Ramirez | Address on file | | | | | |
| 2465342 | Paulina Lebron Lebron | Address on file | | | | | |
| 2436258 | Paulina P Medina Torres | Address on file | | | | | |
| 2436551 | Paulina Romero Perez | Address on file | | | | | |
| 2461425 | Paulina Vega Planas | Address on file | | | | | |
| 2456263 | Paulino Hernandez Perez | Address on file | | | | | |
| 2427337 | Paulita Garcia Reyes | Address on file | | | | | |
| 2460710 | Paulita Vazquez Torres | Address on file | | | | | |
| 2470187 | Pedro A Acevedo Estrada | Address on file | | | | | |
| 2452284 | Pedro A Ayala Gomez | Address on file | | | | | |
| 2446802 | Pedro A Bonilla Rodriguez | Address on file | | | | | |
| 2450670 | Pedro A Cepeda Borrero | Address on file | | | | | |
| 2453161 | Pedro A Cintron Gonzalez | Address on file | | | | | |
| 2457710 | Pedro A Crespo Dones | Address on file | | | | | |
| 2454008 | Pedro A Custodio Aponte | Address on file | | | | | |
| 2433832 | Pedro A Del Valle Vendrell | Address on file | | | | | |
| 2457838 | Pedro A Dia Rodriguez | Address on file | | | | | |
| 2470681 | Pedro A Diaz Astacio | Address on file | | | | | |
| 2423768 | Pedro A Diaz Diaz | Address on file | | | | | |
| 2463491 | Pedro A Diaz Ramirez | Address on file | | | | | |
| 2430634 | Pedro A Feliciano Ortega | Address on file | | | | | |
| 2456234 | Pedro A Feliciano Santiago | Address on file | | | | | |
| 2435226 | Pedro A Figueroa Perez | Address on file | | | | | |
| 2436218 | Pedro A Garcia Cruz | Address on file | | | | | |
| 2458467 | Pedro A Garcia Gonzalez | Address on file | | | | | |
| 2435323 | Pedro A Gonzalez Rodriguez | Address on file | | | | | |
| 2466893 | Pedro A Gonzalez Rosa | Address on file | | | | | |
| 2424757 | Pedro A Hernandez Caraballo | Address on file | | | | | |
| 2468139 | Pedro A Hieye Gonzalez | Address on file | | | | | |
| 2459701 | Pedro A Lopez Sanchez | Address on file | | | | | |
| 2455846 | Pedro A Malave Velazquez | Address on file | | | | | |
| 2446488 | Pedro A Manzano Sierra | Address on file | | | | | |
| 2468869 | Pedro A Martinez Colon | Address on file | | | | | |
| 2465834 | Pedro A Mercado Cordero | Address on file | | | | | |
| 2448334 | Pedro A Olivo Cortes | Address on file | | | | | |
| 2459407 | Pedro A Ortiz Martinez | Address on file | | | | | |
| 2449887 | Pedro A Ortiz Quesada | Address on file | | | | | |
| 2447841 | Pedro A Otero Roman | Address on file | | | | | |
| 2441138 | Pedro A Ramos Lopez | Address on file | | | | | |
| 2457089 | Pedro A Rios Berrios | Address on file | | | | | |
| 2431758 | Pedro A Rios Guzman | Address on file | | | | | |
| 2457888 | Pedro A Rios Matias | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 920 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455012 | Pedro A Rios Negron | Address on file | | | | | |
| 2462363 | Pedro A Rivera Garcia | Address on file | | | | | |
| 2461935 | Pedro A Rivera Santiago | Address on file | | | | | |
| 2452428 | Pedro A Robles Quiros | Address on file | | | | | |
| 2459146 | Pedro A Rodriguez Bonilla | Address on file | | | | | |
| 2428236 | Pedro A Rodriguez Medero | Address on file | | | | | |
| 2454617 | Pedro A Rosa Rivera | Address on file | | | | | |
| 2436139 | Pedro A Ruiz Torres | Address on file | | | | | |
| 2461178 | Pedro A Sanchez Acosta | Address on file | | | | | |
| 2454619 | Pedro A Santiago Montes | Address on file | | | | | |
| 2450788 | Pedro A Torres Maldonado | Address on file | | | | | |
| 2423339 | Pedro A Torres Seda | Address on file | | | | | |
| 2463451 | Pedro A Vazquez Rosa | Address on file | | | | | |
| 2457840 | Pedro A Vega Figueroa | Address on file | | | | | |
| 2451528 | Pedro A Vega Gracia | Address on file | | | | | |
| 2469256 | Pedro A Velez Font | Address on file | | | | | |
| 2467710 | Pedro A. Rivera Padua | Address on file | | | | | |
| 2460860 | Pedro Abadia Arroyo | Address on file | | | | | |
| 2424338 | Pedro Acosta Rodriguez | Address on file | | | | | |
| 2468591 | Pedro Alameda Camacho | Address on file | | | | | |
| 2462435 | Pedro Albino Serrano | Address on file | | | | | |
| 2427987 | Pedro Allende Hernandez | Address on file | | | | | |
| 2457974 | Pedro Andujar Sepulveda | Address on file | | | | | |
| 2464897 | Pedro Arroyo Sanchez | Address on file | | | | | |
| 2461980 | Pedro Ayala Santiago | Address on file | | | | | |
| 2449716 | Pedro Baez Baez | Address on file | | | | | |
| 2465781 | Pedro Beniquez Beniquez | Address on file | | | | | |
| 2463540 | Pedro Berrios Rios | Address on file | | | | | |
| 2468363 | Pedro Bonilla Rivera | Address on file | | | | | |
| 2429190 | Pedro Brown Oquendo | Address on file | | | | | |
| 2442900 | Pedro Bulgado Diaz | Address on file | | | | | |
| 2444365 | Pedro C Ortiz Rodriguez | Address on file | | | | | |
| 2469249 | Pedro C Perez Rosario | Address on file | | | | | |
| 2466305 | Pedro Camacho Padilla | Address on file | | | | | |
| 2448172 | Pedro Camareno Camareno | Address on file | | | | | |
| 2424075 | Pedro Carrasco Martinez | Address on file | | | | | |
| 2465428 | Pedro Carrasquillo Fontan | Address on file | | | | | |
| 2467122 | Pedro Carrasquillo Matos | Address on file | | | | | |
| 2462376 | Pedro Carreras Serpa | Address on file | | | | | |
| 2453263 | Pedro Cartagena Rodr E Iguez Rodriguez | Address on file | | | | | |
| 2452610 | Pedro Castro Hernandez | Address on file | | | | | |
| 2470133 | Pedro Cedeno Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 921 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449268 | Pedro Colon Burgos | Address on file | | | | | |
| 2449540 | Pedro Correa Rodriguez | Address on file | | | | | |
| 2441356 | Pedro Cortes Adorno | Address on file | | | | | |
| 2434238 | Pedro Couvertier Rivera | Address on file | | | | | |
| 2450680 | Pedro Crespo Ortiz | Address on file | | | | | |
| 2433355 | Pedro Cruz Aquino | Address on file | | | | | |
| 2424237 | Pedro Cruz Guzman | Address on file | | | | | |
| 2443162 | Pedro Cruz Vergara | Address on file | | | | | |
| 2453823 | Pedro D Jesus Berrios | Address on file | | | | | |
| 2460911 | Pedro D Morales Rivera | Address on file | | | | | |
| 2459909 | Pedro D Torres De Jesus | Address on file | | | | | |
| 2461064 | Pedro D Velez Alicea | Address on file | | | | | |
| 2442698 | Pedro Daumont Sanchez | Address on file | | | | | |
| 2454343 | Pedro De Arodriguez | Address on file | | | | | |
| 2443834 | Pedro De Vega | Address on file | | | | | |
| 2430884 | Pedro Del Valle Melendez | Address on file | | | | | |
| 2435335 | Pedro Delgado Cruz | Address on file | | | | | |
| 2449274 | Pedro Delgado Rodrig Uez Rodriguez | Address on file | | | | | |
| 2468855 | Pedro Diaz Velez | Address on file | | | | | |
| 2433418 | Pedro Dieppa | Address on file | | | | | |
| 2425778 | Pedro E Albino Figueroa | Address on file | | | | | |
| 2445757 | Pedro E Carbonera Pardo | Address on file | | | | | |
| 2452584 | Pedro E Castro Franco | Address on file | | | | | |
| 2428241 | Pedro E Lopez Ocasio | Address on file | | | | | |
| 2454842 | Pedro E Martinez Arroyo | Address on file | | | | | |
| 2429848 | Pedro E Morales Gonzalez | Address on file | | | | | |
| 2458469 | Pedro E Nieves Gerena | Address on file | | | | | |
| 2430489 | Pedro E Quiles Vega | Address on file | | | | | |
| 2459336 | Pedro E Ruiz Vega | Address on file | | | | | |
| 2464894 | Pedro E Vazquez Bravo | Address on file | | | | | |
| 2426090 | Pedro F Alvarez Rodriguez | Address on file | | | | | |
| 2433854 | Pedro F Delgado Rosa | Address on file | | | | | |
| 2429792 | Pedro F Ferdinand Lozada | Address on file | | | | | |
| 2452580 | Pedro F Matias Valladares | Address on file | | | | | |
| 2445520 | Pedro F Rodriguez Marcantoni | Address on file | | | | | |
| 2462844 | Pedro F Segui Cordero | Address on file | | | | | |
| 2462443 | Pedro F Serrano Portalatin | Address on file | | | | | |
| 2448110 | Pedro Figueroa Cintron | Address on file | | | | | |
| 2433648 | Pedro Figueroa Qui?Ones | Address on file | | | | | |
| 2455386 | Pedro Flores Martinez | Address on file | | | | | |
| 2442144 | Pedro Fontan Fontan | Address on file | | | | | |
| 2423418 | Pedro Franqui Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 922 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449190 | Pedro G Ruiz Sanchez | Address on file | | | | | |
| 2437776 | Pedro G Torres Colon | Address on file | | | | | |
| 2433853 | Pedro Garcia Aponte | Address on file | | | | | |
| 2468010 | Pedro Garcia Velez | Address on file | | | | | |
| 2437739 | Pedro Gonzalez Berrios | Address on file | | | | | |
| 2424934 | Pedro Gonzalez Navarrete | Address on file | | | | | |
| 2453393 | Pedro Gonzalez Rodriguez | Address on file | | | | | |
| 2427130 | Pedro Gonzalez Santiago | Address on file | | | | | |
| 2453451 | Pedro Guardiola Nieves | Address on file | | | | | |
| 2427044 | Pedro Guerra Ponce | Address on file | | | | | |
| 2448163 | Pedro Hernandez Melendez | Address on file | | | | | |
| 2444836 | Pedro Hieye Gonzalez | Address on file | | | | | |
| 2455910 | Pedro I Aguila Gaona | Address on file | | | | | |
| 2459389 | Pedro I Rodriguez Velez | Address on file | | | | | |
| 2451103 | Pedro I Roig Rosario | Address on file | | | | | |
| 2435327 | Pedro Irizarry Santiago | Address on file | | | | | |
| 2458680 | Pedro J Acevedo De Jesus | Address on file | | | | | |
| 2461615 | Pedro J Adrover Oliver | Address on file | | | | | |
| 2454816 | Pedro J Ayala Rosado | Address on file | | | | | |
| 2442616 | Pedro J Barnes Borrely | Address on file | | | | | |
| 2439601 | Pedro J Benetti Bonaparte | Address on file | | | | | |
| 2463340 | Pedro J Berrios Lopez | Address on file | | | | | |
| 2439831 | Pedro J Bracero Torres | Address on file | | | | | |
| 2460380 | Pedro J Brugueras | Address on file | | | | | |
| 2439394 | Pedro J Cabrera Bonet | Address on file | | | | | |
| 2455340 | Pedro J Carlo Muniz | Address on file | | | | | |
| 2467516 | Pedro J Chevere Borrero | Address on file | | | | | |
| 2456982 | Pedro J Chevere Rosado | Address on file | | | | | |
| 2424700 | Pedro J Claudio Del Valle | Address on file | | | | | |
| 2459983 | Pedro J Collado Leon | Address on file | | | | | |
| 2458379 | Pedro J Colon Burgos | Address on file | | | | | |
| 2444738 | Pedro J Cortes Acevedo | Address on file | | | | | |
| 2438624 | Pedro J Cortes Andino | Address on file | | | | | |
| 2436703 | Pedro J Cruz | Address on file | | | | | |
| 2470220 | Pedro J Cruz Cruz | Address on file | | | | | |
| 2457104 | Pedro J Cruz Perez | Address on file | | | | | |
| 2470413 | Pedro J De Jesus Morales | Address on file | | | | | |
| 2449218 | Pedro J De Leon Reyes | Address on file | | | | | |
| 2462351 | Pedro J Felicie Martinez | Address on file | | | | | |
| 2462800 | Pedro J Figueroa Gomez | Address on file | | | | | |
| 2431830 | Pedro J Figueroa Gonzalez | Address on file | | | | | |
| 2462781 | Pedro J Flores Nazario | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2465938 | Pedro J Gonzalez Barroso | Address on file | | | | | |
| 2468546 | Pedro J Gonzalez Feliciano | Address on file | | | | | |
| 2446186 | Pedro J Gonzalez Rodriguez | Address on file | | | | | |
| 2465970 | Pedro J La Viera Matos | Address on file | | | | | |
| 2465037 | Pedro J Laureano Hernandez | Address on file | | | | | |
| 2438511 | Pedro J Lopez De La Paz | Address on file | | | | | |
| 2455699 | Pedro J Lopez Molinari | Address on file | | | | | |
| 2455185 | Pedro J Loyola Arroyo | Address on file | | | | | |
| 2460901 | Pedro J Lugo Bartolomei | Address on file | | | | | |
| 2454181 | Pedro J Maldonado Rivera | Address on file | | | | | |
| 2432624 | Pedro J Marquez Aponte | Address on file | | | | | |
| 2464711 | Pedro J Marquez Astacio | Address on file | | | | | |
| 2457147 | Pedro J Martinez Cruz | Address on file | | | | | |
| 2458788 | Pedro J Martinez Resto | Address on file | | | | | |
| 2452451 | Pedro J Medina Rodriguez | Address on file | | | | | |
| 2456125 | Pedro J Melendez Miranda | Address on file | | | | | |
| 2437421 | Pedro J Mercado Camacho | Address on file | | | | | |
| 2456235 | Pedro J Mercado Camacho | Address on file | | | | | |
| 2462352 | Pedro J Miranda Ortiz | Address on file | | | | | |
| 2445135 | Pedro J Monta?Ez De Leon | Address on file | | | | | |
| 2438706 | Pedro J Montes Vazquez | Address on file | | | | | |
| 2465492 | Pedro J Morales Martinez | Address on file | | | | | |
| 2445773 | Pedro J Morales Montilla | Address on file | | | | | |
| 2448888 | Pedro J Nazario Rentas | Address on file | | | | | |
| 2434856 | Pedro J Negron De Jesus | Address on file | | | | | |
| 2433747 | Pedro J Nieves Mercado | Address on file | | | | | |
| 2439070 | Pedro J Nunez Feliciano | Address on file | | | | | |
| 2423202 | Pedro J Oquendo Andujar | Address on file | | | | | |
| 2462954 | Pedro J Ortiz Cepeda | Address on file | | | | | |
| 2438106 | Pedro J Ortiz Morales | Address on file | | | | | |
| 2462719 | Pedro J Oyola Vazquez | Address on file | | | | | |
| 2431033 | Pedro J Perez Montero | Address on file | | | | | |
| 2464474 | Pedro J Pimentel Aguayo | Address on file | | | | | |
| 2424254 | Pedro J Qui?Ones Santana | Address on file | | | | | |
| 2453257 | Pedro J Quintana Rivera | Address on file | | | | | |
| 2459567 | Pedro J Ramos Rosario | Address on file | | | | | |
| 2456788 | Pedro J Ramos Vazquez | Address on file | | | | | |
| 2449661 | Pedro J Reyes Dominguez | Address on file | | | | | |
| 2462848 | Pedro J Rivera Alvarado | Address on file | | | | | |
| 2456321 | Pedro J Rivera Esquilin | Address on file | | | | | |
| 2429991 | Pedro J Rivera Fuente | Address on file | | | | | |
| 2460320 | Pedro J Rivera Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 924 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457262 | Pedro J Rodriguez Colon | Address on file | | | | | |
| 2465861 | Pedro J Rodriguez Colon | Address on file | | | | | |
| 2433543 | Pedro J Rodriguez Soto | Address on file | | | | | |
| 2433300 | Pedro J Rojas Lopez | Address on file | | | | | |
| 2460326 | Pedro J Sanchez Vega | Address on file | | | | | |
| 2427129 | Pedro J Santiago Antuna | Address on file | | | | | |
| 2467487 | Pedro J Santiago Melendez | Address on file | | | | | |
| 2449719 | Pedro J Solis Navarro | Address on file | | | | | |
| 2458882 | Pedro J Soto Rodriguez | Address on file | | | | | |
| 2452383 | Pedro J Torres Irizarry | Address on file | | | | | |
| 2445424 | Pedro J Torres Ortiz | Address on file | | | | | |
| 2455270 | Pedro J Torres Rivera | Address on file | | | | | |
| 2431326 | Pedro J Torres Rolon | Address on file | | | | | |
| 2458726 | Pedro J Torres Roman | Address on file | | | | | |
| 2426108 | Pedro J Trinidad Escalera | Address on file | | | | | |
| 2456628 | Pedro J Vargas Hernandez | Address on file | | | | | |
| 2424695 | Pedro J Vazquez Hernandez | Address on file | | | | | |
| 2455285 | Pedro J Vazquez Montanez | Address on file | | | | | |
| 2448897 | Pedro J Vazquez Ortiz | Address on file | | | | | |
| 2452970 | Pedro J Vega Cruz | Address on file | | | | | |
| 2427235 | Pedro J Velez Velazquez | Address on file | | | | | |
| 2433013 | Pedro J Vergara Trinidad | Address on file | | | | | |
| 2439656 | Pedro Jackson Carrasquillo | Address on file | | | | | |
| 2423268 | Pedro Jimenez Echevarria | Address on file | | | | | |
| 2443120 | Pedro Jimenez Rosas | Address on file | | | | | |
| 2432530 | Pedro L Calderon Ramos | Address on file | | | | | |
| 2435225 | Pedro L Carrasquillo | Address on file | | | | | |
| 2463899 | Pedro L Chamorro Agosto | Address on file | | | | | |
| 2425320 | Pedro L Cordero Alicea | Address on file | | | | | |
| 2423298 | Pedro L Cornelios Millan | Address on file | | | | | |
| 2431478 | Pedro L Cruz Pagan | Address on file | | | | | |
| 2463601 | Pedro L Diaz Gonzalez | Address on file | | | | | |
| 2459321 | Pedro L Figueroa Arroyo | Address on file | | | | | |
| 2453183 | Pedro L Hernandez Conde | Address on file | | | | | |
| 2470314 | Pedro L Hernandez Sostre | Address on file | | | | | |
| 2438906 | Pedro L Leon Lebron | Address on file | | | | | |
| 2444054 | Pedro L Llopez Quinonez | Address on file | | | | | |
| 2469793 | Pedro L Lopez Torres | Address on file | | | | | |
| 2460161 | Pedro L Matos Fortuna | Address on file | | | | | |
| 2461584 | Pedro L Mena Reillo | Address on file | | | | | |
| 2424957 | Pedro L Mercado Martinez | Address on file | | | | | |
| 2465961 | Pedro L Morales Osorio | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2433636 | Pedro L Nazario Ayala | Address on file | | | | | |
| 2458761 | Pedro L Ortiz Bigay | Address on file | | | | | |
| 2465832 | Pedro L Perez Delgado | Address on file | | | | | |
| 2465648 | Pedro L Perez Rodriguez | Address on file | | | | | |
| 2461048 | Pedro L Qui?Ones Robles | Address on file | | | | | |
| 2429064 | Pedro L Ramos Corchado | Address on file | | | | | |
| 2463270 | Pedro L Ramos Olmo | Address on file | | | | | |
| 2456785 | Pedro L Reyes Sanabria | Address on file | | | | | |
| 2466902 | Pedro L Rivera Enriquez | Address on file | | | | | |
| 2456914 | Pedro L Rivera Manso | Address on file | | | | | |
| 2457133 | Pedro L Rivera Olivera | Address on file | | | | | |
| 2463014 | Pedro L Rosa Villegas | Address on file | | | | | |
| 2468047 | Pedro L Salas Santiago | Address on file | | | | | |
| 2453801 | Pedro L Santos Diaz | Address on file | | | | | |
| 2457982 | Pedro L Torres Guzman | Address on file | | | | | |
| 2435141 | Pedro L Torres Moreno | Address on file | | | | | |
| 2434119 | Pedro L Torres Valle | Address on file | | | | | |
| 2438685 | Pedro L Vazquez Maldonado | Address on file | | | | | |
| 2433759 | Pedro L Velez Gonzalez | Address on file | | | | | |
| 2433951 | Pedro Liciaga Salas | Address on file | | | | | |
| 2424928 | Pedro Lopez Valentin | Address on file | | | | | |
| 2462174 | Pedro Lorenzo Hernandez | Address on file | | | | | |
| 2459359 | Pedro M Belpre Nunez | Address on file | | | | | |
| 2426982 | Pedro M Cancel Ruberte | Address on file | | | | | |
| 2445934 | Pedro M Cruz Vazquez | Address on file | | | | | |
| 2435950 | Pedro M De Jesus Torres | Address on file | | | | | |
| 2470658 | Pedro M Lopez Tabio | Address on file | | | | | |
| 2455022 | Pedro M Negron Martinez | Address on file | | | | | |
| 2428250 | Pedro M Nu?Ez Lopez | Address on file | | | | | |
| 2436085 | Pedro M Ortiz Figueroa | Address on file | | | | | |
| 2459869 | Pedro M Pagan Matos | Address on file | | | | | |
| 2439826 | Pedro M Santana Hernandez | Address on file | | | | | |
| 2461936 | Pedro M Santiago Rodriguez | Address on file | | | | | |
| 2460224 | Pedro M Soto Melendez | Address on file | | | | | |
| 2427445 | Pedro M Suarez Concepcion | Address on file | | | | | |
| 2437196 | Pedro M Texidor Marin | Address on file | | | | | |
| 2470772 | Pedro Maldonado Santos | Address on file | | | | | |
| 2437511 | Pedro Marin Guadarrama | Address on file | | | | | |
| 2461958 | Pedro Marrero Melendez | Address on file | | | | | |
| 2446415 | Pedro Marrero Morales | Address on file | | | | | |
| 2456889 | Pedro Marrero Zeno | Address on file | | | | | |
| 2433042 | Pedro Martinez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 926 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463387 | Pedro Medina Luciano | Address on file | | | | | |
| 2430305 | Pedro Medina Rivera | Address on file | | | | | |
| 2466474 | Pedro Medina Sepulveda | Address on file | | | | | |
| 2444259 | Pedro Mercado Figueroa | Address on file | | | | | |
| 2444173 | Pedro Mercado Rivera | Address on file | | | | | |
| 2468140 | Pedro Montes Pagan | Address on file | | | | | |
| 2468746 | Pedro Morales Lorenzo | Address on file | | | | | |
| 2431617 | Pedro Morales Vazquez | Address on file | | | | | |
| 2459682 | Pedro N Marrero Miranda | Address on file | | | | | |
| 2426501 | Pedro N Soto Rivera | Address on file | | | | | |
| 2425427 | Pedro Nazario Gonzalez | Address on file | | | | | |
| 2428310 | Pedro Negron Rosado | Address on file | | | | | |
| 2467504 | Pedro Nieves De Jesus | Address on file | | | | | |
| 2468499 | Pedro Nieves Marcano | Address on file | | | | | |
| 2425871 | Pedro O Agosto Beltran | Address on file | | | | | |
| 2435315 | Pedro O Ortiz Torres | Address on file | | | | | |
| 2468071 | Pedro O Santiago Santos | Address on file | | | | | |
| 2462890 | Pedro Ojeda Claudio | Address on file | | | | | |
| 2449727 | Pedro Olmeda Ubiles | Address on file | | | | | |
| 2465005 | Pedro Ortiz Colon | Address on file | | | | | |
| 2453395 | Pedro Ortiz De Jesus | Address on file | | | | | |
| 2442610 | Pedro Ortiz Maldonado | Address on file | | | | | |
| 2461334 | Pedro Otero Santa | Address on file | | | | | |
| 2440553 | Pedro P Acevedo Rodriguez | Address on file | | | | | |
| 2435418 | Pedro P Guzman Santiago | Address on file | | | | | |
| 2454247 | Pedro P Laureano Valentin | Address on file | | | | | |
| 2425403 | Pedro P Maldonado Carrion | Address on file | | | | | |
| 2465609 | Pedro P Miranda Gonzalez | Address on file | | | | | |
| 2443937 | Pedro P Nieves Aldarondo | Address on file | | | | | |
| 2455009 | Pedro P Olivo Ortiz | Address on file | | | | | |
| 2441365 | Pedro Pabon Soler | Address on file | | | | | |
| 2465156 | Pedro Pagan Candelaria | Address on file | | | | | |
| 2447717 | Pedro Pagan Gonzalez | Address on file | | | | | |
| 2454266 | Pedro Pe Afeliciano | Address on file | | | | | |
| 2454262 | Pedro Pe Aramos | Address on file | | | | | |
| 2458242 | Pedro Pe Atorres | Address on file | | | | | |
| 2454511 | Pedro Pe Avega | Address on file | | | | | |
| 2436735 | Pedro Pe Cruz | Address on file | | | | | |
| 2454158 | Pedro Pe Emedina | Address on file | | | | | |
| 2433074 | Pedro Pe Flugo | Address on file | | | | | |
| 2454168 | Pedro Pe Jlaracuente | Address on file | | | | | |
| 2454471 | Pedro Pe Jrodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454415 | Pedro Pe Jvelazquez | Address on file | | | | | |
| 2456252 | Pedro Pe Lramos | Address on file | | | | | |
| 2454357 | Pedro Pe Pietri | Address on file | | | | | |
| 2454397 | Pedro Pe Quintana | Address on file | | | | | |
| 2454071 | Pedro Pe Serrano | Address on file | | | | | |
| 2423460 | Pedro Perez Diaz | Address on file | | | | | |
| 2448607 | Pedro Perez Mateo | Address on file | | | | | |
| 2463401 | Pedro Perez Rodriguez | Address on file | | | | | |
| 2429385 | Pedro Pi A Esteraz | Address on file | | | | | |
| 2468572 | Pedro Ponce Cirilo | Address on file | | | | | |
| 2438825 | Pedro Pons Cruz | Address on file | | | | | |
| 2466456 | Pedro Quinones Figueroa | Address on file | | | | | |
| 2446089 | Pedro R Aponte Colon | Address on file | | | | | |
| 2456417 | Pedro R Aponte Pi?Eiro | Address on file | | | | | |
| 2429416 | Pedro R Del Valle Vega | Address on file | | | | | |
| 2461690 | Pedro R Pagan Rivera | Address on file | | | | | |
| 2436072 | Pedro R Ramos Rivera | Address on file | | | | | |
| 2434989 | Pedro R Reyes Bruselas | Address on file | | | | | |
| 2456600 | Pedro R Rodriguez Claudio | Address on file | | | | | |
| 2464187 | Pedro R Torruella Baez | Address on file | | | | | |
| 2463913 | Pedro Ramos Freire | Address on file | | | | | |
| 2426347 | Pedro Ramos Pozzi | Address on file | | | | | |
| 2456456 | Pedro Ramos Velez | Address on file | | | | | |
| 2459899 | Pedro Reyes Romero | Address on file | | | | | |
| 2462754 | Pedro Rivas Guillot | Address on file | | | | | |
| 2430503 | Pedro Rivera Alers | Address on file | | | | | |
| 2471007 | Pedro Rivera Ayala | Address on file | | | | | |
| 2457656 | Pedro Rivera Cantres | Address on file | | | | | |
| 2464603 | Pedro Rivera Castro | Address on file | | | | | |
| 2449617 | Pedro Rivera Escalera | Address on file | | | | | |
| 2447038 | Pedro Rivera Marin | Address on file | | | | | |
| 2456653 | Pedro Rivera Rosario | Address on file | | | | | |
| 2469772 | Pedro Rivera Torres | Address on file | | | | | |
| 2466316 | Pedro Rivera Vazquez | Address on file | | | | | |
| 2446456 | Pedro Rodriguez Figueroa | Address on file | | | | | |
| 2443088 | Pedro Rodriguez Garnier | Address on file | | | | | |
| 2450912 | Pedro Rodriguez Ramos | Address on file | | | | | |
| 2440724 | Pedro Rodriguez Santiago | Address on file | | | | | |
| 2449474 | Pedro Rodriguez Santiago | Address on file | | | | | |
| 2450247 | Pedro Roldan Roman | Address on file | | | | | |
| 2463636 | Pedro Roman Ort I Z | Address on file | | | | | |
| 2451527 | Pedro Rosa Vazquez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463639 | Pedro Rosado Garcia | Address on file | | | | | |
| 2456716 | Pedro Rosario Arocho | Address on file | | | | | |
| 2427390 | Pedro Rosario Garcia | Address on file | | | | | |
| 2429024 | Pedro S Vazquez Rosado | Address on file | | | | | |
| 2424499 | Pedro S Villanueva | Address on file | | | | | |
| 2443977 | Pedro Salamo Rodriguez | Address on file | | | | | |
| 2428469 | Pedro Sanchez De Leon | Address on file | | | | | |
| 2457035 | Pedro Santana Rivera | Address on file | | | | | |
| 2455980 | Pedro Santiago Cintron | Address on file | | | | | |
| 2434753 | Pedro Santiago Vargas | Address on file | | | | | |
| 2456595 | Pedro Santiago Vargas | Address on file | | | | | |
| 2468452 | Pedro Seda Delgado | Address on file | | | | | |
| 2429390 | Pedro Soto Merced | Address on file | | | | | |
| 2428996 | Pedro T Rosario Perez | Address on file | | | | | |
| 2433886 | Pedro Tapia Ortiz | Address on file | | | | | |
| 2446801 | Pedro Toledo Rios | Address on file | | | | | |
| 2449063 | Pedro Torres Alvarez | Address on file | | | | | |
| 2438815 | Pedro Torres Hernandez | Address on file | | | | | |
| 2434147 | Pedro Torres Morell | Address on file | | | | | |
| 2449453 | Pedro Torres Vargas | Address on file | | | | | |
| 2452385 | Pedro V Martinez Pena | Address on file | | | | | |
| 2469506 | Pedro Velazquez Vicente | Address on file | | | | | |
| 2462744 | Pedro Villafane Freytes | Address on file | | | | | |
| 2450156 | Pedroez J Cruz | Address on file | | | | | |
| 2443767 | Peggy A Pacheco Perez | Address on file | | | | | |
| 2445823 | Peggy England Romero | Address on file | | | | | |
| 2434483 | Peggy Pagan Melendez | Address on file | | | | | |
| 2470648 | Pelayo Llanos Lopez | Address on file | | | | | |
| 2460163 | Pelegrin Vazquez Montes | Address on file | | | | | |
| 2459368 | Pelegrina Marrero Rivera | Address on file | | | | | |
| 2446661 | Pena Diaz Yessenia | Address on file | | | | | |
| 2438353 | Pena Hernandez Minerva | Address on file | | | | | |
| 2423423 | Pena Pe Delgado | Address on file | | | | | |
| 2450263 | Pena Pe Ramos | Address on file | | | | | |
| 2424552 | Perea Escobar Evelyn | Address on file | | | | | |
| 2423734 | Pereira Pe Ramos | Address on file | | | | | |
| 2424622 | Perez A Guevarez | Address on file | | | | | |
| 2448039 | Perez A Velazquez | Address on file | | | | | |
| 2448219 | Perez Acevedo Angel L. | Address on file | | | | | |
| 2424591 | Perez Alvarez Roberto | Address on file | | | | | |
| 2465209 | Perez Barbosa Jimmy | Address on file | | | | | |
| 2444147 | Perez Berrios Madelinne | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 929 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449504 | Perez Caballero Nydia T. | Address on file | | | | | |
| 2423618 | Perez Colon Evelyn | Address on file | | | | | |
| 2452111 | Perez Diaz Irvin | Address on file | | | | | |
| 2464813 | Perez Figueroa Delmy R. | Address on file | | | | | |
| 2424938 | Perez Garcia Roque | Address on file | | | | | |
| 2449581 | Perez Gonzalez Iris M. | Address on file | | | | | |
| 2431746 | Perez Gonzalez Jose A. | Address on file | | | | | |
| 2431963 | Perez Guzman Jazmin | Address on file | | | | | |
| 2432232 | Perez Harrison Carlos | Address on file | | | | | |
| 2446360 | Perez I Acevedo | Address on file | | | | | |
| 2424364 | Perez I Baez | Address on file | | | | | |
| 2424511 | Perez Jimenez Jose M | Address on file | | | | | |
| 2446295 | Perez L Mendoza | Address on file | | | | | |
| 2452476 | Perez M Abruna | Address on file | | | | | |
| 2449815 | Perez M Hernandez | Address on file | | | | | |
| 2452080 | Perez M Pacheco | Address on file | | | | | |
| 2424461 | Perez Maldonado Roberto | Address on file | | | | | |
| 2470302 | Perez Montalvo Glad | Address on file | | | | | |
| 2431910 | Perez Olmedo Carlos | Address on file | | | | | |
| 2464712 | Perez Ortiz Elizabeth | Address on file | | | | | |
| 2451513 | Perez Pe Carrasquillo | Address on file | | | | | |
| 2446288 | Perez Pe Castro | Address on file | | | | | |
| 2447091 | Perez Pe Diaz | Address on file | | | | | |
| 2446965 | Perez Pe Hernandez | Address on file | | | | | |
| 2450572 | Perez Pe Laguilla | Address on file | | | | | |
| 2435994 | Perez Pe Melendez | Address on file | | | | | |
| 2432404 | Perez Pe Rivera | Address on file | | | | | |
| 2445983 | Perez Pe Santiago | Address on file | | | | | |
| 2450298 | Perez Pe Santos | Address on file | | | | | |
| 2452288 | Perez Perez Brendalis | Address on file | | | | | |
| 2424635 | Perez Perez Edwin | Address on file | | | | | |
| 2450195 | Perez S Perez Luis S. | Address on file | | | | | |
| 2449393 | Perez Santiago Lydia | Address on file | | | | | |
| 2424588 | Perez Serrano Antonio | Address on file | | | | | |
| 2465242 | Perez Soto Oscar | Address on file | | | | | |
| 2449852 | Perez Soto Osvaldo | Address on file | | | | | |
| 2446612 | Perez Valentin Ydalmi | Address on file | | | | | |
| 2450068 | Perez-Garcia N Ruth N. | Address on file | | | | | |
| 2470744 | Perfecto Crespo Bermudez | Address on file | | | | | |
| 2430421 | Perfecto Cruz Rosario | Address on file | | | | | |
| 2424238 | Perfecto Diaz Agosto | Address on file | | | | | |
| 2457191 | Perfecto Ortiz Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 930 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445785 | Perfecto Perez Santiago | Address on file | | | | | |
| 2449511 | Perla A Cabrera Pla | Address on file | | | | | |
| 2446239 | Perla I Rivera Guardiola | Address on file | | | | | |
| 2446374 | Pesante Pe Otero | Address on file | | | | | |
| 2436438 | Peter A Camacho Acevedo | Address on file | | | | | |
| 2464388 | Peter Alicea Gonzalez | Address on file | | | | | |
| 2458693 | Peter Anglero Questell | Address on file | | | | | |
| 2433192 | Peter D Frank Duvivier | Address on file | | | | | |
| 2436685 | Peter D Natal | Address on file | | | | | |
| 2465251 | Peter Lopez Mu?lz | Address on file | | | | | |
| 2451676 | Peter Marrero Sanchez | Address on file | | | | | |
| 2456718 | Peter R Lebron Rodriguez | Address on file | | | | | |
| 2458932 | Peter Rivera Gill | Address on file | | | | | |
| 2432513 | Peter Roman Morales | Address on file | | | | | |
| 2452499 | Peter Serrano Ortiz | Address on file | | | | | |
| 2460545 | Petra A Vargas De Sanchez | Address on file | | | | | |
| 2469169 | Petra Alvarez Medina | Address on file | | | | | |
| 2460528 | Petra Canales Cruz | Address on file | | | | | |
| 2464516 | Petra Clote Castillo | Address on file | | | | | |
| 2461650 | Petra Diaz Diaz | Address on file | | | | | |
| 2427684 | Petra L De Los Rios Oliver | Address on file | | | | | |
| 2441490 | Petra L Gonzalez Gonzalez | Address on file | | | | | |
| 2462148 | Petra L Rodriguez Marquez | Address on file | | | | | |
| 2464205 | Petra L Torres Ocasio | Address on file | | | | | |
| 2437594 | Petra M Gonzalez Ruberte | Address on file | | | | | |
| 2461032 | Petra Marcano Rodriguez | Address on file | | | | | |
| 2468153 | Petra N Ruiz Gonzalez | Address on file | | | | | |
| 2424583 | Petra Pena Calderon | Address on file | | | | | |
| 2442932 | Petra Rodriguez Rosales | Address on file | | | | | |
| 2460471 | Petra Santiago De Valles | Address on file | | | | | |
| 2438554 | Petra Suarez Melendez | Address on file | | | | | |
| 2461452 | Petronila Matos Rodriguez | Address on file | | | | | |
| 2462262 | Petronila Quintana Carasa | Address on file | | | | | |
| 2444485 | Phaedra Ph Gelpi | Address on file | | | | | |
| 2453595 | Phillip A Ayuso Jimenez | Address on file | | | | | |
| 2468439 | Phillip Gonzalez Correa | Address on file | | | | | |
| 2449873 | Phoebe E Isales Forsythe | Address on file | | | | | |
| 2449542 | Pierantoni A Perez | Address on file | | | | | |
| 2446615 | Pierre Pelet Bordonada | Address on file | | | | | |
| 2446093 | Pietri N Ruiz | Address on file | | | | | |
| 2444059 | Pilar Alomar Carmona | Address on file | | | | | |
| 2437768 | Pilar H Mercado Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2469504 | Pilar J Ruibal Carrion | Address on file | | | | | |
| 2433298 | Pilar Marrero Garcia | Address on file | | | | | |
| 2431540 | Pilar Matarranz Rodriguez | Address on file | | | | | |
| 2460829 | Pilar Naiz Gonzalez | Address on file | | | | | |
| 2427459 | Pilar Qui?Ones Villegas | Address on file | | | | | |
| 2441992 | Pilar Torres Rodriguez | Address on file | | | | | |
| 2453586 | Pimentel Roman Lucy | Address on file | | | | | |
| 2426662 | Pina Rivera Faustino | Address on file | | | | | |
| 2426404 | Pineiro Pi Diaz | Address on file | | | | | |
| 2424993 | Pinero Antonio | Address on file | | | | | |
| 2423497 | Pino Vendrell Anibal | Address on file | | | | | |
| 2452244 | Pizarro A Perello | Address on file | | | | | |
| 2451296 | Pizarro Esteva Pedro | Address on file | | | | | |
| 2451665 | Pizarro Fuentes Lesbia I. | Address on file | | | | | |
| 2449955 | Pizarro Pi Cepeda | Address on file | | | | | |
| 2448733 | Pizarro Pi Parrilla | Address on file | | | | | |
| 2429193 | Pola M Carlo Padilla | Address on file | | | | | |
| 2445199 | Ponce Roman Ivelisse | Address on file | | | | | |
| 2424409 | Porfiria A Peguero De Rosa | Address on file | | | | | |
| 2458632 | Porfirio Diaz Agosto | Address on file | | | | | |
| 2423445 | Porfirio Escabi Padilla | Address on file | | | | | |
| 2465097 | Porfirio Hernandez Hernandez | Address on file | | | | | |
| 2428767 | Porfirio Luna Flores | Address on file | | | | | |
| 2454493 | Porfirio Po Perez | Address on file | | | | | |
| 2461908 | Porfirio Rivera Vazquez | Address on file | | | | | |
| 2460481 | Porfirio Rodriguez Arroyo | Address on file | | | | | |
| 2465871 | Porfirio Torres Martinez | Address on file | | | | | |
| 2431510 | Portalatin Po Morales | Address on file | | | | | |
| 2448852 | Poventud Po Martinez | Address on file | | | | | |
| 2451425 | Pozo Asencio Bernardina | Address on file | | | | | |
| 2448689 | Prado Rosado Candido | Address on file | | | | | |
| 2442458 | Praxedes D Vazquez Quiles | Address on file | | | | | |
| 2462414 | Praxedes Rivera Ortiz | Address on file | | | | | |
| 2449122 | Praxedes Rodriguez Quiles | Address on file | | | | | |
| 2432804 | Pricilla Agosto Ortiz | Address on file | | | | | |
| 2461292 | Primitiva Ortiz Colon | Address on file | | | | | |
| 2465167 | Primitivo Cardona Acosta | Address on file | | | | | |
| 2434965 | Primitivo Flores Rosado | Address on file | | | | | |
| 2433992 | Primitivo Irizarry Rodrigu | Address on file | | | | | |
| 2453865 | Primitivo Pr Matos | Address on file | | | | | |
| 2465082 | Primitivo Rivera Hernandez | Address on file | | | | | |
| 2463452 | Primitivo Velez Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 932 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437475 | Primo Marrero Soto | Address on file | | | | | |
| 2466746 | Priscila Cardec Rodriguez | Address on file | | | | | |
| 2466525 | Priscila Castillo Rodriguez | Address on file | | | | | |
| 2429465 | Priscila De Jesus | Address on file | | | | | |
| 2428135 | Priscila Lopez Ramos | Address on file | | | | | |
| 2439050 | Priscila Navarrete Ortiz | Address on file | | | | | |
| 2447065 | Priscila Perez Medina | Address on file | | | | | |
| 2424148 | Priscila Sanabria Irizarry | Address on file | | | | | |
| 2428906 | Priscila Santiago Rivera | Address on file | | | | | |
| 2459219 | Priscilla Hernandez Figuer | Address on file | | | | | |
| 2442548 | Priscilla I Millan Valette | Address on file | | | | | |
| 2429676 | Priscilla Ruiz Rios | Address on file | | | | | |
| 2437007 | Priscilla Santiago Martine | Address on file | | | | | |
| 2454545 | Prisila Pr Melendez | Address on file | | | | | |
| 2464597 | Providencia Barrientos Sanchez | Address on file | | | | | |
| 2429646 | Providencia Butler Nieves | Address on file | | | | | |
| 2468049 | Providencia Cruz Mangual | Address on file | | | | | |
| 2429454 | Providencia Diaz Archilla | Address on file | | | | | |
| 2468562 | Providencia Luciano Henriq | Address on file | | | | | |
| 2431438 | Providencia Pabon Vega | Address on file | | | | | |
| 2465075 | Providencia Ramos Coris | Address on file | | | | | |
| 2439689 | Providencia Rivera Calero | Address on file | | | | | |
| 2426916 | Providencia Rosario | Address on file | | | | | |
| 2470326 | Providencia Rosario Izquie | Address on file | | | | | |
| 2432857 | Providencia Valentin | Address on file | | | | | |
| 2464087 | Prudencio Cotto Gonzalez | Address on file | | | | | |
| 2424470 | Prudencio Cotto Medina | Address on file | | | | | |
| 2460575 | Prudencio Gomez Nocedo | Address on file | | | | | |
| 2426115 | Prudencio Nieves Rivera | Address on file | | | | | |
| 2458576 | Prudencio Sanchez Rivera | Address on file | | | | | |
| 2430855 | Pura C C Vizcarrondo Cordero | Address on file | | | | | |
| 2434462 | Pura C Malave Crespo | Address on file | | | | | |
| 2436145 | Pura M Rivera Roman | Address on file | | | | | |
| 2443115 | Qanda I Figueroa Collazo | Address on file | | | | | |
| 2457417 | Quecsie O Rodriguez Garcia | Address on file | | | | | |
| 2446975 | Quetsy A. Vega Garcia | Address on file | | | | | |
| 2431420 | Quetsy G Ruiz Freites | Address on file | | | | | |
| 2445818 | Qui De Ones | Address on file | | | | | |
| 2453469 | Quinones Aponte Sara | Address on file | | | | | |
| 2466248 | Quinones Borrero Alberto E. | Address on file | | | | | |
| 2424947 | Quinones Davila Ivonne | Address on file | | | | | |
| 2439005 | Quinones Ortiz Maria | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2450010 | Quinones Pizarro Carlos | Address on file | | | | | |
| 2425195 | Quinones R Velez Daniel R. | Address on file | | | | | |
| 2453019 | Quinones Rodriguez Rebeca | Address on file | | | | | |
| 2448083 | Quinones-Melend Edwin E. | Address on file | | | | | |
| 2424018 | Quinonez Cotto Rosaura | Address on file | | | | | |
| 2443248 | Quinonez Rodriguez Victor | Address on file | | | | | |
| 2424203 | Quintana A Roman | Address on file | | | | | |
| 2424024 | Quintana Alonso Ariel | Address on file | | | | | |
| 2432234 | Quintin Rivera Rodriguez | Address on file | | | | | |
| 2457951 | Quisaira Quinones Betancou | Address on file | | | | | |
| 2470849 | Raamses R Ortiz Gomez | Address on file | | | | | |
| 2467990 | Rachel Escobar Carreras | Address on file | | | | | |
| 2449574 | Rachel J Morales Vega | Address on file | | | | | |
| 2444722 | Rachel Murphy Perez | Address on file | | | | | |
| 2455857 | Racmel Hernandez Rivera | Address on file | | | | | |
| 2470251 | Radames Alcantara Fontanez | Address on file | | | | | |
| 2447938 | Radames Binitez Cardona | Address on file | | | | | |
| 2464218 | Radames Burgos Colon | Address on file | | | | | |
| 2434612 | Radames Caraballo Torres | Address on file | | | | | |
| 2468435 | Radames Cedeño Gonzalez | Address on file | | | | | |
| 2444785 | Radames Figueroa Pi?Eiro | Address on file | | | | | |
| 2460888 | Radames Gonzalez Ero | Address on file | | | | | |
| 2447085 | Radames Guilloty Morales | Address on file | | | | | |
| 2448482 | Radames Hernandez Feliciano | Address on file | | | | | |
| 2461574 | Radames Jorge Bonilla | Address on file | | | | | |
| 2446143 | Radames Marrero Marrero | Address on file | | | | | |
| 2462162 | Radames Mejias Rosado | Address on file | | | | | |
| 2456747 | Radames Miranda Perez | Address on file | | | | | |
| 2448796 | Radames Nadal Rodriguez | Address on file | | | | | |
| 2438746 | Radames Nazario Vega | Address on file | | | | | |
| 2434671 | Radames Negron Santiago | Address on file | | | | | |
| 2464753 | Radames Negron Torres | Address on file | | | | | |
| 2459444 | Radames Ortiz Lugo | Address on file | | | | | |
| 2443155 | Radames Ortiz Ortiz | Address on file | | | | | |
| 2437437 | Radames Ortiz Vega | Address on file | | | | | |
| 2455955 | Radames Pagan Mercado | Address on file | | | | | |
| 2460577 | Radames Perez Torrado | Address on file | | | | | |
| 2438853 | Radames Plaza Rivera | Address on file | | | | | |
| 2435753 | Radames R Marin Ramos | Address on file | | | | | |
| 2454850 | Radames Ra Ponce | Address on file | | | | | |
| 2428401 | Radames Ramirez Montanez | Address on file | | | | | |
| 2455190 | Radames Rivera Acosta | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436662 | Radames Rivera Arroyo | Address on file | | | | | |
| 2440764 | Radames Rivera Colon | Address on file | | | | | |
| 2423494 | Radames Rivera Cruz | Address on file | | | | | |
| 2468400 | Radames Rivera Gonzalez | Address on file | | | | | |
| 2438756 | Radames Rivera Ramos | Address on file | | | | | |
| 2425981 | Radames Rodriguez Cruz | Address on file | | | | | |
| 2433590 | Radames Rodriguez Perez | Address on file | | | | | |
| 2458636 | Radames Roman Pagan | Address on file | | | | | |
| 2461058 | Radames Santos Pacheco | Address on file | | | | | |
| 2458880 | Radames Ten Merced | Address on file | | | | | |
| 2462306 | Radames Torres Marrero | Address on file | | | | | |
| 2424196 | Radames Torres Vega | Address on file | | | | | |
| 2449529 | Radames Vega Rodriguez | Address on file | | | | | |
| 2446805 | Radames Velez Rodriguez | Address on file | | | | | |
| 2470345 | Raddy De Leon Figueroa | Address on file | | | | | |
| 2447031 | Rafael A Abreu Rivera | Address on file | | | | | |
| 2451929 | Rafael A Alicea Padin | Address on file | | | | | |
| 2457997 | Rafael A Cabrera Ramos | Address on file | | | | | |
| 2428694 | Rafael A Cancel Irizarry | Address on file | | | | | |
| 2440476 | Rafael A Canino Torres | Address on file | | | | | |
| 2453447 | Rafael A Chaves Cardona | Address on file | | | | | |
| 2456909 | Rafael A Ciordia Seda | Address on file | | | | | |
| 2446376 | Rafael A Collado Santiago | Address on file | | | | | |
| 2460612 | Rafael A Colon Colon | Address on file | | | | | |
| 2458545 | Rafael A Colon Rodriguez | Address on file | | | | | |
| 2423220 | Rafael A Concepcion Alers | Address on file | | | | | |
| 2460370 | Rafael A Cordero Rodriguez | Address on file | | | | | |
| 2458753 | Rafael A Cortes Gomez | Address on file | | | | | |
| 2437134 | Rafael A Cox Lebron | Address on file | | | | | |
| 2458486 | Rafael A Cruz Garcia | Address on file | | | | | |
| 2469903 | Rafael A Cruz Rodriguez | Address on file | | | | | |
| 2469362 | Rafael A Diaz Marcano | Address on file | | | | | |
| 2461251 | Rafael A Dominguez | Address on file | | | | | |
| 2429882 | Rafael A Dumeng Corchado | Address on file | | | | | |
| 2442092 | Rafael A Espa?Ol Encarnaci | Address on file | | | | | |
| 2434645 | Rafael A Feliciano | Address on file | | | | | |
| 2435580 | Rafael A Feliciano Aguiar | Address on file | | | | | |
| 2469039 | Rafael A Fermaint Payano | Address on file | | | | | |
| 2460057 | Rafael A Figueroa Solis | Address on file | | | | | |
| 2463181 | Rafael A Fontanez Mercado | Address on file | | | | | |
| 2456133 | Rafael A Garces Vazquez | Address on file | | | | | |
| 2451382 | Rafael A Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 935 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451477 | Rafael A Gonzalez Gonzalez | Address on file | | | | | |
| 2432944 | Rafael A Gonzalez Perez | Address on file | | | | | |
| 2424899 | Rafael A Grillo Arroyo | Address on file | | | | | |
| 2424602 | Rafael A Laboy Rosa | Address on file | | | | | |
| 2463719 | Rafael A Laguerre Almeyda | Address on file | | | | | |
| 2467068 | Rafael A Lopez Nieves | Address on file | | | | | |
| 2433311 | Rafael A Lopez Quiros | Address on file | | | | | |
| 2458997 | Rafael A Lopez Rivera | Address on file | | | | | |
| 2467481 | Rafael A Lora Rosario | Address on file | | | | | |
| 2456527 | Rafael A Lozada Orozco | Address on file | | | | | |
| 2446474 | Rafael A Lozano Lopez | Address on file | | | | | |
| 2456278 | Rafael A Luciano Ruiz | Address on file | | | | | |
| 2458787 | Rafael A Lugo Hernandez | Address on file | | | | | |
| 2450813 | Rafael A Machargo Maldonado | Address on file | | | | | |
| 2467117 | Rafael A Maldonado Irizarr | Address on file | | | | | |
| 2464496 | Rafael A Manso Rivera | Address on file | | | | | |
| 2458250 | Rafael A Marengo Santiago | Address on file | | | | | |
| 2438874 | Rafael A Marrero Garcia | Address on file | | | | | |
| 2465338 | Rafael A Marrero Oferral | Address on file | | | | | |
| 2460912 | Rafael A Marrero Perez | Address on file | | | | | |
| 2470313 | Rafael A Martinez Bonilla | Address on file | | | | | |
| 2442733 | Rafael A Matos Hernandez | Address on file | | | | | |
| 2469838 | Rafael A Mejias Felix | Address on file | | | | | |
| 2454823 | Rafael A Melendez Rivera | Address on file | | | | | |
| 2433584 | Rafael A Mercado Tiru | Address on file | | | | | |
| 2444835 | Rafael A Monero Boria | Address on file | | | | | |
| 2467764 | Rafael A Muler Vazquez | Address on file | | | | | |
| 2455707 | Rafael A Ortiz Ortiz111000 | Address on file | | | | | |
| 2468650 | Rafael A Ortiz Pecho | Address on file | | | | | |
| 2448625 | Rafael A Otero Rivera | Address on file | | | | | |
| 2441804 | Rafael A Pacheco Mendez | Address on file | | | | | |
| 2435143 | Rafael A Pe?A Romero | Address on file | | | | | |
| 2440827 | Rafael A Qui?Ones Vila | Address on file | | | | | |
| 2436692 | Rafael A Quijano | Address on file | | | | | |
| 2462524 | Rafael A Rivera Cruz | Address on file | | | | | |
| 2426768 | Rafael A Rivera Diaz | Address on file | | | | | |
| 2426741 | Rafael A Rivera Jimenez | Address on file | | | | | |
| 2434656 | Rafael A Rivera Lopez | Address on file | | | | | |
| 2447646 | Rafael A Rivera Rivera | Address on file | | | | | |
| 2441581 | Rafael A Rivera Rodriguez | Address on file | | | | | |
| 2441436 | Rafael A Rodriguez Colon | Address on file | | | | | |
| 2460335 | Rafael A Rosa Cordova | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 936 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2450512 | Rafael A Rosa Perez | Address on file | | | | | |
| 2469302 | Rafael A Rosa Roman | Address on file | | | | | |
| 2430409 | Rafael A Rosado Caro | Address on file | | | | | |
| 2437470 | Rafael A Rosado Reyes | Address on file | | | | | |
| 2457915 | Rafael A Sanchez Rivera | Address on file | | | | | |
| 2469165 | Rafael A Sanchez Rodriguez | Address on file | | | | | |
| 2443686 | Rafael A Santiago Perez | Address on file | | | | | |
| 2427242 | Rafael A Soto Soto | Address on file | | | | | |
| 2455492 | Rafael A Suarez Alvarado | Address on file | | | | | |
| 2436019 | Rafael A Tefel | Address on file | | | | | |
| 2449881 | Rafael A Tirado Negron | Address on file | | | | | |
| 2466453 | Rafael A Torres Lebron | Address on file | | | | | |
| 2434175 | Rafael A Torres Misla | Address on file | | | | | |
| 2434897 | Rafael A Velez Ayala | Address on file | | | | | |
| 2434917 | Rafael A Velez Roca | Address on file | | | | | |
| 2431321 | Rafael A Vera Silva | Address on file | | | | | |
| 2439204 | Rafael A Villanueva Perez | Address on file | | | | | |
| 2437253 | Rafael Adorno Mercado | Address on file | | | | | |
| 2470983 | Rafael Agosto Ortiz | Address on file | | | | | |
| 2424616 | Rafael Albino Vargas | Address on file | | | | | |
| 2431211 | Rafael Alicea Rivera | Address on file | | | | | |
| 2465405 | Rafael Amador Sierra | Address on file | | | | | |
| 2457967 | Rafael Anaya Arroyo | Address on file | | | | | |
| 2432697 | Rafael Andino Gonzalez | Address on file | | | | | |
| 2458989 | Rafael Andujar Torres | Address on file | | | | | |
| 2431214 | Rafael Aponte | Address on file | | | | | |
| 2458198 | Rafael Aponte Aponte | Address on file | | | | | |
| 2437586 | Rafael Arroyo Rivera | Address on file | | | | | |
| 2433946 | Rafael Atiles Rodriguez | Address on file | | | | | |
| 2430706 | Rafael Aviles Ramaza | Address on file | | | | | |
| 2437228 | Rafael Ayala Agosto | Address on file | | | | | |
| 2464621 | Rafael Ayuso Morales | Address on file | | | | | |
| 2436049 | Rafael Benitez Almodovar | Address on file | | | | | |
| 2465966 | Rafael Berly Bermudez | Address on file | | | | | |
| 2466276 | Rafael Bonilla Vargas | Address on file | | | | | |
| 2439206 | Rafael Bruno Andujar | Address on file | | | | | |
| 2446466 | Rafael Burgos Morales | Address on file | | | | | |
| 2457539 | Rafael C Santana Melendez | Address on file | | | | | |
| 2464298 | Rafael Cajigas Miranda | Address on file | | | | | |
| 2567099 | Rafael Carmona Torres | Address on file | | | | | |
| 2425094 | Rafael Carrillo Feliciano | Address on file | | | | | |
| 2459958 | Rafael Castillo Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2465541 | Rafael Castro Rivera | Address on file | | | | | |
| 2448157 | Rafael Castro Taffanelli | Address on file | | | | | |
| 2458212 | Rafael Chacon Maceira | Address on file | | | | | |
| 2448962 | Rafael Charneco Roman | Address on file | | | | | |
| 2442815 | Rafael Cintron Rodriguez | Address on file | | | | | |
| 2458348 | Rafael Claussells Delgado | Address on file | | | | | |
| 2424633 | Rafael Collazo Collazo | Address on file | | | | | |
| 2458672 | Rafael Colon Aviles | Address on file | | | | | |
| 2429488 | Rafael Colon Espada | Address on file | | | | | |
| 2456674 | Rafael Colon Feliciano | Address on file | | | | | |
| 2467695 | Rafael Colon Quiles | Address on file | | | | | |
| 2465746 | Rafael Colon Rivera | Address on file | | | | | |
| 2468428 | Rafael Colon Rosa | Address on file | | | | | |
| 2443830 | Rafael Colon Vazquez | Address on file | | | | | |
| 2432423 | Rafael Concepcion Alvarado | Address on file | | | | | |
| 2453326 | Rafael Corchado Davila | Address on file | | | | | |
| 2469394 | Rafael Coris Orria | Address on file | | | | | |
| 2461391 | Rafael Cotto Sosa | Address on file | | | | | |
| 2446944 | Rafael Cotto Vellon | Address on file | | | | | |
| 2441095 | Rafael Cruz Afanador | Address on file | | | | | |
| 2467650 | Rafael Cruz Martinez | Address on file | | | | | |
| 2458950 | Rafael Cruz Matos | Address on file | | | | | |
| 2459922 | Rafael Cruz Prater | Address on file | | | | | |
| 2435996 | Rafael Cruz Santos | Address on file | | | | | |
| 2464044 | Rafael Cruz Tapia | Address on file | | | | | |
| 2435150 | Rafael Cummings Torres | Address on file | | | | | |
| 2452060 | Rafael D Jesus Amaro | Address on file | | | | | |
| 2439571 | Rafael D Jesus Lopez | Address on file | | | | | |
| 2469031 | Rafael D Rivera Figueroa | Address on file | | | | | |
| 2457757 | Rafael D Ruiz Santiago | Address on file | | | | | |
| 2460285 | Rafael De Jesus Martinez | Address on file | | | | | |
| 2459653 | Rafael De Jesus Mercado | Address on file | | | | | |
| 2463693 | Rafael Declet Torres | Address on file | | | | | |
| 2432754 | Rafael Deliz Santiago | Address on file | | | | | |
| 2457128 | Rafael Diaz Berrios | Address on file | | | | | |
| 2460202 | Rafael Diaz Casiano | Address on file | | | | | |
| 2440860 | Rafael Diaz Nieves | Address on file | | | | | |
| 2464071 | Rafael Diaz Rivera | Address on file | | | | | |
| 2469065 | Rafael Diaz Salaman | Address on file | | | | | |
| 2462851 | Rafael Diaz Torres | Address on file | | | | | |
| 2446795 | Rafael E Aguayo | Address on file | | | | | |
| 2430970 | Rafael E Cabrera Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 938 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449238 | Rafael E Castillo Domena | Address on file | | | | | |
| 2450090 | Rafael E Cruz Santiago | Address on file | | | | | |
| 2457622 | Rafael E Diaz De Jesus | Address on file | | | | | |
| 2457626 | Rafael E Figueroa Torres | Address on file | | | | | |
| 2468312 | Rafael E García Cortes | Address on file | | | | | |
| 2453795 | Rafael E Irizarry | Address on file | | | | | |
| 2439147 | Rafael E Irizarry Soto | Address on file | | | | | |
| 2436959 | Rafael E Marquez Carmona | Address on file | | | | | |
| 2455297 | Rafael E Mercado Ruiz | Address on file | | | | | |
| 2454605 | Rafael E Mojica Martinez | Address on file | | | | | |
| 2458966 | Rafael E Nieves Rodriguez | Address on file | | | | | |
| 2445298 | Rafael E Perez Fonseca | Address on file | | | | | |
| 2459176 | Rafael E Pomales Torres | Address on file | | | | | |
| 2441813 | Rafael E Ramos Casta\Er | Address on file | | | | | |
| 2440466 | Rafael E Ramos Ortiz | Address on file | | | | | |
| 2429770 | Rafael E Reyes Lopez | Address on file | | | | | |
| 2437656 | Rafael E Rivera | Address on file | | | | | |
| 2459002 | Rafael E Rodriguez Borges | Address on file | | | | | |
| 2452048 | Rafael E Solla | Address on file | | | | | |
| 2457356 | Rafael E Vargas Gascot | Address on file | | | | | |
| 2424266 | Rafael E Velazquez Monta?E | Address on file | | | | | |
| 2423545 | Rafael Echevarria Pellot | Address on file | | | | | |
| 2438754 | Rafael Emanuelli Sanchez | Address on file | | | | | |
| 2445052 | Rafael F Negron Lopez | Address on file | | | | | |
| 2445347 | Rafael Fax Melendez | Address on file | | | | | |
| 2444284 | Rafael Feliciano Astacio | Address on file | | | | | |
| 2464623 | Rafael Feliciano Marquez | Address on file | | | | | |
| 2457201 | Rafael Fernandez Ortiz | Address on file | | | | | |
| 2461471 | Rafael Fernandez Vazquez | Address on file | | | | | |
| 2458866 | Rafael Ferrer Rodriguez | Address on file | | | | | |
| 2423849 | Rafael Ferrer Santiago | Address on file | | | | | |
| 2436431 | Rafael Figueroa Escobar | Address on file | | | | | |
| 2431248 | Rafael Figueroa Gomez | Address on file | | | | | |
| 2425613 | Rafael Fontanez Rosa | Address on file | | | | | |
| 2430199 | Rafael Franco De Jesus | Address on file | | | | | |
| 2456055 | Rafael Franqui Cruz | Address on file | | | | | |
| 2460286 | Rafael G Davila Sevillano | Address on file | | | | | |
| 2432661 | Rafael G Pozzi Toro | Address on file | | | | | |
| 2444732 | Rafael G Rodriguez Ramos | Address on file | | | | | |
| 2434143 | Rafael G Vega Alvarado | Address on file | | | | | |
| 2424762 | Rafael Galarza Vazquez | Address on file | | | | | |
| 2461252 | Rafael Garcia Caraballo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433572 | Rafael Garcia Ponce | Address on file | | | | | |
| 2459357 | Rafael Gomez Aguila | Address on file | | | | | |
| 2430301 | Rafael Gomez Cruz | Address on file | | | | | |
| 2438070 | Rafael Gomez Cruz | Address on file | | | | | |
| 2465681 | Rafael Gonzalez Lopez | Address on file | | | | | |
| 2470307 | Rafael Gonzalez Martinez | Address on file | | | | | |
| 2429819 | Rafael Gonzalez Monge | Address on file | | | | | |
| 2457241 | Rafael Gonzalez Rivera | Address on file | | | | | |
| 2467230 | Rafael Gonzalez Rivera | Address on file | | | | | |
| 2441542 | Rafael Guerrero Rodriguez | Address on file | | | | | |
| 2466905 | Rafael Guzman Muller | Address on file | | | | | |
| 2461386 | Rafael Hernandez Alicea | Address on file | | | | | |
| 2437530 | Rafael Hernandez Aviles | Address on file | | | | | |
| 2427825 | Rafael Hernandez Cancel | Address on file | | | | | |
| 2437347 | Rafael Hernandez Garcia | Address on file | | | | | |
| 2432484 | Rafael Hernandez Ortiz | Address on file | | | | | |
| 2426785 | Rafael Huertas Ramos | Address on file | | | | | |
| 2438656 | Rafael I Acosta Iraola | Address on file | | | | | |
| 2446916 | Rafael I Coradin Ruiz | Address on file | | | | | |
| 2468832 | Rafael I Ortiz Montes | Address on file | | | | | |
| 2439309 | Rafael I Ramos Rodriguez | Address on file | | | | | |
| 2470513 | Rafael Irizarry Rodriguez | Address on file | | | | | |
| 2450103 | Rafael Izquierdo Rodriguez | Address on file | | | | | |
| 2454839 | Rafael J Gautier Ruiz | Address on file | | | | | |
| 2451652 | Rafael J Mirabal Linares | Address on file | | | | | |
| 2437920 | Rafael J Suarez Perez | Address on file | | | | | |
| 2462203 | Rafael J Viñas Torres | Address on file | | | | | |
| 2450790 | Rafael Jimenez Molina | Address on file | | | | | |
| 2452519 | Rafael Justiniano Garcia | Address on file | | | | | |
| 2466622 | Rafael Kuilan Rivera | Address on file | | | | | |
| 2450943 | Rafael L Barreto Toledo | Address on file | | | | | |
| 2453312 | Rafael L Febres Encarnacion | Address on file | | | | | |
| 2446291 | Rafael L Gonzalez Pe?A | Address on file | | | | | |
| 2464445 | Rafael L Pastor Reyes | Address on file | | | | | |
| 2431928 | Rafael L Pizarro Lamberty | Address on file | | | | | |
| 2463290 | Rafael Lago Rosa | Address on file | | | | | |
| 2469253 | Rafael Leandry Rosario | Address on file | | | | | |
| 2465523 | Rafael Leon Suarez | Address on file | | | | | |
| 2460557 | Rafael Lopez Garcia | Address on file | | | | | |
| 2440228 | Rafael Lopez Guerra | Address on file | | | | | |
| 2469429 | Rafael Lopez Lopez | Address on file | | | | | |
| 2465311 | Rafael Lopez Morales | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2464737 | Rafael Lopez Nieves | Address on file | | | | | |
| 2469839 | Rafael Lopez Rodriguez | Address on file | | | | | |
| 2462561 | Rafael Lopez Se G Arra | Address on file | | | | | |
| 2437344 | Rafael Lopez Velez | Address on file | | | | | |
| 2426700 | Rafael Lugo Iraola | Address on file | | | | | |
| 2471010 | Rafael Lugo Ortiz | Address on file | | | | | |
| 2464236 | Rafael M Diaz Reyes | Address on file | | | | | |
| 2446988 | Rafael M Hernandez Ramirez | Address on file | | | | | |
| 2444560 | Rafael M Pacheco Fernandez | Address on file | | | | | |
| 2463721 | Rafael M Rodriguez Feliciano | Address on file | | | | | |
| 2447893 | Rafael Malave Ramos | Address on file | | | | | |
| 2426543 | Rafael Maldonado Ortiz | Address on file | | | | | |
| 2461633 | Rafael Maldonado Raspaldo | Address on file | | | | | |
| 2430413 | Rafael Marrero Baez | Address on file | | | | | |
| 2452644 | Rafael Martinez Agosto | Address on file | | | | | |
| 2467512 | Rafael Martinez Alfonso | Address on file | | | | | |
| 2448562 | Rafael Martinez Feliciano | Address on file | | | | | |
| 2442476 | Rafael Martinez Lucerna | Address on file | | | | | |
| 2425801 | Rafael Martinez Nu?Ez | Address on file | | | | | |
| 2460922 | Rafael Martinez Ojeda | Address on file | | | | | |
| 2433730 | Rafael Martinez Perez | Address on file | | | | | |
| 2441161 | Rafael Martinez Rodriguez | Address on file | | | | | |
| 2429140 | Rafael Mateo Santiago | Address on file | | | | | |
| 2423390 | Rafael Matos Acosta | Address on file | | | | | |
| 2440469 | Rafael Matos Berrios | Address on file | | | | | |
| 2432204 | Rafael Matos Garcia | Address on file | | | | | |
| 2459917 | Rafael Melendez Burgos | Address on file | | | | | |
| 2460985 | Rafael Melendez Rivera | Address on file | | | | | |
| 2448357 | Rafael Melendez Torres | Address on file | | | | | |
| 2440951 | Rafael Mendez Collazo | Address on file | | | | | |
| 2431354 | Rafael Mendez Hernandez | Address on file | | | | | |
| 2459129 | Rafael Mendez Martinez | Address on file | | | | | |
| 2440986 | Rafael Mendez Qui?Ones | Address on file | | | | | |
| 2458982 | Rafael Mercado Jimenez | Address on file | | | | | |
| 2461482 | Rafael Mercado Rivera | Address on file | | | | | |
| 2442538 | Rafael Mijias Ortiz | Address on file | | | | | |
| 2455886 | Rafael Miranda Casiano | Address on file | | | | | |
| 2426546 | Rafael Modesto Madera | Address on file | | | | | |
| 2423516 | Rafael Montes Santiago | Address on file | | | | | |
| 2434211 | Rafael Montes Torres | Address on file | | | | | |
| 2461532 | Rafael Morales Dilan | Address on file | | | | | |
| 2426994 | Rafael Morales Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435208 | Rafael Morales Malave | Address on file | | | | | |
| 2465234 | Rafael Morales Melendez | Address on file | | | | | |
| 2445626 | Rafael Morales Morales | Address on file | | | | | |
| 2457824 | Rafael Mu?Oz Aviles | Address on file | | | | | |
| 2461275 | Rafael Mu?Oz Rivera | Address on file | | | | | |
| 2457604 | Rafael Navarro Remigio | Address on file | | | | | |
| 2470665 | Rafael Negron Gonzalez | Address on file | | | | | |
| 2460047 | Rafael Negron Pena | Address on file | | | | | |
| 2460025 | Rafael O Asencio Terron | Address on file | | | | | |
| 2465750 | Rafael O Firpi Cabrera | Address on file | | | | | |
| 2451368 | Rafael O Gomez Sanchez | Address on file | | | | | |
| 2432585 | Rafael O Martinez Rivera | Address on file | | | | | |
| 2429257 | Rafael O Muriel Quintero | Address on file | | | | | |
| 2430422 | Rafael O Noriega Morales | Address on file | | | | | |
| 2444942 | Rafael O Vendrell Rosa | Address on file | | | | | |
| 2466533 | Rafael Oliques Maldonado | Address on file | | | | | |
| 2437883 | Rafael Oliver Baez | Address on file | | | | | |
| 2449647 | Rafael Olivera Hernandez | Address on file | | | | | |
| 2460062 | Rafael Oquendo Nieves | Address on file | | | | | |
| 2463795 | Rafael Orraca Lugo | Address on file | | | | | |
| 2458736 | Rafael Ortiz Pi?Eiro | Address on file | | | | | |
| 2463119 | Rafael Ortiz Santiago | Address on file | | | | | |
| 2464229 | Rafael Ortiz Santiago | Address on file | | | | | |
| 2436965 | Rafael Osorio Lugo | Address on file | | | | | |
| 2456072 | Rafael Oyola Cruz | Address on file | | | | | |
| 2458543 | Rafael Pagan Serrano | Address on file | | | | | |
| 2450657 | Rafael Pantojas Mussende | Address on file | | | | | |
| 2468081 | Rafael Pastrana Fernandez | Address on file | | | | | |
| 2449131 | Rafael Pastrana Rosado | Address on file | | | | | |
| 2463483 | Rafael Pedroza Rivera | Address on file | | | | | |
| 2433757 | Rafael Pereira Cotto | Address on file | | | | | |
| 2455331 | Rafael Perez Del Valle | Address on file | | | | | |
| 2437638 | Rafael Perez Perez | Address on file | | | | | |
| 2468753 | Rafael Perez Ruiz | Address on file | | | | | |
| 2425070 | Rafael Perez Torres | Address on file | | | | | |
| 2424055 | Rafael Pizarro Rodriguez | Address on file | | | | | |
| 2462273 | Rafael Polaco Correa | Address on file | | | | | |
| 2460188 | Rafael Pomales Feliciano | Address on file | | | | | |
| 2425995 | Rafael Pozzi Rodriguez | Address on file | | | | | |
| 2470656 | Rafael Qui?Ones Ayala | Address on file | | | | | |
| 2429969 | Rafael Qui?Ones Ortiz | Address on file | | | | | |
| 2459961 | Rafael Quinones Carrasquillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 942 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442123 | Rafael Quintana Rivera | Address on file | | | | | |
| 2438745 | Rafael R Bou Maldonado | Address on file | | | | | |
| 2442506 | Rafael R Chaves Rios | Address on file | | | | | |
| 2438738 | Rafael R Curbelo Medina | Address on file | | | | | |
| 2469208 | Rafael R Dbautista | Address on file | | | | | |
| 2453081 | Rafael R Matos Diaz | Address on file | | | | | |
| 2470078 | Rafael R Melendez | Address on file | | | | | |
| 2441682 | Rafael R Navarro Solis | Address on file | | | | | |
| 2434333 | Rafael R Ramirez Martinez | Address on file | | | | | |
| 2470090 | Rafael R Rivera | Address on file | | | | | |
| 2439636 | Rafael R Vazquez Ocasio | Address on file | | | | | |
| 2454888 | Rafael Ra Berrios | Address on file | | | | | |
| 2432287 | Rafael Ra Davila | Address on file | | | | | |
| 2454464 | Rafael Ra Diaz | Address on file | | | | | |
| 2442988 | Rafael Ra Egoldilla | Address on file | | | | | |
| 2436704 | Rafael Ra Hernandez | Address on file | | | | | |
| 2436722 | Rafael Ra Hernandez | Address on file | | | | | |
| 2453983 | Rafael Ra Mendez | Address on file | | | | | |
| 2451444 | Rafael Ra Rcollado | Address on file | | | | | |
| 2438534 | Rafael Ra Rivera | Address on file | | | | | |
| 2453909 | Rafael Ra Rosa | Address on file | | | | | |
| 2456161 | Rafael Ra Sonera | Address on file | | | | | |
| 2436697 | Rafael Ra Vazquez | Address on file | | | | | |
| 2453958 | Rafael Ra Vega | Address on file | | | | | |
| 2436674 | Rafael Ra Villegas | Address on file | | | | | |
| 2430507 | Rafael Ramirez Davila | Address on file | | | | | |
| 2425172 | Rafael Ramirez Melendez | Address on file | | | | | |
| 2460007 | Rafael Ramos Diaz | Address on file | | | | | |
| 2457953 | Rafael Ramos Jimenez | Address on file | | | | | |
| 2457214 | Rafael Ramos Matos | Address on file | | | | | |
| 2436624 | Rafael Ramos Morales | Address on file | | | | | |
| 2446552 | Rafael Ramos Perez | Address on file | | | | | |
| 2456584 | Rafael Ramos Vargas | Address on file | | | | | |
| 2469999 | Rafael Ramos Vazquez | Address on file | | | | | |
| 2429134 | Rafael Rappa Rosario | Address on file | | | | | |
| 2433650 | Rafael Reyes Lopez | Address on file | | | | | |
| 2455396 | Rafael Reyes Mercado | Address on file | | | | | |
| 2450644 | Rafael Reyes Rivera | Address on file | | | | | |
| 2441543 | Rafael Reyes Toro | Address on file | | | | | |
| 2457942 | Rafael Rios Arroyo | Address on file | | | | | |
| 2424618 | Rafael Rivas Vega | Address on file | | | | | |
| 2461129 | Rafael Rivera Colon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462383 | Rafael Rivera Cruz | Address on file | | | | | |
| 2456703 | Rafael Rivera Fuentes | Address on file | | | | | |
| 2464915 | Rafael Rivera Gonzalez | Address on file | | | | | |
| 2442769 | Rafael Rivera Jimenez | Address on file | | | | | |
| 2439602 | Rafael Rivera Johnson | Address on file | | | | | |
| 2456616 | Rafael Rivera Negron | Address on file | | | | | |
| 2450432 | Rafael Rivera Oquendo | Address on file | | | | | |
| 2455517 | Rafael Rivera Rios | Address on file | | | | | |
| 2443649 | Rafael Rivera Robles | Address on file | | | | | |
| 2429219 | Rafael Rivera Valls | Address on file | | | | | |
| 2437551 | Rafael Robles Maldonado | Address on file | | | | | |
| 2450309 | Rafael Rodriguez Acevedo | Address on file | | | | | |
| 2452964 | Rafael Rodriguez Jimenez | Address on file | | | | | |
| 2451049 | Rafael Rodriguez Ortiz | Address on file | | | | | |
| 2459143 | Rafael Rodriguez Otero | Address on file | | | | | |
| 2426348 | Rafael Rodriguez Padilla | Address on file | | | | | |
| 2470138 | Rafael Rodriguez Perez | Address on file | | | | | |
| 2427375 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2453139 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2470727 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2431814 | Rafael Rodriguez Roman | Address on file | | | | | |
| 2437023 | Rafael Rodriguez Seda | Address on file | | | | | |
| 2448821 | Rafael Rodriguez Semidey | Address on file | | | | | |
| 2457014 | Rafael Rodriguez Serrano | Address on file | | | | | |
| 2437681 | Rafael Rodriquez Rohena | Address on file | | | | | |
| 2452249 | Rafael Roman Gonzalez | Address on file | | | | | |
| 2460590 | Rafael Roman Pagan | Address on file | | | | | |
| 2459867 | Rafael Roman Rivera | Address on file | | | | | |
| 2464327 | Rafael Rondon Valentin | Address on file | | | | | |
| 2450590 | Rafael Rosado Pinto | Address on file | | | | | |
| 2424128 | Rafael Rosado Vazquez | Address on file | | | | | |
| 2459341 | Rafael Rosario Castro | Address on file | | | | | |
| 2462388 | Rafael Rosario Lopez | Address on file | | | | | |
| 2440701 | Rafael Rosario Tirado | Address on file | | | | | |
| 2433682 | Rafael Rosario Velez | Address on file | | | | | |
| 2444878 | Rafael Ruffat Pastoriza | Address on file | | | | | |
| 2427652 | Rafael Salas Rivera | Address on file | | | | | |
| 2465470 | Rafael Sanchez Maisonet | Address on file | | | | | |
| 2449601 | Rafael Sanchez Rivera | Address on file | | | | | |
| 2436191 | Rafael Santaella Lopez | Address on file | | | | | |
| 2449311 | Rafael Santana Lamboy | Address on file | | | | | |
| 2464676 | Rafael Santiago Barbosa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425205 | Rafael Santiago Davila | Address on file | | | | | |
| 2461082 | Rafael Santiago Erans | Address on file | | | | | |
| 2463275 | Rafael Santiago Estrella | Address on file | | | | | |
| 2438228 | Rafael Santiago Muriel | Address on file | | | | | |
| 2449017 | Rafael Santiago Nevarez | Address on file | | | | | |
| 2460861 | Rafael Santiago Rivera | Address on file | | | | | |
| 2462826 | Rafael Santos Bravo | Address on file | | | | | |
| 2456730 | Rafael Santos Martinez | Address on file | | | | | |
| 2426032 | Rafael Sepulveda Rivera | Address on file | | | | | |
| 2432568 | Rafael Serra Maldonado | Address on file | | | | | |
| 2436391 | Rafael Sierra Guadalupe | Address on file | | | | | |
| 2451695 | Rafael Soto Figueroa | Address on file | | | | | |
| 2456123 | Rafael Soto Martinez | Address on file | | | | | |
| 2428758 | Rafael Soto Pacheco | Address on file | | | | | |
| 2429573 | Rafael Suarez Torres | Address on file | | | | | |
| 2460268 | Rafael Surillo Ruiz | Address on file | | | | | |
| 2455525 | Rafael T Rivera Velez | Address on file | | | | | |
| 2432910 | Rafael Tejada Perez | Address on file | | | | | |
| 2433190 | Rafael Toro Montalvo | Address on file | | | | | |
| 2468693 | Rafael Torres Colon | Address on file | | | | | |
| 2437425 | Rafael Torres Irizarry | Address on file | | | | | |
| 2448870 | Rafael Torres Mendez | Address on file | | | | | |
| 2467575 | Rafael Torres Perez | Address on file | | | | | |
| 2470465 | Rafael Torres Rivera | Address on file | | | | | |
| 2438859 | Rafael Torres Torres | Address on file | | | | | |
| 2425040 | Rafael Torres Velazquez | Address on file | | | | | |
| 2427750 | Rafael Trinidad Agosto | Address on file | | | | | |
| 2435746 | Rafael Trinidad Rivera | Address on file | | | | | |
| 2447538 | Rafael V Santini Vela | Address on file | | | | | |
| 2456571 | Rafael Valle Cruz | Address on file | | | | | |
| 2430148 | Rafael Vazquez Alibran | Address on file | | | | | |
| 2434718 | Rafael Vazquez De Leon | Address on file | | | | | |
| 2470992 | Rafael Vazquez Diaz | Address on file | | | | | |
| 2461776 | Rafael Vazquez Gonzalez | Address on file | | | | | |
| 2436014 | Rafael Vazquez Laines | Address on file | | | | | |
| 2443297 | Rafael Vazquez Rosado | Address on file | | | | | |
| 2468929 | Rafael Vega Acosta | Address on file | | | | | |
| 2430867 | Rafael Vega Montes | Address on file | | | | | |
| 2465485 | Rafael Vega Roman | Address on file | | | | | |
| 2468235 | Rafael Velez Gonzalez | Address on file | | | | | |
| 2456675 | Rafael Vergara Rodriguez | Address on file | | | | | |
| 2448510 | Rafael Vidal Pacheco | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 945 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452145 | Rafael Villegas Figueroa | Address on file | | | | | |
| 2439732 | Rafael Viust Quinonez | Address on file | | | | | |
| 2460937 | Rafael Vizcarrondo | Address on file | | | | | |
| 2461347 | Rafael Zapata Ramirez | Address on file | | | | | |
| 2433385 | Rafaela Amador De La Paz | Address on file | | | | | |
| 2423785 | Rafaela Andino Robles | Address on file | | | | | |
| 2468259 | Rafaela Bonilla Pizarro | Address on file | | | | | |
| 2462285 | Rafaela C Rodriguez Noble | Address on file | | | | | |
| 2462172 | Rafaela Flores Garcia | Address on file | | | | | |
| 2460869 | Rafaela Fortunet Collazo | Address on file | | | | | |
| 2460910 | Rafaela Gomez Ortiz | Address on file | | | | | |
| 2470488 | Rafaela Gonzalez Flores | Address on file | | | | | |
| 2434274 | Rafaela Gonzalez Roig | Address on file | | | | | |
| 2463144 | Rafaela Hernandez Lugo | Address on file | | | | | |
| 2461809 | Rafaela Marichal Lopez | Address on file | | | | | |
| 2436304 | Rafaela Miranda Rivera | Address on file | | | | | |
| 2464069 | Rafaela Oneill Flores | Address on file | | | | | |
| 2462814 | Rafaela Ortega Nieves | Address on file | | | | | |
| 2435939 | Rafaela Peguero Mejias | Address on file | | | | | |
| 2445400 | Rafaela Rodriguez Merced | Address on file | | | | | |
| 2466681 | Rafaela Rosado Rivera | Address on file | | | | | |
| 2469163 | Rafaela Santiago Fernandez | Address on file | | | | | |
| 2461783 | Rafaelita Arbonies Vega | Address on file | | | | | |
| 2469079 | Rafi Martinez Morales | Address on file | | | | | |
| 2458946 | Raimundo Benjamin Rivera | Address on file | | | | | |
| 2567103 | Raimundo Marquez Perez | Address on file | | | | | |
| 2445087 | Raimundo Villanueva Cruz | Address on file | | | | | |
| 2433514 | Rainier Medina Perez | Address on file | | | | | |
| 2427862 | Rainiero Cordero Lopez | Address on file | | | | | |
| 2440272 | Raisa A Rodriguez Romero | Address on file | | | | | |
| 2439508 | Raissa Buxo Diaz | Address on file | | | | | |
| 2458899 | Ralffy Diaz Reyes | Address on file | | | | | |
| 2435332 | Ralph Del Valle Garcia | Address on file | | | | | |
| 2461157 | Ralph W Perkins Leverock | Address on file | | | | | |
| 2467618 | Ramberto Vega Mercado | Address on file | | | | | |
| 2424202 | Ramirez A Malave | Address on file | | | | | |
| 2448386 | Ramirez Duperroir Ivonne | Address on file | | | | | |
| 2446924 | Ramirez Echevarria Luz C. | Address on file | | | | | |
| 2450009 | Ramirez Fernandez Damaris | Address on file | | | | | |
| 2460191 | Ramirez Hernandez Ramiro | Address on file | | | | | |
| 2423934 | Ramirez Martinez Gabriel | Address on file | | | | | |
| 2423806 | Ramirez Quiles Astrid | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 946 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449234 | Ramirez Ra Marrero | Address on file | | | | | |
| 2445723 | Ramirez Ra Rivera | Address on file | | | | | |
| 2449673 | Ramirez Rosario Alexy | Address on file | | | | | |
| 2450917 | Ramirez Tirado Nestor L. | Address on file | | | | | |
| 2428693 | Ramiro Burgos Suarez | Address on file | | | | | |
| 2459517 | Ramiro Fernandez Colon | Address on file | | | | | |
| 2459395 | Ramiro Heredia Herrera | Address on file | | | | | |
| 2468434 | Ramiro Lopez Saez | Address on file | | | | | |
| 2453886 | Ramiro Ra Gonzalez | Address on file | | | | | |
| 2462165 | Ramiro Reyes Borges | Address on file | | | | | |
| 2443782 | Ramiro Rosario Santiago | Address on file | | | | | |
| 2457197 | Ramiro Santiago Berrocal | Address on file | | | | | |
| 2446417 | Ramon A Alvarado Molina | Address on file | | | | | |
| 2458961 | Ramon A Barreto Pino | Address on file | | | | | |
| 2445635 | Ramon A Bonilla | Address on file | | | | | |
| 2464748 | Ramon A Brito King | Address on file | | | | | |
| 2462329 | Ramon A Buzo Soldevilla | Address on file | | | | | |
| 2436813 | Ramon A Caban Nu?Ez | Address on file | | | | | |
| 2458290 | Ramon A Cardona Dosal | Address on file | | | | | |
| 2458417 | Ramon A Casiano Perez | Address on file | | | | | |
| 2433798 | Ramon A Colon Santiago | Address on file | | | | | |
| 2441062 | Ramon A Cosme Figueroa | Address on file | | | | | |
| 2466372 | Ramon A Crespo Martinez | Address on file | | | | | |
| 2451664 | Ramon A Diaz Rodriguez | Address on file | | | | | |
| 2443404 | Ramon A Encarnacion Garcia | Address on file | | | | | |
| 2434749 | Ramon A Estrella Perez | Address on file | | | | | |
| 2439667 | Ramon A Figueroa Man A So Manso | Address on file | | | | | |
| 2434061 | Ramon A Franceschi Ortiz | Address on file | | | | | |
| 2439837 | Ramon A Gonzalez Gelabert | Address on file | | | | | |
| 2468187 | Ramon A Gonzalez Huertas | Address on file | | | | | |
| 2469841 | Ramon A Malave Camacho | Address on file | | | | | |
| 2443819 | Ramon A Malave Valle | Address on file | | | | | |
| 2458495 | Ramon A Marcano Miranda | Address on file | | | | | |
| 2468738 | Ramon A Marrero Velez | Address on file | | | | | |
| 2462522 | Ramon A Martinez Fabre | Address on file | | | | | |
| 2458913 | Ramon A Miranda Aponte | Address on file | | | | | |
| 2468854 | Ramon A Montalvo Rodriguez | Address on file | | | | | |
| 2442575 | Ramon A Montanez Lopez | Address on file | | | | | |
| 2447573 | Ramon A Morales | Address on file | | | | | |
| 2432854 | Ramon A Noyola Santiago | Address on file | | | | | |
| 2457663 | Ramon A Ortiz Rodriguez | Address on file | | | | | |
| 2440985 | Ramon A Ortiz Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 947 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455226 | Ramon A Perez Cruz | Address on file | | | | | |
| 2448379 | Ramon A Perez Vega | Address on file | | | | | |
| 2434050 | Ramon A Pinto Burgos | Address on file | | | | | |
| 2460948 | Ramon A Rentas Leandry | Address on file | | | | | |
| 2444458 | Ramon A Rivera Rivera | Address on file | | | | | |
| 2452524 | Ramon A Roche Zayas | Address on file | | | | | |
| 2455394 | Ramon A Rodriguez Colon | Address on file | | | | | |
| 2459430 | Ramon A Rodriguez Rodrigue | Address on file | | | | | |
| 2450080 | Ramon A Rodriguez Rodriguez | Address on file | | | | | |
| 2450971 | Ramon A Romero Trujillo | Address on file | | | | | |
| 2425785 | Ramon A Rosado Garallua | Address on file | | | | | |
| 2453194 | Ramon A Sierra Rosa | Address on file | | | | | |
| 2438615 | Ramon A Tirado Ayala | Address on file | | | | | |
| 2467492 | Ramon A Torres Planell | Address on file | | | | | |
| 2461326 | Ramon A Ugarte Pellot | Address on file | | | | | |
| 2423791 | Ramon A Vargas Rivera | Address on file | | | | | |
| 2465055 | Ramon A Velez Cervantes | Address on file | | | | | |
| 2456766 | Ramon A Velez Sindo | Address on file | | | | | |
| 2430068 | Ramon Alicea | Address on file | | | | | |
| 2433487 | Ramon Alomar Burgos | Address on file | | | | | |
| 2457727 | Ramon Alvarez Rodriguez | Address on file | | | | | |
| 2425371 | Ramon Arocho Ramirez | Address on file | | | | | |
| 2439835 | Ramon Arroyo Frets | Address on file | | | | | |
| 2567163 | Ramon Ayala Melendez | Address on file | | | | | |
| 2467522 | Ramon Bonilla Candelaria | Address on file | | | | | |
| 2463245 | Ramon Brigyoni Traverso | Address on file | | | | | |
| 2436759 | Ramon C Carion | Address on file | | | | | |
| 2438603 | Ramon Calderon | Address on file | | | | | |
| 2424710 | Ramon Calderon Ramirez | Address on file | | | | | |
| 2455873 | Ramon Caraballo Denisa | Address on file | | | | | |
| 2423741 | Ramon Caraballo Hernandez | Address on file | | | | | |
| 2461705 | Ramon Cardona | Address on file | | | | | |
| 2462870 | Ramon Castillo Clemente | Address on file | | | | | |
| 2453193 | Ramon Cepero Mercado | Address on file | | | | | |
| 2460648 | Ramon Chevere Ortiz | Address on file | | | | | |
| 2427985 | Ramon Collazo Medina | Address on file | | | | | |
| 2445349 | Ramon Collazo Rivera | Address on file | | | | | |
| 2465276 | Ramon Colon Garcia | Address on file | | | | | |
| 2470385 | Ramon Colon Lopez | Address on file | | | | | |
| 2470649 | Ramon Colon Lopez De Victoria | Address on file | | | | | |
| 2425616 | Ramon Colon Luna | Address on file | | | | | |
| 2455711 | Ramon Colon Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 948 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463404 | Ramon Cordero Torres | Address on file | | | | | |
| 2463741 | Ramon Cotto Villegas | Address on file | | | | | |
| 2462314 | Ramon Couto Trossi | Address on file | | | | | |
| 2455612 | Ramon Cruz De Jesus | Address on file | | | | | |
| 2440698 | Ramon Cruz Rivera | Address on file | | | | | |
| 2457747 | Ramon Cruz Vega | Address on file | | | | | |
| 2438482 | Ramon Curet Collazo | Address on file | | | | | |
| 2459760 | Ramon D Aponte Ramos | Address on file | | | | | |
| 2449608 | Ramon D Gonzalez Segarra | Address on file | | | | | |
| 2434422 | Ramon D Qui?Ones Ferrer | Address on file | | | | | |
| 2459323 | Ramon De Jesus Carrion | Address on file | | | | | |
| 2426023 | Ramon De Jesus Rodriguez | Address on file | | | | | |
| 2440977 | Ramon Del Valle Gonzalez | Address on file | | | | | |
| 2468541 | Ramon Delgado Echevarria | Address on file | | | | | |
| 2445014 | Ramon Delgado Mendez | Address on file | | | | | |
| 2448957 | Ramon Diaz Morales | Address on file | | | | | |
| 2439035 | Ramon E Abreu Aviles | Address on file | | | | | |
| 2455237 | Ramon E Alvarez Rivera | Address on file | | | | | |
| 2468593 | Ramon E Cañedo Quiñones | Address on file | | | | | |
| 2458724 | Ramon E Colon Rodriguez | Address on file | | | | | |
| 2452965 | Ramon E Conde Melendez | Address on file | | | | | |
| 2452444 | Ramon E Cruz Lopez | Address on file | | | | | |
| 2443395 | Ramon E De Jesus Estremera | Address on file | | | | | |
| 2470141 | Ramon E Gonzalez Gonzalez | Address on file | | | | | |
| 2455724 | Ramon E Martinez Lopez | Address on file | | | | | |
| 2425561 | Ramon E Morales Santiago | Address on file | | | | | |
| 2468847 | Ramon E Ortiz Serrano | Address on file | | | | | |
| 2440327 | Ramon E Ortiz Zayas | Address on file | | | | | |
| 2470205 | Ramon E Rios Bonaparte | Address on file | | | | | |
| 2440859 | Ramon E Rivera Santiago | Address on file | | | | | |
| 2426970 | Ramon E Rodriguez Puchales | Address on file | | | | | |
| 2435201 | Ramon E Ruiz Franco | Address on file | | | | | |
| 2461475 | Ramon E Santini Muler | Address on file | | | | | |
| 2439493 | Ramon Echeandia Vargas | Address on file | | | | | |
| 2430681 | Ramon Estela Oliveras | Address on file | | | | | |
| 2439743 | Ramon F Berrios Cruz | Address on file | | | | | |
| 2443586 | Ramon F Flores Ramos | Address on file | | | | | |
| 2433207 | Ramon F Marquez Mendez | Address on file | | | | | |
| 2458420 | Ramon F Marrero Nazario | Address on file | | | | | |
| 2468304 | Ramon F Nieves Torres | Address on file | | | | | |
| 2462124 | Ramon Feliciano Figueroa | Address on file | | | | | |
| 2425245 | Ramon Feliciano Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 949 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464657 | Ramon Fernandez Gonzalez | Address on file | | | | | |
| 2460578 | Ramon Flores Ayala | Address on file | | | | | |
| 2448111 | Ramon Flores Torres | Address on file | | | | | |
| 2431562 | Ramon G Gracia Morales | Address on file | | | | | |
| 2467234 | Ramon G Mendez Colon | Address on file | | | | | |
| 2430697 | Ramon Galvez Reyes | Address on file | | | | | |
| 2467484 | Ramon Garcia Cherena | Address on file | | | | | |
| 2427279 | Ramon Garcia Colon | Address on file | | | | | |
| 2457596 | Ramon Garcia Delgado | Address on file | | | | | |
| 2434591 | Ramon Garcia Gonzalez | Address on file | | | | | |
| 2468937 | Ramon Garrastazu Sanchez | Address on file | | | | | |
| 2450162 | Ramon Gonzalez Cuevas | Address on file | | | | | |
| 2426123 | Ramon Gonzalez Qui?Onez | Address on file | | | | | |
| 2442121 | Ramon Gonzalez Trinidad | Address on file | | | | | |
| 2452395 | Ramon Gonzalez Velazquez | Address on file | | | | | |
| 2450666 | Ramon Gracia Vega | Address on file | | | | | |
| 2455305 | Ramon Grafals Medina | Address on file | | | | | |
| 2428322 | Ramon Gross | Address on file | | | | | |
| 2457445 | Ramon H Flores Vega | Address on file | | | | | |
| 2443784 | Ramon H Molina Jimenez | Address on file | | | | | |
| 2435087 | Ramon H Reyes Moyet | Address on file | | | | | |
| 2437601 | Ramon Hernandez Gomez | Address on file | | | | | |
| 2442818 | Ramon Hernandez Rosario | Address on file | | | | | |
| 2457527 | Ramon Irizarry Gonzalez | Address on file | | | | | |
| 2425380 | Ramon J Cortijo Goyena | Address on file | | | | | |
| 2431393 | Ramon J Cruz Ortiz | Address on file | | | | | |
| 2447413 | Ramon J Del Valle Estela | Address on file | | | | | |
| 2456690 | Ramon J Morales Bourdon | Address on file | | | | | |
| 2455932 | Ramon J Reyes Ramos | Address on file | | | | | |
| 2448206 | Ramon J Rodriguez Gonzalez | Address on file | | | | | |
| 2457918 | Ramon J Roldan Martinez | Address on file | | | | | |
| 2437394 | Ramon J Velez Colon | Address on file | | | | | |
| 2437332 | Ramon L Andino Rivera | Address on file | | | | | |
| 2451765 | Ramon L Avila Rodriguez | Address on file | | | | | |
| 2437545 | Ramon L Basco Rivera | Address on file | | | | | |
| 2440179 | Ramon L Berrios Torres | Address on file | | | | | |
| 2461742 | Ramon L Bultron | Address on file | | | | | |
| 2437232 | Ramon L Cabrera Rivera | Address on file | | | | | |
| 2454867 | Ramon L Carrillo Otero | Address on file | | | | | |
| 2445416 | Ramon L Centeno Diaz | Address on file | | | | | |
| 2429802 | Ramon L Collazo Gonzalez | Address on file | | | | | |
| 2468641 | Ramon L Colon Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 950 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462794 | Ramon L Cruz Morales | Address on file | | | | | |
| 2442697 | Ramon L Davila Aponte | Address on file | | | | | |
| 2425601 | Ramon L Diaz Cruz | Address on file | | | | | |
| 2443048 | Ramon L Diaz Zabala | Address on file | | | | | |
| 2451925 | Ramon L Erazo Santiago | Address on file | | | | | |
| 2468813 | Ramon L Figueroa Ayala | Address on file | | | | | |
| 2447926 | Ramon L Figueroa Gonzalez | Address on file | | | | | |
| 2426429 | Ramon L Flores | Address on file | | | | | |
| 2447507 | Ramon L Flores Jorge | Address on file | | | | | |
| 2435659 | Ramon L Flores Torres | Address on file | | | | | |
| 2470522 | Ramon L Fontanez Torres | Address on file | | | | | |
| 2442380 | Ramon L Garay Marrero | Address on file | | | | | |
| 2430310 | Ramon L Garcia Carrero | Address on file | | | | | |
| 2462470 | Ramon L Garcia Hernandez | Address on file | | | | | |
| 2459508 | Ramon L Garcia Ortiz | Address on file | | | | | |
| 2459895 | Ramon L Gonzalez Gomez | Address on file | | | | | |
| 2423929 | Ramon L Hernandez Castro | Address on file | | | | | |
| 2445441 | Ramon L Hernandez Cintron | Address on file | | | | | |
| 2458550 | Ramon L Hernandez Quiles | Address on file | | | | | |
| 2456801 | Ramon L Lampon Fernandez | Address on file | | | | | |
| 2437191 | Ramon L Lazu Colon | Address on file | | | | | |
| 2442801 | Ramon L Lopez Delgado | Address on file | | | | | |
| 2452526 | Ramon L Lopez Torres | Address on file | | | | | |
| 2468661 | Ramon L Lozada Mendoza | Address on file | | | | | |
| 2440465 | Ramon L Marcano Marcano | Address on file | | | | | |
| 2465050 | Ramon L Marrero Reyes | Address on file | | | | | |
| 2423619 | Ramon L Marrero Rivera | Address on file | | | | | |
| 2461535 | Ramon L Martinez Cancel | Address on file | | | | | |
| 2425055 | Ramon L Matos Gonzalez | Address on file | | | | | |
| 2467838 | Ramon L Mendez Mendez | Address on file | | | | | |
| 2468930 | Ramon L Mercado Morales | Address on file | | | | | |
| 2435149 | Ramon L Morales Santiago | Address on file | | | | | |
| 2444109 | Ramon L Moreira Mojica | Address on file | | | | | |
| 2463085 | Ramon L Nieves Alicano | Address on file | | | | | |
| 2466297 | Ramon L Norat Collazo | Address on file | | | | | |
| 2451794 | Ramon L Orta Torres | Address on file | | | | | |
| 2432903 | Ramon L Ortiz Baez | Address on file | | | | | |
| 2467720 | Ramon L Ortiz Baez | Address on file | | | | | |
| 2464792 | Ramon L Ortiz Morales | Address on file | | | | | |
| 2435803 | Ramon L Pepin Torres | Address on file | | | | | |
| 2430664 | Ramon L Perez Velazquez | Address on file | | | | | |
| 2449793 | Ramon L Pizarro Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463170 | Ramon L Qui?Ones Caraballo | Address on file | | | | | |
| 2437327 | Ramon L Qui?Ones Hernandez | Address on file | | | | | |
| 2433402 | Ramon L Ramirez Rojas | Address on file | | | | | |
| 2441439 | Ramon L Ramon Salgado | Address on file | | | | | |
| 2462647 | Ramon L Ramos Colon | Address on file | | | | | |
| 2431340 | Ramon L Rentas Lopez | Address on file | | | | | |
| 2434872 | Ramon L Rivas Diaz | Address on file | | | | | |
| 2470373 | Ramon L Rivera Anaya | Address on file | | | | | |
| 2431659 | Ramon L Rivera Arroyo | Address on file | | | | | |
| 2432134 | Ramon L Rivera De Jesus | Address on file | | | | | |
| 2437463 | Ramon L Rivera Ortiz | Address on file | | | | | |
| 2445464 | Ramon L Rivera Rivera | Address on file | | | | | |
| 2467147 | Ramon L Rivera Serrano | Address on file | | | | | |
| 2440914 | Ramon L Robles Sanabria | Address on file | | | | | |
| 2462283 | Ramon L Rodriguez | Address on file | | | | | |
| 2446993 | Ramon L Rodriguez Alicea | Address on file | | | | | |
| 2437622 | Ramon L Rodriguez Rivera | Address on file | | | | | |
| 2467939 | Ramon L Rodriguez Rodriguez | Address on file | | | | | |
| 2458533 | Ramon L Rodriguez Roman | Address on file | | | | | |
| 2443473 | Ramon L Romero Rivera | Address on file | | | | | |
| 2425681 | Ramon L Rosa Torres | Address on file | | | | | |
| 2461477 | Ramon L Ruiz Rodriguez | Address on file | | | | | |
| 2468332 | Ramon L Soto Rosado | Address on file | | | | | |
| 2423435 | Ramon L Torres Pagan | Address on file | | | | | |
| 2470240 | Ramon L Valentin Vazquez | Address on file | | | | | |
| 2468600 | Ramon L Valles Torres | Address on file | | | | | |
| 2455206 | Ramon L Velazquez Jimenez | Address on file | | | | | |
| 2460075 | Ramon L Velez Diaz | Address on file | | | | | |
| 2433741 | Ramon L Velez Gonzalez | Address on file | | | | | |
| 2469985 | Ramon L Viera Aponte | Address on file | | | | | |
| 2438695 | Ramon Lebron Diaz | Address on file | | | | | |
| 2426608 | Ramon Leon Diaz | Address on file | | | | | |
| 2430250 | Ramon Lopez Ortiz | Address on file | | | | | |
| 2458887 | Ramon Lopez Otero | Address on file | | | | | |
| 2460904 | Ramon Luis Maldonado Gotay | Address on file | | | | | |
| 2458103 | Ramon Luyando Del Rio | Address on file | | | | | |
| 2452405 | Ramon M Gil Romero | Address on file | | | | | |
| 2458085 | Ramon M Guzman Merced | Address on file | | | | | |
| 2443598 | Ramon M Jimenez Castro | Address on file | | | | | |
| 2470809 | Ramon M Jimenez Fuentes | Address on file | | | | | |
| 2461481 | Ramon M Rivera Ortiz | Address on file | | | | | |
| 2446273 | Ramon M Roman Mendez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446257 | Ramon M Sepulveda Davila | Address on file | | | | | |
| 2457494 | Ramon M Torres Perez | Address on file | | | | | |
| 2463080 | Ramon Malave Aviles | Address on file | | | | | |
| 2441207 | Ramon Maldonado Maldonado | Address on file | | | | | |
| 2444987 | Ramon Maldonado Torres | Address on file | | | | | |
| 2433995 | Ramon Marrero Caraballo | Address on file | | | | | |
| 2459957 | Ramon Martinez Cruz | Address on file | | | | | |
| 2426226 | Ramon Mas Negron | Address on file | | | | | |
| 2465232 | Ramon Matos Rivera | Address on file | | | | | |
| 2451594 | Ramon Mendez David | Address on file | | | | | |
| 2444533 | Ramon Mendez Laracuente | Address on file | | | | | |
| 2470886 | Ramon Mendoza Rosario | Address on file | | | | | |
| 2427286 | Ramon Mercado Ferreira | Address on file | | | | | |
| 2448694 | Ramon Mercado Lopez | Address on file | | | | | |
| 2442459 | Ramon Merced Diaz | Address on file | | | | | |
| 2426324 | Ramon Mojica Santana | Address on file | | | | | |
| 2464986 | Ramon Montanez Cabrera | Address on file | | | | | |
| 2442352 | Ramon Morales Castro | Address on file | | | | | |
| 2432887 | Ramon Morales Navarro | Address on file | | | | | |
| 2453758 | Ramon Morales Rivera | Address on file | | | | | |
| 2429259 | Ramon Morales Rosario | Address on file | | | | | |
| 2459808 | Ramon Mu?lz Jimenez | Address on file | | | | | |
| 2448842 | Ramon N Morales Ruiz | Address on file | | | | | |
| 2463227 | Ramon Nieves Albaladejo | Address on file | | | | | |
| 2430408 | Ramon Nu?Ez Sanchez | Address on file | | | | | |
| 2437110 | Ramon O Benitez Rivera | Address on file | | | | | |
| 2434847 | Ramon O Caraballo Cora | Address on file | | | | | |
| 2469051 | Ramon O Lagares Feliciano | Address on file | | | | | |
| 2457890 | Ramon Ocasio Santana | Address on file | | | | | |
| 2460489 | Ramon Ortiz Benitez | Address on file | | | | | |
| 2460834 | Ramon Ortiz Gonzalez | Address on file | | | | | |
| 2425420 | Ramon Ortiz Hernandez | Address on file | | | | | |
| 2459515 | Ramon Ortiz Morales | Address on file | | | | | |
| 2437283 | Ramon Otero Cristobal | Address on file | | | | | |
| 2452407 | Ramon Oyola Rivera | Address on file | | | | | |
| 2468763 | Ramon Pabon Ayala | Address on file | | | | | |
| 2456077 | Ramon Pacheco Caraballo | Address on file | | | | | |
| 2461027 | Ramon Pe?A Barbosa | Address on file | | | | | |
| 2449462 | Ramon Perez De Los Santos | Address on file | | | | | |
| 2449929 | Ramon Perez Diaz | Address on file | | | | | |
| 2434508 | Ramon Perez Gonzalez | Address on file | | | | | |
| 2468171 | Ramon Perez Mercado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433254 | Ramon Perez Rosa | Address on file | | | | | |
| 2451706 | Ramon Plaza Cepeda | Address on file | | | | | |
| 2461780 | Ramon Qui?Ones Marquez | Address on file | | | | | |
| 2447566 | Ramon Quinones Juabe | Address on file | | | | | |
| 2429929 | Ramon R Colon Osorio | Address on file | | | | | |
| 2462449 | Ramon R Delgado Inostrosa | Address on file | | | | | |
| 2429755 | Ramon R Diaz Nieves | Address on file | | | | | |
| 2440526 | Ramon R Hernandez Acosta | Address on file | | | | | |
| 2427386 | Ramon R O'Farrill Villegas | Address on file | | | | | |
| 2448670 | Ramon Ra Acolon | Address on file | | | | | |
| 2454565 | Ramon Ra Aledee | Address on file | | | | | |
| 2458231 | Ramon Ra Apabon | Address on file | | | | | |
| 2453947 | Ramon Ra Lrodriguez | Address on file | | | | | |
| 2454114 | Ramon Ra Lrodriguez | Address on file | | | | | |
| 2456246 | Ramon Ra Omoulier | Address on file | | | | | |
| 2469126 | Ramon Ramirez Toledo | Address on file | | | | | |
| 2451180 | Ramon Ramos Anguita | Address on file | | | | | |
| 2460666 | Ramon Ramos Valle | Address on file | | | | | |
| 2468853 | Ramon Resto Adorno | Address on file | | | | | |
| 2448774 | Ramon Rivera Gonzalez | Address on file | | | | | |
| 2460610 | Ramon Rivera Marrero | Address on file | | | | | |
| 2449761 | Ramon Rivera Munet | Address on file | | | | | |
| 2469669 | Ramon Rivera Ortega | Address on file | | | | | |
| 2462305 | Ramon Rivera Pagan | Address on file | | | | | |
| 2460424 | Ramon Rivera Rivera | Address on file | | | | | |
| 2461770 | Ramon Rivera Rivera | Address on file | | | | | |
| 2427664 | Ramon Rivera Rodriguez | Address on file | | | | | |
| 2450345 | Ramon Rivera Santiago | Address on file | | | | | |
| 2428695 | Ramon Rivera Torres | Address on file | | | | | |
| 2448823 | Ramon Rivera Velez | Address on file | | | | | |
| 2423518 | Ramon Robles Tirado | Address on file | | | | | |
| 2464209 | Ramon Rodriguez Colon | Address on file | | | | | |
| 2423304 | Ramon Rodriguez Feliciano | Address on file | | | | | |
| 2455286 | Ramon Rodriguez Jusino | Address on file | | | | | |
| 2429701 | Ramon Rodriguez Lugo | Address on file | | | | | |
| 2461355 | Ramon Rodriguez Mignucci | Address on file | | | | | |
| 2464105 | Ramon Rodriguez Reyes | Address on file | | | | | |
| 2463554 | Ramon Rodriguez Rivera | Address on file | | | | | |
| 2463774 | Ramon Rodriguez Rosa | Address on file | | | | | |
| 2463989 | Ramon Rodz Lopez | Address on file | | | | | |
| 2433287 | Ramon Rosa Ramos | Address on file | | | | | |
| 2442740 | Ramon Rubio Maura | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 954 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468472 | Ramon Ruiz Melendez | Address on file | | | | | |
| 2461145 | Ramon Saliva Gonzalez | Address on file | | | | | |
| 2454952 | Ramon Sanabria Baerga | Address on file | | | | | |
| 2454995 | Ramon Sanchez Perez | Address on file | | | | | |
| 2458432 | Ramon Santiago Bonilla | Address on file | | | | | |
| 2468075 | Ramon Santiago Diaz | Address on file | | | | | |
| 2467459 | Ramon Santiago Martinez | Address on file | | | | | |
| 2438179 | Ramon Santiago Torres | Address on file | | | | | |
| 2470367 | Ramon Serrano Rivera | Address on file | | | | | |
| 2458350 | Ramon Soto Rodriguez | Address on file | | | | | |
| 2438970 | Ramon Suarez Sanchez | Address on file | | | | | |
| 2462046 | Ramon Tiben Rivera | Address on file | | | | | |
| 2455168 | Ramon Tirado Oliveras | Address on file | | | | | |
| 2433936 | Ramon Torres Felix | Address on file | | | | | |
| 2459268 | Ramon Torres Garcia | Address on file | | | | | |
| 2450509 | Ramon Torres Morales | Address on file | | | | | |
| 2455719 | Ramon Torres Rodriguez | Address on file | | | | | |
| 2465637 | Ramon Torres Santiago | Address on file | | | | | |
| 2448906 | Ramon Torres Vera | Address on file | | | | | |
| 2447511 | Ramon V Marquez Almestica | Address on file | | | | | |
| 2464091 | Ramon Vargas Martinez | Address on file | | | | | |
| 2457625 | Ramon Vazquez Flores | Address on file | | | | | |
| 2461204 | Ramon Vazquez Flores | Address on file | | | | | |
| 2449276 | Ramon Vazquez Rodriguez | Address on file | | | | | |
| 2465762 | Ramon Vazquez Tellado | Address on file | | | | | |
| 2433627 | Ramon Vega Camacho | Address on file | | | | | |
| 2462703 | Ramon Velez Mu?lz | Address on file | | | | | |
| 2445769 | Ramon Velez Rosa | Address on file | | | | | |
| 2468189 | Ramon Velez Vazquez | Address on file | | | | | |
| 2462864 | Ramon Villegas Serrano | Address on file | | | | | |
| 2427741 | Ramona A Mercedes | Address on file | | | | | |
| 2439286 | Ramona A Reynoso Hernandez | Address on file | | | | | |
| 2450994 | Ramona Acosta Cruz | Address on file | | | | | |
| 2440348 | Ramona Benitez Rodriguez | Address on file | | | | | |
| 2462041 | Ramona Cabrera Nu?Ez | Address on file | | | | | |
| 2438274 | Ramona Camareno Martinez | Address on file | | | | | |
| 2461663 | Ramona Castro Davila | Address on file | | | | | |
| 2448191 | Ramona Claudio Delgado | Address on file | | | | | |
| 2441140 | Ramona Cortes Oquendo | Address on file | | | | | |
| 2432982 | Ramona Fuentes Rivera | Address on file | | | | | |
| 2431602 | Ramona Garcia Julia | Address on file | | | | | |
| 2464077 | Ramona Genaro Valenzuela | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 955 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428367 | Ramona I Gonzalez Galarza | Address on file | | | | | |
| 2463505 | Ramona I Reyes Medina | Address on file | | | | | |
| 2463633 | Ramona I Velazquez Alicea | Address on file | | | | | |
| 2465906 | Ramona Llopiz | Address on file | | | | | |
| 2456302 | Ramona Lopez Vargas | Address on file | | | | | |
| 2446069 | Ramona M Ruiz Nievez | Address on file | | | | | |
| 2439625 | Ramona Martinez Figueroa | Address on file | | | | | |
| 2446842 | Ramona Marzan Melendez | Address on file | | | | | |
| 2468479 | Ramona Mejias Colon | Address on file | | | | | |
| 2448090 | Ramona Morales Ferrer | Address on file | | | | | |
| 2426287 | Ramona Morales Melendez | Address on file | | | | | |
| 2429571 | Ramona Morales Morales | Address on file | | | | | |
| 2431584 | Ramona Ocasio Rivera | Address on file | | | | | |
| 2463771 | Ramona Ogando Melenciano | Address on file | | | | | |
| 2460682 | Ramona Ortiz Ortoloza | Address on file | | | | | |
| 2433227 | Ramona Padro Caballero | Address on file | | | | | |
| 2436622 | Ramona Pagan Velazquez | Address on file | | | | | |
| 2428152 | Ramona Paulino Peralta | Address on file | | | | | |
| 2438954 | Ramona R Montalvo Baez | Address on file | | | | | |
| 2461217 | Ramona Reyes Reyes | Address on file | | | | | |
| 2441447 | Ramona Rodriguez Sanchez | Address on file | | | | | |
| 2460730 | Ramona Roman Arce | Address on file | | | | | |
| 2459248 | Ramona Roman Lopez | Address on file | | | | | |
| 2427487 | Ramona Roman Valentin | Address on file | | | | | |
| 2428024 | Ramona Rosario Salazar | Address on file | | | | | |
| 2448493 | Ramona Santana | Address on file | | | | | |
| 2465903 | Ramona Villalobos Vargas | Address on file | | | | | |
| 2441905 | Ramonita Aguilar Morales | Address on file | | | | | |
| 2469674 | Ramonita Arce Ruberte | Address on file | | | | | |
| 2460915 | Ramonita Cardona Luciano | Address on file | | | | | |
| 2437002 | Ramonita Crespo Lopez | Address on file | | | | | |
| 2460681 | Ramonita Davila Valentin | Address on file | | | | | |
| 2459173 | Ramonita Delgado Guidicelly | Address on file | | | | | |
| 2457582 | Ramonita Elias Romero | Address on file | | | | | |
| 2463557 | Ramonita Gonzalez Cruz | Address on file | | | | | |
| 2462146 | Ramonita Gracia Quiles | Address on file | | | | | |
| 2461829 | Ramonita I Rios Alicea | Address on file | | | | | |
| 2451742 | Ramonita Lebron Lopez | Address on file | | | | | |
| 2443305 | Ramonita Lopez Figueroa | Address on file | | | | | |
| 2436093 | Ramonita Martinez Cotto | Address on file | | | | | |
| 2467688 | Ramonita Martinez Soto | Address on file | | | | | |
| 2437662 | Ramonita Merced Mirabal | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 956 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2432656 | Ramonita Milian De Jesus | Address on file | | | | | |
| 2431228 | Ramonita Morales Lebron | Address on file | | | | | |
| 2426947 | Ramonita Morales Rodriguez | Address on file | | | | | |
| 2424324 | Ramonita Nazario Lugo | Address on file | | | | | |
| 2449046 | Ramonita Otero Cruz | Address on file | | | | | |
| 2470338 | Ramonita Perez Diez | Address on file | | | | | |
| 2461762 | Ramonita Perez Machado | Address on file | | | | | |
| 2432054 | Ramonita R Reyes Morales | Address on file | | | | | |
| 2431884 | Ramonita Rivera Ayala | Address on file | | | | | |
| 2430974 | Ramonita Rivera Rodriguez | Address on file | | | | | |
| 2452302 | Ramonita Rosado Miranda | Address on file | | | | | |
| 2453002 | Ramonita Ryan Adames | Address on file | | | | | |
| 2432794 | Ramonita Santiago Caba?As | Address on file | | | | | |
| 2457818 | Ramonita Santiago Robles | Address on file | | | | | |
| 2469573 | Ramonita Santiago Rodrigue | Address on file | | | | | |
| 2434324 | Ramonita Santini Morales | Address on file | | | | | |
| 2430232 | Ramonita Telles Martinez | Address on file | | | | | |
| 2427790 | Ramonita Tilo Colon | Address on file | | | | | |
| 2448574 | Ramonita Torres Garcia | Address on file | | | | | |
| 2460117 | Ramonon A Alejandro | Address on file | | | | | |
| 2423677 | Ramos A Rivera | Address on file | | | | | |
| 2467156 | Ramos Bonilla Yamalis | Address on file | | | | | |
| 2467157 | Ramos Bonilla Yamalis | Address on file | | | | | |
| 2448233 | Ramos Borges Lynnette | Address on file | | | | | |
| 2426092 | Ramos C Hilda I | Address on file | | | | | |
| 2423485 | Ramos C Pablo | Address on file | | | | | |
| 2426584 | Ramos Camacho Abismael | Address on file | | | | | |
| 2426414 | Ramos Diaz | Address on file | | | | | |
| 2426407 | Ramos Diaz Carol | Address on file | | | | | |
| 2424664 | Ramos F Belen | Address on file | | | | | |
| 2467626 | Ramos Gonzalo Sepulveda | Address on file | | | | | |
| 2450684 | Ramos K Morales | Address on file | | | | | |
| 2449835 | Ramos L Martell | Address on file | | | | | |
| 2424219 | Ramos Lopez Carlos | Address on file | | | | | |
| 2451773 | Ramos M Carrasco | Address on file | | | | | |
| 2450648 | Ramos Matos Carmen | Address on file | | | | | |
| 2426367 | Ramos Ocasio | Address on file | | | | | |
| 2431139 | Ramos Ra Ayala | Address on file | | | | | |
| 2425185 | Ramos Ra Casiano | Address on file | | | | | |
| 2442422 | Ramos Ra Escalante | Address on file | | | | | |
| 2424021 | Ramos Ra Lopez | Address on file | | | | | |
| 2426519 | Ramos Ra Torressalvador | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465474 | Ramos Ramos Luis | Address on file | | | | | |
| 2451307 | Ramos Sanchez Luis | Address on file | | | | | |
| 2449678 | Ramos Soto Afortunado | Address on file | | | | | |
| 2426088 | Ramos Tavarez Davison | Address on file | | | | | |
| 2446663 | Ramos Velazquez Nicanor | Address on file | | | | | |
| 2449020 | Ramos Virella Roberto | Address on file | | | | | |
| 2427731 | Ramos-Morales Glenda | Address on file | | | | | |
| 2424483 | Ramos-Santiago Carmen M. | Address on file | | | | | |
| 2449279 | Ramos-Torres Jose Luis | Address on file | | | | | |
| 2452764 | Ramses O Del Toro Monta?Ez | Address on file | | | | | |
| 2452559 | Ramzes Ra Dpierluissi | Address on file | | | | | |
| 2454418 | Ramzy Ra Roman | Address on file | | | | | |
| 2462871 | Randall Mcginnis Aguilar | Address on file | | | | | |
| 2466364 | Randolfo Rosario Santos | Address on file | | | | | |
| 2433247 | Randy A Qui&Ones Rivera | Address on file | | | | | |
| 2464845 | Randy Ferguson Rodriguez | Address on file | | | | | |
| 2465462 | Randy M Moran Quezada | Address on file | | | | | |
| 2454334 | Randy Ra Delgado | Address on file | | | | | |
| 2459124 | Randy Rivera Marte | Address on file | | | | | |
| 2456333 | Randy Vargas Jimenez | Address on file | | | | | |
| 2424061 | Ranon G Garcia Rodriguez | Address on file | | | | | |
| 2459195 | Raphael Pabon Seda | Address on file | | | | | |
| 2447472 | Raphael Ramos Del Valle | Address on file | | | | | |
| 2444187 | Raquel Alejandro Garcia | Address on file | | | | | |
| 2431197 | Raquel Aquino Damiani | Address on file | | | | | |
| 2465144 | Raquel Baez Rosado | Address on file | | | | | |
| 2440679 | Raquel Burgos Millan | Address on file | | | | | |
| 2447916 | Raquel Camis Trujillo | Address on file | | | | | |
| 2457588 | Raquel Carrero Jusino | Address on file | | | | | |
| 2442136 | Raquel Cora Ocasio | Address on file | | | | | |
| 2428992 | Raquel Cortes Molina | Address on file | | | | | |
| 2462123 | Raquel De Los Santos | Address on file | | | | | |
| 2423810 | Raquel Delgado Barbosa | Address on file | | | | | |
| 2442483 | Raquel E Caparros Gonzalez | Address on file | | | | | |
| 2441072 | Raquel E Hernandez Rivera | Address on file | | | | | |
| 2446677 | Raquel E Lopez Ortiz | Address on file | | | | | |
| 2460738 | Raquel Fuentes Lois | Address on file | | | | | |
| 2450330 | Raquel Garcia Agosto | Address on file | | | | | |
| 2427675 | Raquel Garcia Qui\Onez | Address on file | | | | | |
| 2429543 | Raquel Gomez Opio | Address on file | | | | | |
| 2426393 | Raquel Gracia Valentin | Address on file | | | | | |
| 2445086 | Raquel Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 958 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468994 | Raquel Jackson Maduro | Address on file | | | | | |
| 2439860 | Raquel Lacen Canales | Address on file | | | | | |
| 2448544 | Raquel Lopez Fernandez | Address on file | | | | | |
| 2443605 | Raquel M Colon Rodriguez | Address on file | | | | | |
| 2446184 | Raquel M Micheli Gonzalez | Address on file | | | | | |
| 2443840 | Raquel M Nieves Gonzalez | Address on file | | | | | |
| 2470343 | Raquel M Pereles Falu | Address on file | | | | | |
| 2450789 | Raquel Matos Rolon | Address on file | | | | | |
| 2423319 | Raquel Molina Melendez | Address on file | | | | | |
| 2428053 | Raquel Nieves Centeno | Address on file | | | | | |
| 2460808 | Raquel Nieves Lozada | Address on file | | | | | |
| 2441727 | Raquel Ordo Es Arias | Address on file | | | | | |
| 2432596 | Raquel Ortega Gonzalez | Address on file | | | | | |
| 2437192 | Raquel Ortiz Figueroa | Address on file | | | | | |
| 2429561 | Raquel Ortiz Gonzalez | Address on file | | | | | |
| 2444693 | Raquel Pagan Rivera | Address on file | | | | | |
| 2441970 | Raquel R Vazquez Laureano | Address on file | | | | | |
| 2437650 | Raquel Ramirez Quiles | Address on file | | | | | |
| 2443428 | Raquel Ramos Berrios | Address on file | | | | | |
| 2444771 | Raquel Reices Lopez | Address on file | | | | | |
| 2462185 | Raquel Rivera Alvarez | Address on file | | | | | |
| 2470016 | Raquel Rivera Arroyo | Address on file | | | | | |
| 2464787 | Raquel Rivera Berrios | Address on file | | | | | |
| 2442606 | Raquel Rivera Figueroa | Address on file | | | | | |
| 2467237 | Raquel Rodriquez Diaz | Address on file | | | | | |
| 2450872 | Raquel Rondon Quintero | Address on file | | | | | |
| 2470577 | Raquel Rosa Mercado | Address on file | | | | | |
| 2463631 | Raquel Rosado Garcia | Address on file | | | | | |
| 2451352 | Raquel Rosado Torres | Address on file | | | | | |
| 2460723 | Raquel Segarra Fernandez | Address on file | | | | | |
| 2446708 | Raquel Vazquez Marzan | Address on file | | | | | |
| 2466369 | Raquel Vazquez Rivera | Address on file | | | | | |
| 2443292 | Raquel Villanueva Lafina | Address on file | | | | | |
| 2442087 | Raquel Y Colon Esteves | Address on file | | | | | |
| 2441548 | Raquel Y Zayas Leon | Address on file | | | | | |
| 2448137 | Rasbel Maldonado Suarez | Address on file | | | | | |
| 2459464 | Raul A Barrero Cuello | Address on file | | | | | |
| 2451148 | Raul A Cruz Franqui | Address on file | | | | | |
| 2459160 | Raul A Gonzalez Bermudez | Address on file | | | | | |
| 2438545 | Raul A Marquez | Address on file | | | | | |
| 2436517 | Raul A Rivera Garcia | Address on file | | | | | |
| 2433464 | Raul A Rodriguez Martinez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436801 | Raul A Roman Plumey | Address on file | | | | | |
| 2434939 | Raul A Roman Rivera | Address on file | | | | | |
| 2461665 | Raul A Rosa Marin | Address on file | | | | | |
| 2437385 | Raul A Sanchez Rivera | Address on file | | | | | |
| 2459993 | Raul A Vargas Barreto | Address on file | | | | | |
| 2457992 | Raul Abreu Mercado | Address on file | | | | | |
| 2457615 | Raul Acevedo Mendez | Address on file | | | | | |
| 2456384 | Raul Acevedo Santiago | Address on file | | | | | |
| 2432824 | Raul Alvarado Henriquez | Address on file | | | | | |
| 2423708 | Raul Alvarado Martinez | Address on file | | | | | |
| 2423630 | Raul Arroyo Seda | Address on file | | | | | |
| 2439961 | Raul Baez Serrano | Address on file | | | | | |
| 2465359 | Raul Barbosa Ruiz | Address on file | | | | | |
| 2433765 | Raul Bello Ortiz | Address on file | | | | | |
| 2424072 | Raul Benitez Lebron | Address on file | | | | | |
| 2468793 | Raul Borrero Leon | Address on file | | | | | |
| 2461564 | Raul Caballero Hernandez | Address on file | | | | | |
| 2423691 | Raul Cajigas Gonzalez | Address on file | | | | | |
| 2437868 | Raul Cardona Medina | Address on file | | | | | |
| 2451336 | Raul Casiano Ramos | Address on file | | | | | |
| 2445726 | Raul Castro Gonzalez | Address on file | | | | | |
| 2447970 | Raul Castro Nieves | Address on file | | | | | |
| 2443080 | Raul Cepeda Gonzalez | Address on file | | | | | |
| 2462731 | Raul Class Otero | Address on file | | | | | |
| 2449595 | Raul Colon Montes | Address on file | | | | | |
| 2448158 | Raul Cordero Canales | Address on file | | | | | |
| 2426611 | Raul Crespo Couto | Address on file | | | | | |
| 2453278 | Raul Deya Santiago | Address on file | | | | | |
| 2461016 | Raul Diaz Garcia | Address on file | | | | | |
| 2451474 | Raul Diaz Ortiz | Address on file | | | | | |
| 2463929 | Raul Diaz Perez | Address on file | | | | | |
| 2446201 | Raul Diaz Santos | Address on file | | | | | |
| 2449980 | Raul Dones Moldonado | Address on file | | | | | |
| 2449478 | Raul E Canales Quinones | Address on file | | | | | |
| 2453365 | Raul E Franquiz Marrero | Address on file | | | | | |
| 2440265 | Raul E Fuentes Marquez | Address on file | | | | | |
| 2464148 | Raul E Gonzalez Nazario | Address on file | | | | | |
| 2462697 | Raul E Karell Borroto | Address on file | | | | | |
| 2432628 | Raul E Llanos Alamo | Address on file | | | | | |
| 2470070 | Raul E Martinez Cesani | Address on file | | | | | |
| 2453617 | Raul E Ramos Mena | Address on file | | | | | |
| 2448742 | Raul E Ramos Villegas | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433994 | Raul E Velazquez Gerena | Address on file | | | | | |
| 2436608 | Raul F De Jesus Davila | Address on file | | | | | |
| 2445038 | Raul F Rivera Toledo | Address on file | | | | | |
| 2447935 | Raul F Rodriguez Ruiz | Address on file | | | | | |
| 2460300 | Raul F Torres Gomez | Address on file | | | | | |
| 2464052 | Raul Farrulla Matos | Address on file | | | | | |
| 2436467 | Raul Febres Febus | Address on file | | | | | |
| 2451881 | Raul Figueroa Acevedo | Address on file | | | | | |
| 2465632 | Raul Figueroa Hernandez | Address on file | | | | | |
| 2463784 | Raul Figueroa Marquez | Address on file | | | | | |
| 2448725 | Raul Figueroa Villegas | Address on file | | | | | |
| 2450377 | Raul G Castellanos Bran | Address on file | | | | | |
| 2470371 | Raul Gonzalez Nieves | Address on file | | | | | |
| 2434572 | Raul Gonzalez Oliveras | Address on file | | | | | |
| 2435343 | Raul Gonzalez Ortiz | Address on file | | | | | |
| 2462497 | Raul Guerrido Remigio | Address on file | | | | | |
| 2466496 | Raul H Colon Rios | Address on file | | | | | |
| 2442617 | Raul Hernandez Doble | Address on file | | | | | |
| 2456794 | Raul Hernandez Nieves | Address on file | | | | | |
| 2458968 | Raul Hernandez Padilla | Address on file | | | | | |
| 2467099 | Raul I Melendez Rivera | Address on file | | | | | |
| 2435621 | Raul J Estrada Silva | Address on file | | | | | |
| 2458601 | Raul J Lozada Cruz | Address on file | | | | | |
| 2442482 | Raul Jimenez Correa | Address on file | | | | | |
| 2446550 | Raul Jimenez Maysonet | Address on file | | | | | |
| 2428860 | Raul Lopez De Victoria | Address on file | | | | | |
| 2433625 | Raul M Alberro Zeno | Address on file | | | | | |
| 2443451 | Raul M Burgos Amezaga | Address on file | | | | | |
| 2470740 | Raul M Colon Vazquez | Address on file | | | | | |
| 2460587 | Raul Malavet Matos | Address on file | | | | | |
| 2461277 | Raul Maldonado Coreano | Address on file | | | | | |
| 2464133 | Raul Maldonado Velazquez | Address on file | | | | | |
| 2450546 | Raul Mangual Negron | Address on file | | | | | |
| 2445677 | Raul Marquez Rodriguez | Address on file | | | | | |
| 2427639 | Raul Marrero Monzon | Address on file | | | | | |
| 2423226 | Raul Marrero Salgado | Address on file | | | | | |
| 2463783 | Raul Martinez Camacho | Address on file | | | | | |
| 2461396 | Raul Martinez Cruz | Address on file | | | | | |
| 2466684 | Raul Massa Ortiz | Address on file | | | | | |
| 2460456 | Raul Mercado Alicea | Address on file | | | | | |
| 2435281 | Raul Montalvo Diaz | Address on file | | | | | |
| 2425744 | Raul Montalvo Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 961 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2434309 | Raul Morales Feliciano | Address on file | | | | | |
| 2451555 | Raul Morales Morales | Address on file | | | | | |
| 2452804 | Raul Morales Torres | Address on file | | | | | |
| 2433596 | Raul N Torres Gonzalez | Address on file | | | | | |
| 2469871 | Raul Nazario Rodriguez | Address on file | | | | | |
| 2459851 | Raul Negron Caldero | Address on file | | | | | |
| 2431205 | Raul Negron Cortes | Address on file | | | | | |
| 2465299 | Raul Nu?Ez Navarro | Address on file | | | | | |
| 2467831 | Raul O Perez Garcia | Address on file | | | | | |
| 2431937 | Raul O Qui?Ones Benitez | Address on file | | | | | |
| 2455065 | Raul Ortiz Cruz | Address on file | | | | | |
| 2466160 | Raul Ortiz Rivera | Address on file | | | | | |
| 2445504 | Raul Ortiz Rodriguez | Address on file | | | | | |
| 2467118 | Raul Pacheco Gonzalez | Address on file | | | | | |
| 2460638 | Raul Pagan Aguilar | Address on file | | | | | |
| 2425652 | Raul Pe?A Cintron | Address on file | | | | | |
| 2431028 | Raul Perez Bonilla | Address on file | | | | | |
| 2469425 | Raul Perez Pellot | Address on file | | | | | |
| 2425739 | Raul Perez Torres | Address on file | | | | | |
| 2449594 | Raul Pina Santiago | Address on file | | | | | |
| 2451948 | Raul Qui?Ones Aponte | Address on file | | | | | |
| 2458699 | Raul Qui?Ones Bonano | Address on file | | | | | |
| 2429962 | Raul Qui?Ones Matos | Address on file | | | | | |
| 2449949 | Raul Quinones Torres | Address on file | | | | | |
| 2456576 | Raul R Alvarez Navarro | Address on file | | | | | |
| 2442240 | Raul R Ferrer Cordero | Address on file | | | | | |
| 2456937 | Raul R Martinez Maldonado | Address on file | | | | | |
| 2435331 | Raul R Torres Bonilla | Address on file | | | | | |
| 2436737 | Raul Ra Diaz | Address on file | | | | | |
| 2454260 | Raul Ra Ovelazquez | Address on file | | | | | |
| 2458631 | Raul Ramirez Ayala | Address on file | | | | | |
| 2429535 | Raul Ramos Qui?Onez | Address on file | | | | | |
| 2462135 | Raul Ramos Rodriguez | Address on file | | | | | |
| 2459962 | Raul Ramos Zayas | Address on file | | | | | |
| 2425300 | Raul Rivera Olan | Address on file | | | | | |
| 2440727 | Raul Rivera Ortiz | Address on file | | | | | |
| 2463417 | Raul Rodriguez | Address on file | | | | | |
| 2438117 | Raul Rodriguez Cosme | Address on file | | | | | |
| 2466178 | Raul Rodriguez Ferrer | Address on file | | | | | |
| 2445242 | Raul Rodriguez Matos | Address on file | | | | | |
| 2442417 | Raul Rodriguez Morales | Address on file | | | | | |
| 2428762 | Raul Rodriguez Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 962 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457883 | Raul Rodriguez Rodriguez | Address on file | | | | | |
| 2436098 | Raul Rodriguez Sanchez | Address on file | | | | | |
| 2455543 | Raul Rodriguez Torres | Address on file | | | | | |
| 2431155 | Raul Rojas Lacout | Address on file | | | | | |
| 2468774 | Raul Roque Colon | Address on file | | | | | |
| 2430575 | Raul Rosa Santiago | Address on file | | | | | |
| 2431201 | Raul Sanchez Adorno | Address on file | | | | | |
| 2432991 | Raul Santana Cruz | Address on file | | | | | |
| 2424312 | Raul Santana Lliran | Address on file | | | | | |
| 2455457 | Raul Santiago Quinones | Address on file | | | | | |
| 2426426 | Raul Santiago Valentin | Address on file | | | | | |
| 2444769 | Raul Santini Rivera | Address on file | | | | | |
| 2447762 | Raul Serrano Maldonado | Address on file | | | | | |
| 2463558 | Raul Serrano Rodriguez | Address on file | | | | | |
| 2434544 | Raul Soler | Address on file | | | | | |
| 2470540 | Raul Solis Guzman | Address on file | | | | | |
| 2460431 | Raul Sostre Garcia | Address on file | | | | | |
| 2441054 | Raul Torres De Jesus | Address on file | | | | | |
| 2451021 | Raul Torres Gonzalez | Address on file | | | | | |
| 2429709 | Raul Valencia Perez | Address on file | | | | | |
| 2461954 | Raul Vazquez | Address on file | | | | | |
| 2456498 | Raul Vazquez Santos | Address on file | | | | | |
| 2469518 | Raul Vega Sosa | Address on file | | | | | |
| 2457497 | Raul Velez Adames | Address on file | | | | | |
| 2462513 | Raul Velez Gonzalez | Address on file | | | | | |
| 2452453 | Raul Velez Torres | Address on file | | | | | |
| 2468582 | Raul Zayas Hernandez | Address on file | | | | | |
| 2442474 | Raul Zayas Rodriguez | Address on file | | | | | |
| 2427659 | Rautelly Torres Nieves | Address on file | | | | | |
| 2465333 | Rawdney W Morales Reyes | Address on file | | | | | |
| 2459377 | Ray F Luyando Perez | Address on file | | | | | |
| 2451633 | Ray F Suarez Ortiz | Address on file | | | | | |
| 2447783 | Ray J Morales Oquendo | Address on file | | | | | |
| 2465084 | Ray R Rodriguez Aguilu | Address on file | | | | | |
| 2454885 | Ray Ra Mrosado | Address on file | | | | | |
| 2442703 | Rayda T Maldonado Fernandez | Address on file | | | | | |
| 2470172 | Raymon L Matos | Address on file | | | | | |
| 2435727 | Raymond A Cruz Cruz | Address on file | | | | | |
| 2429439 | Raymond A Roldan Lebron | Address on file | | | | | |
| 2465111 | Raymond Almedina Rodriguez | Address on file | | | | | |
| 2458608 | Raymond Corazon Rivera | Address on file | | | | | |
| 2424231 | Raymond Cordero Reyes | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457509 | Raymond Diaz Maldonado | Address on file | | | | | |
| 2461571 | Raymond Fergelec | Address on file | | | | | |
| 2445931 | Raymond Fergelec Cintron | Address on file | | | | | |
| 2460081 | Raymond Ferrer Silva | Address on file | | | | | |
| 2444124 | Raymond J Hernandez Leon | Address on file | | | | | |
| 2436050 | Raymond Jorge Galarza | Address on file | | | | | |
| 2462372 | Raymond L Delgado Mercado | Address on file | | | | | |
| 2468176 | Raymond L Martinez Lozano | Address on file | | | | | |
| 2444044 | Raymond Martinez Rodriguez | Address on file | | | | | |
| 2455512 | Raymond Medina Roman | Address on file | | | | | |
| 2450136 | Raymond Melendez Torres | Address on file | | | | | |
| 2465386 | Raymond Morales Ortiz | Address on file | | | | | |
| 2449561 | Raymond Ortiz Del Valle | Address on file | | | | | |
| 2457496 | Raymond Ramirez Qui?Ones | Address on file | | | | | |
| 2445439 | Raymond Ramos Tubens | Address on file | | | | | |
| 2439369 | Raymond Rodriguez Sanchez | Address on file | | | | | |
| 2443128 | Raymond Rosario Fern Andez | Address on file | | | | | |
| 2461997 | Raymond Rubianes Resto | Address on file | | | | | |
| 2457948 | Raymond Ruiz Jimenez | Address on file | | | | | |
| 2425542 | Raymond Sanchez Vazquez | Address on file | | | | | |
| 2459070 | Raymond V Ramos Bajanda | Address on file | | | | | |
| 2459780 | Raymond Vazquez Vega | Address on file | | | | | |
| 2451854 | Raymond Virella Figueroa | Address on file | | | | | |
| 2468302 | Raymundo Febus Allende | Address on file | | | | | |
| 2456800 | Raymundo Gonzalez Candelar | Address on file | | | | | |
| 2467067 | Raymundo Miranda Caraballo | Address on file | | | | | |
| 2454950 | Raysel Diaz Miranda | Address on file | | | | | |
| 2467898 | Rcos Aviles Gines Ma | Address on file | | | | | |
| 2426906 | Rebeca Cruz Aleman | Address on file | | | | | |
| 2439159 | Rebeca M Vazquez Roura | Address on file | | | | | |
| 2444200 | Rebeca Machuca Gonzalez | Address on file | | | | | |
| 2469404 | Rebeca Martinez Gonzalez | Address on file | | | | | |
| 2432261 | Rebeca Medina Roque | Address on file | | | | | |
| 2438434 | Rebeca Oliveras Serrano | Address on file | | | | | |
| 2454807 | Rebeca Ortiz Sanchez | Address on file | | | | | |
| 2451820 | Rebeca R Rivera Sanchez | Address on file | | | | | |
| 2450756 | Rebeca Rivera Nevarez | Address on file | | | | | |
| 2443121 | Rebeca Rodriguez Claudio | Address on file | | | | | |
| 2455113 | Rebeca Rosado Rodriguez | Address on file | | | | | |
| 2429195 | Rebeca Weber Lopez | Address on file | | | | | |
| 2442062 | Rebecca Diaz Cotto | Address on file | | | | | |
| 2441781 | Rebecca Gonzalez Correa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446088 | Rebecca I Gregory Gonzalez | Address on file | | | | | |
| 2454806 | Rebecca I Rodriguez Pacheco | Address on file | | | | | |
| 2434547 | Rebecca Monta?Ez Diaz | Address on file | | | | | |
| 2426691 | Rebecca Perez Rodriguez | Address on file | | | | | |
| 2453889 | Rebecca Re Gonzalez | Address on file | | | | | |
| 2449583 | Rebecca Reyes Lopez | Address on file | | | | | |
| 2442265 | Rebecca Rios Lopez | Address on file | | | | | |
| 2460252 | Rebecca Rivera Torres | Address on file | | | | | |
| 2446284 | Rebecca Rodriguez Cosme | Address on file | | | | | |
| 2428603 | Rebecca Roman Torres | Address on file | | | | | |
| 2470538 | Rebecca Rosado Adorno | Address on file | | | | | |
| 2423774 | Rebecca Santiago Ojeda | Address on file | | | | | |
| 2445319 | Rebecca Soler Rodriguez | Address on file | | | | | |
| 2425492 | Reggie Garcia Gonzalez | Address on file | | | | | |
| 2462211 | Regina Aponte Ruiz | Address on file | | | | | |
| 2446520 | Regina D Cibes Silva | Address on file | | | | | |
| 2440513 | Regina E Elena Martinez | Address on file | | | | | |
| 2433040 | Regino Aquino Canales | Address on file | | | | | |
| 2452078 | Regino Rivera Torres | Address on file | | | | | |
| 2455899 | Regino Santos Aviles | Address on file | | | | | |
| 2445015 | Regis A Martinez Minguela | Address on file | | | | | |
| 2430478 | Regis A Vega Bonilla | Address on file | | | | | |
| 2467877 | Reillo Nieves Rene | Address on file | | | | | |
| 2440721 | Reimberto Medina Cruz | Address on file | | | | | |
| 2456468 | Reimundo Quiles Moreno | Address on file | | | | | |
| 2428022 | Reina I Cruz Camacho | Address on file | | | | | |
| 2430925 | Reina I Montanez Rivera | Address on file | | | | | |
| 2423584 | Reina J Rodriguez Castro | Address on file | | | | | |
| 2449706 | Reina L Berrios Adorno | Address on file | | | | | |
| 2456423 | Reina L Medina Vidal | Address on file | | | | | |
| 2439821 | Reina L Melendez Reyes | Address on file | | | | | |
| 2424906 | Reina L Montalvo Padilla | Address on file | | | | | |
| 2446084 | Reina M Nieves Collazo | Address on file | | | | | |
| 2440146 | Reina Pinto Moyet | Address on file | | | | | |
| 2430035 | Reinalda Torres Alequin | Address on file | | | | | |
| 2467577 | Reinaldo Acevedo Perez | Address on file | | | | | |
| 2465499 | Reinaldo Alicea Sanchez | Address on file | | | | | |
| 2435965 | Reinaldo Alvarez Bermudez | Address on file | | | | | |
| 2430030 | Reinaldo Baez Santiago | Address on file | | | | | |
| 2443119 | Reinaldo Beltran Roman | Address on file | | | | | |
| 2460391 | Reinaldo Bermudez Ortiz | Address on file | | | | | |
| 2430418 | Reinaldo Burgos Lopez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467843 | Reinaldo Cabrera Soto | Address on file | | | | | |
| 2425058 | Reinaldo Cancel Soto | Address on file | | | | | |
| 2430593 | Reinaldo Caraballo Arzola | Address on file | | | | | |
| 2431545 | Reinaldo Casellas Sostre | Address on file | | | | | |
| 2427647 | Reinaldo Cepeda Marti | Address on file | | | | | |
| 2467277 | Reinaldo Cintron Mercado | Address on file | | | | | |
| 2433801 | Reinaldo Cirino Ortiz | Address on file | | | | | |
| 2441927 | Reinaldo Collzao Davila | Address on file | | | | | |
| 2466458 | Reinaldo Colon Alicea | Address on file | | | | | |
| 2464111 | Reinaldo Colon Vega | Address on file | | | | | |
| 2425793 | Reinaldo Cruz Rivera | Address on file | | | | | |
| 2466612 | Reinaldo De Jesus Santiago | Address on file | | | | | |
| 2447477 | Reinaldo Delfi De Jesus | Address on file | | | | | |
| 2462539 | Reinaldo Delgado Villalongo | Address on file | | | | | |
| 2425099 | Reinaldo Diaz Ildefonso | Address on file | | | | | |
| 2441947 | Reinaldo Diaz Melendez | Address on file | | | | | |
| 2431775 | Reinaldo E Caban Huertas | Address on file | | | | | |
| 2458500 | Reinaldo E Suarez Rivera | Address on file | | | | | |
| 2457765 | Reinaldo Feliciano Carabal | Address on file | | | | | |
| 2442833 | Reinaldo Feliciano Irizarr | Address on file | | | | | |
| 2449365 | Reinaldo G Baez Pizarro | Address on file | | | | | |
| 2435738 | Reinaldo Garcia Caban | Address on file | | | | | |
| 2427266 | Reinaldo Gomez Rodriguez | Address on file | | | | | |
| 2461772 | Reinaldo Gonzalez Cotto | Address on file | | | | | |
| 2423687 | Reinaldo Gonzalez Gonzalez | Address on file | | | | | |
| 2427495 | Reinaldo Gonzalez Gonzalez | Address on file | | | | | |
| 2439495 | Reinaldo Gonzalez Maldonad | Address on file | | | | | |
| 2423236 | Reinaldo Hernandez Amador | Address on file | | | | | |
| 2459264 | Reinaldo Hernandez Melende | Address on file | | | | | |
| 2446922 | Reinaldo Hernandez Miro | Address on file | | | | | |
| 2426220 | Reinaldo J Cruz Renta | Address on file | | | | | |
| 2470805 | Reinaldo J Llanos | Address on file | | | | | |
| 2440867 | Reinaldo J Pagan Morales | Address on file | | | | | |
| 2459927 | Reinaldo Jimenez Padro | Address on file | | | | | |
| 2465169 | Reinaldo Jimenez Vargas | Address on file | | | | | |
| 2446424 | Reinaldo L Gonzalez Torres | Address on file | | | | | |
| 2458273 | Reinaldo L Rentas Martinez | Address on file | | | | | |
| 2456053 | Reinaldo L Sanabria Colon | Address on file | | | | | |
| 2463546 | Reinaldo Lajara Gonzalez | Address on file | | | | | |
| 2436810 | Reinaldo Lopez Loperena | Address on file | | | | | |
| 2464563 | Reinaldo Luciano Correa | Address on file | | | | | |
| 2437953 | Reinaldo Malave Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 966 of 1141

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2455645 | Reinaldo Marcial Mattei | Address on file | | | | | |
| 2430644 | Reinaldo Marrero | Address on file | | | | | |
| 2438025 | Reinaldo Martinez Alvarez | Address on file | | | | | |
| 2465015 | Reinaldo Medina Rivera | Address on file | | | | | |
| 2423823 | Reinaldo Medina Vega | Address on file | | | | | |
| 2465708 | Reinaldo Melendez Velez | Address on file | | | | | |
| 2456823 | Reinaldo Mercado Mercado | Address on file | | | | | |
| 2446597 | Reinaldo Morales Rodriguez | Address on file | | | | | |
| 2442723 | Reinaldo Negron Lopez | Address on file | | | | | |
| 2447336 | Reinaldo Nieves De Jesus | Address on file | | | | | |
| 2455005 | Reinaldo Ortiz Brenes | Address on file | | | | | |
| 2445714 | Reinaldo Otero Montanez | Address on file | | | | | |
| 2427655 | Reinaldo Otero Otero | Address on file | | | | | |
| 2424347 | Reinaldo Perez Benitez | Address on file | | | | | |
| 2470833 | Reinaldo Perez Cuadrado | Address on file | | | | | |
| 2425141 | Reinaldo Perez Santana | Address on file | | | | | |
| 2463671 | Reinaldo Pica Brenes | Address on file | | | | | |
| 2461582 | Reinaldo Plaza Delgado | Address on file | | | | | |
| 2455038 | Reinaldo Plaza Soto | Address on file | | | | | |
| 2437079 | Reinaldo R Flores Colon | Address on file | | | | | |
| 2463072 | Reinaldo R Ramirez | Address on file | | | | | |
| 2454123 | Reinaldo Re Mendez | Address on file | | | | | |
| 2454263 | Reinaldo Re Oquendo | Address on file | | | | | |
| 2438537 | Reinaldo Re Rodriguez | Address on file | | | | | |
| 2425960 | Reinaldo Rios Blas | Address on file | | | | | |
| 2468714 | Reinaldo Rivera | Address on file | | | | | |
| 2430136 | Reinaldo Rivera Figueroa | Address on file | | | | | |
| 2432221 | Reinaldo Rivera Lupianez | Address on file | | | | | |
| 2425588 | Reinaldo Rivera Marquez | Address on file | | | | | |
| 2456149 | Reinaldo Rivera Medina | Address on file | | | | | |
| 2454014 | Reinaldo Rivera Monta?Ez | Address on file | | | | | |
| 2425344 | Reinaldo Rivera Morales | Address on file | | | | | |
| 2433649 | Reinaldo Rivera Pacheco | Address on file | | | | | |
| 2429177 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2468554 | Reinaldo Rivera Sanchez | Address on file | | | | | |
| 2433684 | Reinaldo Rivera Santos | Address on file | | | | | |
| 2433727 | Reinaldo Robles Qui?Ones | Address on file | | | | | |
| 2443679 | Reinaldo Rodriguez Aponte | Address on file | | | | | |
| 2435262 | Reinaldo Rodriguez Bonilla | Address on file | | | | | |
| 2430406 | Reinaldo Rodriguez Colon | Address on file | | | | | |
| 2444097 | Reinaldo Rodriguez Lucena | Address on file | | | | | |
| 2445432 | Reinaldo Rodriguez Marin | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2464073 | Reinaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2460154 | Reinaldo Rodriguez Torres | Address on file | | | | | |
| 2436473 | Reinaldo Rosa Cirilo | Address on file | | | | | |
| 2469755 | Reinaldo Rosario Canales | Address on file | | | | | |
| 2439976 | Reinaldo Ruiz Feliciano | Address on file | | | | | |
| 2464194 | Reinaldo Ruiz Feliciano | Address on file | | | | | |
| 2567148 | Reinaldo Ruiz Santana | Address on file | | | | | |
| 2430341 | Reinaldo S Torres Albertorio | Address on file | | | | | |
| 2440752 | Reinaldo Sanchez Miranda | Address on file | | | | | |
| 2446812 | Reinaldo Santiago Morales | Address on file | | | | | |
| 2429723 | Reinaldo Santiago Ortiz | Address on file | | | | | |
| 2462518 | Reinaldo Santiago Rivera | Address on file | | | | | |
| 2437306 | Reinaldo Santiago Serpa | Address on file | | | | | |
| 2464746 | Reinaldo Santos Quiles | Address on file | | | | | |
| 2467278 | Reinaldo Santos Rodriguez | Address on file | | | | | |
| 2436850 | Reinaldo Serrano Calderon | Address on file | | | | | |
| 2448552 | Reinaldo Tirado Santiago | Address on file | | | | | |
| 2459885 | Reinaldo Torres Oliveras | Address on file | | | | | |
| 2469534 | Reinaldo Torres Torres | Address on file | | | | | |
| 2453821 | Reinaldo Vazquez Gonzalez | Address on file | | | | | |
| 2439133 | Reinaldo Vazquez Rosado | Address on file | | | | | |
| 2425504 | Reinaldo Vega Velazquez | Address on file | | | | | |
| 2433862 | Reinaldo Velazquez Garcia | Address on file | | | | | |
| 2438417 | Reinaldo Velez Ramos | Address on file | | | | | |
| 2437660 | Reinaldo Viruet Maldonado | Address on file | | | | | |
| 2433681 | Reinaldo Viruet Villanueva | Address on file | | | | | |
| 2438485 | Reines De Jesus Rodriguez | Address on file | | | | | |
| 2454557 | Remi Re Ruiz | Address on file | | | | | |
| 2460664 | Remigio Carire Santiago | Address on file | | | | | |
| 2451496 | Renan A Martir Emmanuelli | Address on file | | | | | |
| 2432202 | Renardo Acevedo Torres | Address on file | | | | | |
| 2450313 | Renato Gonzalez Arroyo | Address on file | | | | | |
| 2434392 | Rendy Alicea Gonzalez | Address on file | | | | | |
| 2468303 | Rene A Davila Rodriguez | Address on file | | | | | |
| 2431064 | Rene A Feliu Ramirez | Address on file | | | | | |
| 2431753 | Rene A Irizarry Figueroa | Address on file | | | | | |
| 2456440 | Rene A Negroni Pedroza | Address on file | | | | | |
| 2436964 | Rene A Ortiz Rodriguez | Address on file | | | | | |
| 2442326 | Rene A Suari | Address on file | | | | | |
| 2456667 | Rene Aponte Cintron | Address on file | | | | | |
| 2449293 | Rene Arzuaga Burgos | Address on file | | | | | |
| 2435389 | Rene Ayala Diaz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461389 | Rene Badia Del Valle | Address on file | | | | | |
| 2444653 | Rene Correa Gualdarrama | Address on file | | | | | |
| 2426718 | Rene Cruz Gonzalez | Address on file | | | | | |
| 2465602 | Rene Cruz Martinez | Address on file | | | | | |
| 2431656 | Rene Cruz Soto | Address on file | | | | | |
| 2468581 | Rene De Jesus Ortiz | Address on file | | | | | |
| 2436602 | Rene De Leon Soto | Address on file | | | | | |
| 2465285 | Rene Diez De Force | Address on file | | | | | |
| 2443383 | Rene F Mejias Davila | Address on file | | | | | |
| 2440707 | Rene F Ramos Rodriguez | Address on file | | | | | |
| 2459882 | Rene G Ramirez Latorre | Address on file | | | | | |
| 2429138 | Rene Garcia Oquendo | Address on file | | | | | |
| 2461543 | Rene Gonzalez Diaz | Address on file | | | | | |
| 2450008 | Rene Gonzalez Febres | Address on file | | | | | |
| 2459446 | Rene Gonzalez Santiago | Address on file | | | | | |
| 2449079 | Rene Herrera Rivera | Address on file | | | | | |
| 2425369 | Rene Irizarry Cubano | Address on file | | | | | |
| 2423442 | Rene J Ramos Torres | Address on file | | | | | |
| 2426384 | Rene J Serrano Luna | Address on file | | | | | |
| 2465163 | Rene Leon Colon | Address on file | | | | | |
| 2443341 | Rene Lopez Lopez | Address on file | | | | | |
| 2452947 | Rene Luciano Rios | Address on file | | | | | |
| 2438185 | Rene Machado Barreto | Address on file | | | | | |
| 2451777 | Rene Malpica Ortiz | Address on file | | | | | |
| 2470645 | Rene Marrero Rosado | Address on file | | | | | |
| 2438658 | Rene Martinez Ortiz | Address on file | | | | | |
| 2448605 | Rene Martinez Santiago | Address on file | | | | | |
| 2443124 | Rene Molina Roman | Address on file | | | | | |
| 2465379 | Rene Morales Figueroa | Address on file | | | | | |
| 2434611 | Rene Morell Rivera | Address on file | | | | | |
| 2458957 | Rene Nieves Ramos | Address on file | | | | | |
| 2459939 | Rene O Caldero Perez | Address on file | | | | | |
| 2468539 | Rene Orta Velez | Address on file | | | | | |
| 2463468 | Rene Ortiz Luyando | Address on file | | | | | |
| 2451139 | Rene Otero Torres | Address on file | | | | | |
| 2451262 | Rene Pantoja Pineda | Address on file | | | | | |
| 2457817 | Rene Perez Feliciano | Address on file | | | | | |
| 2437793 | Rene R Pabon Vicenty | Address on file | | | | | |
| 2437721 | Rene Ramirez Fernandez | Address on file | | | | | |
| 2458406 | Rene Ramirez Torres | Address on file | | | | | |
| 2432038 | Rene Re Diaz | Address on file | | | | | |
| 2454217 | Rene Re Rpomales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 969 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2463664 | Rene Rivera Melendez | Address on file | | | | | |
| 2450052 | Rene Rivera Ortiz | Address on file | | | | | |
| 2454880 | Rene Rivera Pineiro | Address on file | | | | | |
| 2438702 | Rene Rivera Roman | Address on file | | | | | |
| 2430502 | Rene Rivera Ruiz | Address on file | | | | | |
| 2454740 | Rene Rodriguez Delgado | Address on file | | | | | |
| 2466085 | Rene Rodriguez Rios | Address on file | | | | | |
| 2439984 | Rene Rodriguez Sanabria | Address on file | | | | | |
| 2458267 | Rene Rodriguez Sanchez | Address on file | | | | | |
| 2455556 | Rene Rodriguez Sanfeliz | Address on file | | | | | |
| 2456219 | Rene Rodriguez Vazquez | Address on file | | | | | |
| 2461793 | Rene Rosa Perez | Address on file | | | | | |
| 2441580 | Rene Santiago Rivera | Address on file | | | | | |
| 2461548 | Rene Santos Torres | Address on file | | | | | |
| 2469240 | Rene Sierra Rivera | Address on file | | | | | |
| 2424140 | Rene Silva Galarza | Address on file | | | | | |
| 2468610 | René Soto Hernández | Address on file | | | | | |
| 2457961 | Rene Suarez Fuentes | Address on file | | | | | |
| 2429180 | Rene Torres Fernandez | Address on file | | | | | |
| 2429918 | Rene Torres Maldonado | Address on file | | | | | |
| 2460500 | Rene Torres Mercado | Address on file | | | | | |
| 2430840 | Rene Torres Rivera | Address on file | | | | | |
| 2428680 | Rene U Ortiz Ortiz | Address on file | | | | | |
| 2440723 | Rene U Vazquez Arroyo | Address on file | | | | | |
| 2466418 | Rene Valentin Cardona | Address on file | | | | | |
| 2453011 | Rene Velazquez Marerro | Address on file | | | | | |
| 2435401 | Reni Rosario Escobar | Address on file | | | | | |
| 2455217 | Reniel Valentin Soto | Address on file | | | | | |
| 2466561 | Renta Santiago | Address on file | | | | | |
| 2448945 | Rentas Cruz Maritza | Address on file | | | | | |
| 2429720 | Restituto Crespo Crespo | Address on file | | | | | |
| 2445838 | Resto Re Flores | Address on file | | | | | |
| 2457966 | Reuben Torres Marquez | Address on file | | | | | |
| 2443187 | Rex Cruz Sotomayor | Address on file | | | | | |
| 2449688 | Rey A Ceballos Cepeda | Address on file | | | | | |
| 2462992 | Rey A Gonzalez | Address on file | | | | | |
| 2459376 | Rey A Pe?A Dumas | Address on file | | | | | |
| 2458540 | Rey D Rivera Correa | Address on file | | | | | |
| 2464353 | Rey E Cortes Colon | Address on file | | | | | |
| 2464513 | Rey F Bezares Lopez | Address on file | | | | | |
| 2443693 | Rey F Montalvo Montalvo | Address on file | | | | | |
| 2434336 | Rey F Rivera Tirado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2448745 | Rey F Santana Pereles | Address on file | | | | | |
| 2427268 | Rey Flores Colon | Address on file | | | | | |
| 2429694 | Rey Fuentes Fuentes | Address on file | | | | | |
| 2452406 | Rey N Torres Martinez | Address on file | | | | | |
| 2454958 | Rey O Robles Morales | Address on file | | | | | |
| 2453879 | Rey Re Imartinez | Address on file | | | | | |
| 2436527 | Reye R L Rodriguez | Address on file | | | | | |
| 2451729 | Reyes Batista Jonathan | Address on file | | | | | |
| 2469445 | Reyes Cappas Vega | Address on file | | | | | |
| 2424547 | Reyes Colon Melvin | Address on file | | | | | |
| 2451175 | Reyes Gonzalez Elba A. | Address on file | | | | | |
| 2460197 | Reyes Hernandez Lisandro | Address on file | | | | | |
| 2423728 | Reyes L Jaiman Santiago L. | Address on file | | | | | |
| 2445004 | Reyes Lydia Ortiz | Address on file | | | | | |
| 2445529 | Reyes M Gilberto Malave | Address on file | | | | | |
| 2450409 | Reyes M Martinez | Address on file | | | | | |
| 2449665 | Reyes Marcial | Address on file | | | | | |
| 2469405 | Reyes Morales Gonzalez | Address on file | | | | | |
| 2465511 | Reyes Moyett Minerva | Address on file | | | | | |
| 2435491 | Reyes Pagan Pagan | Address on file | | | | | |
| 2430654 | Reyes Perez | Address on file | | | | | |
| 2448963 | Reyes R Borrero Luis R. | Address on file | | | | | |
| 2445016 | Reyes Ramos Ivelisse | Address on file | | | | | |
| 2444808 | Reyes Re Berrios | Address on file | | | | | |
| 2445258 | Reyes Re Perez | Address on file | | | | | |
| 2448362 | Reyes Re Santiago | Address on file | | | | | |
| 2470503 | Reyes Rivera Delgado | Address on file | | | | | |
| 2437732 | Reyes Roberto Vicente | Address on file | | | | | |
| 2467247 | Reyes Rodriguez Mariely | Address on file | | | | | |
| 2423720 | Reyes Torres Jose A. | Address on file | | | | | |
| 2453247 | Reyes V Cruz Enid | Address on file | | | | | |
| 2426724 | Reyes-Garcia L Hector L. | Address on file | | | | | |
| 2424990 | Reyes-Ortiz D Maria Del Pilar | Address on file | | | | | |
| 2423343 | Reyes-Quiles Ramon Quiles 1 | Address on file | | | | | |
| 2456699 | Reymond Maldonado Negron | Address on file | | | | | |
| 2457043 | Reymond Ramirez Ocasio | Address on file | | | | | |
| 2447694 | Reymond Valentin Matta | Address on file | | | | | |
| 2436340 | Reymond Vega Ortiz | Address on file | | | | | |
| 2457046 | Reymundi Alonso Jose O. | Address on file | | | | | |
| 2452031 | Reymundo Benitez Lopez | Address on file | | | | | |
| 2467796 | Reymundo De La Cruz Mariano | Address on file | | | | | |
| 2460341 | Reymundo R Rivera Viera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 971 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436363 | Reymundo Rivera Rivera | Address on file | | | | | |
| 2470998 | Reymundo Villegas Colon | Address on file | | | | | |
| 2460227 | Reyna M Tejeda Cordero | Address on file | | | | | |
| 2430862 | Reynaldi Crespo Villegas | Address on file | | | | | |
| 2438004 | Reynaldo Acevedo Cartagena | Address on file | | | | | |
| 2428887 | Reynaldo Acevedo Rodriguez | Address on file | | | | | |
| 2434938 | Reynaldo Arce Martinez | Address on file | | | | | |
| 2460201 | Reynaldo Asencio Terron | Address on file | | | | | |
| 2438701 | Reynaldo Cintron Perez | Address on file | | | | | |
| 2470022 | Reynaldo Colon Borges | Address on file | | | | | |
| 2462484 | Reynaldo Colon Roman | Address on file | | | | | |
| 2427999 | Reynaldo Cruz Lasalle | Address on file | | | | | |
| 2434899 | Reynaldo De Jesus | Address on file | | | | | |
| 2445276 | Reynaldo De Jesus Candelar | Address on file | | | | | |
| 2445321 | Reynaldo Gonzalez Vega | Address on file | | | | | |
| 2456327 | Reynaldo Hernandez Alvelo | Address on file | | | | | |
| 2453691 | Reynaldo Hernandez Santa | Address on file | | | | | |
| 2456272 | Reynaldo J Benitez Santos | Address on file | | | | | |
| 2442124 | Reynaldo L Mercado Arizmen | Address on file | | | | | |
| 2438056 | Reynaldo L Perez Lugo | Address on file | | | | | |
| 2459102 | Reynaldo Lopez Collazo | Address on file | | | | | |
| 2443243 | Reynaldo Marrero Ortiz | Address on file | | | | | |
| 2432469 | Reynaldo Melendez Navarro | Address on file | | | | | |
| 2464691 | Reynaldo Merced Franco | Address on file | | | | | |
| 2424959 | Reynaldo Muriel Gonzalez | Address on file | | | | | |
| 2457152 | Reynaldo Nieves Soto | Address on file | | | | | |
| 2458547 | Reynaldo Ocasio Diaz | Address on file | | | | | |
| 2465332 | Reynaldo Olmeda Ubiles | Address on file | | | | | |
| 2459699 | Reynaldo Pagan Carrasquill | Address on file | | | | | |
| 2438877 | Reynaldo Pagan Garcia | Address on file | | | | | |
| 2434210 | Reynaldo Pantoja Guevara | Address on file | | | | | |
| 2433761 | Reynaldo Perez Alicea | Address on file | | | | | |
| 2443439 | Reynaldo Perez Ortiz | Address on file | | | | | |
| 2429754 | Reynaldo R Solla Reyes | Address on file | | | | | |
| 2454514 | Reynaldo Re Guzman | Address on file | | | | | |
| 2435366 | Reynaldo Rivera Galan | Address on file | | | | | |
| 2449259 | Reynaldo Rodriguez | Address on file | | | | | |
| 2468419 | Reynaldo Rodriguez Ramirez | Address on file | | | | | |
| 2430574 | Reynaldo Rondon Catala | Address on file | | | | | |
| 2443386 | Reynaldo Rosario Cintron | Address on file | | | | | |
| 2447995 | Reynaldo Rosario De Jesus | Address on file | | | | | |
| 2423901 | Reynaldo Santos Davila | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 972 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435359 | Reynaldo Soto Montalvo | Address on file | | | | | |
| 2438196 | Reynaldo Tirado Castillo | Address on file | | | | | |
| 2442944 | Reynaldo Valentin Colon | Address on file | | | | | |
| 2438183 | Reynaldo Vazquez Rodriguez | Address on file | | | | | |
| 2440444 | Reynaldo Velez Moran | Address on file | | | | | |
| 2434812 | Reynaldo Velez Ortiz | Address on file | | | | | |
| 2439603 | Reynaldo Vicente Cruz | Address on file | | | | | |
| 2447383 | Reynaldo X Medina Carrillo | Address on file | | | | | |
| 2468637 | Rhadames Urrutia Cabrera | Address on file | | | | | |
| 2444726 | Rhode Rosado Rodriguez | Address on file | | | | | |
| 2443066 | Rhode Velez Pena | Address on file | | | | | |
| 2465503 | Ricarda A Saavedra | Address on file | | | | | |
| 2451239 | Ricarda Diaz Baez | Address on file | | | | | |
| 2439978 | Ricardo A Berrios Nieves | Address on file | | | | | |
| 2423290 | Ricardo A Ventura Adams | Address on file | | | | | |
| 2460344 | Ricardo Acosta Acosta | Address on file | | | | | |
| 2458839 | Ricardo Aviles Rivera | Address on file | | | | | |
| 2455368 | Ricardo Baez Rodriguez | Address on file | | | | | |
| 2465087 | Ricardo Batista Santiago | Address on file | | | | | |
| 2452980 | Ricardo Belen Tirado | Address on file | | | | | |
| 2426081 | Ricardo Burgos | Address on file | | | | | |
| 2431299 | Ricardo Burgos Ayala | Address on file | | | | | |
| 2440845 | Ricardo Burgos Crespo | Address on file | | | | | |
| 2468311 | Ricardo Caquias Flores | Address on file | | | | | |
| 2448560 | Ricardo Cardona Quiles | Address on file | | | | | |
| 2465693 | Ricardo Carrasquillo Lanzo | Address on file | | | | | |
| 2447872 | Ricardo Carrion Cruz | Address on file | | | | | |
| 2438197 | Ricardo Cartagena | Address on file | | | | | |
| 2468589 | Ricardo Cartagena Rodriguez | Address on file | | | | | |
| 2435720 | Ricardo Casiano Ayala | Address on file | | | | | |
| 2456319 | Ricardo Castro Ortega | Address on file | | | | | |
| 2453067 | Ricardo Castro Plumey | Address on file | | | | | |
| 2466285 | Ricardo Cepero Rivera | Address on file | | | | | |
| 2470895 | Ricardo Cobian Figeroux | Address on file | | | | | |
| 2458617 | Ricardo Colon Perez | Address on file | | | | | |
| 2442799 | Ricardo Colon Torres | Address on file | | | | | |
| 2424145 | Ricardo Concepcion De Jesus | Address on file | | | | | |
| 2448113 | Ricardo Correa Rivera | Address on file | | | | | |
| 2470358 | Ricardo Cruz Colon | Address on file | | | | | |
| 2460445 | Ricardo Cruz Correa | Address on file | | | | | |
| 2433633 | Ricardo Cruz Cruz | Address on file | | | | | |
| 2458981 | Ricardo Cruz Dominguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2443169 | Ricardo Cruz Santiago | Address on file | | | | | |
| 2438568 | Ricardo Cruz Velez | Address on file | | | | | |
| 2433872 | Ricardo David Espada | Address on file | | | | | |
| 2460054 | Ricardo De Jesus Martinez | Address on file | | | | | |
| 2467780 | Ricardo De Jesus Serrano | Address on file | | | | | |
| 2458102 | Ricardo Delgado Santana | Address on file | | | | | |
| 2462577 | Ricardo Diaz Rodriguez | Address on file | | | | | |
| 2436267 | Ricardo E Badillo Sosa | Address on file | | | | | |
| 2441746 | Ricardo E Brenes Colon | Address on file | | | | | |
| 2441398 | Ricardo E Camacho Rivera | Address on file | | | | | |
| 2442970 | Ricardo E Delgado Velazque | Address on file | | | | | |
| 2470932 | Ricardo E Peña Sanchez | Address on file | | | | | |
| 2423557 | Ricardo E Ruiz Nieves | Address on file | | | | | |
| 2458025 | Ricardo E Uma?A Perez | Address on file | | | | | |
| 2455595 | Ricardo E Vera Umpierre | Address on file | | | | | |
| 2465590 | Ricardo Escobar Vargas | Address on file | | | | | |
| 2461523 | Ricardo Falcon Rodriguez | Address on file | | | | | |
| 2463894 | Ricardo Feliciano Seguinot | Address on file | | | | | |
| 2458822 | Ricardo Flora Santiago | Address on file | | | | | |
| 2462462 | Ricardo Fontanez Abril | Address on file | | | | | |
| 2427879 | Ricardo Gonzalez Cruz | Address on file | | | | | |
| 2455986 | Ricardo Gonzalez Del Valle | Address on file | | | | | |
| 2437275 | Ricardo Gonzalez Pagan | Address on file | | | | | |
| 2436171 | Ricardo Gonzalez Torres | Address on file | | | | | |
| 2458705 | Ricardo Gordils Bonilla | Address on file | | | | | |
| 2432184 | Ricardo Guzman Perez | Address on file | | | | | |
| 2456048 | Ricardo H Caraballo Gonzal | Address on file | | | | | |
| 2460031 | Ricardo Haddock Torres | Address on file | | | | | |
| 2429423 | Ricardo Hernandez Jamardo | Address on file | | | | | |
| 2457863 | Ricardo J Alvarez Burgos | Address on file | | | | | |
| 2452059 | Ricardo J Cruz Velazquez | Address on file | | | | | |
| 2442964 | Ricardo J Del Valle Velez | Address on file | | | | | |
| 2469967 | Ricardo J Gonzalez Reyes | Address on file | | | | | |
| 2452064 | Ricardo J Pacheco Betancourt | Address on file | | | | | |
| 2469303 | Ricardo J Perez Saavedra | Address on file | | | | | |
| 2447533 | Ricardo J Romero Ramirez | Address on file | | | | | |
| 2443143 | Ricardo J Santana | Address on file | | | | | |
| 2443781 | Ricardo Jones Soto | Address on file | | | | | |
| 2448314 | Ricardo Jorge Rojas | Address on file | | | | | |
| 2431609 | Ricardo L Feliciano | Address on file | | | | | |
| 2469473 | Ricardo L Gonzalez Vilella | Address on file | | | | | |
| 2443356 | Ricardo L Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 974 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460903 | Ricardo L Reyes Negron | Address on file | | | | | |
| 2444859 | Ricardo L Rosario Melendez | Address on file | | | | | |
| 2445262 | Ricardo L Santiago Miranda | Address on file | | | | | |
| 2456859 | Ricardo L Seda Caraballo | Address on file | | | | | |
| 2425756 | Ricardo L Torres Miranda | Address on file | | | | | |
| 2455568 | Ricardo Laracuente Torres | Address on file | | | | | |
| 2454240 | Ricardo Lasalle Malave | Address on file | | | | | |
| 2463274 | Ricardo Limardo Garayua | Address on file | | | | | |
| 2433461 | Ricardo Lopez Carrasquillo | Address on file | | | | | |
| 2442496 | Ricardo Lopez Ortiz | Address on file | | | | | |
| 2431129 | Ricardo Lopez Rivera | Address on file | | | | | |
| 2444145 | Ricardo Lopez Vera | Address on file | | | | | |
| 2433530 | Ricardo Maldonado Diaz | Address on file | | | | | |
| 2469695 | Ricardo Maldonado Nunez | Address on file | | | | | |
| 2446169 | Ricardo Marcial Hernandez | Address on file | | | | | |
| 2469102 | Ricardo Marrero Ortiz | Address on file | | | | | |
| 2457030 | Ricardo Marrero Vazquez | Address on file | | | | | |
| 2429575 | Ricardo Massanet Cruz | Address on file | | | | | |
| 2469307 | Ricardo Mendez Barrios | Address on file | | | | | |
| 2449379 | Ricardo Mendoza Sierra | Address on file | | | | | |
| 2426674 | Ricardo Merced Centeno | Address on file | | | | | |
| 2456968 | Ricardo Molina Herrera | Address on file | | | | | |
| 2470185 | Ricardo Montalvo Pabon | Address on file | | | | | |
| 2464047 | Ricardo Montalvo Reyes | Address on file | | | | | |
| 2434435 | Ricardo Morales Carrasquil | Address on file | | | | | |
| 2455400 | Ricardo Morales Morales | Address on file | | | | | |
| 2455526 | Ricardo Morales Rivera | Address on file | | | | | |
| 2469435 | Ricardo Mu?Iz Nieves | Address on file | | | | | |
| 2423415 | Ricardo Nazario Ayala | Address on file | | | | | |
| 2434249 | Ricardo Nevarez Padilla | Address on file | | | | | |
| 2466338 | Ricardo Noriega Rivera | Address on file | | | | | |
| 2438721 | Ricardo O Griffith Cede?O | Address on file | | | | | |
| 2468584 | Ricardo Ocasio Reyes | Address on file | | | | | |
| 2458171 | Ricardo Ocasio Velez | Address on file | | | | | |
| 2444477 | Ricardo Orengo Torres | Address on file | | | | | |
| 2461203 | Ricardo Ortiz Bonilla | Address on file | | | | | |
| 2428065 | Ricardo Ortiz Casanova | Address on file | | | | | |
| 2438181 | Ricardo Pacheco Lugo | Address on file | | | | | |
| 2468744 | Ricardo Pantoja Guevara | Address on file | | | | | |
| 2455572 | Ricardo Perez Bosch | Address on file | | | | | |
| 2437565 | Ricardo Perez Ortega | Address on file | | | | | |
| 2447173 | Ricardo Perez Ortega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466091 | Ricardo Perez Ortiz | Address on file | | | | | |
| 2453046 | Ricardo Perez Sanchez | Address on file | | | | | |
| 2442821 | Ricardo Perez Santiago | Address on file | | | | | |
| 2456502 | Ricardo Perez Talavera | Address on file | | | | | |
| 2470170 | Ricardo Perez Valentin | Address on file | | | | | |
| 2459679 | Ricardo Ponce Ortiz | Address on file | | | | | |
| 2451355 | Ricardo Qui?Ones Torres | Address on file | | | | | |
| 2424651 | Ricardo Quiles Torres | Address on file | | | | | |
| 2447438 | Ricardo R Alonso Fortier | Address on file | | | | | |
| 2432317 | Ricardo R Bello Garcia | Address on file | | | | | |
| 2437359 | Ricardo R Betancourt Viera | Address on file | | | | | |
| 2470735 | Ricardo R Deliz Borges | Address on file | | | | | |
| 2447431 | Ricardo R Ocasio Ramos | Address on file | | | | | |
| 2434074 | Ricardo R Rivera Rodriguez | Address on file | | | | | |
| 2445414 | Ricardo Ramirez Acosta | Address on file | | | | | |
| 2425787 | Ricardo Ramos Santiago | Address on file | | | | | |
| 2431624 | Ricardo Ramos Santiago | Address on file | | | | | |
| 2423579 | Ricardo Ramos Suarez | Address on file | | | | | |
| 2470571 | Ricardo Rangel Padilla | Address on file | | | | | |
| 2435130 | Ricardo Reyes Garcia | Address on file | | | | | |
| 2455055 | Ricardo Reyes Sierra | Address on file | | | | | |
| 2454295 | Ricardo Ri Alicea | Address on file | | | | | |
| 2454238 | Ricardo Ri Colon | Address on file | | | | | |
| 2454421 | Ricardo Ri David | Address on file | | | | | |
| 2444952 | Ricardo Ri Diaz | Address on file | | | | | |
| 2453981 | Ricardo Ri Ocasio | Address on file | | | | | |
| 2443085 | Ricardo Ri Orellana | Address on file | | | | | |
| 2453899 | Ricardo Ri Torres | Address on file | | | | | |
| 2454524 | Ricardo Ri Torres | Address on file | | | | | |
| 2456297 | Ricardo Rios Nieves | Address on file | | | | | |
| 2443323 | Ricardo Rivera Cantres | Address on file | | | | | |
| 2468717 | Ricardo Rivera Guzman | Address on file | | | | | |
| 2447920 | Ricardo Rivera Pinto | Address on file | | | | | |
| 2458206 | Ricardo Rivera Rivas | Address on file | | | | | |
| 2465098 | Ricardo Rivera Rivera | Address on file | | | | | |
| 2433463 | Ricardo Rivera Santiago | Address on file | | | | | |
| 2462251 | Ricardo Robles Ortiz | Address on file | | | | | |
| 2464135 | Ricardo Robles Pacheco | Address on file | | | | | |
| 2427753 | Ricardo Rodriguez Colon | Address on file | | | | | |
| 2443226 | Ricardo Rodriguez Colon | Address on file | | | | | |
| 2431901 | Ricardo Rodriguez Diaz | Address on file | | | | | |
| 2450720 | Ricardo Rodriguez Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441406 | Ricardo Rodriguez Pinto | Address on file | | | | | |
| 2465945 | Ricardo Rodriguez Reillo | Address on file | | | | | |
| 2456783 | Ricardo Rodriguez Rodrigue | Address on file | | | | | |
| 2452881 | Ricardo Rosado Rios | Address on file | | | | | |
| 2428994 | Ricardo Rosario Torres | Address on file | | | | | |
| 2457785 | Ricardo Ruiz Gonzalez | Address on file | | | | | |
| 2467665 | Ricardo Ruiz Rivera | Address on file | | | | | |
| 2458751 | Ricardo S Vazquez Sanchez | Address on file | | | | | |
| 2444427 | Ricardo Saldana Rodr Iguez | Address on file | | | | | |
| 2423813 | Ricardo Sanchez Acevedo | Address on file | | | | | |
| 2430494 | Ricardo Santana Soto | Address on file | | | | | |
| 2456500 | Ricardo Santiago Rivera | Address on file | | | | | |
| 2458528 | Ricardo Santiago Rodriguez | Address on file | | | | | |
| 2455548 | Ricardo Santiago Santiago | Address on file | | | | | |
| 2448684 | Ricardo Santos Canales | Address on file | | | | | |
| 2455788 | Ricardo Serrano Berrios | Address on file | | | | | |
| 2461310 | Ricardo Silva Morales | Address on file | | | | | |
| 2457172 | Ricardo Soto Mangual | Address on file | | | | | |
| 2437894 | Ricardo Soto Ramirez | Address on file | | | | | |
| 2435357 | Ricardo Soto Suarez | Address on file | | | | | |
| 2426336 | Ricardo Tirado Hernandez | Address on file | | | | | |
| 2432133 | Ricardo Tirado Maysonet | Address on file | | | | | |
| 2460116 | Ricardo Torres Martinez | Address on file | | | | | |
| 2437938 | Ricardo Torres Roman | Address on file | | | | | |
| 2424416 | Ricardo Torres Torres | Address on file | | | | | |
| 2427712 | Ricardo Vazquez Borges | Address on file | | | | | |
| 2455406 | Ricardo Vazquez Nieves | Address on file | | | | | |
| 2458452 | Ricardo Velazquez Flores | Address on file | | | | | |
| 2452720 | Ricardo Velez Valentin | Address on file | | | | | |
| 2458475 | Ricardo Villalobos Figuero | Address on file | | | | | |
| 2459202 | Ricardo Villegas Gonzalez | Address on file | | | | | |
| 2435711 | Ricardo Walker Del Valle | Address on file | | | | | |
| 2458481 | Ricardo Zayas Colon | Address on file | | | | | |
| 2464131 | Ricarte Fabricio Hernandez | Address on file | | | | | |
| 2436505 | Richard A Colon Ramirez | Address on file | | | | | |
| 2464969 | Richard Alers Segarra | Address on file | | | | | |
| 2469305 | Richard Baez Sanchez | Address on file | | | | | |
| 2433656 | Richard Caraballo Figueroa | Address on file | | | | | |
| 2444786 | Richard Carrasco Ayala | Address on file | | | | | |
| 2458004 | Richard Carreras Gutierrez | Address on file | | | | | |
| 2434583 | Richard Cartagena Diaz | Address on file | | | | | |
| 2469918 | Richard Cintron Vargas | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434881 | Richard Class Velez | Address on file | | | | | |
| 2434436 | Richard Diaz Davila | Address on file | | | | | |
| 2470064 | Richard E Piñeiro Cora | Address on file | | | | | |
| 2433921 | Richard Figueroa Negron | Address on file | | | | | |
| 2468421 | Richard Flores Acosta | Address on file | | | | | |
| 2470067 | Richard Gonzalez Gautier | Address on file | | | | | |
| 2456134 | Richard Hernandez Lopez | Address on file | | | | | |
| 2441574 | Richard I Guzman Rivera | Address on file | | | | | |
| 2463511 | Richard Irizarry Roche | Address on file | | | | | |
| 2468808 | Richard Irizarry Torres | Address on file | | | | | |
| 2466687 | Richard L Pacheco Collazo | Address on file | | | | | |
| 2470103 | Richard Luquis Ramos | Address on file | | | | | |
| 2467152 | Richard M Puchales Pruneda | Address on file | | | | | |
| 2441357 | Richard Marcano Rodriguez | Address on file | | | | | |
| 2433944 | Richard Marrero Archilla | Address on file | | | | | |
| 2436436 | Richard Mendoza Castillo | Address on file | | | | | |
| 2469954 | Richard Mercado Velazquez | Address on file | | | | | |
| 2452708 | Richard Morales Rivera | Address on file | | | | | |
| 2426499 | Richard Mu?Iz Saltares | Address on file | | | | | |
| 2442604 | Richard Muniz Mendez | Address on file | | | | | |
| 2446367 | Richard Negron Figueroa | Address on file | | | | | |
| 2423278 | Richard Negron Ortiz | Address on file | | | | | |
| 2441300 | Richard Ortiz Cruz | Address on file | | | | | |
| 2433544 | Richard Oyabarreno Ortiz | Address on file | | | | | |
| 2439191 | Richard Pimentel | Address on file | | | | | |
| 2463056 | Richard R Pacheco | Address on file | | | | | |
| 2447358 | Richard Ramos Cintron | Address on file | | | | | |
| 2451403 | Richard Ramos Laboy | Address on file | | | | | |
| 2469511 | Richard Ramos Pena | Address on file | | | | | |
| 2456202 | Richard Ri Colon | Address on file | | | | | |
| 2454884 | Richard Ri Ortiz | Address on file | | | | | |
| 2456198 | Richard Ri Rios | Address on file | | | | | |
| 2454431 | Richard Ri Velez | Address on file | | | | | |
| 2469146 | Richard Rivera Hernanadez | Address on file | | | | | |
| 2459387 | Richard Robert Flores | Address on file | | | | | |
| 2427998 | Richard Rodriguez Sanchez | Address on file | | | | | |
| 2441904 | Richard Rodriguez Torres | Address on file | | | | | |
| 2428251 | Richard Rosado Cruz | Address on file | | | | | |
| 2439101 | Richard Rosario Reyes | Address on file | | | | | |
| 2436289 | Richard Santana Rivera | Address on file | | | | | |
| 2448263 | Richard Santiago Laboy | Address on file | | | | | |
| 2451791 | Richard Santiago Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 978 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456647 | Richard Soto Cortes | Address on file | | | | | |
| 2428442 | Richard Soto Hernandez | Address on file | | | | | |
| 2470659 | Richard V Pereira Gutierrez | Address on file | | | | | |
| 2431000 | Richard Vargas Rodriguez | Address on file | | | | | |
| 2447317 | Richard Velez Rivera | Address on file | | | | | |
| 2445919 | Richardy Vazquez Davila | Address on file | | | | | |
| 2440267 | Ricki N Matos Reyes | Address on file | | | | | |
| 2459004 | Ricky M Hernandez Cotto | Address on file | | | | | |
| 2433573 | Ricky Torres Marrero | Address on file | | | | | |
| 2451062 | Rico Molina Martinez | Address on file | | | | | |
| 2434817 | Rico Yesenia Zacarias | Address on file | | | | | |
| 2452235 | Rigcci L Reyes Rodriguez | Address on file | | | | | |
| 2425360 | Rigoberto Acevedo Nieves | Address on file | | | | | |
| 2467476 | Rigoberto Camacho Roman | Address on file | | | | | |
| 2468425 | Rigoberto Cruz De Jesus | Address on file | | | | | |
| 2427208 | Rigoberto Figueroa Baez | Address on file | | | | | |
| 2434643 | Rigoberto Fuentes Burgos | Address on file | | | | | |
| 2458992 | Rigoberto Gonzalez Rios | Address on file | | | | | |
| 2440467 | Rigoberto Jimenez Huertas | Address on file | | | | | |
| 2440873 | Rigoberto Marquez Narvaez | Address on file | | | | | |
| 2438309 | Rigoberto Martinez Cruz | Address on file | | | | | |
| 2468207 | Rigoberto Medina Sanchez | Address on file | | | | | |
| 2463390 | Rigoberto Mendez Feliciano | Address on file | | | | | |
| 2431363 | Rigoberto R Vega Gonzalez | Address on file | | | | | |
| 2448494 | Rigoberto Rivera Lopez | Address on file | | | | | |
| 2456611 | Rigoberto Rivera Torres | Address on file | | | | | |
| 2423781 | Rigoberto Rodriguez Correa | Address on file | | | | | |
| 2466097 | Rigoberto Rodriguez Perez | Address on file | | | | | |
| 2426685 | Rigoberto Roman Roman | Address on file | | | | | |
| 2470460 | Rigoberto Sanchez Estrada | Address on file | | | | | |
| 2461632 | Rigoberto Sanchez Medina | Address on file | | | | | |
| 2443233 | Rigoberto Santiago Serrant | Address on file | | | | | |
| 2462582 | Rigoberto Vazquez Maldonado | Address on file | | | | | |
| 2452865 | Rijos Santiago Damaris | Address on file | | | | | |
| 2424953 | Riollano Ramos Maribel | Address on file | | | | | |
| 2449694 | Rios Bonet Jose | Address on file | | | | | |
| 2425249 | Rios H Carmen R | Address on file | | | | | |
| 2449741 | Rios I Lopez | Address on file | | | | | |
| 2451892 | Rios Jimenez Aracelis | Address on file | | | | | |
| 2450701 | Rios Maldonado Benjamin | Address on file | | | | | |
| 2450425 | Rios Maldonado Dinelia | Address on file | | | | | |
| 2426978 | Rios Nunez Samuel | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435506 | Rios Perez Carlos | Address on file | | | | | |
| 2424013 | Rios Ri Coriano | Address on file | | | | | |
| 2445894 | Rios Ri Velez | Address on file | | | | | |
| 2449936 | Rios Rivera Ivan | Address on file | | | | | |
| 2450939 | Rios-Martinez Jose R. | Address on file | | | | | |
| 2427414 | Riselda De Jesus Alvarez | Address on file | | | | | |
| 2430117 | Riselia Carrasquillo | Address on file | | | | | |
| 2447406 | Riselle M M Cordero Roman G Roman | Address on file | | | | | |
| 2468841 | Rita Benitez Alamo | Address on file | | | | | |
| 2425223 | Rita C Medina Yambo | Address on file | | | | | |
| 2438478 | Rita Del C Santiago | Address on file | | | | | |
| 2462006 | Rita E Vega Cerezo | Address on file | | | | | |
| 2465145 | Rita Febres Rodriguez | Address on file | | | | | |
| 2448031 | Rita J Brito Andrade | Address on file | | | | | |
| 2437404 | Rita J Ramos Sanchez | Address on file | | | | | |
| 2429313 | Rita J Vega Gonzalez | Address on file | | | | | |
| 2467867 | Rita M Ramos Villegas | Address on file | | | | | |
| 2450605 | Rita M Vega Vazquez | Address on file | | | | | |
| 2444664 | Rita M Vera Umpierre | Address on file | | | | | |
| 2428776 | Rita Quinones Quinones | Address on file | | | | | |
| 2444285 | Rita Rivera Fuentes | Address on file | | | | | |
| 2432351 | Rita Rojas Morales | Address on file | | | | | |
| 2469781 | Rita V Roman Cordero | Address on file | | | | | |
| 2431175 | Rita Z Diaz Hernandez | Address on file | | | | | |
| 2441422 | Ritzy Marrero Narvaez | Address on file | | | | | |
| 2425843 | Rivas D Jesus Juan | Address on file | | | | | |
| 2467633 | Rivas Herran Wilfredo | Address on file | | | | | |
| 2423685 | Rivas Ramirez Samuel | Address on file | | | | | |
| 2450310 | Rivera A Linares | Address on file | | | | | |
| 2448505 | Rivera A Lopez | Address on file | | | | | |
| 2439600 | Rivera Adorno Odalis | Address on file | | | | | |
| 2468620 | Rivera Alejandro Aureo | Address on file | | | | | |
| 2451118 | Rivera Arroyo Haydee | Address on file | | | | | |
| 2451470 | Rivera Ayala Betsabe | Address on file | | | | | |
| 2467015 | Rivera Burgos Felix | Address on file | | | | | |
| 2453192 | Rivera C Marisely | Address on file | | | | | |
| 2451654 | Rivera C Wesley Cuadro | Address on file | | | | | |
| 2466010 | Rivera Calderon Edna G | Address on file | | | | | |
| 2425086 | Rivera Cardona Cesar | Address on file | | | | | |
| 2425295 | Rivera Cartagen | Address on file | | | | | |
| 2449645 | Rivera Casado Esteban | Address on file | | | | | |
| 2466814 | Rivera Centeno Arydier | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 980 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446964 | Rivera Collazo Carmen N. | Address on file | | | | | |
| 2465026 | Rivera Colon Jose A | Address on file | | | | | |
| 2425272 | Rivera Colon Maritza | Address on file | | | | | |
| 2451366 | Rivera Cruz Julian | Address on file | | | | | |
| 2448184 | Rivera D Jesus Arlene | Address on file | | | | | |
| 2450783 | Rivera Delgado Eliseo | Address on file | | | | | |
| 2446357 | Rivera Diaz Luis J | Address on file | | | | | |
| 2429460 | Rivera Diaz Willie | Address on file | | | | | |
| 2466123 | Rivera E Cruz | Address on file | | | | | |
| 2445855 | Rivera E Velez | Address on file | | | | | |
| 2447114 | Rivera Fe Diaz | Address on file | | | | | |
| 2449780 | Rivera Flores Osvaldo | Address on file | | | | | |
| 2442720 | Rivera G Calixto Ghigliotty | Address on file | | | | | |
| 2431804 | Rivera G Juan A | Address on file | | | | | |
| 2424838 | Rivera Gonzalez Carmen | Address on file | | | | | |
| 2455617 | Rivera Gonzalez Evelyn | Address on file | | | | | |
| 2425170 | Rivera Gonzalez Iris | Address on file | | | | | |
| 2425582 | Rivera I Almodovar | Address on file | | | | | |
| 2425363 | Rivera I Hector Sanchez | Address on file | | | | | |
| 2427613 | Rivera I Melendez | Address on file | | | | | |
| 2449625 | Rivera J Alvaradocarmen | Address on file | | | | | |
| 2432293 | Rivera Jannette Ramirez | Address on file | | | | | |
| 2450499 | Rivera L Lugo | Address on file | | | | | |
| 2467172 | Rivera L Melendez | Address on file | | | | | |
| 2450089 | Rivera M Canales | Address on file | | | | | |
| 2446778 | Rivera M Cecilio | Address on file | | | | | |
| 2452128 | Rivera M Maldonado | Address on file | | | | | |
| 2424465 | Rivera M Martinez | Address on file | | | | | |
| 2427661 | Rivera M Reyes Jose M | Address on file | | | | | |
| 2453248 | Rivera Maldonado Andres | Address on file | | | | | |
| 2424567 | Rivera Melendez Irving | Address on file | | | | | |
| 2449253 | Rivera Melendez Luisa I | Address on file | | | | | |
| 2452774 | Rivera Mercado Janette | Address on file | | | | | |
| 2453547 | Rivera Montanez Marylin | Address on file | | | | | |
| 2451589 | Rivera Monzon Luis | Address on file | | | | | |
| 2463211 | Rivera Nieves Brenda | Address on file | | | | | |
| 2450477 | Rivera Ortega Joan | Address on file | | | | | |
| 2427263 | Rivera Ortiz Denise | Address on file | | | | | |
| 2452047 | Rivera Perez David | Address on file | | | | | |
| 2452380 | Rivera Perez Ernesto | Address on file | | | | | |
| 2443964 | Rivera Perez Joanna | Address on file | | | | | |
| 2425908 | Rivera Perez Margarita | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441325 | Rivera Ramirez Felicita | Address on file | | | | | |
| 2448800 | Rivera Rentas Victor L. | Address on file | | | | | |
| 2451754 | Rivera Ri Ares | Address on file | | | | | |
| 2450349 | Rivera Ri Burgos | Address on file | | | | | |
| 2453388 | Rivera Ri Cartagena | Address on file | | | | | |
| 2452091 | Rivera Ri Cotto | Address on file | | | | | |
| 2448495 | Rivera Ri Cuadrado | Address on file | | | | | |
| 2449404 | Rivera Ri Echevarria | Address on file | | | | | |
| 2452068 | Rivera Ri Escalera | Address on file | | | | | |
| 2449734 | Rivera Ri Flores | Address on file | | | | | |
| 2450014 | Rivera Ri Gonzalez | Address on file | | | | | |
| 2450106 | Rivera Ri Orsini | Address on file | | | | | |
| 2446251 | Rivera Ri Pizarro | Address on file | | | | | |
| 2445930 | Rivera Ri Rodriguez | Address on file | | | | | |
| 2451708 | Rivera Ri Rojas | Address on file | | | | | |
| 2450977 | Rivera Ri Segura | Address on file | | | | | |
| 2452808 | Rivera Ri Vazquez | Address on file | | | | | |
| 2446698 | Rivera Ri Velazquez | Address on file | | | | | |
| 2446841 | Rivera Rios Sandra | Address on file | | | | | |
| 2450674 | Rivera Rivera Carlos | Address on file | | | | | |
| 2451315 | Rivera Rivera Harry | Address on file | | | | | |
| 2424751 | Rivera Rivera Waleska M. | Address on file | | | | | |
| 2468463 | Rivera Robles Juanita | Address on file | | | | | |
| 2442878 | Rivera Rodriguez Jorge | Address on file | | | | | |
| 2432520 | Rivera Rodriguez Jorge | Address on file | | | | | |
| 2452114 | Rivera Rojas David | Address on file | | | | | |
| 2424816 | Rivera Rosado Lucas | Address on file | | | | | |
| 2451763 | Rivera Rosario Vilma | Address on file | | | | | |
| 2448636 | Rivera Ruiz Wilson | Address on file | | | | | |
| 2450491 | Rivera Santiago Lillian | Address on file | | | | | |
| 2450230 | Rivera Serrano Juan A. | Address on file | | | | | |
| 2426016 | Rivera Solis Madelyn | Address on file | | | | | |
| 2449563 | Rivera Torres Carmen | Address on file | | | | | |
| 2449138 | Rivera Torres Wilfredo | Address on file | | | | | |
| 2424031 | Rivera Verdejo Angel | Address on file | | | | | |
| 2425075 | Rivera-Lopez Glenda L. | Address on file | | | | | |
| 2423949 | Rivera-Rivera Ada I. | Address on file | | | | | |
| 2424195 | Rivera-Vega R Jose R. | Address on file | | | | | |
| 2459590 | Robert A Miranda Guzman | Address on file | | | | | |
| 2463629 | Robert A Peralta De Jesus | Address on file | | | | | |
| 2469347 | Robert Cruz Soto | Address on file | | | | | |
| 2440709 | Robert Cuevas Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 982 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2461882 | Robert E Robinson | Address on file | | | | | |
| 2456069 | Robert F Padilla Rivera | Address on file | | | | | |
| 2457413 | Robert Ferrer Rodriguez | Address on file | | | | | |
| 2458010 | Robert Figueroa Rodriguez | Address on file | | | | | |
| 2444479 | Robert Garcia Perez | Address on file | | | | | |
| 2439269 | Robert Gomez Betancourt | Address on file | | | | | |
| 2440334 | Robert Gonzalez Negron | Address on file | | | | | |
| 2457264 | Robert Gonzalez Quinones | Address on file | | | | | |
| 2450153 | Robert Hernandez Blas | Address on file | | | | | |
| 2469539 | Robert J Barrett Marquez | Address on file | | | | | |
| 2434447 | Robert J Ramos Alvarez | Address on file | | | | | |
| 2468135 | Robert J Smith Hoyos | Address on file | | | | | |
| 2436493 | Robert L Rabin | Address on file | | | | | |
| 2441620 | Robert Laboy Rodriguez | Address on file | | | | | |
| 2456507 | Robert Lopez Lozada | Address on file | | | | | |
| 2447771 | Robert M Bradley Perez | Address on file | | | | | |
| 2454844 | Robert Martinez Medina | Address on file | | | | | |
| 2428437 | Robert Mendez Melendez | Address on file | | | | | |
| 2424402 | Robert Mulero Ortiz | Address on file | | | | | |
| 2460017 | Robert Ramos Rosario | Address on file | | | | | |
| 2432556 | Robert Reyes Aponte | Address on file | | | | | |
| 2455159 | Robert Rivera Ruiz | Address on file | | | | | |
| 2441929 | Robert Ro Jusino | Address on file | | | | | |
| 2459788 | Robert Roman Burgos | Address on file | | | | | |
| 2468337 | Robert Soler Vega | Address on file | | | | | |
| 2460550 | Robert Toro | Address on file | | | | | |
| 2453271 | Robert Virella Cruz | Address on file | | | | | |
| 2442448 | Roberta A Jones Burgos | Address on file | | | | | |
| 2459458 | Roberto A Guzman Negron | Address on file | | | | | |
| 2452327 | Roberto A Puello Brenes | Address on file | | | | | |
| 2459095 | Roberto A Rodriguez Lucian | Address on file | | | | | |
| 2434999 | Roberto A Texeira Vazquez | Address on file | | | | | |
| 2452201 | Roberto A Whatts Osorio | Address on file | | | | | |
| 2452931 | Roberto Acevedo Arce | Address on file | | | | | |
| 2448597 | Roberto Acevedo Borrero | Address on file | | | | | |
| 2435951 | Roberto Acevedo Lopez | Address on file | | | | | |
| 2463556 | Roberto Agosto Baquero | Address on file | | | | | |
| 2455376 | Roberto Albarran Ruiz | Address on file | | | | | |
| 2456028 | Roberto Alicea Hernandez | Address on file | | | | | |
| 2426669 | Roberto Alicea Jimenez | Address on file | | | | | |
| 2442456 | Roberto Alvarado Martinez | Address on file | | | | | |
| 2437933 | Roberto Alvarez Ayala | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429443 | Roberto Alvarez Vazquez | Address on file | | | | | |
| 2445627 | Roberto Alverio Rive Ra | Address on file | | | | | |
| 2466832 | Roberto Andino Melendez | Address on file | | | | | |
| 2449243 | Roberto Arce Ortiz | Address on file | | | | | |
| 2457185 | Roberto Arena Rivera | Address on file | | | | | |
| 2469808 | Roberto Arroyo Valle | Address on file | | | | | |
| 2456798 | Roberto Ayala Vega | Address on file | | | | | |
| 2433907 | Roberto Badillo Martinez | Address on file | | | | | |
| 2431400 | Roberto Baez Abril | Address on file | | | | | |
| 2431024 | Roberto Baez Lopez | Address on file | | | | | |
| 2460263 | Roberto Barreto Barreto | Address on file | | | | | |
| 2451406 | Roberto Bernier Casanova | Address on file | | | | | |
| 2451311 | Roberto Bonilla Rivera | Address on file | | | | | |
| 2567142 | Roberto Burgos Rivera | Address on file | | | | | |
| 2469856 | Roberto C Olivo Ortiz | Address on file | | | | | |
| 2455530 | Roberto Calderon Gomez | Address on file | | | | | |
| 2439263 | Roberto Canales Gonzalez | Address on file | | | | | |
| 2449632 | Roberto Candelario Campos | Address on file | | | | | |
| 2445572 | Roberto Cano Rodriguez | Address on file | | | | | |
| 2463582 | Roberto Caraballo Perez | Address on file | | | | | |
| 2461176 | Roberto Carrasquillo Burgo | Address on file | | | | | |
| 2468977 | Roberto Carrillo Morales | Address on file | | | | | |
| 2459732 | Roberto Casiano Perez | Address on file | | | | | |
| 2438827 | Roberto Castro Colon | Address on file | | | | | |
| 2452799 | Roberto Castro Franceschi | Address on file | | | | | |
| 2440894 | Roberto Centeno | Address on file | | | | | |
| 2423971 | Roberto Centeno Vazquez | Address on file | | | | | |
| 2461071 | Roberto Chardon Machado | Address on file | | | | | |
| 2432236 | Roberto Chavez Pi?Eiro | Address on file | | | | | |
| 2445106 | Roberto Chevere C0lon | Address on file | | | | | |
| 2470871 | Roberto Clausell Rivera | Address on file | | | | | |
| 2458752 | Roberto Collazo Valera | Address on file | | | | | |
| 2451634 | Roberto Colon Baerga | Address on file | | | | | |
| 2469254 | Roberto Colon Castro | Address on file | | | | | |
| 2468777 | Roberto Colon Colon | Address on file | | | | | |
| 2462229 | Roberto Connover Carrillo | Address on file | | | | | |
| 2441810 | Roberto Cruz Flores | Address on file | | | | | |
| 2426829 | Roberto Cruz Rivera | Address on file | | | | | |
| 2462760 | Roberto Cuadrado Negron | Address on file | | | | | |
| 2455418 | Roberto D J Navarro | Address on file | | | | | |
| 2458827 | Roberto De Jesus Martinez | Address on file | | | | | |
| 2448246 | Roberto De Jesus San Tiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444409 | Roberto Del Valle Navarro | Address on file | | | | | |
| 2447416 | Roberto Delgado Carbo | Address on file | | | | | |
| 2453655 | Roberto Delgado Fred | Address on file | | | | | |
| 2430825 | Roberto Delgado Romero | Address on file | | | | | |
| 2449082 | Roberto Deperoy Gonzalez | Address on file | | | | | |
| 2463393 | Roberto Diaz Martinez | Address on file | | | | | |
| 2469428 | Roberto Diaz Nieves | Address on file | | | | | |
| 2434677 | Roberto Diaz Rivera | Address on file | | | | | |
| 2424758 | Roberto Diaz Rodriguez | Address on file | | | | | |
| 2458860 | Roberto Doelter Baez | Address on file | | | | | |
| 2469607 | Roberto Dominguez Sanchez | Address on file | | | | | |
| 2459614 | Roberto E Colon Nieves | Address on file | | | | | |
| 2423794 | Roberto E Lopez Rodriguez | Address on file | | | | | |
| 2454947 | Roberto E Marcano Matos | Address on file | | | | | |
| 2462253 | Roberto E Ortiz Rivera | Address on file | | | | | |
| 2433436 | Roberto Echevarria | Address on file | | | | | |
| 2460873 | Roberto Echevarria | Address on file | | | | | |
| 2447209 | Roberto Encarnacion Walker | Address on file | | | | | |
| 2425113 | Roberto Erazo Guzman | Address on file | | | | | |
| 2449695 | Roberto Feliciano Ruiz | Address on file | | | | | |
| 2470732 | Roberto Fernandez Coll | Address on file | | | | | |
| 2458488 | Roberto Ferrer Cordero | Address on file | | | | | |
| 2430302 | Roberto Figueroa Lozada | Address on file | | | | | |
| 2467315 | Roberto Figueroa Orozco | Address on file | | | | | |
| 2450774 | Roberto Figueroa Santiago | Address on file | | | | | |
| 2458336 | Roberto Flores Flores | Address on file | | | | | |
| 2433484 | Roberto Fraticelli | Address on file | | | | | |
| 2430900 | Roberto Fuentes Vargas | Address on file | | | | | |
| 2450482 | Roberto Gago Matias | Address on file | | | | | |
| 2451548 | Roberto Garcia Elvis | Address on file | | | | | |
| 2456910 | Roberto Gomez Perez | Address on file | | | | | |
| 2455203 | Roberto Gomez Velazquez | Address on file | | | | | |
| 2446702 | Roberto Gonzalez Cruz | Address on file | | | | | |
| 2430329 | Roberto Gonzalez Guerra | Address on file | | | | | |
| 2431759 | Roberto Gonzalez Martinez | Address on file | | | | | |
| 2451557 | Roberto Gonzalez Moret | Address on file | | | | | |
| 2450227 | Roberto Gonzalez Rodriguez | Address on file | | | | | |
| 2463489 | Roberto Gonzalez Rodriguez | Address on file | | | | | |
| 2423840 | Roberto Gonzalez Ruiz | Address on file | | | | | |
| 2442739 | Roberto Gonzalez Torres | Address on file | | | | | |
| 2460045 | Roberto Grana Diaz | Address on file | | | | | |
| 2424526 | Roberto Gutierrez Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 985 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2446649 | Roberto Guzman Cortes | Address on file | | | | | |
| 2461610 | Roberto Guzman Garcia | Address on file | | | | | |
| 2434527 | Roberto H Martinez Rivera | Address on file | | | | | |
| 2447483 | Roberto Heredia Vargas | Address on file | | | | | |
| 2435660 | Roberto Hernandez Almodovar | Address on file | | | | | |
| 2470263 | Roberto Hernandez Felician | Address on file | | | | | |
| 2455090 | Roberto Hernandez Pietri | Address on file | | | | | |
| 2462002 | Roberto Hernandez Santos | Address on file | | | | | |
| 2452023 | Roberto I?Esta Rodriguez | Address on file | | | | | |
| 2452513 | Roberto Irizarry Betancourt | Address on file | | | | | |
| 2446075 | Roberto Irizarry Brignoni | Address on file | | | | | |
| 2428842 | Roberto J Angeli Pomales | Address on file | | | | | |
| 2451926 | Roberto J Diaz Arenas | Address on file | | | | | |
| 2432465 | Roberto J Frontanez Bartolomei | Address on file | | | | | |
| 2463256 | Roberto J Gonzalez Valenzuela | Address on file | | | | | |
| 2458327 | Roberto J Mercado Roman | Address on file | | | | | |
| 2451895 | Roberto J Rodriguez Rodriguez | Address on file | | | | | |
| 2435474 | Roberto J Santiago Ortiz | Address on file | | | | | |
| 2434171 | Roberto J Velez Bernard | Address on file | | | | | |
| 2452028 | Roberto Jusino Puchanes | Address on file | | | | | |
| 2454955 | Roberto L Aparicio Montes | Address on file | | | | | |
| 2440881 | Roberto L Aviles Velez | Address on file | | | | | |
| 2452282 | Roberto L Castro Rivera | Address on file | | | | | |
| 2468953 | Roberto L Concepcion Cotto | Address on file | | | | | |
| 2459847 | Roberto L Diaz Rivera | Address on file | | | | | |
| 2458343 | Roberto L Garcia Morales | Address on file | | | | | |
| 2423943 | Roberto L Gonzalez Sanabria | Address on file | | | | | |
| 2434850 | Roberto L Guardiola Rosado | Address on file | | | | | |
| 2442159 | Roberto L Herrero Lopez | Address on file | | | | | |
| 2449370 | Roberto L Lamberty | Address on file | | | | | |
| 2433384 | Roberto L Morales Soares | Address on file | | | | | |
| 2468054 | Roberto L Reyes Perez | Address on file | | | | | |
| 2466126 | Roberto L Velez Garcia | Address on file | | | | | |
| 2453315 | Roberto Laboy Reyes | Address on file | | | | | |
| 2456711 | Roberto Leandry Martinez | Address on file | | | | | |
| 2423425 | Roberto Lebron Lozada | Address on file | | | | | |
| 2433968 | Roberto Leon Villafa?E | Address on file | | | | | |
| 2445079 | Roberto Lopez Arroyo | Address on file | | | | | |
| 2466761 | Roberto Lopez Lespier | Address on file | | | | | |
| 2452522 | Roberto Lopez Machuca | Address on file | | | | | |
| 2459577 | Roberto Lopez Rivera | Address on file | | | | | |
| 2451506 | Roberto Lopez Robles | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434686 | Roberto Lopez Rodriguez | Address on file | | | | | |
| 2438346 | Roberto Lopez Rodriguez | Address on file | | | | | |
| 2431246 | Roberto Lopez Sanchez | Address on file | | | | | |
| 2433895 | Roberto Lopez Santiago | Address on file | | | | | |
| 2463917 | Roberto Lorenzo Ramirez | Address on file | | | | | |
| 2464935 | Roberto Luna Nazario | Address on file | | | | | |
| 2456550 | Roberto M Bermudez Burgos | Address on file | | | | | |
| 2464185 | Roberto M Couto Garcia | Address on file | | | | | |
| 2429485 | Roberto M Minguela Casiano | Address on file | | | | | |
| 2459154 | Roberto Maldonado Qui?Ones | Address on file | | | | | |
| 2439688 | Roberto Maldonado Rivera | Address on file | | | | | |
| 2456435 | Roberto Marrero Aponte | Address on file | | | | | |
| 2467436 | Roberto Martinez Diaz | Address on file | | | | | |
| 2447611 | Roberto Martinez Reyes | Address on file | | | | | |
| 2449248 | Roberto Martinez Ruiz | Address on file | | | | | |
| 2457565 | Roberto Martinez Tirado | Address on file | | | | | |
| 2427294 | Roberto Matias Feliano | Address on file | | | | | |
| 2437738 | Roberto Matos Nieves | Address on file | | | | | |
| 2439660 | Roberto Melendez Car Rillo | Address on file | | | | | |
| 2438298 | Roberto Melendez Perez | Address on file | | | | | |
| 2447846 | Roberto Mendez Davila | Address on file | | | | | |
| 2457905 | Roberto Mendez Gonzalez | Address on file | | | | | |
| 2453348 | Roberto Mendez Rosas | Address on file | | | | | |
| 2433465 | Roberto Mercado Almodovar | Address on file | | | | | |
| 2432965 | Roberto Mercado Medina | Address on file | | | | | |
| 2435485 | Roberto Mercado Torres | Address on file | | | | | |
| 2444185 | Roberto Miller Stockton | Address on file | | | | | |
| 2464461 | Roberto Miranda Rosado | Address on file | | | | | |
| 2440211 | Roberto Molina Molina | Address on file | | | | | |
| 2425816 | Roberto Montalvo Gonzalez | Address on file | | | | | |
| 2436848 | Roberto Morales Cintron | Address on file | | | | | |
| 2469591 | Roberto Morales Diaz | Address on file | | | | | |
| 2452622 | Roberto Morales Guadalupe | Address on file | | | | | |
| 2440870 | Roberto Navarro Lugo | Address on file | | | | | |
| 2467317 | Roberto Negron Martinez | Address on file | | | | | |
| 2464165 | Roberto Negron Vera | Address on file | | | | | |
| 2435088 | Roberto Nieves Lebron | Address on file | | | | | |
| 2453468 | Roberto O Garcia Garcia | Address on file | | | | | |
| 2465024 | Roberto O Perez Bozquez | Address on file | | | | | |
| 2444996 | Roberto Ocasio Garcia | Address on file | | | | | |
| 2448876 | Roberto Ocasio Ortiz | Address on file | | | | | |
| 2435655 | Roberto Ofarril Cartagena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 987 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435059 | Roberto Ortega Gonzalez | Address on file | | | | | |
| 2454609 | Roberto Ortiz Gutierrez | Address on file | | | | | |
| 2462199 | Roberto Ortiz Mojica | Address on file | | | | | |
| 2429541 | Roberto Ortiz Morales | Address on file | | | | | |
| 2463054 | Roberto Ortiz Torres | Address on file | | | | | |
| 2468925 | Roberto Pacheco Quinones | Address on file | | | | | |
| 2425065 | Roberto Pagan Santiago | Address on file | | | | | |
| 2446804 | Roberto Perez Morales | Address on file | | | | | |
| 2448522 | Roberto Perez Rivera | Address on file | | | | | |
| 2464167 | Roberto Perez Rivera | Address on file | | | | | |
| 2423659 | Roberto Perez Roman | Address on file | | | | | |
| 2465907 | Roberto Perez Santana | Address on file | | | | | |
| 2452189 | Roberto Perez Santiago | Address on file | | | | | |
| 2428627 | Roberto Perez Sierra | Address on file | | | | | |
| 2470610 | Roberto Prados Ruiz | Address on file | | | | | |
| 2435001 | Roberto Questell Figueroa | Address on file | | | | | |
| 2430545 | Roberto Qui?Ones Rivera | Address on file | | | | | |
| 2425784 | Roberto Quintana Reyes | Address on file | | | | | |
| 2443866 | Roberto Quintana Rodriguez | Address on file | | | | | |
| 2470001 | Roberto R Asepulveda | Address on file | | | | | |
| 2443622 | Roberto R Padilla Solivan | Address on file | | | | | |
| 2470574 | Roberto R Perez Soltero | Address on file | | | | | |
| 2459010 | Roberto R Rodriguez Sierra | Address on file | | | | | |
| 2429920 | Roberto R Ruiz Gonzalez | Address on file | | | | | |
| 2453362 | Roberto Ramirez Bonilla | Address on file | | | | | |
| 2446233 | Roberto Ramirez Rodriguez | Address on file | | | | | |
| 2458197 | Roberto Ramirez Serrano | Address on file | | | | | |
| 2470394 | Roberto Ramos Cruz | Address on file | | | | | |
| 2451693 | Roberto Ramos Gonzalez | Address on file | | | | | |
| 2465598 | Roberto Ramos Ortiz | Address on file | | | | | |
| 2453576 | Roberto Ramos Perez | Address on file | | | | | |
| 2458365 | Roberto Ramos Seda | Address on file | | | | | |
| 2450625 | Roberto Reyes Rodriguez | Address on file | | | | | |
| 2468957 | Roberto Reyes Santiago | Address on file | | | | | |
| 2440938 | Roberto Rivas Perez | Address on file | | | | | |
| 2438398 | Roberto Rivas Rivera | Address on file | | | | | |
| 2450768 | Roberto Rivera Acevedo | Address on file | | | | | |
| 2435897 | Roberto Rivera Arroyo | Address on file | | | | | |
| 2465975 | Roberto Rivera Carrion | Address on file | | | | | |
| 2466563 | Roberto Rivera Gonzalez | Address on file | | | | | |
| 2470925 | Roberto Rivera Gonzalez | Address on file | | | | | |
| 2426337 | Roberto Rivera Malpica | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463345 | Roberto Rivera Martinez | Address on file | | | | | |
| 2460349 | Roberto Rivera Miranda | Address on file | | | | | |
| 2441483 | Roberto Rivera Molina | Address on file | | | | | |
| 2424896 | Roberto Rivera Montalvo | Address on file | | | | | |
| 2431852 | Roberto Rivera Ortega | Address on file | | | | | |
| 2466231 | Roberto Rivera Rivera | Address on file | | | | | |
| 2466616 | Roberto Rivera Rodriguez | Address on file | | | | | |
| 2438238 | Roberto Rivera Sanchez | Address on file | | | | | |
| 2450344 | Roberto Rivera Santiago | Address on file | | | | | |
| 2430963 | Roberto Rivera Serrano | Address on file | | | | | |
| 2468353 | Roberto Rivera Torres | Address on file | | | | | |
| 2428519 | Roberto Rivera Velez | Address on file | | | | | |
| 2456178 | Roberto Ro Claboy | Address on file | | | | | |
| 2454561 | Roberto Ro Crivera | Address on file | | | | | |
| 2456173 | Roberto Ro Cruz | Address on file | | | | | |
| 2453834 | Roberto Ro Ronda | Address on file | | | | | |
| 2437519 | Roberto Ro Santini | Address on file | | | | | |
| 2464699 | Roberto Robles Rivera | Address on file | | | | | |
| 2431341 | Roberto Rodriguez | Address on file | | | | | |
| 2459709 | Roberto Rodriguez De Jesus | Address on file | | | | | |
| 2436053 | Roberto Rodriguez Feliciano | Address on file | | | | | |
| 2425570 | Roberto Rodriguez Hernandez | Address on file | | | | | |
| 2427391 | Roberto Rodriguez Martinez | Address on file | | | | | |
| 2460938 | Roberto Rodriguez Padro | Address on file | | | | | |
| 2469226 | Roberto Rodriguez Quinones | Address on file | | | | | |
| 2436486 | Roberto Rodriguez Ramos | Address on file | | | | | |
| 2442368 | Roberto Rodriguez Rivera | Address on file | | | | | |
| 2425800 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2449087 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2467138 | Roberto Rojas Ocasio | Address on file | | | | | |
| 2450478 | Roberto Rolon Canino | Address on file | | | | | |
| 2458472 | Roberto Rolon Merced | Address on file | | | | | |
| 2425410 | Roberto Roman Caballero | Address on file | | | | | |
| 2464251 | Roberto Roman Valentin | Address on file | | | | | |
| 2449496 | Roberto Rosado Gonzalez | Address on file | | | | | |
| 2463924 | Roberto Rosado Olivencia | Address on file | | | | | |
| 2426395 | Roberto Rosario Davila | Address on file | | | | | |
| 2450775 | Roberto Rosario Diazz | Address on file | | | | | |
| 2425638 | Roberto Rosario Gonzalez | Address on file | | | | | |
| 2443007 | Roberto Rosario Qui?Ones | Address on file | | | | | |
| 2430476 | Roberto Rosario Sanabria | Address on file | | | | | |
| 2470608 | Roberto S Medina Lamela | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 989 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2469792 | Roberto Salinas Arce | Address on file | | | | | |
| 2460296 | Roberto Salva Lopez | Address on file | | | | | |
| 2438053 | Roberto Sampayo Moreno | Address on file | | | | | |
| 2465763 | Roberto Sanchez Irizarry | Address on file | | | | | |
| 2456023 | Roberto Santana Diaz | Address on file | | | | | |
| 2429334 | Roberto Santana Flores | Address on file | | | | | |
| 2423635 | Roberto Santana Morales | Address on file | | | | | |
| 2425426 | Roberto Santana Santana | Address on file | | | | | |
| 2443290 | Roberto Santiago Ayala | Address on file | | | | | |
| 2461932 | Roberto Santiago Malave | Address on file | | | | | |
| 2433489 | Roberto Santiago Medina | Address on file | | | | | |
| 2437575 | Roberto Santiago Medina | Address on file | | | | | |
| 2457921 | Roberto Santiago Negron | Address on file | | | | | |
| 2450218 | Roberto Santiago Rivera | Address on file | | | | | |
| 2426577 | Roberto Santiago Santiago | Address on file | | | | | |
| 2469941 | Roberto Serrano Caban | Address on file | | | | | |
| 2433415 | Roberto Serrano Cruz | Address on file | | | | | |
| 2435992 | Roberto Serrano Pagan | Address on file | | | | | |
| 2443535 | Roberto Serrano Selva | Address on file | | | | | |
| 2425400 | Roberto Sierra Jimenez | Address on file | | | | | |
| 2470974 | Roberto Silva Delgado | Address on file | | | | | |
| 2429691 | Roberto Sisco Velez | Address on file | | | | | |
| 2437939 | Roberto Stouth Perez | Address on file | | | | | |
| 2467112 | Roberto Torres De Jesus | Address on file | | | | | |
| 2462095 | Roberto Torres Delgado | Address on file | | | | | |
| 2429690 | Roberto Torres Godineaux | Address on file | | | | | |
| 2444390 | Roberto Torres Ortiz | Address on file | | | | | |
| 2455504 | Roberto Torres Rivera | Address on file | | | | | |
| 2468533 | Roberto Torres Rivera | Address on file | | | | | |
| 2423953 | Roberto Torres Vazquez | Address on file | | | | | |
| 2463493 | Roberto Troche Torres | Address on file | | | | | |
| 2464046 | Roberto Valdes Fernandez | Address on file | | | | | |
| 2437896 | Roberto Valentin Cortes | Address on file | | | | | |
| 2450317 | Roberto Valentin Melendez | Address on file | | | | | |
| 2457708 | Roberto Valentin Reyes | Address on file | | | | | |
| 2455693 | Roberto Valentin Roman | Address on file | | | | | |
| 2464096 | Roberto Vargas Adorno | Address on file | | | | | |
| 2459212 | Roberto Vargas Ramirez | Address on file | | | | | |
| 2463796 | Roberto Vargas Rivera | Address on file | | | | | |
| 2463690 | Roberto Vazquez Caraballo | Address on file | | | | | |
| 2438407 | Roberto Vazquez Melendez | Address on file | | | | | |
| 2469188 | Roberto Vega Misla | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432983 | Roberto Vega Ramos | Address on file | | | | | |
| 2467270 | Roberto Velez Castro | Address on file | | | | | |
| 2449489 | Roberto Velez Cruz | Address on file | | | | | |
| 2452029 | Roberto Velez Rodriguez | Address on file | | | | | |
| 2470582 | Roberto Velez Yejo | Address on file | | | | | |
| 2451744 | Roberto Vera Molina | Address on file | | | | | |
| 2443286 | Roberto Vilanova Collado | Address on file | | | | | |
| 2468735 | Roberto Zayas Torres | Address on file | | | | | |
| 2426540 | Roberts Viera Monique | Address on file | | | | | |
| 2426034 | Robin A Ramirez Henriquez | Address on file | | | | | |
| 2458914 | Robin Baez Febus | Address on file | | | | | |
| 2447904 | Robin Caban Morales | Address on file | | | | | |
| 2456622 | Robin Cruz Valentin | Address on file | | | | | |
| 2457791 | Robin Trillo Tirado | Address on file | | | | | |
| 2465794 | Robin Vazquez Anaya | Address on file | | | | | |
| 2430473 | Robinson Alameda Henriquez | Address on file | | | | | |
| 2467250 | Robinson Alameda Ortiz | Address on file | | | | | |
| 2467940 | Robinson C Miranda Torres | Address on file | | | | | |
| 2425636 | Robinson Nieves Cruz | Address on file | | | | | |
| 2432573 | Robinson Silva Cruz | Address on file | | | | | |
| 2436773 | Robinson Siraguza Estrella | Address on file | | | | | |
| 2449667 | Robles I Melendez | Address on file | | | | | |
| 2450024 | Robles N Colon Angel | Address on file | | | | | |
| 2424032 | Robles Reyes Angel M. | Address on file | | | | | |
| 2424090 | Robles Ro Torres | Address on file | | | | | |
| 2426758 | Roche Ro Patron | Address on file | | | | | |
| 2445829 | Rochelle Castro Oyola | Address on file | | | | | |
| 2437054 | Rochellie Lopez Baez | Address on file | | | | | |
| 2453258 | Rochelly Escute Ceballos | Address on file | | | | | |
| 2452632 | Rochelly Figueroa Mujica | Address on file | | | | | |
| 2446322 | Rochelly Sanchez Melendez | Address on file | | | | | |
| 2451464 | Rocio A Cantres Morales | Address on file | | | | | |
| 2460330 | Rocio De Jesus Gomez | Address on file | | | | | |
| 2427516 | Rocio Diaz Corretjer | Address on file | | | | | |
| 2469070 | Rocio Rivera Arroyo | Address on file | | | | | |
| 2454982 | Rocio Vega Quiles | Address on file | | | | | |
| 2456652 | Roddy Y Coriano Velazquez | Address on file | | | | | |
| 2446576 | Roderick Betancourt Garcia | Address on file | | | | | |
| 2455036 | Rodney E Ortiz Bosch | Address on file | | | | | |
| 2425683 | Rodney L Melendez Morales | Address on file | | | | | |
| 2449184 | Rodney Rios Medina | Address on file | | | | | |
| 2433497 | Rodney Ruiz Mu?Iz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 991 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445072 | Rodolfo A Vidal Soto | Address on file | | | | | |
| 2437862 | Rodolfo Ayala Mu?Oz | Address on file | | | | | |
| 2434043 | Rodolfo Caballero Diaz | Address on file | | | | | |
| 2463205 | Rodolfo Crespo Blanco | Address on file | | | | | |
| 2430918 | Rodolfo Garcia Alcazar | Address on file | | | | | |
| 2459372 | Rodolfo J Leon Morales | Address on file | | | | | |
| 2453070 | Rodolfo Maldonado Velez | Address on file | | | | | |
| 2448994 | Rodolfo Pizarro Rodriguez | Address on file | | | | | |
| 2442749 | Rodolfo R Castillo Maldonado | Address on file | | | | | |
| 2436481 | Rodolfo R Morales Rodriguez | Address on file | | | | | |
| 2468801 | Rodolfo Rivas Santiago | Address on file | | | | | |
| 2453096 | Rodolfo Rodriguez Lizardi | Address on file | | | | | |
| 2433123 | Rodrigeuz Carrasquillo | Address on file | | | | | |
| 2466190 | Rodrigo A Pratdesaba | Address on file | | | | | |
| 2432365 | Rodrigo Maldonado Velez | Address on file | | | | | |
| 2448780 | Rodrigu R Luis Ocasio | Address on file | | | | | |
| 2450685 | Rodriguez A Aponte | Address on file | | | | | |
| 2452084 | Rodriguez A Ramirfrancisco | Address on file | | | | | |
| 2423726 | Rodriguez A Romero Juan A. | Address on file | | | | | |
| 2434358 | Rodriguez Aceve | Address on file | | | | | |
| 2453377 | Rodriguez Acosta Emmanuel | Address on file | | | | | |
| 2451122 | Rodriguez Albelo Almariz | Address on file | | | | | |
| 2450262 | Rodriguez Alicea Eddie R. | Address on file | | | | | |
| 2425581 | Rodriguez Arce Janice | Address on file | | | | | |
| 2465712 | Rodriguez Arocho William | Address on file | | | | | |
| 2448581 | Rodriguez Borras Jose Oscar | Address on file | | | | | |
| 2424345 | Rodriguez Burgo Burgos | Address on file | | | | | |
| 2428891 | Rodriguez C Mariv Concepcion | Address on file | | | | | |
| 2451779 | Rodriguez Calderon Vivian | Address on file | | | | | |
| 2451427 | Rodriguez Carrion Yazmine | Address on file | | | | | |
| 2468879 | Rodriguez Cintron Jorge | Address on file | | | | | |
| 2465003 | Rodriguez Collazo Carmelo | Address on file | | | | | |
| 2449801 | Rodriguez Collazo Yolanda | Address on file | | | | | |
| 2439063 | Rodriguez Cruz Elaine | Address on file | | | | | |
| 2451036 | Rodriguez D Alvarez | Address on file | | | | | |
| 2425126 | Rodriguez D Sepulveda | Address on file | | | | | |
| 2450874 | Rodriguez Del Rio Juan L. | Address on file | | | | | |
| 2427615 | Rodriguez Denis Richard | Address on file | | | | | |
| 2463258 | Rodriguez Feliciano Isabel M | Address on file | | | | | |
| 2448614 | Rodriguez Figueroa Blanca | Address on file | | | | | |
| 2451699 | Rodriguez Garcia Jose | Address on file | | | | | |
| 2423595 | Rodriguez Guzman Janet | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468266 | Rodriguez Guzman Joan Marie | Address on file | | | | | |
| 2447132 | Rodriguez Hernandez Carmen S. | Address on file | | | | | |
| 2452926 | Rodriguez I Boniljose | Address on file | | | | | |
| 2437863 | Rodriguez Irizarry Jackeline | Address on file | | | | | |
| 2432694 | Rodriguez J Cruz | Address on file | | | | | |
| 2451896 | Rodriguez J Diaz | Address on file | | | | | |
| 2448241 | Rodriguez L Acevedo | Address on file | | | | | |
| 2424663 | Rodriguez L Rivera | Address on file | | | | | |
| 2432790 | Rodriguez Laureano Aldrin | Address on file | | | | | |
| 2460387 | Rodriguez M Estrada Jose M. | Address on file | | | | | |
| 2450094 | Rodriguez Machado Samir E. | Address on file | | | | | |
| 2449232 | Rodriguez Maldonado Marilyn | Address on file | | | | | |
| 2451276 | Rodriguez Menendez Victor | Address on file | | | | | |
| 2449721 | Rodriguez Mulero Pablo | Address on file | | | | | |
| 2448734 | Rodriguez N Maldonado Sonia N. | Address on file | | | | | |
| 2450054 | Rodriguez N Padua | Address on file | | | | | |
| 2425918 | Rodriguez Ortega Gladys | Address on file | | | | | |
| 2452330 | Rodriguez Pardo Eriel | Address on file | | | | | |
| 2424224 | Rodriguez Perez Andres | Address on file | | | | | |
| 2451011 | Rodriguez Perez Jose R. | Address on file | | | | | |
| 2423547 | Rodriguez Prieto Rosa | Address on fisa | | | | | |
| 2452348 | Rodriguez Quinones Delfin | Address on file | | | | | |
| 2451253 | Rodriguez Quinones Waleska | Address on file | | | | | |
| 2470633 | Rodriguez R Adorno Heriberto | Address on file | | | | | |
| 2466293 | Rodriguez R Andino | Address on file | | | | | |
| 2448254 | Rodriguez Ralat Sol N. | Address on file | | | | | |
| 2452973 | Rodriguez Ramos Ana I. | Address on file | | | | | |
| 2424542 | Rodriguez Rivera Elizabeth | Address on file | | | | | |
| 2464777 | Rodriguez Rivera Judith | Address on file | | | | | |
| 2453361 | Rodriguez Rivera Wilberto | Address on file | | | | | |
| 2425297 | Rodriguez Rivera Yadira | Address on file | | | | | |
| 2445916 | Rodriguez Ro Algarin | Address on file | | | | | |
| 2447506 | Rodriguez Ro Benitez | Address on file | | | | | |
| 2452086 | Rodriguez Ro Collaroberto | Address on file | | | | | |
| 2429809 | Rodriguez Ro Cruz | Address on file | | | | | |
| 2453156 | Rodriguez Ro Gonzalez | Address on file | | | | | |
| 2423868 | Rodriguez Ro Grau | Address on file | | | | | |
| 2432170 | Rodriguez Ro Mercado | Address on file | | | | | |
| 2445782 | Rodriguez Ro Muriel | Address on file | | | | | |
| 2445783 | Rodriguez Ro Pomales | Address on file | | | | | |
| 2425016 | Rodriguez Ro Ramoswilliam | Address on file | | | | | |
| 2446571 | Rodriguez Ro Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 993 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450629 | Rodriguez Ro Vazquadrian | Address on file | | | | | |
| 2437916 | Rodriguez Rodriguez Josue | Address on file | | | | | |
| 2448688 | Rodriguez Rodriguez Juan | Address on file | | | | | |
| 2465732 | Rodriguez Rodriguez Maria Del | Address on file | | | | | |
| 2447854 | Rodriguez S Maria S | Address on file | | | | | |
| 2447171 | Rodriguez Sanchez Carlos R. | Address on file | | | | | |
| 2450920 | Rodriguez Sanchez Rafael | Address on file | | | | | |
| 2449564 | Rodriguez Santiago Sonia | Address on file | | | | | |
| 2466027 | Rodriguez Solis Juan Carlos | Address on file | | | | | |
| 2450614 | Rodriguez Vazquez Carmen J. | Address on file | | | | | |
| 2438869 | Rodriguez-Domin M Ana M. | Address on file | | | | | |
| 2451928 | Rodriguez-Gonza Miguel | Address on file | | | | | |
| 2449637 | Rodriguez-Guzma Carmelo | Address on file | | | | | |
| 2448951 | Rodriguez-Rodri Damian | Address on file | | | | | |
| 2424478 | Rodriguez-Tirad O Jose O. | Address on file | | | | | |
| 2451472 | Rodriguez-Valle Glenda | Address on file | | | | | |
| 2445880 | Rodys E Peterson Gutierrez | Address on file | | | | | |
| 2455959 | Rogelio A Arce Gonzalez | Address on file | | | | | |
| 2462286 | Rogelio Bonilla Cintron | Address on file | | | | | |
| 2462119 | Rogelio Pagan Velazquez | Address on file | | | | | |
| 2438357 | Rogelio R Torres Perez | Address on file | | | | | |
| 2438184 | Rogelio Vega Lebron | Address on file | | | | | |
| 2455413 | Roger M Bermudez Rodriguez | Address on file | | | | | |
| 2469489 | Rohel Ramirez Gonzalez | Address on file | | | | | |
| 2462221 | Roizlin Sepulveda Arzola | Address on file | | | | | |
| 2459207 | Rolando A Perez Nieves | Address on file | | | | | |
| 2441454 | Rolando Andujar Rodriguez | Address on file | | | | | |
| 2431447 | Rolando Aponte Maisonet | Address on file | | | | | |
| 2466995 | Rolando Ayala Quinones | Address on file | | | | | |
| 2461508 | Rolando Colon Nebot | Address on file | | | | | |
| 2453790 | Rolando Cotto Padilla | Address on file | | | | | |
| 2467275 | Rolando Cruz Cedeno | Address on file | | | | | |
| 2452569 | Rolando Cruz Cordero | Address on file | | | | | |
| 2439071 | Rolando Cruz Crespo | Address on file | | | | | |
| 2455562 | Rolando Cruz Perez | Address on file | | | | | |
| 2443940 | Rolando De Jesus Ortiz | Address on file | | | | | |
| 2430432 | Rolando E Almodovar Padin | Address on file | | | | | |
| 2466367 | Rolando E Figueroa Chapel | Address on file | | | | | |
| 2431757 | Rolando Feliciano Oyola | Address on file | | | | | |
| 2447704 | Rolando Figueroa Escobar | Address on file | | | | | |
| 2426374 | Rolando Figueroa Ortiz | Address on file | | | | | |
| 2470336 | Rolando Figueroa Reyes | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457898 | Rolando Figueroa Rivera | Address on file | | | | | |
| 2424058 | Rolando Fontanez Ayala | Address on file | | | | | |
| 2435717 | Rolando Gonzalez Molina | Address on file | | | | | |
| 2452150 | Rolando Hernandez Albino | Address on file | | | | | |
| 2458906 | Rolando J Vazquez Felician | Address on file | | | | | |
| 2454805 | Rolando Juarbe Alvarado | Address on file | | | | | |
| 2442602 | Rolando L Colon Hernandez | Address on file | | | | | |
| 2456212 | Rolando Laviena Torres | Address on file | | | | | |
| 2455177 | Rolando Martinez Flores | Address on file | | | | | |
| 2433631 | Rolando Morales Valle | Address on file | | | | | |
| 2469306 | Rolando Nieves Valentin | Address on file | | | | | |
| 2451563 | Rolando O Sanchez | Address on file | | | | | |
| 2464685 | Rolando Olmeda Rodriguez | Address on file | | | | | |
| 2452703 | Rolando Oneill Negron | Address on file | | | | | |
| 2451313 | Rolando Ortiz Velazquez | Address on file | | | | | |
| 2429410 | Rolando Otero Camacho | Address on file | | | | | |
| 2427603 | Rolando Pagan Mendez | Address on file | | | | | |
| 2451004 | Rolando Perez Colon | Address on file | | | | | |
| 2445183 | Rolando Perez Ramirez | Address on file | | | | | |
| 2441549 | Rolando R Moreno Lorenzo | Address on file | | | | | |
| 2437082 | Rolando R Rodriguez Lopez | Address on file | | | | | |
| 2436229 | Rolando R Segarra Tirado | Address on file | | | | | |
| 2426346 | Rolando Ramos Nu?Ez | Address on file | | | | | |
| 2423222 | Rolando Reyes Colon | Address on file | | | | | |
| 2425815 | Rolando Rivera | Address on file | | | | | |
| 2460196 | Rolando Rivera Cortes | Address on file | | | | | |
| 2441467 | Rolando Rivera Ruiz | Address on file | | | | | |
| 2435055 | Rolando Rivera Vargas | Address on file | | | | | |
| 2454927 | Rolando Ro Arvelo | Address on file | | | | | |
| 2458430 | Rolando Ro Burgos | Address on file | | | | | |
| 2448513 | Rolando Robles Rodriguez | Address on file | | | | | |
| 2459544 | Rolando Roldan Morales | Address on file | | | | | |
| 2468882 | Rolando Santana Torres | Address on file | | | | | |
| 2457085 | Rolando Santiago Velazquez | Address on file | | | | | |
| 2461827 | Rolando Santos Roa | Address on file | | | | | |
| 2460397 | Rolando Trinidad Hernandez | Address on file | | | | | |
| 2462866 | Rolando Urdaneta Colon | Address on file | | | | | |
| 2438226 | Rolando Vargas Crespo | Address on file | | | | | |
| 2464703 | Rolando Vargas Maldonado | Address on file | | | | | |
| 2439284 | Rolando Ventura Rivera | Address on file | | | | | |
| 2442165 | Rolando Warner Correa | Address on file | | | | | |
| 2463994 | Rolando Young Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 995 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2450177 | Rolandy Riberte Colon | Address on file | | | | | |
| 2433003 | Roldan Almodovar Santiago | Address on file | | | | | |
| 2425197 | Roldan M Ramos | Address on file | | | | | |
| 2446253 | Roldan Ro Domenech | Address on file | | | | | |
| 2451628 | Roldan Soria Basilio | Address on file | | | | | |
| 2452501 | Roldan-Rivera Lourdes | Address on file | | | | | |
| 2445929 | Roman A Delgado | Address on file | | | | | |
| 2423647 | Roman Betancourt Julio | Address on file | | | | | |
| 2450868 | Roman Clemente Carmen | Address on file | | | | | |
| 2462157 | Roman Cruz Peterson | Address on file | | | | | |
| 2425419 | Roman Feliciano Aurelio | Address on file | | | | | |
| 2450206 | Roman Garcia Dora Hilda | Address on file | | | | | |
| 2451193 | Roman J Ivan Torres | Address on file | | | | | |
| 2425702 | Roman Perez Camacho | Address on file | | | | | |
| 2426796 | Roman Quinones | Address on file | | | | | |
| 2429149 | Roman R Class Ortiz | Address on file | | | | | |
| 2450808 | Roman Ramos Freddie A. | Address on file | | | | | |
| 2445212 | Roman Rodriguez Angel | Address on file | | | | | |
| 2423985 | Roman Santiago | Address on file | | | | | |
| 2439687 | Romarie Landron Rodriguez | Address on file | | | | | |
| 2450261 | Romero Jimenez Sheyla | Address on file | | | | | |
| 2446943 | Romero Ro Bruno | Address on file | | | | | |
| 2431997 | Romero Ro Melendez | Address on file | | | | | |
| 2450176 | Romero Ro Stevensoivonne | Address on file | | | | | |
| 2433072 | Romery Silvera Diaz | Address on file | | | | | |
| 2454186 | Romina Ponce Orengo | Address on file | | | | | |
| 2453961 | Rommel Ro Grios | Address on file | | | | | |
| 2437879 | Romualdo Casiano Lopez | Address on file | | | | | |
| 2431425 | Romualdo Gonzalez Cedeno | Address on file | | | | | |
| 2461232 | Romualdo La Santa Morales | Address on file | | | | | |
| 2442611 | Romualdo Rodriguez Gonzalez | Address on file | | | | | |
| 2455687 | Ronald A Riopedre Flores | Address on file | | | | | |
| 2464354 | Ronald Baez Sanchez | Address on file | | | | | |
| 2424248 | Ronald E Rivera Otero | Address on file | | | | | |
| 2443627 | Ronald Irizarry Velazquez | Address on file | | | | | |
| 2433477 | Ronald Lewis Matias | Address on file | | | | | |
| 2459463 | Ronald Rodriguez Rivera | Address on file | | | | | |
| 2442926 | Ronald V Miller Cuartas | Address on file | | | | | |
| 2442169 | Ronaldo Rivera Herrera | Address on file | | | | | |
| 2458039 | Ronda Carril Karina | Address on file | | | | | |
| 2446359 | Rondon Ro Rosa | Address on file | | | | | |
| 2453900 | Ronnan Nieves Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 996 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430555 | Ronney J De Jesus Febres | Address on file | | | | | |
| 2451818 | Roque Barrios Morales | Address on file | | | | | |
| 2428262 | Roque Claudio Cotto | Address on file | | | | | |
| 2456371 | Roque Diaz Villanueva | Address on file | | | | | |
| 2438045 | Roque Escobar Rosa | Address on file | | | | | |
| 2446381 | Roque Ro Ortiz | Address on file | | | | | |
| 2461134 | Roque Roman Martinez | Address on file | | | | | |
| 2424980 | Roque-Pereira I Zulma I. | Address on file | | | | | |
| 2460608 | Rosa A Cajigas | Address on file | | | | | |
| 2439211 | Rosa A Castro Garcia | Address on file | | | | | |
| 2425507 | Rosa A Diaz Rivera | Address on file | | | | | |
| 2448929 | Rosa A Febles Lopez | Address on file | | | | | |
| 2437583 | Rosa A Garcia Rivera | Address on file | | | | | |
| 2453671 | Rosa A Lopez | Address on file | | | | | |
| 2456786 | Rosa A Lopez Rivera | Address on file | | | | | |
| 2427818 | Rosa A Luciano Ramos | Address on file | | | | | |
| 2461830 | Rosa A Lugo | Address on file | | | | | |
| 2440044 | Rosa A Luisz Rosa | Address on file | | | | | |
| 2430886 | Rosa A Marin Trillo | Address on file | | | | | |
| 2424917 | Rosa A Matos Cruz | Address on file | | | | | |
| 2462576 | Rosa A Morales | Address on file | | | | | |
| 2438728 | Rosa A Prieto Castillo | Address on file | | | | | |
| 2463974 | Rosa A Rodriguez Lugo | Address on file | | | | | |
| 2441789 | Rosa A Rodriguez Rivera | Address on file | | | | | |
| 2461285 | Rosa A Velazquez Lopez | Address on file | | | | | |
| 2459683 | Rosa Acevedo Marisol | Address on file | | | | | |
| 2467611 | Rosa Acosta Rivera | Address on file | | | | | |
| 2432077 | Rosa Alvarez Ayala | Address on file | | | | | |
| 2461869 | Rosa Amelia Rosado Rosario | Address on file | | | | | |
| 2462163 | Rosa Anaya Ramos | Address on file | | | | | |
| 2439544 | Rosa B Barrientos Flores | Address on file | | | | | |
| 2451208 | Rosa B Berrios Santiago | Address on file | | | | | |
| 2429391 | Rosa B Cruz Parrilla | Address on file | | | | | |
| 2442185 | Rosa Balaguer Rosario | Address on file | | | | | |
| 2467000 | Rosa C Quiqones Vargas | Address on file | | | | | |
| 2448735 | Rosa Caez Femaint | Address on file | | | | | |
| 2467726 | Rosa Carrasquillo Reyes | Address on file | | | | | |
| 2452221 | Rosa Carrasquillo Sanchez | Address on file | | | | | |
| 2467652 | Rosa Cartagena Vazquez | Address on file | | | | | |
| 2444816 | Rosa Colon Pantoja | Address on file | | | | | |
| 2460513 | Rosa Cruz Arroyo | Address on file | | | | | |
| 2434521 | Rosa Cruz Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 997 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2445137 | Rosa D Arocho Rodriguez | Address on file | | | | | |
| 2469795 | Rosa D Montalvo Mulero | Address on file | | | | | |
| 2448091 | Rosa Del C Diaz Martinez | Address on file | | | | | |
| 2438011 | Rosa Del C Ruiz Perez | Address on file | | | | | |
| 2439684 | Rosa Delgado Santana | Address on file | | | | | |
| 2443081 | Rosa E Barreto Colon | Address on file | | | | | |
| 2423696 | Rosa E Cardona Reyes | Address on file | | | | | |
| 2469723 | Rosa E Colon Abreu | Address on file | | | | | |
| 2428564 | Rosa E Cruz Cede?O | Address on file | | | | | |
| 2443589 | Rosa E Cruz Morales | Address on file | | | | | |
| 2448181 | Rosa E Cruz Serrano | Address on file | | | | | |
| 2462195 | Rosa E Diaz De Arroyo | Address on file | | | | | |
| 2439937 | Rosa E Diaz Rosario | Address on file | | | | | |
| 2456736 | Rosa E Espinet Rosado | Address on file | | | | | |
| 2447755 | Rosa E Feliciano | Address on file | | | | | |
| 2441051 | Rosa E Garcia Marrero | Address on file | | | | | |
| 2469185 | Rosa E Garcia Melendez | Address on file | | | | | |
| 2443146 | Rosa E Hernandez Roldan | Address on file | | | | | |
| 2448033 | Rosa E Iglesias Suarez | Address on file | | | | | |
| 2443060 | Rosa E Lebron Berrios | Address on file | | | | | |
| 2444532 | Rosa E Liriano Rodriguez | Address on file | | | | | |
| 2443919 | Rosa E Melendez Lopez | Address on file | | | | | |
| 2463932 | Rosa E Mercado Vega | Address on file | | | | | |
| 2455490 | Rosa E Negron Coll | Address on file | | | | | |
| 2432595 | Rosa E Negron Torres | Address on file | | | | | |
| 2437994 | Rosa E Olivo Mu?Iz | Address on file | | | | | |
| 2424859 | Rosa E Opio Pagan | Address on file | | | | | |
| 2443599 | Rosa E Ortiz Maldonado | Address on file | | | | | |
| 2463717 | Rosa E Ortiz Velazquez | Address on file | | | | | |
| 2453577 | Rosa E Otero Pagan | Address on file | | | | | |
| 2459981 | Rosa E Padilla Rosario | Address on file | | | | | |
| 2432619 | Rosa E Ramos Torres | Address on file | | | | | |
| 2467384 | Rosa E Rios Torres | Address on file | | | | | |
| 2439999 | Rosa E Rivera Rodriguez | Address on file | | | | | |
| 2438154 | Rosa E Rodriguez Cepeda | Address on file | | | | | |
| 2450749 | Rosa E Rodriguez Mercado | Address on file | | | | | |
| 2468059 | Rosa E Roldan Cosme | Address on file | | | | | |
| 2439865 | Rosa E Ruiz Valle | Address on file | | | | | |
| 2427027 | Rosa E Sanjurjo Cepeda | Address on file | | | | | |
| 2457667 | Rosa E Soto Caro | Address on file | | | | | |
| 2445734 | Rosa E Tapia Pizarro | Address on file | | | | | |
| 2435687 | Rosa E Torrens Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 998 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460221 | Rosa E Varela Nieves | Address on file | | | | | |
| 2470639 | Rosa E Vega Padro | Address on file | | | | | |
| 2452998 | Rosa E Vega Torres | Address on file | | | | | |
| 2461220 | Rosa Feliciano Correa | Address on file | | | | | |
| 2451983 | Rosa Figueroa Torres | Address on file | | | | | |
| 2448063 | Rosa Flores Luciano | Address on file | | | | | |
| 2461898 | Rosa Garcia Vazquez | Address on file | | | | | |
| 2441668 | Rosa Gonzalez Chaez | Address on file | | | | | |
| 2441464 | Rosa Gordian Rentas | Address on file | | | | | |
| 2467202 | Rosa H Agosto Ortiz | Address on file | | | | | |
| 2441830 | Rosa H Aguilar Baez | Address on file | | | | | |
| 2459221 | Rosa H Gomez Diaz | Address on file | | | | | |
| 2438123 | Rosa H Gomez Rodriguez | Address on file | | | | | |
| 2456865 | Rosa H Gonzalez Rodriguez | Address on file | | | | | |
| 2463939 | Rosa H Maldonado Perez | Address on file | | | | | |
| 2427149 | Rosa H Martinez Camacho | Address on file | | | | | |
| 2468037 | Rosa H Mercado Velez | Address on file | | | | | |
| 2450712 | Rosa H Miranda Valentin | Address on file | | | | | |
| 2452087 | Rosa H Ortiz Rivera | Address on file | | | | | |
| 2457459 | Rosa I Acevedo Medina | Address on file | | | | | |
| 2432621 | Rosa I Altreche Lasalle | Address on file | | | | | |
| 2445507 | Rosa I Anes Jimenez | Address on file | | | | | |
| 2462150 | Rosa I Arrieta Rivera | Address on file | | | | | |
| 2436507 | Rosa I Arroyo Velazquez | Address on file | | | | | |
| 2448009 | Rosa I Aviles Aponte | Address on file | | | | | |
| 2443858 | Rosa I Barreto Diaz | Address on file | | | | | |
| 2461704 | Rosa I Bobe De Mendez | Address on file | | | | | |
| 2456388 | Rosa I Caban Bonet | Address on file | | | | | |
| 2452780 | Rosa I Cardona Calban | Address on file | | | | | |
| 2445043 | Rosa I Collazo Orsini | Address on file | | | | | |
| 2447744 | Rosa I Colon Abreu | Address on file | | | | | |
| 2443984 | Rosa I Cruz Morales | Address on file | | | | | |
| 2431369 | Rosa I Cruz Santos | Address on file | | | | | |
| 2440293 | Rosa I Cuevas Ruiz | Address on file | | | | | |
| 2462862 | Rosa I De Aza | Address on file | | | | | |
| 2423900 | Rosa I De Leon Rosado | Address on file | | | | | |
| 2465103 | Rosa I Diaz De Jesus | Address on file | | | | | |
| 2470231 | Rosa I Diaz Salgado | Address on file | | | | | |
| 2466808 | Rosa I Felix Garcia | Address on file | | | | | |
| 2442475 | Rosa I Flores Munoz | Address on file | | | | | |
| 2429509 | Rosa I Gonzalez Acevedo | Address on file | | | | | |
| 2430193 | Rosa I Guzman Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 999 of 1141

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467294 | Rosa I Hernandez Montalvo | Address on file | | | | | |
| 2449992 | Rosa I Jimenez Ortiz | Address on file | | | | | |
| 2443633 | Rosa I Matos Lopez | Address on file | | | | | |
| 2433085 | Rosa I Mejias Diaz | Address on file | | | | | |
| 2438428 | Rosa I Melendez Reyes | Address on file | | | | | |
| 2437919 | Rosa I Moreno Montero | Address on file | | | | | |
| 2424916 | Rosa I Nieves Reyes | Address on file | | | | | |
| 2465451 | Rosa I Ortiz Colon | Address on file | | | | | |
| 2436604 | Rosa I Ortiz Ortiz | Address on file | | | | | |
| 2445606 | Rosa I Perez Rodriguez | Address on file | | | | | |
| 2450291 | Rosa I Pino Rivera | Address on file | | | | | |
| 2428400 | Rosa I Ramos Paz | Address on file | | | | | |
| 2425950 | Rosa I Ramos Sepulveda | Address on file | | | | | |
| 2427162 | Rosa I Resto Pedroza | Address on file | | | | | |
| 2430841 | Rosa I Reyes Salas | Address on file | | | | | |
| 2451875 | Rosa I Rios Lopez | Address on file | | | | | |
| 2443200 | Rosa I Rodriguez Ayuso | Address on file | | | | | |
| 2470044 | Rosa I Rodriguez Diaz | Address on file | | | | | |
| 2442687 | Rosa I Rodriguez Hernandez | Address on file | | | | | |
| 2464430 | Rosa I Rodriguez Maldonado | Address on file | | | | | |
| 2461969 | Rosa I Rodriguez Reyes | Address on file | | | | | |
| 2452309 | Rosa I Roman Gonzalez | Address on file | | | | | |
| 2432041 | Rosa I Rosario Trinidad | Address on file | | | | | |
| 2441431 | Rosa I Ruiz Rivera | Address on file | | | | | |
| 2431791 | Rosa I Ruiz Vega | Address on file | | | | | |
| 2467477 | Rosa I Sanchez Del Valle | Address on file | | | | | |
| 2470333 | Rosa I Sanchez Febo | Address on file | | | | | |
| 2465669 | Rosa I Santos Colon | Address on file | | | | | |
| 2462155 | Rosa I Serrano Cintron | Address on file | | | | | |
| 2428170 | Rosa I Troche Mercado | Address on file | | | | | |
| 2441060 | Rosa I Vazquez Cintron | Address on file | | | | | |
| 2447933 | Rosa I Vazquez Lugo | Address on file | | | | | |
| 2447177 | Rosa Iris Aponte Garcia | Address on file | | | | | |
| 2468679 | Rosa J Alamo Montalvo | Address on file | | | | | |
| 2461778 | Rosa J Aponte Padilla | Address on file | | | | | |
| 2434267 | Rosa J Curet Curet | Address on file | | | | | |
| 2446446 | Rosa J Espinosa Green | Address on file | | | | | |
| 2425454 | Rosa J Gonzalez Batista | Address on file | | | | | |
| 2433377 | Rosa J Hodges Nieves | Address on file | | | | | |
| 2432458 | Rosa J Mirailh Lugo | Address on file | | | | | |
| 2441119 | Rosa J Perez Corchado | Address on file | | | | | |
| 2444350 | Rosa J Rivera Matta | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426912 | Rosa J Santiago Torres | Address on file | | | | | |
| 2429223 | Rosa J Sepulveda Velez | Address on file | | | | | |
| 2444911 | Rosa Jimenez Rivera | Address on file | | | | | |
| 2458186 | Rosa L Cornier Albarran | Address on file | | | | | |
| 2425286 | Rosa L Eneida | Address on file | | | | | |
| 2446803 | Rosa L Gonzalez Ana | Address on file | | | | | |
| 2430930 | Rosa L Hilerio Cardona | Address on file | | | | | |
| 2433002 | Rosa L Ortiz Colon | Address on file | | | | | |
| 2440206 | Rosa L Rivera Ortiz | Address on file | | | | | |
| 2434924 | Rosa L Rodriguez Castillo | Address on file | | | | | |
| 2423335 | Rosa L Rodriguez Garcia | Address on file | | | | | |
| 2431366 | Rosa L Santiago Reyes | Address on file | | | | | |
| 2431288 | Rosa L Soto Morales | Address on file | | | | | |
| 2467330 | Rosa Laporte Cedeno | Address on file | | | | | |
| 2469457 | Rosa M Acaba Agosto | Address on file | | | | | |
| 2452214 | Rosa M Aguiar Santana | Address on file | | | | | |
| 2444298 | Rosa M Alvarado Figueroa | Address on file | | | | | |
| 2430325 | Rosa M Antonetty Rosa | Address on file | | | | | |
| 2432307 | Rosa M Arroyo Santiago | Address on file | | | | | |
| 2460732 | Rosa M Aviles Alequin | Address on file | | | | | |
| 2441154 | Rosa M Baez Rosado | Address on file | | | | | |
| 2442304 | Rosa M Balasquide Serrano | Address on file | | | | | |
| 2462949 | Rosa M Ballesteros Reyes | Address on file | | | | | |
| 2427699 | Rosa M Benitez Barreto | Address on file | | | | | |
| 2434835 | Rosa M Berrios Vega | Address on file | | | | | |
| 2428080 | Rosa M Burgos Rodriguez | Address on file | | | | | |
| 2437447 | Rosa M Caban Gonzalez | Address on file | | | | | |
| 2444028 | Rosa M Cabrera Sierra | Address on file | | | | | |
| 2468454 | Rosa M Casiano Torres | Address on file | | | | | |
| 2432341 | Rosa M Castro Garcia | Address on file | | | | | |
| 2461620 | Rosa M Chevere Forestier | Address on file | | | | | |
| 2428014 | Rosa M Clemente Qui?Ones | Address on file | | | | | |
| 2448626 | Rosa M Collazo Santiago | Address on file | | | | | |
| 2441120 | Rosa M Colon Bonilla | Address on file | | | | | |
| 2429244 | Rosa M Colon Padilla | Address on file | | | | | |
| 2456479 | Rosa M Colon Rivera | Address on file | | | | | |
| 2467552 | Rosa M Colon Rivera | Address on file | | | | | |
| 2463961 | Rosa M Corchado Santiago | Address on file | | | | | |
| 2464972 | Rosa M Cordova Rivera | Address on file | | | | | |
| 2446304 | Rosa M Cortijo Apolinaris | Address on file | | | | | |
| 2470816 | Rosa M Cotto Gonzalez | Address on file | | | | | |
| 2427464 | Rosa M Cruz Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445943 | Rosa M Davila Almeda | Address on file | | | | | |
| 2449239 | Rosa M De Jesus Alicea | Address on file | | | | | |
| 2449818 | Rosa M De Jesus Martinez | Address on file | | | | | |
| 2433118 | Rosa M De Jesus Mendez | Address on file | | | | | |
| 2447207 | Rosa M De Jesus Rodriguez | Address on file | | | | | |
| 2451371 | Rosa M Diaz Cotto | Address on file | | | | | |
| 2455866 | Rosa M Diaz Diaz | Address on file | | | | | |
| 2465176 | Rosa M Falu Febres | Address on file | | | | | |
| 2462432 | Rosa M Ferrer Nazario | Address on file | | | | | |
| 2448729 | Rosa M Figueroa | Address on file | | | | | |
| 2446468 | Rosa M Flores Vazquez | Address on file | | | | | |
| 2428593 | Rosa M Fonseca Joubert | Address on file | | | | | |
| 2460656 | Rosa M Fonseca Pacheco | Address on file | | | | | |
| 2461972 | Rosa M Fontanez | Address on file | | | | | |
| 2461219 | Rosa M Garrido | Address on file | | | | | |
| 2423821 | Rosa M Gomez Irizarry | Address on file | | | | | |
| 2455354 | Rosa M Gonzalez Rodriguez | Address on file | | | | | |
| 2468016 | Rosa M Hernaiz Garcia | Address on file | | | | | |
| 2444429 | Rosa M Hernandez Fontanez | Address on file | | | | | |
| 2464169 | Rosa M Jimenez Rodriguez | Address on file | | | | | |
| 2438494 | Rosa M Lebron Leon | Address on file | | | | | |
| 2428340 | Rosa M Lopez Vega | Address on file | | | | | |
| 2438484 | Rosa M Lozada Sanchez | Address on file | | | | | |
| 2433095 | Rosa M Maldonado Camacho | Address on file | | | | | |
| 2463159 | Rosa M Maldonado Lopez | Address on file | | | | | |
| 2452975 | Rosa M Maldonado Ortiz | Address on file | | | | | |
| 2462235 | Rosa M Martinez Fontan | Address on file | | | | | |
| 2435095 | Rosa M Martinez Nazario | Address on file | | | | | |
| 2437615 | Rosa M Matos Rosario | Address on file | | | | | |
| 2464029 | Rosa M Medina Matias | Address on file | | | | | |
| 2461553 | Rosa M Medina Velez | Address on file | | | | | |
| 2440064 | Rosa M Melendez | Address on file | | | | | |
| 2455107 | Rosa M Melendez Torres | Address on file | | | | | |
| 2443098 | Rosa M Mercado Ortiz | Address on file | | | | | |
| 2452616 | Rosa M Montes Ramos | Address on file | | | | | |
| 2461226 | Rosa M Morales De Alvarez | Address on file | | | | | |
| 2444686 | Rosa M Morales Gonzalez | Address on file | | | | | |
| 2457669 | Rosa M Morales Pabon | Address on file | | | | | |
| 2467474 | Rosa M Morell Ilarraza | Address on file | | | | | |
| 2444055 | Rosa M Mperez Torres | Address on file | | | | | |
| 2426128 | Rosa M Mu?Oz Lebron | Address on file | | | | | |
| 2440456 | Rosa M Ortiz Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444144 | Rosa M Pastrana Valle | Address on file | | | | | |
| 2427600 | Rosa M Perez Borges | Address on file | | | | | |
| 2435041 | Rosa M Qui Ones | Address on file | | | | | |
| 2432940 | Rosa M Ramos Malave | Address on file | | | | | |
| 2461877 | Rosa M Ramos Vargas | Address on file | | | | | |
| 2432904 | Rosa M Reyes Anglero | Address on file | | | | | |
| 2434385 | Rosa M Rios Brenes | Address on file | | | | | |
| 2436880 | Rosa M Rivera Baez | Address on file | | | | | |
| 2444207 | Rosa M Rivera Bermudez | Address on file | | | | | |
| 2429124 | Rosa M Rivera Figueroa | Address on file | | | | | |
| 2446544 | Rosa M Rivera Martinez | Address on file | | | | | |
| 2437616 | Rosa M Rivera Reveron | Address on file | | | | | |
| 2437047 | Rosa M Rivera Rivera | Address on file | | | | | |
| 2438103 | Rosa M Rivera Rodriguez | Address on file | | | | | |
| 2452923 | Rosa M Rivera Rodriguez | Address on file | | | | | |
| 2445348 | Rosa M Rivera Vazquez | Address on file | | | | | |
| 2434192 | Rosa M Rodriguez Figueroa | Address on file | | | | | |
| 2449842 | Rosa M Rodriguezi | Address on file | | | | | |
| 2468577 | Rosa M Rolon Fontanez | Address on file | | | | | |
| 2455971 | Rosa M Roman Valle | Address on file | | | | | |
| 2433277 | Rosa M Rosado Rivera | Address on file | | | | | |
| 2438061 | Rosa M Rosario Camacho | Address on file | | | | | |
| 2470912 | Rosa M Rosario Rodriguez | Address on file | | | | | |
| 2465070 | Rosa M Sanchez Cancel | Address on file | | | | | |
| 2459770 | Rosa M Sanchez Ortiz | Address on file | | | | | |
| 2446673 | Rosa M Santiago Santiago | Address on file | | | | | |
| 2467017 | Rosa M Santoni Lopez | Address on file | | | | | |
| 2430228 | Rosa M Sevillano Seda | Address on file | | | | | |
| 2456409 | Rosa M Soto Santini | Address on file | | | | | |
| 2441784 | Rosa M Torrens | Address on file | | | | | |
| 2450889 | Rosa M Torres Miranda | Address on file | | | | | |
| 2435599 | Rosa M Torres Santiago | Address on file | | | | | |
| 2451501 | Rosa M Tua Calero | Address on file | | | | | |
| 2461805 | Rosa M Turpeau | Address on file | | | | | |
| 2427580 | Rosa M Vargas Rosario | Address on file | | | | | |
| 2428402 | Rosa M Vazquez De Santiago | Address on file | | | | | |
| 2446382 | Rosa M Velez | Address on file | | | | | |
| 2431490 | Rosa M Velez Cruz | Address on file | | | | | |
| 2440183 | Rosa M Viera Valcalcel | Address on file | | | | | |
| 2446596 | Rosa M Viruet Del Rio | Address on file | | | | | |
| 2444779 | Rosa Maldonado Rodriguez | Address on file | | | | | |
| 2453083 | Rosa Mar Rodriguez Casti | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1003 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2430332 | Rosa Martinez Bermudez | Address on file | | | | | |
| 2448646 | Rosa Matos Siarez | Address on file | | | | | |
| 2424369 | Rosa Medina | Address on file | | | | | |
| 2469448 | Rosa Melendez Alicea | Address on file | | | | | |
| 2448476 | Rosa Miranda Maldonado | Address on file | | | | | |
| 2425284 | Rosa Molina Morales | Address on file | | | | | |
| 2470966 | Rosa Morales Rosario | Address on file | | | | | |
| 2442153 | Rosa N Adorno Velez | Address on file | | | | | |
| 2428094 | Rosa N Cruz Hernandez | Address on file | | | | | |
| 2427921 | Rosa N Del Valle | Address on file | | | | | |
| 2424975 | Rosa N Falcon Ortiz | Address on file | | | | | |
| 2456505 | Rosa N Garcia Andino | Address on file | | | | | |
| 2462547 | Rosa N Hernandez Gonzlez | Address on file | | | | | |
| 2451966 | Rosa N Miranda Miranda | Address on file | | | | | |
| 2463359 | Rosa N Padilla Padilla | Address on file | | | | | |
| 2440428 | Rosa N Vazquez Turel | Address on file | | | | | |
| 2466477 | Rosa Nieves Rodriguez | Address on file | | | | | |
| 2444216 | Rosa O Escalera Gutierrez | Address on file | | | | | |
| 2469681 | Rosa Orengo Rohena | Address on file | | | | | |
| 2449084 | Rosa Ortega Rios | Address on file | | | | | |
| 2429704 | Rosa Ortiz Valentin | Address on file | | | | | |
| 2440303 | Rosa Pe\A Brito | Address on file | | | | | |
| 2425433 | Rosa R Figueroa Cintron | Address on file | | | | | |
| 2436329 | Rosa R Ramos Felix | Address on file | | | | | |
| 2429266 | Rosa R Rivera Santiago | Address on file | | | | | |
| 2427907 | Rosa Ramirez Maldonado | Address on file | | | | | |
| 2453404 | Rosa Ramos Morales | Address on file | | | | | |
| 2463821 | Rosa Reyes Cruz | Address on file | | | | | |
| 2451354 | Rosa Reyes Diaz | Address on file | | | | | |
| 2463058 | Rosa Rios Morales | Address on file | | | | | |
| 2433243 | Rosa Rivera Andino | Address on file | | | | | |
| 2424645 | Rosa Rivera Espinell | Address on file | | | | | |
| 2468030 | Rosa Rivera Perez | Address on file | | | | | |
| 2427954 | Rosa Rivera Rodriguez | Address on file | | | | | |
| 2458128 | Rosa Ro Hrivera | Address on file | | | | | |
| 2452237 | Rosa Ro Mgaray | Address on file | | | | | |
| 2452072 | Rosa Ro Quinones | Address on file | | | | | |
| 2445712 | Rosa Ro Rondon | Address on file | | | | | |
| 2451884 | Rosa Rodriguez Bonilla | Address on file | | | | | |
| 2460316 | Rosa Rodriguez Colon | Address on file | | | | | |
| 2431130 | Rosa Rodriguez De Jesus | Address on file | | | | | |
| 2450440 | Rosa Rodriguez Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1004 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470724 | Rosa Rodriguez Simono | Address on file | | | | | |
| 2430967 | Rosa Rosa Medina | Address on file | | | | | |
| 2439411 | Rosa Ruiz Lopez | Address on file | | | | | |
| 2428850 | Rosa Santiago Delgado | Address on file | | | | | |
| 2466170 | Rosa Santos Santiago | Address on file | | | | | |
| 2425844 | Rosa Serrano Wilfredo | Address on file | | | | | |
| 2464260 | Rosa Silva Ortiz | Address on file | | | | | |
| 2461282 | Rosa T Pimentel Ortiz | Address on file | | | | | |
| 2426236 | Rosa V Juarbe Qui&Ones | Address on file | | | | | |
| 2455611 | Rosa V Lozano Torres | Address on file | | | | | |
| 2468725 | Rosa V Pagan Calderas | Address on file | | | | | |
| 2452753 | Rosa Vallejo Maribel | Address on file | | | | | |
| 2441773 | Rosa Vazquez Mu\Iz | Address on file | | | | | |
| 2441438 | Rosa Vazquez Rivera | Address on file | | | | | |
| 2442600 | Rosa Velez Vargas | Address on file | | | | | |
| 2437027 | Rosa Y Raffucci Lorenzo | Address on file | | | | | |
| 2425437 | Rosa Zayas Ivette | Address on file | | | | | |
| 2454375 | Rosabel Ro Nieves | Address on file | | | | | |
| 2447468 | Rosado Colon Jose A. | Address on file | | | | | |
| 2451404 | Rosado Cruz Mario | Address on file | | | | | |
| 2450483 | Rosado Gonzalez Grisel | Address on file | | | | | |
| 2450364 | Rosado L Suarez Edgardo L. | Address on file | | | | | |
| 2447874 | Rosado Lopez Jeremias | Address on file | | | | | |
| 2424406 | Rosado Mendez Evelyn | Address on file | | | | | |
| 2432353 | Rosado Ramirez Maribel | Address on file | | | | | |
| 2446440 | Rosado Ro Gonzalez | Address on file | | | | | |
| 2423843 | Rosado Ro Munoz | Address on file | | | | | |
| 2432763 | Rosado Ro Sanchez | Address on file | | | | | |
| 2451788 | Rosado Sepulveda Marisol | Address on file | | | | | |
| 2443962 | Rosado Soto Maria A. | Address on file | | | | | |
| 2451225 | Rosado V Vazquez | Address on file | | | | | |
| 2448778 | Rosaida Cruz Garcia | Address on file | | | | | |
| 2470097 | Rosailyne Carrasquillo Diaz | Address on file | | | | | |
| 2451550 | Rosaira Rosa Ramos | Address on file | | | | | |
| 2433888 | Rosali Garcia Perez | Address on file | | | | | |
| 2450964 | Rosali Ramos Quiles | Address on file | | | | | |
| 2438078 | Rosalia Aviles Ramos | Address on file | | | | | |
| 2433158 | Rosalia Caraballo Aponte | Address on file | | | | | |
| 2443656 | Rosalia Correa Rodriguez | Address on file | | | | | |
| 2460462 | Rosalia Lopez Jusino | Address on file | | | | | |
| 2461106 | Rosalia Osorio Carmona | Address on file | | | | | |
| 2439167 | Rosalia Perez Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1005 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462050 | Rosalia Perez Quiles | Address on file | | | | | |
| 2427561 | Rosalia R Ruiz Hernandez | Address on file | | | | | |
| 2441302 | Rosalia Reyes Laguer | Address on file | | | | | |
| 2424965 | Rosalia Robles Urdaz | Address on file | | | | | |
| 2441162 | Rosalia Rodriguez Orsini | Address on file | | | | | |
| 2452981 | Rosalia Santiago Torres | Address on file | | | | | |
| 2428495 | Rosalia Torres Santiago | Address on file | | | | | |
| 2430680 | Rosalia Velazquez Ocasio | Address on file | | | | | |
| 2429132 | Rosalie Jimenez Feliciano | Address on file | | | | | |
| 2446573 | Rosalie Velez Mathews | Address on file | | | | | |
| 2448173 | Rosalina Baez Ocasio | Address on file | | | | | |
| 2430142 | Rosalina Camacho Soto | Address on file | | | | | |
| 2440506 | Rosalina Colon Melendez | Address on file | | | | | |
| 2438240 | Rosalina Diaz Perez | Address on file | | | | | |
| 2442875 | Rosalina Isales Borges | Address on file | | | | | |
| 2432783 | Rosalina Julio Rivera | Address on file | | | | | |
| 2463334 | Rosalina Martinez Ortega | Address on file | | | | | |
| 2460817 | Rosalina Padilla Gonzalez | Address on file | | | | | |
| 2433196 | Rosalina Perez Lopez | Address on file | | | | | |
| 2429798 | Rosalina Rodriguez Romero | Address on file | | | | | |
| 2469081 | Rosalina Ruiz De Valcarcel | Address on file | | | | | |
| 2466423 | Rosalina Sierra | Address on file | | | | | |
| 2442870 | Rosalind Carrasquillo Ortz | Address on file | | | | | |
| 2470783 | Rosalind Correa Figueroa | Address on file | | | | | |
| 2459587 | Rosalinda Lagares Felician | Address on file | | | | | |
| 2435483 | Rosalinda Lopez Lazarini | Address on file | | | | | |
| 2459375 | Rosalinda Pedraza De Jesus | Address on file | | | | | |
| 2438334 | Rosaluz Echevarria Mercado | Address on file | | | | | |
| 2447684 | Rosaly Negron Nieves | Address on file | | | | | |
| 2431141 | Rosaly R Ramos Gutierrez | Address on file | | | | | |
| 2446831 | Rosalyn D Virella Santa | Address on file | | | | | |
| 2460125 | Rosalynn Torres Fernandez | Address on file | | | | | |
| 2460040 | Rosamar Figueroa Navarro | Address on file | | | | | |
| 2447346 | Rosamir N Rivera Negron | Address on file | | | | | |
| 2436381 | Rosamy Vazquez Melendez | Address on file | | | | | |
| 2470661 | Rosana Marquez Valencia | Address on file | | | | | |
| 2441294 | Rosana R Perez Rodriguez | Address on file | | | | | |
| 2441976 | Rosana R Rivera Perez | Address on file | | | | | |
| 2443055 | Rosana Reyes De Golderos | Address on file | | | | | |
| 2449515 | Rosaneida Gonzalez Perez | Address on file | | | | | |
| 2444090 | Rosanic Delgado Sevilla | Address on file | | | | | |
| 2461775 | Rosanida Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1006 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454311 | Rosarelys Ro Garcia | Address on file | | | | | |
| 2423378 | Rosario Almodovar Lugo | Address on file | | | | | |
| 2462693 | Rosario Aponte Bonilla | Address on file | | | | | |
| 2424016 | Rosario Batista Emilia | Address on file | | | | | |
| 2443027 | Rosario Cabanas Ayala | Address on file | | | | | |
| 2465491 | Rosario Casado Diego | Address on file | | | | | |
| 2423606 | Rosario Correa Ferrer | Address on file | | | | | |
| 2441147 | Rosario Cruz Marilyn I. | Address on file | | | | | |
| 2424936 | Rosario Curbelo Velez | Address on file | | | | | |
| 2451137 | Rosario D Leon Medelicia | Address on file | | | | | |
| 2440037 | Rosario Dones Maribel | Address on file | | | | | |
| 2451121 | Rosario Gonzalez Orlando | Address on file | | | | | |
| 2451267 | Rosario Hance Nestor | Address on file | | | | | |
| 2449027 | Rosario Hernandez Ivette Del C | Address on file | | | | | |
| 2451412 | Rosario Hernandez Robinson | Address on file | | | | | |
| 2430467 | Rosario Irizarry Ortiz | Address on file | | | | | |
| 2428035 | Rosario Luciano Prieto | Address on file | | | | | |
| 2457605 | Rosario Machado Maldonado | Address on file | | | | | |
| 2436778 | Rosario Martinez David | Address on file | | | | | |
| 2460936 | Rosario Otero Gonzalez | Address on file | | | | | |
| 2424675 | Rosario Pablo Soto | Address on file | | | | | |
| 2467010 | Rosario Perez Denise | Address on file | | | | | |
| 2432877 | Rosario Rivera Jennifer | Address on file | | | | | |
| 2468044 | Rosario Rivera Torres | Address on file | | | | | |
| 2461946 | Rosario Riverafranceshi | Address on file | | | | | |
| 2445251 | Rosario Ro Arriaga | Address on file | | | | | |
| 2448455 | Rosario Ro Serrano | Address on file | | | | | |
| 2453322 | Rosario Rodriguez Rosalina | Address on file | | | | | |
| 2468456 | Rosario Rosa Acevedo | Address on file | | | | | |
| 2442151 | Rosario Rosa Camelia | Address on file | | | | | |
| 2428569 | Rosario Rosado Rivera | Address on file | | | | | |
| 2461375 | Rosario Santos Antonetty | Address on file | | | | | |
| 2431058 | Rosario Velez De Colon | Address on file | | | | | |
| 2431216 | Rosario Velez Santana | Address on file | | | | | |
| 2434189 | Rosario Verdejo Santana | Address on file | | | | | |
| 2445497 | Rosario Y Sierra Pagan | Address on file | | | | | |
| 2453215 | Rosarito D Jesus Maestre | Address on file | | | | | |
| 2453370 | Rosarito Irizarry Ortiz | Address on file | | | | | |
| 2451556 | Rosarito Monta?Ez Cotto | Address on file | | | | | |
| 2451719 | Rosauillo M Sosa | Address on file | | | | | |
| 2441957 | Rosaura Alvarado Lorenzo | Address on file | | | | | |
| 2463658 | Rosaura Alvarez Sanchez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443820 | Rosaura Amador De La Paz | Address on file | | | | | |
| 2426069 | Rosaura Camacho Santiago | Address on file | | | | | |
| 2463578 | Rosaura Gonzalez Mu?Oz | Address on file | | | | | |
| 2466212 | Rosaura Lopez Berrios | Address on file | | | | | |
| 2438265 | Rosaura Lopez Guzman | Address on file | | | | | |
| 2466686 | Rosaura Martir De Planell | Address on file | | | | | |
| 2450972 | Rosaura Negron Vega | Address on file | | | | | |
| 2431690 | Rosaura Perez Velez | Address on file | | | | | |
| 2447360 | Rosaura R Reyes Ramos | Address on file | | | | | |
| 2427918 | Rosaura Rivera Tirado | Address on file | | | | | |
| 2424685 | Rosaura Rodriguez Gomez | Address on file | | | | | |
| 2424168 | Rosaura Rosado Roman | Address on file | | | | | |
| 2424111 | Rosaura Velez Otero | Address on file | | | | | |
| 2429323 | Rose A Betancourt Negron | Address on file | | | | | |
| 2447554 | Rose A Vergara Santaella | Address on file | | | | | |
| 2430340 | Rose M Apellariz Palma | Address on file | | | | | |
| 2449166 | Rose M Camacho Gonzalez | Address on file | | | | | |
| 2425460 | Rose M Garcia Flores | Address on file | | | | | |
| 2450430 | Rose M Rodriguez Martinez | Address on file | | | | | |
| 2457400 | Rose M Vargas Hernandez | Address on file | | | | | |
| 2453804 | Rose Ro Mmelendez | Address on file | | | | | |
| 2426401 | Roselia Santiago Jovet | Address on file | | | | | |
| 2430969 | Roselin Burgos Torres | Address on file | | | | | |
| 2448602 | Roselin Rivera Ortiz | Address on file | | | | | |
| 2426959 | Roselisa Febus De Jesus | Address on file | | | | | |
| 2456245 | Rosely Ro Diaz | Address on file | | | | | |
| 2427183 | Rosemarie Delgado Acosta | Address on file | | | | | |
| 2448983 | Rosemarie Otero Hernandez | Address on file | | | | | |
| 2427411 | Rosemary Aviles Velez | Address on file | | | | | |
| 2463183 | Rosendo Alfonso Ramos | Address on file | | | | | |
| 2464997 | Rosendo De Jesus Otero | Address on file | | | | | |
| 2451086 | Rosendo Millan Pabellon | Address on file | | | | | |
| 2432886 | Rosimr `Huertas Vega | Address on file | | | | | |
| 2441637 | Rosita Arocho Mendez | Address on file | | | | | |
| 2462212 | Rosita Cabrera Correa | Address on file | | | | | |
| 2430101 | Rosita Cintron Torres | Address on file | | | | | |
| 2431848 | Rosita Garcia Agosto | Address on file | | | | | |
| 2432113 | Rosita Lopez Cotto | Address on file | | | | | |
| 2428407 | Rosita R Morales Acevedo | Address on file | | | | | |
| 2453917 | Rosita Ro Brivera | Address on file | | | | | |
| 2441844 | Rosita Vega Irizarry | Address on file | | | | | |
| 2439889 | Rosnny I Morales Bonet | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1008 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440016 | Ross A Martinez Antorgorgi | Address on file | | | | | |
| 2444378 | Rossana Colon Lopez | Address on file | | | | | |
| 2457080 | Rossana Lopez Lopez | Address on file | | | | | |
| 2440198 | Rossana Vidal Rodriguez | Address on file | | | | | |
| 2450003 | Rossanna Rodriguez Cantres | Address on file | | | | | |
| 2439449 | Rossi C Pe?A Crespo | Address on file | | | | | |
| 2425912 | Rossy M Diaz Rivera | Address on file | | | | | |
| 2435513 | Rossy M Otero Labrador | Address on file | | | | | |
| 2465615 | Rotraud D Storde Kohn | Address on file | | | | | |
| 2451291 | Rowena Morales Velazquez | Address on file | | | | | |
| 2468291 | Rowina M Rios Colon | Address on file | | | | | |
| 2429507 | Roxana Davila Garcia | Address on file | | | | | |
| 2439936 | Roxana Fernandez Azizi | Address on file | | | | | |
| 2450258 | Roxana J Algarin Pacheco | Address on file | | | | | |
| 2456661 | Roxana Lorenzo Garcia | Address on file | | | | | |
| 2447598 | Roxana Ofarril Garcia | Address on file | | | | | |
| 2429661 | Roxanne I Rodriguez Zapata | Address on file | | | | | |
| 2468659 | Roxanne M Rodriguez | Address on file | | | | | |
| 2445803 | Roxanne Maeso Flores | Address on file | | | | | |
| 2436710 | Roxanne Y Vazquez | Address on file | | | | | |
| 2464174 | Roxsan L Herbert Clemente | Address on file | | | | | |
| 2455925 | Roy V De Jesus Lopez | Address on file | | | | | |
| 2458436 | Rto N Saez Rios Norbe Rios | Address on file | | | | | |
| 2436663 | Rube K Ortega Cruz | Address on file | | | | | |
| 2458230 | Rubel Ru Gerena | Address on file | | | | | |
| 2460050 | Ruben A Berrios | Address on file | | | | | |
| 2457157 | Ruben A Castillo Roman | Address on file | | | | | |
| 2457607 | Ruben A Colon Perez | Address on file | | | | | |
| 2450962 | Ruben A Colon Soto | Address on file | | | | | |
| 2457841 | Ruben A Cordero Cruz | Address on file | | | | | |
| 2458097 | Ruben A Diaz Figueroa | Address on file | | | | | |
| 2435979 | Ruben A Hernandez Pellot | Address on file | | | | | |
| 2425783 | Ruben A Hernandez Rivera | Address on file | | | | | |
| 2438755 | Ruben A Maldonado Rivera | Address on file | | | | | |
| 2444353 | Ruben A Maldonado Segui | Address on file | | | | | |
| 2455714 | Ruben A Resto Felix | Address on file | | | | | |
| 2458593 | Ruben A Sanchez Hernandez | Address on file | | | | | |
| 2425898 | Ruben A Silvestry Machal | Address on file | | | | | |
| 2457397 | Ruben Acevedo Maldonado | Address on file | | | | | |
| 2435507 | Ruben Alsina Colon | Address on file | | | | | |
| 2464054 | Ruben Alvarado Gonzalez | Address on file | | | | | |
| 2459158 | Ruben Amaro Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1009 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464346 | Ruben Atances Perez | Address on file | | | | | |
| 2468184 | Ruben Beltran Ramirez | Address on file | | | | | |
| 2468445 | Ruben Blanco Torres | Address on file | | | | | |
| 2442473 | Ruben C Roman Figueroa | Address on file | | | | | |
| 2464160 | Ruben Camacho Rosa | Address on file | | | | | |
| 2445331 | Ruben Castillo Reyes | Address on file | | | | | |
| 2443412 | Ruben Catala Lopez | Address on file | | | | | |
| 2432029 | Ruben Clemente Luzunaris | Address on file | | | | | |
| 2457449 | Ruben Collazo Trevi?O | Address on file | | | | | |
| 2465381 | Ruben Colon Laureano | Address on file | | | | | |
| 2457535 | Ruben Colon Ortiz | Address on file | | | | | |
| 2428464 | Ruben Cortes Mendoza | Address on file | | | | | |
| 2433954 | Ruben Cruz Porrata | Address on file | | | | | |
| 2431396 | Ruben D Motta Rios | Address on file | | | | | |
| 2434957 | Ruben D Osorio Cruz | Address on file | | | | | |
| 2466053 | Ruben D Reyes Nieves | Address on file | | | | | |
| 2442737 | Ruben D Zayas Rivera | Address on file | | | | | |
| 2426343 | Ruben De Jesus De Jesus | Address on file | | | | | |
| 2458594 | Ruben De Jesus Gonzalez | Address on file | | | | | |
| 2428268 | Ruben De Jesus Sanchez | Address on file | | | | | |
| 2425131 | Ruben De Jesus Santas | Address on file | | | | | |
| 2455685 | Ruben Diaz Figueroa | Address on file | | | | | |
| 2449286 | Ruben E Capo Vazquez | Address on file | | | | | |
| 2457780 | Ruben E Carrillo Fuentes | Address on file | | | | | |
| 2464916 | Ruben E Estrada Rodriguez | Address on file | | | | | |
| 2445535 | Ruben E Ubi?As Lazzarini | Address on file | | | | | |
| 2456079 | Ruben E Valentin Figueroa | Address on file | | | | | |
| 2440491 | Ruben Echevarria Rios | Address on file | | | | | |
| 2432495 | Ruben Falcon Santiago | Address on file | | | | | |
| 2458651 | Ruben Feliciano Rivera | Address on file | | | | | |
| 2450140 | Ruben Figueroa Rivera | Address on file | | | | | |
| 2466153 | Ruben Figueroa Rosario | Address on file | | | | | |
| 2438509 | Ruben Figueroa Trini Dad | Address on file | | | | | |
| 2459080 | Ruben Fontan Otero | Address on file | | | | | |
| 2462307 | Ruben Galarza Torres | Address on file | | | | | |
| 2445460 | Ruben Garcia Acevedo | Address on file | | | | | |
| 2425166 | Ruben Garcia Caceres | Address on file | | | | | |
| 2454750 | Ruben Garcia Rivera | Address on file | | | | | |
| 2459844 | Ruben Gomez Sanabria | Address on file | | | | | |
| 2460211 | Ruben Gonzalez Flores | Address on file | | | | | |
| 2423681 | Ruben Gonzalez Pagan | Address on file | | | | | |
| 2431878 | Ruben Gonzalez Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423550 | Ruben Gonzalez Zamot | Address on file | | | | | |
| 2434732 | Ruben Hernandez Rivera | Address on file | | | | | |
| 2470280 | Ruben I Orama Pabon | Address on file | | | | | |
| 2457696 | Ruben J Ortiz Montero | Address on file | | | | | |
| 2461569 | Ruben Lamberty Irizarry | Address on file | | | | | |
| 2460838 | Ruben Laza Reyes | Address on file | | | | | |
| 2457608 | Ruben Leclerc Cintron | Address on file | | | | | |
| 2441918 | Ruben Leon Guzman | Address on file | | | | | |
| 2444587 | Ruben Lopez Bonilla | Address on file | | | | | |
| 2423430 | Ruben Lopez Diaz | Address on file | | | | | |
| 2459913 | Ruben Lorenzo Hernandez | Address on file | | | | | |
| 2462612 | Ruben Luciano Diaz | Address on file | | | | | |
| 2470400 | Ruben Marzan Melendez | Address on file | | | | | |
| 2436605 | Ruben Medina Lopez | Address on file | | | | | |
| 2439331 | Ruben Medina Piereschi | Address on file | | | | | |
| 2465513 | Ruben Melendez Carles | Address on file | | | | | |
| 2432578 | Ruben Mercado Roman | Address on file | | | | | |
| 2448376 | Ruben Mojica Monta?Ez | Address on file | | | | | |
| 2440743 | Ruben Morales Valdes | Address on file | | | | | |
| 2459652 | Ruben Moyeno Cintron | Address on file | | | | | |
| 2448576 | Ruben Munet | Address on file | | | | | |
| 2450696 | Ruben Muniz Rosa | Address on file | | | | | |
| 2468891 | Ruben Negroni Maldonado | Address on file | | | | | |
| 2442978 | Ruben O Bobet Quiles | Address on file | | | | | |
| 2468621 | Ruben O Catala Leon | Address on file | | | | | |
| 2452552 | Ruben O Colon Sanchez | Address on file | | | | | |
| 2467059 | Ruben O Cruz Caraballo | Address on file | | | | | |
| 2459528 | Ruben O Figueroa Torres | Address on file | | | | | |
| 2431013 | Ruben O Gonzalez Velez | Address on file | | | | | |
| 2438735 | Ruben O Rodriguez Gonzalez | Address on file | | | | | |
| 2469496 | Ruben O Torres Otero | Address on file | | | | | |
| 2454032 | Ruben Ocasio Vazquez | Address on file | | | | | |
| 2459468 | Ruben Olan Almodovar | Address on file | | | | | |
| 2433776 | Ruben Olivares Cruz | Address on file | | | | | |
| 2463413 | Ruben Ortiz Rodriguez | Address on file | | | | | |
| 2423871 | Ruben Otero Padilla | Address on file | | | | | |
| 2455581 | Ruben Pagan Soto | Address on file | | | | | |
| 2442786 | Ruben Perez Andino | Address on file | | | | | |
| 2434769 | Ruben Perez Arocho | Address on file | | | | | |
| 2437506 | Ruben Qui?Ones Gomez | Address on file | | | | | |
| 2429163 | Ruben Quiles Segarra | Address on file | | | | | |
| 2441811 | Ruben R Colon De Alba | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462293 | Ruben R Lopez Cruz | Address on file | | | | | |
| 2433088 | Ruben Ramirez Hernandez | Address on file | | | | | |
| 2424624 | Ruben Ramirez Velez | Address on file | | | | | |
| 2439328 | Ruben Ramos Roman | Address on file | | | | | |
| 2441127 | Ruben Rivera Colon | Address on file | | | | | |
| 2441104 | Ruben Rivera Garcia | Address on file | | | | | |
| 2467031 | Ruben Rivera Quiñones | Address on file | | | | | |
| 2426738 | Ruben Rivera Torres | Address on file | | | | | |
| 2426766 | Ruben Rivera Vega | Address on file | | | | | |
| 2468212 | Ruben Rodriguez Colon | Address on file | | | | | |
| 2450502 | Ruben Rodriguez Lopez | Address on file | | | | | |
| 2467139 | Ruben Rodriguez Marrero | Address on file | | | | | |
| 2446165 | Ruben Rodriguez Rodriguez | Address on file | | | | | |
| 2464680 | Ruben Rojas Agosto | Address on file | | | | | |
| 2431859 | Ruben Roman Rivera | Address on file | | | | | |
| 2433540 | Ruben Roman Rosario | Address on file | | | | | |
| 2456432 | Ruben Rosado Agosto | Address on file | | | | | |
| 2459951 | Ruben Rosado Rosado | Address on file | | | | | |
| 2438049 | Ruben Rosario Rivera | Address on file | | | | | |
| 2440473 | Ruben Ru Negron | Address on file | | | | | |
| 2454190 | Ruben Ru Oacevedo | Address on file | | | | | |
| 2464605 | Ruben Ruiz Alvarez | Address on file | | | | | |
| 2470342 | Ruben S Edwards Volquez | Address on file | | | | | |
| 2460458 | Ruben Sanchez Pasols | Address on file | | | | | |
| 2460254 | Ruben Sanchez Soto | Address on file | | | | | |
| 2423817 | Ruben Santana De La Paz | Address on file | | | | | |
| 2443470 | Ruben Sosa Olivencia | Address on file | | | | | |
| 2451721 | Ruben Sosa Velez | Address on file | | | | | |
| 2453713 | Ruben Soto Ginez | Address on file | | | | | |
| 2437884 | Ruben Tirado Mu?Oz | Address on file | | | | | |
| 2461459 | Ruben Torres Correa | Address on file | | | | | |
| 2440892 | Ruben Torres Diaz | Address on file | | | | | |
| 2466071 | Ruben Torres Martorell | Address on file | | | | | |
| 2425748 | Ruben Torres Suarez | Address on file | | | | | |
| 2437690 | Ruben Valderrama Romero | Address on file | | | | | |
| 2429803 | Ruben Valentin Ruperto | Address on file | | | | | |
| 2467988 | Ruben Vazquez Davila | Address on file | | | | | |
| 2459727 | Ruben Vazquez Padro | Address on file | | | | | |
| 2465967 | Ruben Velazquez Diaz | Address on file | | | | | |
| 2458354 | Ruben Velazquez Santiago | Address on file | | | | | |
| 2467627 | Rubenedith Rodriguez Reillo | Address on file | | | | | |
| 2451874 | Ruberto Mercado Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424167 | Rubet-Vega Domingo Vega | Address on file | | | | | |
| 2435710 | Rubiell Rodriguez Plaza | Address on file | | | | | |
| 2456300 | Rubin Rodriguez Gonzalez | Address on file | | | | | |
| 2468351 | Ruby Lao Rodriguez | Address on file | | | | | |
| 2426557 | Ruby Ramirez Olavarria | Address on file | | | | | |
| 2466275 | Ruby Z Velazquez Cordero | Address on file | | | | | |
| 2432410 | Rubymari Gaudier Fernandez | Address on file | | | | | |
| 2463990 | Ruddy A Rodriguez Rodriguez | Address on file | | | | | |
| 2425147 | Ruddy Lugo Marte | Address on file | | | | | |
| 2429273 | Rudesindo Cruz Feliciano | Address on file | | | | | |
| 2460618 | Rudesindo Irizarry Rosado | Address on file | | | | | |
| 2436147 | Rudy Medina Melendez | Address on file | | | | | |
| 2449551 | Ruffat Fontanez William | Address on file | | | | | |
| 2427448 | Rufino F Anaya Roman | Address on file | | | | | |
| 2452272 | Rufino Gonzalez Bonilla | Address on file | | | | | |
| 2464466 | Rufino Qui?Ones Torres | Address on file | | | | | |
| 2449213 | Rufino R Jimenez Cardona | Address on file | | | | | |
| 2461760 | Rufino Rosa Torres | Address on file | | | | | |
| 2439087 | Rufino Velazquez Rodriguez | Address on file | | | | | |
| 2465919 | Rufo Loyola Velazquez | Address on file | | | | | |
| 2438499 | Ruht M Fernandez Perez | Address on file | | | | | |
| 2467714 | Ruiz Chico Hector | Address on file | | | | | |
| 2463382 | Ruiz Crespo Juan M. | Address on file | | | | | |
| 2465559 | Ruiz Echevarria Ines B | Address on file | | | | | |
| 2425083 | Ruiz Francisco Merced | Address on file | | | | | |
| 2431432 | Ruiz I Martinez Hector I. | Address on file | | | | | |
| 2448935 | Ruiz I Roman | Address on file | | | | | |
| 2426526 | Ruiz J Sosa | Address on file | | | | | |
| 2447665 | Ruiz M Jose | Address on file | | | | | |
| 2447105 | Ruiz M Nieves | Address on file | | | | | |
| 2462495 | Ruiz Ramos Reinaldo | Address on file | | | | | |
| 2439801 | Ruiz Rivera Rivera | Address on file | | | | | |
| 2446010 | Ruiz Rodriguez Andres | Address on file | | | | | |
| 2449506 | Ruiz Ru Bonet | Address on file | | | | | |
| 2453006 | Ruiz Ru Candelario | Address on file | | | | | |
| 2445293 | Ruiz Ru Davila | Address on file | | | | | |
| 2442171 | Ruiz Ru Lozada | Address on file | | | | | |
| 2424154 | Ruiz Ru Ortiz | Address on file | | | | | |
| 2424931 | Ruiz Ru Perez | Address on file | | | | | |
| 2438672 | Ruiz Ru Ramos | Address on file | | | | | |
| 2450393 | Ruiz Vega Milagros | Address on file | | | | | |
| 2436189 | Ruizzolert Martinez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1013 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427058 | Ruperta Esteves Luciano | Address on file | | | | | |
| 2466566 | Ruperta Torres Galindo | Address on file | | | | | |
| 2447215 | Ruperto Martinez Santiago | Address on file | | | | | |
| 2434701 | Ruperto Vazquez Ruiz | Address on file | | | | | |
| 2442589 | Rusmildy Roman Lopez | Address on file | | | | | |
| 2439891 | Rut D Gonzalez Rios | Address on file | | | | | |
| 2442472 | Ruth A Alvarado Rodriguez | Address on file | | | | | |
| 2426654 | Ruth A Caldero Morales | Address on file | | | | | |
| 2452565 | Ruth A Davila Garcia | Address on file | | | | | |
| 2432742 | Ruth A Loiz Melendez | Address on file | | | | | |
| 2437998 | Ruth A Soto Perez | Address on file | | | | | |
| 2453674 | Ruth Adorno Cabrera | Address on file | | | | | |
| 2451521 | Ruth Ann Mills Costoso | Address on file | | | | | |
| 2429207 | Ruth Aponte Gonzalez | Address on file | | | | | |
| 2443890 | Ruth Arroyo Rodriguez | Address on file | | | | | |
| 2459710 | Ruth B Alvarez Santiago | Address on file | | | | | |
| 2439355 | Ruth B Benitez | Address on file | | | | | |
| 2432168 | Ruth B Diaz Carrasquil | Address on file | | | | | |
| 2464631 | Ruth B Lugo Maldonado | Address on file | | | | | |
| 2451083 | Ruth B Vazquez Roman | Address on file | | | | | |
| 2434255 | Ruth Calderon Talavera | Address on file | | | | | |
| 2427618 | Ruth Carrion Esquilin | Address on file | | | | | |
| 2434519 | Ruth D Ascencio Rivera | Address on file | | | | | |
| 2452895 | Ruth D Caceres Rivera | Address on file | | | | | |
| 2465657 | Ruth D Colon Martinez | Address on file | | | | | |
| 2443671 | Ruth D Cruz Diaz | Address on file | | | | | |
| 2448070 | Ruth D Diaz Melendez | Address on file | | | | | |
| 2427915 | Ruth D Figueroa Flores | Address on file | | | | | |
| 2457694 | Ruth D Monge Rodriguez | Address on file | | | | | |
| 2467910 | Ruth D Perez Rodriguez | Address on file | | | | | |
| 2434482 | Ruth D Rivera Santos | Address on file | | | | | |
| 2451495 | Ruth Davila Casillas | Address on file | | | | | |
| 2432477 | Ruth E Agosto Rosario | Address on file | | | | | |
| 2428959 | Ruth E Alamo Rosario | Address on file | | | | | |
| 2425176 | Ruth E Andino Tapia | Address on file | | | | | |
| 2424687 | Ruth E Arocho Santiago | Address on file | | | | | |
| 2451074 | Ruth E Barnes Calzada | Address on file | | | | | |
| 2435070 | Ruth E Bermudez Maldonado | Address on file | | | | | |
| 2461927 | Ruth E Cruz Danoys | Address on file | | | | | |
| 2466396 | Ruth E Cuadra Lopez | Address on file | | | | | |
| 2447582 | Ruth E Ferrer Garcia | Address on file | | | | | |
| 2447653 | Ruth E Figueroa Roma N | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1014 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443792 | Ruth E Gonzalez Torr E Es Torres | Address on file | | | | | |
| 2431123 | Ruth E Heredia Negron | Address on file | | | | | |
| 2457106 | Ruth E Martinez Guzman | Address on file | | | | | |
| 2466643 | Ruth E Melendez Ortega | Address on file | | | | | |
| 2427851 | Ruth E Orta Soto | Address on file | | | | | |
| 2443014 | Ruth E Ortiz Ahorrio | Address on file | | | | | |
| 2439392 | Ruth E Otero Calero | Address on file | | | | | |
| 2425508 | Ruth E Pagan Garcia | Address on file | | | | | |
| 2453621 | Ruth E Pizarro Bernabe | Address on file | | | | | |
| 2457272 | Ruth E Reyes Rivera | Address on file | | | | | |
| 2431269 | Ruth E Rodriguez Gerena | Address on file | | | | | |
| 2439854 | Ruth E Rosa Hernandez | Address on file | | | | | |
| 2423612 | Ruth E Soto Perez | Address on file | | | | | |
| 2442291 | Ruth E Velazquez Villegas | Address on file | | | | | |
| 2450328 | Ruth Encarnacion Colon | Address on file | | | | | |
| 2444979 | Ruth G Pagan Alvarado | Address on file | | | | | |
| 2467279 | Ruth Giusti Rosa | Address on file | | | | | |
| 2445604 | Ruth H Velez Rosado | Address on file | | | | | |
| 2439770 | Ruth I Claudio Mercado | Address on file | | | | | |
| 2441040 | Ruth J Montalvo Nieves | Address on file | | | | | |
| 2431070 | Ruth J Perez Miranda | Address on file | | | | | |
| 2432447 | Ruth K Salgado Jackson | Address on file | | | | | |
| 2428786 | Ruth L Almodovar Bermudez | Address on file | | | | | |
| 2440512 | Ruth L Maldonado Valles | Address on file | | | | | |
| 2426089 | Ruth L Solla Serrano | Address on file | | | | | |
| 2431877 | Ruth L Vazquez Santos | Address on file | | | | | |
| 2440110 | Ruth M Cornier Molina | Address on file | | | | | |
| 2443340 | Ruth M Gil Velazquez | Address on file | | | | | |
| 2467591 | Ruth M Gutierrez Rodriguez | Address on file | | | | | |
| 2467891 | Ruth M Lopez Alvarez | Address on file | | | | | |
| 2452350 | Ruth M Nieves Garcia | Address on file | | | | | |
| 2432898 | Ruth M Pabellon Nu?Ez | Address on file | | | | | |
| 2434497 | Ruth M Perez Colon | Address on file | | | | | |
| 2449192 | Ruth M Perez Perez | Address on file | | | | | |
| 2467942 | Ruth M Rivera Garcia | Address on file | | | | | |
| 2425479 | Ruth M Rodriguez Ojeda | Address on file | | | | | |
| 2446840 | Ruth M Rodriguez Rivera | Address on file | | | | | |
| 2453391 | Ruth M Rodriguez Rivera | Address on file | | | | | |
| 2434418 | Ruth Marin Resto | Address on file | | | | | |
| 2470919 | Ruth Martinez Gonzalez | Address on file | | | | | |
| 2429990 | Ruth Mojica Fontanez | Address on file | | | | | |
| 2428128 | Ruth Mu?Oz Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1015 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435135 | Ruth N Cordero Torres | Address on file | | | | | |
| 2466226 | Ruth N Fred Maldonado | Address on file | | | | | |
| 2447654 | Ruth N Gaud Rivera | Address on file | | | | | |
| 2438784 | Ruth N Gonzalez Rodriguez | Address on file | | | | | |
| 2460275 | Ruth N Prado Rivera | Address on file | | | | | |
| 2436721 | Ruth N Rivera | Address on file | | | | | |
| 2427316 | Ruth Orozco Rivera | Address on file | | | | | |
| 2442587 | Ruth Perez Valdez | Address on file | | | | | |
| 2464365 | Ruth Ramirez Alicea | Address on file | | | | | |
| 2430108 | Ruth Rivera Alvarez | Address on file | | | | | |
| 2432835 | Ruth Rivera Colon | Address on file | | | | | |
| 2441978 | Ruth Rodriguez Ramos | Address on file | | | | | |
| 2436694 | Ruth Ru Betancourt | Address on file | | | | | |
| 2453987 | Ruth Ru Quinones | Address on file | | | | | |
| 2434250 | Ruth S Castillo Vargas | Address on file | | | | | |
| 2434984 | Ruth S Orengo Arroyo | Address on file | | | | | |
| 2438582 | Ruth Santana | Address on file | | | | | |
| 2470651 | Ruth V Guzman Santiago | Address on file | | | | | |
| 2452837 | Ruth V Ramos Rivera | Address on file | | | | | |
| 2460145 | Ruth V Torres Rodriguez | Address on file | | | | | |
| 2447772 | Ruth Velez Rodriguez | Address on file | | | | | |
| 2452721 | Ruth Y Estrada Carrillo | Address on file | | | | | |
| 2468707 | Ruth Y Rivera De Jesus | Address on file | | | | | |
| 2439677 | Ruth Z Gonzalez Diaz | Address on file | | | | | |
| 2424919 | Ruttell Ferreiro Zulma | Address on file | | | | | |
| 2434913 | Ryan Ry Rodriguez | Address on file | | | | | |
| 2452992 | Saadia Sa Correa | Address on file | | | | | |
| 2427356 | Sabas Arzuaga Pizarro | Address on file | | | | | |
| 2446939 | Sabina Lopez Rivera | Address on file | | | | | |
| 2439244 | Sabina Rosario Gonzalez | Address on file | | | | | |
| 2435999 | Saby K Pastrana Rodriguez | Address on file | | | | | |
| 2425404 | Saby Rolon Diaz | Address on file | | | | | |
| 2436652 | Sacha L Concha Morales | Address on file | | | | | |
| 2464524 | Sader Rodriguez Sabater | Address on file | | | | | |
| 2427569 | Sadi Olmeda Almodovar | Address on file | | | | | |
| 2439031 | Sadi Ortiz Rivera | Address on file | | | | | |
| 2445923 | Sadi S Orsini Rosado | Address on file | | | | | |
| 2447421 | Sadia T Davila Perez | Address on file | | | | | |
| 2431968 | Sadie I Caloca Marrero | Address on file | | | | | |
| 2436770 | Saez-Sanchez Javier Sanchez | Address on file | | | | | |
| 2438636 | Sahid Echegaray Arbona | Address on file | | | | | |
| 2432330 | Sahilin Rodriguez Escobar | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1016 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2452107 | Saira M Arias Medina | Address on file | | | | | |
| 2464849 | Salaman Santana Ileana | Address on file | | | | | |
| 2423549 | Salamanca Rodriguez Eugenio | Address on file | | | | | |
| 2446889 | Salamanca Sa Martir | Address on file | | | | | |
| 2449136 | Salas Abreu Almilinda | Address on file | | | | | |
| 2449854 | Salas Perez Gloria E. | Address on file | | | | | |
| 2424103 | Salas Sa Pagan | Address on file | | | | | |
| 2431676 | Sally E Ramos | Address on file | | | | | |
| 2428161 | Sally Lebron Rivera | Address on file | | | | | |
| 2438884 | Sally Ortiz Guadalupe | Address on file | | | | | |
| 2435576 | Sally S Carlo Pagan | Address on file | | | | | |
| 2432501 | Sally Solis Aviles | Address on file | | | | | |
| 2435253 | Sally Velez Qui?Ones | Address on file | | | | | |
| 2447304 | Salma I Velazquez Flores | Address on file | | | | | |
| 2423800 | Salustiano Sanchez Caycoya | Address on file | | | | | |
| 2444983 | Salva D Valentin Maldonado | Address on file | | | | | |
| 2460698 | Salvador Alicea Rosa | Address on file | | | | | |
| 2436653 | Salvador Colon Reyes | Address on file | | | | | |
| 2425210 | Salvador Figueroa Alvarez | Address on file | | | | | |
| 2451418 | Salvador Flecha Medina | Address on file | | | | | |
| 2428638 | Salvador Hernandez Alicea | Address on file | | | | | |
| 2444811 | Salvador L Cintron Garcia | Address on file | | | | | |
| 2423690 | Salvador Lopez Perez | Address on file | | | | | |
| 2446324 | Salvador Lopez Rojas | Address on file | | | | | |
| 2460671 | Salvador Negron Guzman | Address on file | | | | | |
| 2456759 | Salvador Nu?Ez Zayas | Address on file | | | | | |
| 2458334 | Salvador Padilla Fuentes | Address on file | | | | | |
| 2463744 | Salvador Perez Ramos | Address on file | | | | | |
| 2438465 | Salvador Perez Soler | Address on file | | | | | |
| 2428449 | Salvador Ramos Oquendo | Address on file | | | | | |
| 2436948 | Salvador Rodriguez Rosado | Address on file | | | | | |
| 2446290 | Salvador Rosario Velez | Address on file | | | | | |
| 2453336 | Salvador Sa Velazquez | Address on file | | | | | |
| 2429086 | Salvador Santiago Vargas | Address on file | | | | | |
| 2458138 | Salvador Torres Morales | Address on file | | | | | |
| 2457834 | Salvador Valentin Lebron | Address on file | | | | | |
| 2453268 | Salvador Vallejo Cintron | Address on file | | | | | |
| 2464179 | Salvador Villanueva | Address on file | | | | | |
| 2443212 | Samaly A Adorno Delgado | Address on file | | | | | |
| 2452096 | Samantha Ortiz Sanchez | Address on file | | | | | |
| 2440974 | Samarie Sanchez Rodriguez | Address on file | | | | | |
| 2466916 | Samaris Nieves Conde | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1017 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2437499 | Samary Flores Sanchez | Address on file | | | | | |
| 2427067 | Samary S Ayala Caraballo | Address on file | | | | | |
| 2456033 | Samer A Collazo Perez | Address on file | | | | | |
| 2438848 | Samerith Sanchez Rivera | Address on file | | | | | |
| 2427683 | Samia Ortiz Curet | Address on file | | | | | |
| 2461965 | Samia Rodriguez Jimenez | Address on file | | | | | |
| 2456397 | Samily Rodriguez Lassalle | Address on file | | | | | |
| 2436544 | Samir S Charneco Barreto | Address on file | | | | | |
| 2438361 | Samira Salim Santiago | Address on file | | | | | |
| 2456035 | Sammie Rodriguez Malave | Address on file | | | | | |
| 2467154 | Sammy Baerga Rolon | Address on file | | | | | |
| 2457286 | Sammy Cruz Torres | Address on file | | | | | |
| 2437415 | Sammy D Llanos Ramos | Address on file | | | | | |
| 2468820 | Sammy Esquilin Pizarro | Address on file | | | | | |
| 2436312 | Sammy Figueroa Zeno | Address on file | | | | | |
| 2457256 | Sammy Hernandez Allende | Address on file | | | | | |
| 2428288 | Sammy Irizarry Ortiz | Address on file | | | | | |
| 2435740 | Sammy Rodriguez Perez | Address on file | | | | | |
| 2438576 | Sammy Santiago Torres | Address on file | | | | | |
| 2438017 | Samuel A Crespo Alvarez | Address on file | | | | | |
| 2455678 | Samuel A Feliciano Figuero | Address on file | | | | | |
| 2424657 | Samuel A Guzman Robles | Address on file | | | | | |
| 2443389 | Samuel A Hernandez Juarbe | Address on file | | | | | |
| 2441552 | Samuel A Roman Grillasca | Address on file | | | | | |
| 2447160 | Samuel A Silva Rosas | Address on file | | | | | |
| 2455114 | Samuel Acevedo Medina | Address on file | | | | | |
| 2431443 | Samuel Acevedo Mercado | Address on file | | | | | |
| 2463449 | Samuel Agosto Adorno | Address on file | | | | | |
| 2452471 | Samuel Alejandro Rivera | Address on file | | | | | |
| 2466020 | Samuel Amaro Hernandez | Address on file | | | | | |
| 2424396 | Samuel Aquino Martinez | Address on file | | | | | |
| 2424355 | Samuel Aviles Ramos | Address on file | | | | | |
| 2455620 | Samuel Ayala Maldonado | Address on file | | | | | |
| 2433555 | Samuel Badillo Cortes | Address on file | | | | | |
| 2455706 | Samuel Baez Rodriguez | Address on file | | | | | |
| 2449392 | Samuel Berrios De Jesus | Address on file | | | | | |
| 2467879 | Samuel Burgos Ruiz | Address on file | | | | | |
| 2441457 | Samuel Calcano Melendez | Address on file | | | | | |
| 2423704 | Samuel Carrero Garcia | Address on file | | | | | |
| 2457276 | Samuel Casiano Torres | Address on file | | | | | |
| 2456911 | Samuel Colon Rodriguez | Address on file | | | | | |
| 2442440 | Samuel Conde Qui#Ones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1018 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433661 | Samuel Cortes Perez | Address on file | | | | | |
| 2464412 | Samuel Cortes Rivera | Address on file | | | | | |
| 2434751 | Samuel Cruz Castillo | Address on file | | | | | |
| 2444963 | Samuel Cruz Rodriguez | Address on file | | | | | |
| 2445001 | Samuel Cruz Vazquez | Address on file | | | | | |
| 2435290 | Samuel Cruz Vega | Address on file | | | | | |
| 2438188 | Samuel D Cruz Lorenzana | Address on file | | | | | |
| 2467855 | Samuel Davila Hance | Address on file | | | | | |
| 2462536 | Samuel De Jesus Franqui | Address on file | | | | | |
| 2451023 | Samuel De Jesus Medina | Address on file | | | | | |
| 2467372 | Samuel De Jesus Rivera | Address on file | | | | | |
| 2433255 | Samuel Delgado Rodriguez | Address on file | | | | | |
| 2455927 | Samuel Detres Galarza | Address on file | | | | | |
| 2454185 | Samuel Diaz Denis | Address on file | | | | | |
| 2435032 | Samuel Diaz Felix | Address on file | | | | | |
| 2466983 | Samuel E Mendez Pizarro | Address on file | | | | | |
| 2462409 | Samuel E Morales Morales | Address on file | | | | | |
| 2426657 | Samuel Espada Vega | Address on file | | | | | |
| 2456066 | Samuel Espinosa Morales | Address on file | | | | | |
| 2469231 | Samuel Feliciano Vazquez | Address on file | | | | | |
| 2424074 | Samuel Felix Veguilla | Address on file | | | | | |
| 2443415 | Samuel Figueroa Hernandez | Address on file | | | | | |
| 2444106 | Samuel Figueroa Santiago | Address on file | | | | | |
| 2440307 | Samuel Fuentes Escobar | Address on file | | | | | |
| 2438137 | Samuel Gabino Matos | Address on file | | | | | |
| 2456211 | Samuel Galloza Gonzalez | Address on file | | | | | |
| 2443606 | Samuel Garcia De La Paz | Address on file | | | | | |
| 2466194 | Samuel Garcia Lebron | Address on file | | | | | |
| 2442643 | Samuel Garcia Melendez | Address on file | | | | | |
| 2463333 | Samuel Garcia Torres | Address on file | | | | | |
| 2454597 | Samuel Gonzalez Fuentes | Address on file | | | | | |
| 2427282 | Samuel Gonzalez Garcia | Address on file | | | | | |
| 2434927 | Samuel Gonzalez Gonzalez | Address on file | | | | | |
| 2442816 | Samuel Gonzalez Isaac | Address on file | | | | | |
| 2424319 | Samuel Gonzalez Rivera | Address on file | | | | | |
| 2459076 | Samuel Guerrido Rivera | Address on file | | | | | |
| 2438835 | Samuel Guzman Acevedo | Address on file | | | | | |
| 2425580 | Samuel Hernandez Adorno | Address on file | | | | | |
| 2433939 | Samuel Hernandez Gomez | Address on file | | | | | |
| 2453460 | Samuel Hernandez Torres | Address on file | | | | | |
| 2444594 | Samuel Huertas Mojica | Address on file | | | | | |
| 2444756 | Samuel I Jackson Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1019 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2456886 | Samuel I Ramirez Crespo | Address on file | | | | | |
| 2449367 | Samuel J Carlos Torres | Address on file | | | | | |
| 2454731 | Samuel Jr Lugo | Address on file | | | | | |
| 2437261 | Samuel Llano Sanchez | Address on file | | | | | |
| 2447354 | Samuel Lopez Pacheco | Address on file | | | | | |
| 2434411 | Samuel Lopez Resto | Address on file | | | | | |
| 2465667 | Samuel Lopez Tirado | Address on file | | | | | |
| 2426714 | Samuel Lorenzo Nieves | Address on file | | | | | |
| 2455867 | Samuel Lozada Alverez | Address on file | | | | | |
| 2460265 | Samuel Luciano Rivas | Address on file | | | | | |
| 2449611 | Samuel Lugo Padilla | Address on file | | | | | |
| 2463336 | Samuel Malave Casilla | Address on file | | | | | |
| 2462704 | Samuel Maldonado Davila | Address on file | | | | | |
| 2448336 | Samuel Maldonado Gonzalez | Address on file | | | | | |
| 2447962 | Samuel Maldonado Larrazabal | Address on file | | | | | |
| 2432937 | Samuel Maldonado Torres | Address on file | | | | | |
| 2452905 | Samuel Martinez Pagan | Address on file | | | | | |
| 2435663 | Samuel Martinez Perez | Address on file | | | | | |
| 2450396 | Samuel Medina Martinez | Address on file | | | | | |
| 2456847 | Samuel Mendez Perez | Address on file | | | | | |
| 2438727 | Samuel Merced Ramirez | Address on file | | | | | |
| 2435137 | Samuel Miranda Caldero | Address on file | | | | | |
| 2433623 | Samuel Molina Santiago | Address on file | | | | | |
| 2462712 | Samuel Montalvo Rodriguez | Address on file | | | | | |
| 2457205 | Samuel Morales Valentin | Address on file | | | | | |
| 2450894 | Samuel Nazario Rivera | Address on file | | | | | |
| 2450828 | Samuel Nieves Gonzalez | Address on file | | | | | |
| 2439556 | Samuel Oquendo Rios | Address on file | | | | | |
| 2430576 | Samuel Ortiz | Address on file | | | | | |
| 2462869 | Samuel Ortiz Aponte | Address on file | | | | | |
| 2439519 | Samuel Ortiz Barbosa | Address on file | | | | | |
| 2445815 | Samuel Ortiz Camacho | Address on file | | | | | |
| 2428675 | Samuel Ortiz Colon | Address on file | | | | | |
| 2455429 | Samuel Ortiz Seguinot | Address on file | | | | | |
| 2442447 | Samuel Ortiz Valentin | Address on file | | | | | |
| 2458033 | Samuel Pacheco Rivera | Address on file | | | | | |
| 2466205 | Samuel Pagan Quinonez | Address on file | | | | | |
| 2456761 | Samuel Pagan Rivera | Address on file | | | | | |
| 2457672 | Samuel Pardo Marrero | Address on file | | | | | |
| 2454975 | Samuel Perez Espinosa | Address on file | | | | | |
| 2439882 | Samuel Perez Falero | Address on file | | | | | |
| 2446480 | Samuel Perez Figueroa | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449029 | Samuel Perez Soto | Address on file | | | | | |
| 2426809 | Samuel Quintana Herrera | Address on file | | | | | |
| 2464081 | Samuel R Burgos Diaz | Address on file | | | | | |
| 2458673 | Samuel Ramos Cordero | Address on file | | | | | |
| 2434697 | Samuel Ramos Rodriguez | Address on file | | | | | |
| 2423652 | Samuel Resto Adorno | Address on file | | | | | |
| 2443173 | Samuel Reyes Colon | Address on file | | | | | |
| 2461641 | Samuel Reyes Vicens | Address on file | | | | | |
| 2464423 | Samuel Rivera Arroyo | Address on file | | | | | |
| 2462573 | Samuel Rivera Capetillo | Address on file | | | | | |
| 2459712 | Samuel Rivera Carrillo | Address on file | | | | | |
| 2462838 | Samuel Rivera Ferrer | Address on file | | | | | |
| 2447794 | Samuel Rivera Morales | Address on file | | | | | |
| 2443565 | Samuel Rivera Ortiz | Address on file | | | | | |
| 2456842 | Samuel Rivera Torres | Address on file | | | | | |
| 2448270 | Samuel Rivera Valdes | Address on file | | | | | |
| 2464799 | Samuel Robles Bermudez | Address on file | | | | | |
| 2468724 | Samuel Rodriguez Burgos | Address on file | | | | | |
| 2439172 | Samuel Rodriguez Gonzalez | Address on file | | | | | |
| 2462778 | Samuel Rodriguez Morales | Address on file | | | | | |
| 2431692 | Samuel Rodriguez Santana | Address on file | | | | | |
| 2465445 | Samuel Rodriguez Soto | Address on file | | | | | |
| 2452695 | Samuel S Baez Hernandez | Address on file | | | | | |
| 2433011 | Samuel S Berrios Morales | Address on file | | | | | |
| 2428732 | Samuel S Chevere Pabon | Address on file | | | | | |
| 2436179 | Samuel S Del Valle Ortiz | Address on file | | | | | |
| 2433974 | Samuel S Reyes Villegas | Address on file | | | | | |
| 2470081 | Samuel S Vega | Address on file | | | | | |
| 2447809 | Samuel S Wiscovitch Corali | Address on file | | | | | |
| 2454285 | Samuel Sa Acorrea | Address on file | | | | | |
| 2436748 | Samuel Sa Amaro | Address on file | | | | | |
| 2454499 | Samuel Sa Figueroa | Address on file | | | | | |
| 2454578 | Samuel Sa Garcia | Address on file | | | | | |
| 2453887 | Samuel Sa Gonzalez | Address on file | | | | | |
| 2454868 | Samuel Sa Martinez | Address on file | | | | | |
| 2453876 | Samuel Sa Massa | Address on file | | | | | |
| 2453967 | Samuel Sa Nieves | Address on file | | | | | |
| 2454913 | Samuel Sa Perez | Address on file | | | | | |
| 2453836 | Samuel Sa Santiago | Address on file | | | | | |
| 2464625 | Samuel Sanabria Hernandez | Address on file | | | | | |
| 2456380 | Samuel Sanchez Gonzalez | Address on file | | | | | |
| 2449968 | Samuel Santaella Perez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423634 | Samuel Santana Camacho | Address on file | | | | | |
| 2435571 | Samuel Santiago Ramos | Address on file | | | | | |
| 2433431 | Samuel Santos Velez | Address on file | | | | | |
| 2433819 | Samuel Segui Roman | Address on file | | | | | |
| 2455355 | Samuel Silva De Jesus | Address on file | | | | | |
| 2429970 | Samuel Tapia Cepeda | Address on file | | | | | |
| 2430533 | Samuel Torres | Address on file | | | | | |
| 2437215 | Samuel Torres Sifuente | Address on file | | | | | |
| 2465859 | Samuel Vazquez Hernandez | Address on file | | | | | |
| 2452392 | Samuel Vega Claudio | Address on file | | | | | |
| 2447411 | Samuel Velazquez Rosario | Address on file | | | | | |
| 2425766 | Samuel Velez Cruz | Address on file | | | | | |
| 2435322 | Samuel Vera Lopez | Address on file | | | | | |
| 2439958 | Samuel Vicens Vicens | Address on file | | | | | |
| 2457835 | Samuel Vidal Sustache | Address on file | | | | | |
| 2469168 | Samuel Viruet Cruz | Address on file | | | | | |
| 2445904 | San Olga G Pieve Santiago | Address on file | | | | | |
| 2439201 | San Rodriguez Dominguez | Address on file | | | | | |
| 2423622 | Sanabria Cappas Jacquelin | Address on file | | | | | |
| 2424138 | Sanabria Castro Elizardi | Address on file | | | | | |
| 2430491 | Sanche V Manuel Jimenez | Address on file | | | | | |
| 2448117 | Sanchez A Garcia | Address on file | | | | | |
| 2431318 | Sanchez A Jose Gonzalez | Address on file | | | | | |
| 2448396 | Sanchez Carrion Margarita | Address on file | | | | | |
| 2425296 | Sanchez Collazo | Address on file | | | | | |
| 2434280 | Sanchez Feliciano Wilma | Address on file | | | | | |
| 2424974 | Sanchez Figueroa Ivelisse | Address on file | | | | | |
| 2447740 | Sanchez M Caceres | Address on file | | | | | |
| 2449808 | Sanchez Melendez Raul A. | Address on file | | | | | |
| 2449729 | Sanchez Morales Angel | Address on file | | | | | |
| 2423508 | Sanchez Ramos Yolanda | Address on file | | | | | |
| 2449844 | Sanchez Rodriguez Edison | Address on file | | | | | |
| 2450122 | Sanchez Rodriguez Glorimar | Address on file | | | | | |
| 2423631 | Sanchez Rodriguez Hector | Address on file | | | | | |
| 2465222 | Sanchez S Mandry | Address on file | | | | | |
| 2446888 | Sanchez Sa Huertas | Address on file | | | | | |
| 2445195 | Sanchez Sa Olivo | Address on file | | | | | |
| 2429681 | Sanchez Sa Pacheco | Address on file | | | | | |
| 2425097 | Sanchez Sa Ricardo | Address on file | | | | | |
| 2446047 | Sanchez Sa Torres | Address on file | | | | | |
| 2448992 | Sanchez Sa Vega | Address on file | | | | | |
| 2434258 | Sanchez V Gloria M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1022 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2452758 | Sandra  De C Estudillo Abraham | Address on file | | | | | |
| 2469248 | Sandra A De Jesus Otero | Address on file | | | | | |
| 2442409 | Sandra A Sanchez Monta?Ez | Address on file | | | | | |
| 2445874 | Sandra Acevedo Casanova | Address on file | | | | | |
| 2426083 | Sandra Acosta Monta?Ez | Address on file | | | | | |
| 2448001 | Sandra Arroyo Davila | Address on file | | | | | |
| 2433010 | Sandra Atiles Colon | Address on file | | | | | |
| 2441233 | Sandra B Ortiz Diaz | Address on file | | | | | |
| 2462797 | Sandra Baez Rivera | Address on file | | | | | |
| 2451944 | Sandra Balay Salicrup | Address on file | | | | | |
| 2441725 | Sandra Carrasquillo | Address on file | | | | | |
| 2467281 | Sandra Carrasquillo Daviu | Address on file | | | | | |
| 2428177 | Sandra Cintron Rivera | Address on file | | | | | |
| 2434821 | Sandra Colon Ocasio | Address on file | | | | | |
| 2429474 | Sandra Colon Reyes | Address on file | | | | | |
| 2453562 | Sandra Colon Rivera | Address on file | | | | | |
| 2442138 | Sandra Couvertier Cruz | Address on file | | | | | |
| 2428801 | Sandra Cruz Canales | Address on file | | | | | |
| 2468804 | Sandra Cruz Cruz | Address on file | | | | | |
| 2451588 | Sandra Cruz Pantojas | Address on file | | | | | |
| 2456080 | Sandra Cruz Rivera | Address on file | | | | | |
| 2445659 | Sandra D Leon Rivera | Address on file | | | | | |
| 2446008 | Sandra D Perez Perez | Address on file | | | | | |
| 2426812 | Sandra D Tacoronte Lopez | Address on file | | | | | |
| 2433280 | Sandra Davila Alejandro | Address on file | | | | | |
| 2428125 | Sandra De Jesus Feliciano | Address on file | | | | | |
| 2429667 | Sandra De Jesus Jimenez | Address on file | | | | | |
| 2465755 | Sandra De Jesus Rosado | Address on file | | | | | |
| 2443278 | Sandra Del C Gerena | Address on file | | | | | |
| 2438287 | Sandra Del C Hernandez | Address on file | | | | | |
| 2433282 | Sandra Diaz Perez | Address on file | | | | | |
| 2439016 | Sandra E Alvarez Quiles | Address on file | | | | | |
| 2449979 | Sandra E Clemente Rosado | Address on file | | | | | |
| 2447157 | Sandra E Colon Ramos | Address on file | | | | | |
| 2442879 | Sandra E Evelestes Hernande | Address on file | | | | | |
| 2427740 | Sandra E Fargas Pizarro | Address on file | | | | | |
| 2449177 | Sandra E Gonzalez | Address on file | | | | | |
| 2439007 | Sandra E Lebron Arce | Address on file | | | | | |
| 2433238 | Sandra E Padilla Morales | Address on file | | | | | |
| 2426532 | Sandra E Pizarro Marrero | Address on file | | | | | |
| 2459634 | Sandra E Ramos Merced | Address on file | | | | | |
| 2428993 | Sandra E Rivera Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1023 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423827 | Sandra E Rolon Solivan | Address on file | | | | | |
| 2436286 | Sandra E Rosa Guzman | Address on file | | | | | |
| 2458774 | Sandra E Sanchez Cordova | Address on file | | | | | |
| 2423317 | Sandra E Santiago Martinez | Address on file | | | | | |
| 2439300 | Sandra Enid Torres Aponte | Address on file | | | | | |
| 2427604 | Sandra Esmurria Rivera | Address on file | | | | | |
| 2443343 | Sandra Esquilin Colon | Address on file | | | | | |
| 2430675 | Sandra Esteva Baez | Address on file | | | | | |
| 2455343 | Sandra Fargas Carrasco | Address on file | | | | | |
| 2457330 | Sandra Feliciano Aguila | Address on file | | | | | |
| 2451582 | Sandra Ferrer Lasalle | Address on file | | | | | |
| 2444301 | Sandra Figueroa Gonzalez | Address on file | | | | | |
| 2429310 | Sandra Figueroa Lopez | Address on file | | | | | |
| 2434891 | Sandra Freytes Vera | Address on file | | | | | |
| 2451170 | Sandra G Chabrier Perez | Address on file | | | | | |
| 2441420 | Sandra G Torres Serrano | Address on file | | | | | |
| 2446373 | Sandra Galarza Claudio | Address on file | | | | | |
| 2443254 | Sandra Garcia Morales | Address on file | | | | | |
| 2468626 | Sandra Gonzalez Fonseca | Address on file | | | | | |
| 2450599 | Sandra Gonzalez Hernandez | Address on file | | | | | |
| 2429306 | Sandra Hernandez Bourdon | Address on file | | | | | |
| 2469138 | Sandra I Batiz Vargas | Address on file | | | | | |
| 2466885 | Sandra I Berrios Lozada | Address on file | | | | | |
| 2449732 | Sandra I Bonet Marrero | Address on file | | | | | |
| 2442828 | Sandra I Cajigas | Address on file | | | | | |
| 2448281 | Sandra I Caro Delgado | Address on file | | | | | |
| 2447198 | Sandra I Carrasquillo | Address on file | | | | | |
| 2466320 | Sandra I Carrasquillo | Address on file | | | | | |
| 2436330 | Sandra I Cartagena Villega | Address on file | | | | | |
| 2439339 | Sandra I Cepeda Arcelay | Address on file | | | | | |
| 2447323 | Sandra I Cirino Cepeda | Address on file | | | | | |
| 2438621 | Sandra I Colon De Jesus | Address on file | | | | | |
| 2436572 | Sandra I Colon Guzman | Address on file | | | | | |
| 2430846 | Sandra I Correa Hernandez | Address on file | | | | | |
| 2423811 | Sandra I Cortes Torres | Address on file | | | | | |
| 2452628 | Sandra I Cruv Martinez | Address on file | | | | | |
| 2442710 | Sandra I Cruz Arroyo | Address on file | | | | | |
| 2427277 | Sandra I Cruz Cordero | Address on file | | | | | |
| 2445257 | Sandra I Cruz Oliver | Address on file | | | | | |
| 2440446 | Sandra I Davila Perez | Address on file | | | | | |
| 2439043 | Sandra I De Jesus Caraball | Address on file | | | | | |
| 2437997 | Sandra I Diaz Lebron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1024 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426892 | Sandra I Estrada Reyes | Address on file | | | | | |
| 2442653 | Sandra I Fuentes Castrello | Address on file | | | | | |
| 2443181 | Sandra I Huizar Rosado | Address on file | | | | | |
| 2451132 | Sandra I Lopez Camacho | Address on file | | | | | |
| 2439144 | Sandra I Lopez Rodriguez | Address on file | | | | | |
| 2429637 | Sandra I Maisonet Rivera | Address on file | | | | | |
| 2438364 | Sandra I Maldonado Vega | Address on file | | | | | |
| 2423315 | Sandra I Martinez Ramos | Address on file | | | | | |
| 2470041 | Sandra I Mercado Pardo | Address on file | | | | | |
| 2440760 | Sandra I Negron Lopez | Address on file | | | | | |
| 2429231 | Sandra I Negron Morales | Address on file | | | | | |
| 2426614 | Sandra I Nieves Cruz | Address on file | | | | | |
| 2429308 | Sandra I Ocasio Montalvo | Address on file | | | | | |
| 2453564 | Sandra I Oquendo Barroso | Address on file | | | | | |
| 2441183 | Sandra I Ortiz Gonzalez | Address on file | | | | | |
| 2441006 | Sandra I Ortiz Gorritz | Address on file | | | | | |
| 2453679 | Sandra I Ortiz Rivera | Address on file | | | | | |
| 2442275 | Sandra I Oyola Irizarry | Address on file | | | | | |
| 2453639 | Sandra I Pagan Ayala | Address on file | | | | | |
| 2429011 | Sandra I Perez Figueroa | Address on file | | | | | |
| 2455661 | Sandra I Perez Torres | Address on file | | | | | |
| 2468102 | Sandra I Ponce Lugardo | Address on file | | | | | |
| 2438930 | Sandra I Pou Rivera | Address on file | | | | | |
| 2442134 | Sandra I Qui?Ones Pinto | Address on file | | | | | |
| 2470679 | Sandra I Ramirez | Address on file | | | | | |
| 2453027 | Sandra I Ramos Cruz | Address on file | | | | | |
| 2469798 | Sandra I Ramos Rivera | Address on file | | | | | |
| 2450253 | Sandra I Rivera Denis | Address on file | | | | | |
| 2470194 | Sandra I Rivera Landron | Address on file | | | | | |
| 2439310 | Sandra I Rivera Masso | Address on file | | | | | |
| 2447298 | Sandra I Rivera Ramos | Address on file | | | | | |
| 2425388 | Sandra I Rivera Rivera | Address on file | | | | | |
| 2434951 | Sandra I Rivera Rivera | Address on file | | | | | |
| 2452652 | Sandra I Rivera Rubert | Address on file | | | | | |
| 2453040 | Sandra I Rivera Torres | Address on file | | | | | |
| 2425925 | Sandra I Robles Davila | Address on file | | | | | |
| 2451322 | Sandra I Rodriguez | Address on file | | | | | |
| 2431140 | Sandra I Rodriguez Casiano | Address on file | | | | | |
| 2431426 | Sandra I Rodriguez Rivera | Address on file | | | | | |
| 2464667 | Sandra I Rodriguez Rivera | Address on file | | | | | |
| 2425168 | Sandra I Rodriguez Torruella | Address on file | | | | | |
| 2459193 | Sandra I Roman Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1025 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2442522 | Sandra I Roman Montoyo | Address on file | | | | | |
| 2450524 | Sandra I Rosa Parrilla | Address on file | | | | | |
| 2447834 | Sandra I Rosado Gonzalez | Address on file | | | | | |
| 2468117 | Sandra I Rosario Aviles | Address on file | | | | | |
| 2445045 | Sandra I Rosario Villalongo | Address on file | | | | | |
| 2426052 | Sandra I Roure Aponte | Address on file | | | | | |
| 2447363 | Sandra I Salaberrios | Address on file | | | | | |
| 2451930 | Sandra I Santana Roman | Address on file | | | | | |
| 2430940 | Sandra I Santiago | Address on file | | | | | |
| 2427057 | Sandra I Santiago Ortiz | Address on file | | | | | |
| 2446234 | Sandra I Santiago Perez | Address on file | | | | | |
| 2431306 | Sandra I Santiago Rivera | Address on file | | | | | |
| 2427738 | Sandra I Segarra Gonzalez | Address on file | | | | | |
| 2443722 | Sandra I Solis Viera | Address on file | | | | | |
| 2427315 | Sandra I Torres Caraballo | Address on file | | | | | |
| 2440393 | Sandra I Torres Gonzalez | Address on file | | | | | |
| 2459236 | Sandra I Torres Melendez | Address on file | | | | | |
| 2439722 | Sandra I Torruella Colon | Address on file | | | | | |
| 2463243 | Sandra I Vazquez Davila | Address on file | | | | | |
| 2428965 | Sandra I Vazquez Rosado | Address on file | | | | | |
| 2441601 | Sandra I Vera Pietri | Address on file | | | | | |
| 2456376 | Sandra I Vigo Rivera | Address on file | | | | | |
| 2438076 | Sandra I Villalobos Rivera | Address on file | | | | | |
| 2470684 | Sandra I Zayas Diaz | Address on file | | | | | |
| 2432888 | Sandra J Acevedo Colon | Address on file | | | | | |
| 2465289 | Sandra J Alvarez Concepcio | Address on file | | | | | |
| 2435607 | Sandra J Irizarry Lopez | Address on file | | | | | |
| 2448854 | Sandra J Rodriguez Qui-Ones | Address on file | | | | | |
| 2426482 | Sandra J Rodriguez Rosario | Address on file | | | | | |
| 2440856 | Sandra J Trinidad Ca\Uelas | Address on file | | | | | |
| 2467465 | Sandra J Wermus Mu?Oz | Address on file | | | | | |
| 2431953 | Sandra L Aguilar Centeno | Address on file | | | | | |
| 2447888 | Sandra L Correa Ramos | Address on file | | | | | |
| 2449160 | Sandra L Cortes Rodriguez | Address on file | | | | | |
| 2427727 | Sandra L De Jesus Lazu | Address on file | | | | | |
| 2438470 | Sandra L Melendez Matos | Address on file | | | | | |
| 2439751 | Sandra L Montanez Rolon | Address on file | | | | | |
| 2427968 | Sandra L Morales Lajara | Address on file | | | | | |
| 2446136 | Sandra L Pimentel Sanes | Address on file | | | | | |
| 2437761 | Sandra L Ramos Torres | Address on file | | | | | |
| 2468574 | Sandra L Rios Rivera | Address on file | | | | | |
| 2457410 | Sandra L Rivera Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1026 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2465255 | Sandra L Rosado Nieves | Address on file | | | | | |
| 2449133 | Sandra Lopez Carrasquillo | Address on file | | | | | |
| 2430619 | Sandra Lopez Quinones | Address on file | | | | | |
| 2449966 | Sandra Lopez Rivera | Address on file | | | | | |
| 2439890 | Sandra Lopez Rodriguez | Address on file | | | | | |
| 2446279 | Sandra M Bosques Rivera | Address on file | | | | | |
| 2450044 | Sandra M Canino Baez | Address on file | | | | | |
| 2453200 | Sandra M Cordero Qui?Onez | Address on file | | | | | |
| 2424726 | Sandra M Cuascut Chiclana | Address on file | | | | | |
| 2447518 | Sandra M Figueroa Martinez | Address on file | | | | | |
| 2443407 | Sandra M Gonzalez Torres | Address on file | | | | | |
| 2453231 | Sandra M Irizarry Montalvo | Address on file | | | | | |
| 2449198 | Sandra M Lebron Rosado | Address on file | | | | | |
| 2467373 | Sandra M López Rodríguez | Address on file | | | | | |
| 2424297 | Sandra M Negron Mojica | Address on file | | | | | |
| 2441852 | Sandra M Ostolaza Tapia | Address on file | | | | | |
| 2445798 | Sandra M Rodriguez Nazario | Address on file | | | | | |
| 2448045 | Sandra M Rodriguez Rodriguez | Address on file | | | | | |
| 2453636 | Sandra M Ruberte Ramirez | Address on file | | | | | |
| 2431719 | Sandra Maldonado Gonzalez | Address on file | | | | | |
| 2427760 | Sandra Martinez Boneta | Address on file | | | | | |
| 2441853 | Sandra Martinez Gonza | Address on file | | | | | |
| 2426573 | Sandra Martinez Monta?Ez | Address on file | | | | | |
| 2449821 | Sandra Medina Rosario | Address on file | | | | | |
| 2448743 | Sandra Mercado Rivera | Address on file | | | | | |
| 2464702 | Sandra Montalvo Ortiz | Address on file | | | | | |
| 2424711 | Sandra Montalvo Ruiz | Address on file | | | | | |
| 2451243 | Sandra Morales Marin | Address on file | | | | | |
| 2435573 | Sandra Mu?Iz Gonzalez | Address on file | | | | | |
| 2443423 | Sandra N Colon Ramos | Address on file | | | | | |
| 2429408 | Sandra N Npagan Santiago | Address on file | | | | | |
| 2452443 | Sandra N Oneill Cotto | Address on file | | | | | |
| 2451962 | Sandra N Quinones Cruz | Address on file | | | | | |
| 2432663 | Sandra Ortiz Sanchez | Address on file | | | | | |
| 2429440 | Sandra Pacheco Santiago | Address on file | | | | | |
| 2428592 | Sandra Padilla Arroyo | Address on file | | | | | |
| 2426410 | Sandra Pagan Lopez | Address on file | | | | | |
| 2440396 | Sandra Perez Cintron | Address on file | | | | | |
| 2469750 | Sandra Perez Milian | Address on file | | | | | |
| 2441694 | Sandra Perez Rivera | Address on file | | | | | |
| 2444622 | Sandra Perez Serrano | Address on file | | | | | |
| 2455066 | Sandra Perez Tosado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434299 | Sandra Quevedo Cordero | Address on file | | | | | |
| 2432091 | Sandra Qui?Ones Mejias | Address on file | | | | | |
| 2432848 | Sandra Ramirez Lebron | Address on file | | | | | |
| 2428309 | Sandra Reveron Santos | Address on file | | | | | |
| 2434378 | Sandra Reyes Gonnzalez | Address on file | | | | | |
| 2440452 | Sandra Reyes Vazquez | Address on file | | | | | |
| 2451562 | Sandra Rios Santiago | Address on file | | | | | |
| 2437315 | Sandra Rivera Diaz | Address on file | | | | | |
| 2463061 | Sandra Rodriguez | Address on file | | | | | |
| 2457862 | Sandra Rodriguez Gonzalez | Address on file | | | | | |
| 2470536 | Sandra Rodriguez Guardarrama | Address on file | | | | | |
| 2437538 | Sandra Rodriguez Lopez | Address on file | | | | | |
| 2460120 | Sandra Rodriguez Ortiz | Address on file | | | | | |
| 2450589 | Sandra Rosa Ramos | Address on file | | | | | |
| 2428204 | Sandra Rosario Cumba | Address on file | | | | | |
| 2469616 | Sandra Rosario Monzano | Address on file | | | | | |
| 2435014 | Sandra S Perez Vargas | Address on file | | | | | |
| 2426413 | Sandra S Rodriguez Morales | Address on file | | | | | |
| 2432665 | Sandra S Serrano Rivera | Address on file | | | | | |
| 2439575 | Sandra Sa Arroyo | Address on file | | | | | |
| 2442237 | Sandra Sa Icolon | Address on file | | | | | |
| 2439127 | Sandra Salas Desarden | Address on file | | | | | |
| 2442334 | Sandra Sanchez Caro | Address on file | | | | | |
| 2424258 | Sandra Santiago Suarez | Address on file | | | | | |
| 2425467 | Sandra Santiago Vazquez | Address on file | | | | | |
| 2445267 | Sandra Soler Estrada | Address on file | | | | | |
| 2425269 | Sandra Suarez Rodriguez | Address on file | | | | | |
| 2426149 | Sandra Torres Lorenzo | Address on file | | | | | |
| 2465957 | Sandra Torres Santiago | Address on file | | | | | |
| 2446814 | Sandra Valentin Gonzalez | Address on file | | | | | |
| 2446091 | Sandra Valentin Robles | Address on file | | | | | |
| 2435558 | Sandra Vazquez Correa | Address on file | | | | | |
| 2448243 | Sandra Vega Serrano | Address on file | | | | | |
| 2457931 | Sandra Velez Nieves | Address on file | | | | | |
| 2440716 | Sandra Viera Baez | Address on file | | | | | |
| 2440677 | Sandra W Cardec Reyes | Address on file | | | | | |
| 2459724 | Sandra Wagner Roman | Address on file | | | | | |
| 2454872 | Sandra Y Castilloveitia Ro | Address on file | | | | | |
| 2438391 | Sandra Y Febus Rodriguez | Address on file | | | | | |
| 2452831 | Sandra Y Negron Rosado | Address on file | | | | | |
| 2437223 | Sandro Carmona Calderon | Address on file | | | | | |
| 2463066 | Sandro Garay Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1028 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2434607 | Sandro Pizarro Osorio | Address on file | | | | | |
| 2441765 | Sandry M Centeno Rivera | Address on file | | | | | |
| 2462723 | Sandy Llorens Ubarry | Address on file | | | | | |
| 2453938 | Sandy Sa Burgos | Address on file | | | | | |
| 2452866 | Sandy Sa Centeno | Address on file | | | | | |
| 2464473 | Sandy Serrano Albino | Address on file | | | | | |
| 2451543 | Sandy Trinidad Centeno | Address on file | | | | | |
| 2447352 | Santa A Maria Henriquez | Address on file | | | | | |
| 2449075 | Santa Arguelles Arguelles | Address on file | | | | | |
| 2464213 | Santa B Rodriguez Ortiz | Address on file | | | | | |
| 2426586 | Santa B Rosas Guerra | Address on file | | | | | |
| 2448974 | Santa Cancel Mercado | Address on file | | | | | |
| 2427475 | Santa Castillo Martinez | Address on file | | | | | |
| 2423350 | Santa Garcia Carrasquillo | Address on file | | | | | |
| 2428144 | Santa H David Miranda | Address on file | | | | | |
| 2426574 | Santa I Medina Castro | Address on file | | | | | |
| 2438393 | Santa Llanos Pizarro | Address on file | | | | | |
| 2423979 | Santa M M Calero Mercado, | Address on file | | | | | |
| 2439618 | Santa M Rivera Segarra | Address on file | | | | | |
| 2461915 | Santa N Soto Milan | Address on file | | | | | |
| 2451085 | Santa Ocasio Aponte | Address on file | | | | | |
| 2466279 | Santa Otero Carlos | Address on file | | | | | |
| 2449406 | Santa Ponce Romero | Address on file | | | | | |
| 2443430 | Santa Rodriguez Bonilla | Address on file | | | | | |
| 2446411 | Santa Rodriguez Jesus | Address on file | | | | | |
| 2432243 | Santa Santana Massa | Address on file | | | | | |
| 2434772 | Santa T Pinto Cruz | Address on file | | | | | |
| 2432847 | Santa V Cruz Carrion | Address on file | | | | | |
| 2450647 | Santana Diaz Margarita | Address on file | | | | | |
| 2439053 | Santana Montanez Sandalio | Address on file | | | | | |
| 2451831 | Santana Ramos Jose A. | Address on file | | | | | |
| 2424457 | Santana Serrano Serrano | Address on file | | | | | |
| 2447434 | Santell Cora Edwin | Address on file | | | | | |
| 2436450 | Santia Bauza Santiago | Address on file | | | | | |
| 2463347 | Santiaga Bonilla Aponte | Address on file | | | | | |
| 2432660 | Santiago A Vargas Carlos | Address on file | | | | | |
| 2442070 | Santiago Amaro Amaro | Address on file | | | | | |
| 2425911 | Santiago Arce Orlando | Address on file | | | | | |
| 2461296 | Santiago Ayala Avillan | Address on file | | | | | |
| 2457238 | Santiago Barbot Rodriguez | Address on file | | | | | |
| 2436502 | Santiago Battistini Jea | Address on file | | | | | |
| 2448175 | Santiago Berrios Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1029 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426615 | Santiago Calderon Joe | Address on file | | | | | |
| 2458038 | Santiago Collazo Maria D | Address on file | | | | | |
| 2450416 | Santiago Colon Carmelo | Address on file | | | | | |
| 2425584 | Santiago Conde Edward | Address on file | | | | | |
| 2441605 | Santiago De Jesus Irizarry | Address on file | | | | | |
| 2446166 | Santiago E Marrero | Address on file | | | | | |
| 2436157 | Santiago Figueroa Otero | Address on file | | | | | |
| 2433753 | Santiago Figueroa Rodrigue | Address on file | | | | | |
| 2445594 | Santiago Flores Lozada | Address on file | | | | | |
| 2466554 | Santiago Garcia Garcia | Address on file | | | | | |
| 2424440 | Santiago Garcia Gonzalez | Address on file | | | | | |
| 2423357 | Santiago Gomez Roberto | Address on file | | | | | |
| 2423548 | Santiago Gonzalez Carlos | Address on file | | | | | |
| 2467787 | Santiago Gonzalez Cruz | Address on file | | | | | |
| 2459563 | Santiago Gonzalez Montalvo | Address on file | | | | | |
| 2463376 | Santiago Herrera Jimenez | Address on file | | | | | |
| 2448968 | Santiago Hiraldo | Address on file | | | | | |
| 2447535 | Santiago Irizarry Alfredo | Address on file | | | | | |
| 2444038 | Santiago J Carreras Gonzalez | Address on file | | | | | |
| 2452359 | Santiago J Montanez Iba | Address on file | | | | | |
| 2450347 | Santiago L Aida | Address on file | | | | | |
| 2423289 | Santiago L Benitez | Address on file | | | | | |
| 2432033 | Santiago L Pou Roman | Address on file | | | | | |
| 2455549 | Santiago Lopez Perales | Address on file | | | | | |
| 2445023 | Santiago Lourdes Rodriguez | Address on file | | | | | |
| 2426565 | Santiago M Jose Oquendo | Address on file | | | | | |
| 2424572 | Santiago M Rivera | Address on file | | | | | |
| 2452805 | Santiago M Santa Elba M | Address on file | | | | | |
| 2449303 | Santiago M Santiago Nydia M. | Address on file | | | | | |
| 2464308 | Santiago M Vargas Martinez | Address on file | | | | | |
| 2432945 | Santiago Maldonado Diaz | Address on file | | | | | |
| 2438152 | Santiago MaOn Rodriguez | Address on file | | | | | |
| 2448255 | Santiago Marrero Samuel | Address on file | | | | | |
| 2464818 | Santiago Martinez Torres | Address on file | | | | | |
| 2436818 | Santiago Matias Rivera | Address on file | | | | | |
| 2439259 | Santiago Matos Alvarez | Address on file | | | | | |
| 2429130 | Santiago Melend Julio | Address on file | | | | | |
| 2436509 | Santiago Melendez Camareno | Address on file | | | | | |
| 2441323 | Santiago Morales Daisy | Address on file | | | | | |
| 2449039 | Santiago Morales Rafael | Address on file | | | | | |
| 2469460 | Santiago Murray Cotto | Address on file | | | | | |
| 2470318 | Santiago Narvaez Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1030 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449237 | Santiago Navarro Evelyn | Address on file | | | | | |
| 2463650 | Santiago Nieves Gonzalez | Address on file | | | | | |
| 2463388 | Santiago Nieves Natividad | Address on file | | | | | |
| 2455606 | Santiago Ocasio John A. | Address on file | | | | | |
| 2451402 | Santiago Perez Gladys M. | Address on file | | | | | |
| 2467745 | Santiago Perez Gonzalez | Address on file | | | | | |
| 2423891 | Santiago Polanco Wilfredo | Address on file | | | | | |
| 2460905 | Santiago Quinones Martinez | Address on file | | | | | |
| 2436932 | Santiago Rivera Anibal | Address on file | | | | | |
| 2463503 | Santiago Rivera Diaz | Address on file | | | | | |
| 2450100 | Santiago Rivera Javier | Address on file | | | | | |
| 2449112 | Santiago Rivera Teresita De J. | Address on file | | | | | |
| 2450834 | Santiago Rodriguez Edgardo | Address on file | | | | | |
| 2426014 | Santiago Rosado Luis | Address on file | | | | | |
| 2446453 | Santiago Rosado Luis | Address on file | | | | | |
| 2437591 | Santiago S Nu&Ez Melendez | Address on file | | | | | |
| 2460239 | Santiago S Rodriguez Gomez | Address on file | | | | | |
| 2445743 | Santiago Sa Berrios | Address on file | | | | | |
| 2429256 | Santiago Sa Calderon | Address on file | | | | | |
| 2454173 | Santiago Sa Garcia | Address on file | | | | | |
| 2449547 | Santiago Sa Lugo | Address on file | | | | | |
| 2445661 | Santiago Sa Olivieri | Address on file | | | | | |
| 2446368 | Santiago Sa Ramiez | Address on file | | | | | |
| 2446167 | Santiago Sa Rodriguez | Address on file | | | | | |
| 2430393 | Santiago Sa Santiago | Address on file | | | | | |
| 2424851 | Santiago Sa Torres | Address on file | | | | | |
| 2448643 | Santiago Sa Vazquez | Address on file | | | | | |
| 2450433 | Santiago Santiago Pablo | Address on file | | | | | |
| 2446793 | Santiago Serrano Curet | Address on file | | | | | |
| 2465880 | Santiago Silva Medina | Address on file | | | | | |
| 2446760 | Santiago Torres Glorimar | Address on file | | | | | |
| 2462658 | Santiago Velazquez Zora | Address on file | | | | | |
| 2463742 | Santiago Velez Rios | Address on file | | | | | |
| 2446496 | Santiago Villanueva Hernandez | Address on file | | | | | |
| 2424130 | Santo Jimenez Roman | Address on file | | | | | |
| 2427357 | Santos A Agosto Alvarez | Address on file | | | | | |
| 2469566 | Santos A Cruz Lopez | Address on file | | | | | |
| 2457812 | Santos A Lopez Parrilla | Address on file | | | | | |
| 2455078 | Santos A Miranda Soto | Address on file | | | | | |
| 2464666 | Santos A Pastrana Perez | Address on file | | | | | |
| 2458332 | Santos A Rodriguez Barreto | Address on file | | | | | |
| 2450901 | Santos A Santiago Soto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423735 | Santos A Velez Matos | Address on file | | | | | |
| 2468120 | Santos Alicea Vargas | Address on file | | | | | |
| 2447718 | Santos Aponte Abreu | Address on file | | | | | |
| 2445020 | Santos Aponte Ortiz | Address on file | | | | | |
| 2465806 | Santos Aviles Lopez | Address on file | | | | | |
| 2429617 | Santos Batiz Rivera | Address on file | | | | | |
| 2459138 | Santos Calderon Vargas | Address on file | | | | | |
| 2459540 | Santos Cancel Aldarondo | Address on file | | | | | |
| 2446356 | Santos Candelaria Bonilla | Address on file | | | | | |
| 2463813 | Santos Candelario De Jesus | Address on file | | | | | |
| 2424357 | Santos Cardona Canales | Address on file | | | | | |
| 2465108 | Santos Carrillo Morales | Address on file | | | | | |
| 2442925 | Santos Carrion Fuentes | Address on file | | | | | |
| 2470029 | Santos Colon Negron | Address on file | | | | | |
| 2461179 | Santos Colon Rodriguez | Address on file | | | | | |
| 2449895 | Santos Correa Rivera | Address on file | | | | | |
| 2437188 | Santos Cruz Arroyo | Address on file | | | | | |
| 2464955 | Santos Davila Rivas | Address on file | | | | | |
| 2465030 | Santos Diaz Reyes | Address on file | | | | | |
| 2447444 | Santos E Rivera Camacho | Address on file | | | | | |
| 2467612 | Santos Echevarria Perez | Address on file | | | | | |
| 2452409 | Santos F Cruz Serrano | Address on file | | | | | |
| 2435053 | Santos F Diaz To | Address on file | | | | | |
| 2462711 | Santos F Gelabert Cardona | Address on file | | | | | |
| 2457005 | Santos F Santiago Gonzalez | Address on file | | | | | |
| 2452953 | Santos Febres Qui?Ones | Address on file | | | | | |
| 2449509 | Santos G Velez Seda | Address on file | | | | | |
| 2437969 | Santos Garcia Beltran | Address on file | | | | | |
| 2431747 | Santos Garcia Lugo | Address on file | | | | | |
| 2437758 | Santos Gonzalez Carrillo | Address on file | | | | | |
| 2468816 | Santos Gonzalez Cosme | Address on file | | | | | |
| 2451174 | Santos H Rodriguez Hector H. | Address on file | | | | | |
| 2467562 | Santos H Rodriguez Perez | Address on file | | | | | |
| 2454945 | Santos J Garcia Estrada | Address on file | | | | | |
| 2467208 | Santos J Garcia Reyes | Address on file | | | | | |
| 2463447 | Santos Jimenez Guzman | Address on file | | | | | |
| 2440154 | Santos L De Jesus Gonzalez | Address on file | | | | | |
| 2449032 | Santos Lopez Juan | Address on file | | | | | |
| 2430076 | Santos Lopez Nater | Address on file | | | | | |
| 2423386 | Santos Lucena Vargas | Address on file | | | | | |
| 2431491 | Santos M Hernandez Perez | Address on file | | | | | |
| 2433999 | Santos M Olan Martinez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431941 | Santos Marcano Rivera | Address on file | | | | | |
| 2442460 | Santos Martinez Perez | Address on file | | | | | |
| 2425624 | Santos Medina Candelaria | Address on file | | | | | |
| 2456778 | Santos Mercado De Jesus | Address on file | | | | | |
| 2450944 | Santos Miranda Guzman | Address on file | | | | | |
| 2449077 | Santos Molina Cortes | Address on file | | | | | |
| 2464832 | Santos Morales Soto | Address on file | | | | | |
| 2446534 | Santos Negron Vargas | Address on file | | | | | |
| 2435514 | Santos Neives Vazquez | Address on file | | | | | |
| 2463987 | Santos Ortega Bruno | Address on file | | | | | |
| 2448059 | Santos Ortiz Otero | Address on file | | | | | |
| 2462847 | Santos Ortiz Vazquez | Address on file | | | | | |
| 2447356 | Santos Perez Lugo | Address on file | | | | | |
| 2452830 | Santos R Almodovar Cruz | Address on file | | | | | |
| 2438331 | Santos Rivera Carrion | Address on file | | | | | |
| 2423994 | Santos Rivera Figueroa | Address on file | | | | | |
| 2436300 | Santos Rivera Garcia | Address on file | | | | | |
| 2439209 | Santos Rivera Santiago | Address on file | | | | | |
| 2460675 | Santos Rivera Santiago | Address on file | | | | | |
| 2428267 | Santos Rivera Vega | Address on file | | | | | |
| 2424030 | Santos Rodriguez Jesus M. | Address on file | | | | | |
| 2460780 | Santos Rodriguez Lopez | Address on file | | | | | |
| 2427755 | Santos Rodriguez Rivera | Address on file | | | | | |
| 2463835 | Santos Rodriguez Santiago | Address on file | | | | | |
| 2423784 | Santos Rosa Rodriguez | Address on file | | | | | |
| 2442313 | Santos S Colon Qui&Ones | Address on file | | | | | |
| 2424078 | Santos S Jose L | Address on file | | | | | |
| 2452170 | Santos Sa Evazquez | Address on file | | | | | |
| 2454910 | Santos Sa Martell | Address on file | | | | | |
| 2454430 | Santos Sa Santana | Address on file | | | | | |
| 2462733 | Santos Salvador | Address on file | | | | | |
| 2423419 | Santos Santa Lopez | Address on file | | | | | |
| 2457752 | Santos Segarra Moya | Address on file | | | | | |
| 2449345 | Santos Torres Martinez | Address on file | | | | | |
| 2449249 | Santos Torres Pascual | Address on file | | | | | |
| 2432310 | Santos Torres Rivera | Address on file | | | | | |
| 2437815 | Santy A Pagan Sepulveda | Address on file | | | | | |
| 2428118 | Sara A Barreto Rodriguez | Address on file | | | | | |
| 2470417 | Sara A Lopez Concepcion | Address on file | | | | | |
| 2428580 | Sara Andaluz Pagan | Address on file | | | | | |
| 2441475 | Sara C Lopez Rodriguez | Address on file | | | | | |
| 2449111 | Sara Carrero Echevaria | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450017 | Sara Cortes Nunez | Address on file | | | | | |
| 2460902 | Sara Cruz Danoys | Address on file | | | | | |
| 2441660 | Sara E De La Cruz De La Cruz | Address on file | | | | | |
| 2460825 | Sara E Gonzalez | Address on file | | | | | |
| 2428785 | Sara E Gonzalez Torres | Address on file | | | | | |
| 2448320 | Sara E Perez Acevedo | Address on file | | | | | |
| 2427053 | Sara E Roura Flores | Address on file | | | | | |
| 2453170 | Sara Gonzalez Galarza | Address on file | | | | | |
| 2441231 | Sara Gonzalez Nevarez | Address on file | | | | | |
| 2429353 | Sara Guzman Monta?Ez | Address on file | | | | | |
| 2468948 | Sara H Nazario Sierra | Address on file | | | | | |
| 2461547 | Sara I Aponte Martinez | Address on file | | | | | |
| 2463709 | Sara I Felton Herrera | Address on file | | | | | |
| 2460135 | Sara I Martinez Alamo | Address on file | | | | | |
| 2429203 | Sara I Martinez Torres | Address on file | | | | | |
| 2431184 | Sara Irizarry Viruet | Address on file | | | | | |
| 2453716 | Sara Ivett Martinez Oneill | Address on file | | | | | |
| 2431594 | Sara J Ortiz Guerra | Address on file | | | | | |
| 2437393 | Sara L Caraballo Santiago | Address on file | | | | | |
| 2431020 | Sara L Del Toro Romeu | Address on file | | | | | |
| 2428764 | Sara L Escobar Ortiz | Address on file | | | | | |
| 2457976 | Sara L Ramos Crespo | Address on file | | | | | |
| 2436788 | Sara L Rivera Marrero | Address on file | | | | | |
| 2437454 | Sara L Rivera Rivera | Address on file | | | | | |
| 2431972 | Sara Laureano Serrano | Address on file | | | | | |
| 2438187 | Sara Lopez Diaz | Address on file | | | | | |
| 2429780 | Sara M Garcia Ventura | Address on file | | | | | |
| 2443361 | Sara M Rosado Torres | Address on file | | | | | |
| 2453145 | Sara M Suarez Cabrera | Address on file | | | | | |
| 2426864 | Sara N Collazo Colon | Address on file | | | | | |
| 2426280 | Sara Negron Rodriguez | Address on file | | | | | |
| 2427467 | Sara Nu?Ez Cotto | Address on file | | | | | |
| 2433403 | Sara Orjales Torres | Address on file | | | | | |
| 2431107 | Sara Pizarro Bonilla | Address on file | | | | | |
| 2437908 | Sara R Rosa Vazquez | Address on file | | | | | |
| 2453022 | Sara Ramirez Nieves | Address on file | | | | | |
| 2461070 | Sara Rivera Alamo | Address on file | | | | | |
| 2440006 | Sara Robles Sanchez | Address on file | | | | | |
| 2433859 | Sara Rodriguez Dominguez | Address on file | | | | | |
| 2443746 | Sara Rosa Villegas | Address on file | | | | | |
| 2450893 | Sara Rosario Vazquez | Address on file | | | | | |
| 2454931 | Sara Sa Oortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1034 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460919 | Sara Sanchez Santa | Address on file | | | | | |
| 2430715 | Sara Soto Torres | Address on file | | | | | |
| 2451234 | Sara Villanueva Caraballo | Address on file | | | | | |
| 2464137 | Sarah A Rodriguez | Address on file | | | | | |
| 2463504 | Sarah Camacho | Address on file | | | | | |
| 2470808 | Sarah E Llado Escudero | Address on file | | | | | |
| 2437321 | Sarah I Garcia Medina | Address on file | | | | | |
| 2427901 | Sarah I Garcia Quilez | Address on file | | | | | |
| 2429619 | Sarah M Delgado Gonzalez | Address on file | | | | | |
| 2432050 | Sarah M Marrero Vazquez | Address on file | | | | | |
| 2442894 | Sarah Ojeda Alicea | Address on file | | | | | |
| 2459792 | Sarah R Roche Cortes | Address on file | | | | | |
| 2466975 | Sarah Reyes Silva | Address on file | | | | | |
| 2461656 | Sarah Santana | Address on file | | | | | |
| 2470933 | Sarah Sola Burgos | Address on file | | | | | |
| 2450656 | Sarah Vincenty Azizi | Address on file | | | | | |
| 2437687 | Sarahi Carrasquillo Ayala | Address on file | | | | | |
| 2423973 | Sarahi Lugo Concepcion | Address on file | | | | | |
| 2452921 | Sarahi Mercado Cirino | Address on file | | | | | |
| 2445095 | Sarahi Reyes Perez | Address on file | | | | | |
| 2428354 | Sarahi Trinidad Concepcion | Address on file | | | | | |
| 2428941 | Sarai Algarin Rivera | Address on file | | | | | |
| 2441504 | Sarai Falu Areizaga | Address on file | | | | | |
| 2453744 | Sarai Medina Vega | Address on file | | | | | |
| 2435091 | Sarai Nieves Fonseca | Address on file | | | | | |
| 2462792 | Sarai Perez Febus | Address on file | | | | | |
| 2428306 | Sarai Rosa Rodriguez | Address on file | | | | | |
| 2431402 | Sarai S Santiago Cornier | Address on file | | | | | |
| 2467738 | Sardis Santiago Rivera | Address on file | | | | | |
| 2468378 | Sarely Aponte Maldonado | Address on file | | | | | |
| 2454954 | Saribel Cotto Hernandez | Address on file | | | | | |
| 2467471 | Saribel Negron Oropeza | Address on file | | | | | |
| 2445387 | Saribel S Herrero Lugo | Address on file | | | | | |
| 2455696 | Sarily Sa Soto | Address on file | | | | | |
| 2446463 | Sarimar Hiraldo Principe | Address on file | | | | | |
| 2448194 | Sarimar R Prados Ruiz | Address on file | | | | | |
| 2443063 | Saris M Baez Perez | Address on file | | | | | |
| 2433729 | Sarita Molina Velez | Address on file | | | | | |
| 2429845 | Sarita Ortiz Perez | Address on file | | | | | |
| 2440691 | Saritza Berrios Ortiz | Address on file | | | | | |
| 2443724 | Sary Brito Roman | Address on file | | | | | |
| 2456520 | Sary L Santiago Collazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1035 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458419 | Saryadi Del Pilar Abreu | Address on file | | | | | |
| 2445530 | Sarymar Valles Gomez | Address on file | | | | | |
| 2429377 | Saturnina Gomez Nieves | Address on file | | | | | |
| 2439442 | Saturnino Cruz Irizarry | Address on file | | | | | |
| 2439781 | Saturnino Velez Rosado | Address on file | | | | | |
| 2425294 | Saul Acosta Melendez | Address on file | | | | | |
| 2443180 | Saul Cubero Alers | Address on file | | | | | |
| 2469120 | Saul E Reyes Molina | Address on file | | | | | |
| 2459065 | Saul G Medina Rodriguez | Address on file | | | | | |
| 2435703 | Saul Garcia Mu\Iz | Address on file | | | | | |
| 2433784 | Saul Irizarry Perez | Address on file | | | | | |
| 2437882 | Saul Jimenez Valentin | Address on file | | | | | |
| 2468438 | Saul L Maldonado Reyes | Address on file | | | | | |
| 2431954 | Saul Mu?Iz Medina | Address on file | | | | | |
| 2445544 | Saul Negron Mojica | Address on file | | | | | |
| 2433143 | Saul Nieves Morales | Address on file | | | | | |
| 2446276 | Saul O Almeda Cruz | Address on file | | | | | |
| 2435184 | Saul Ortiz Colon | Address on file | | | | | |
| 2457884 | Saul Perez Pabon | Address on file | | | | | |
| 2470013 | Saul R Rivera Ortiz | Address on file | | | | | |
| 2435917 | Saul Rivera Baez | Address on file | | | | | |
| 2463421 | Saul Rivera Otero | Address on file | | | | | |
| 2468642 | Saul S Edgardo | Address on file | | | | | |
| 2440556 | Saul S Rivera Colon | Address on file | | | | | |
| 2454191 | Saul Sa Perez | Address on file | | | | | |
| 2465104 | Saul Sanchez De Jesus | Address on file | | | | | |
| 2454693 | Saul Santiago Malaret | Address on file | | | | | |
| 2459135 | Saul Torres Garcia | Address on file | | | | | |
| 2433916 | Saul Urrutia Torres | Address on file | | | | | |
| 2444873 | Saul Velazquez Soto | Address on file | | | | | |
| 2430483 | Saul Velez Hernandez | Address on file | | | | | |
| 2436252 | Saulo Diaz Algarin | Address on file | | | | | |
| 2456655 | Saulo Olan Gonzalez | Address on file | | | | | |
| 2428392 | Saury I Perez Ocasio | Address on file | | | | | |
| 2464778 | Schmidt E Burgos | Address on file | | | | | |
| 2435112 | Sdorys A. A Pizarro Quizone Quizones | Address on file | | | | | |
| 2465699 | Sebastian Morales Torres | Address on file | | | | | |
| 2446728 | Sebastian Ramirez Valentin | Address on file | | | | | |
| 2429470 | Secundina Colon Medina | Address on file | | | | | |
| 2430812 | Secundino Centeno Rios | Address on file | | | | | |
| 2449823 | Secundino Centeno Soto | Address on file | | | | | |
| 2465160 | Secundino Rivas Fonseca | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1036 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2425299 | Seda Aviles Angel | Address on file | | | | | |
| 2427691 | Seda Aviles Richard | Address on file | | | | | |
| 2470023 | Segarra L Aponte | Address on file | | | | | |
| 2450752 | Segarra Martinez Luisa | Address on file | | | | | |
| 2466028 | Segarra Velez Obdulio | Address on file | | | | | |
| 2444830 | Sein Garcia Edward | Address on file | | | | | |
| 2443772 | Selenia Melendez Rivera | Address on file | | | | | |
| 2460761 | Selenia Ramos De Irizarry | Address on file | | | | | |
| 2469537 | Selenia Rodriguez Rodriguez | Address on file | | | | | |
| 2429047 | Selines Betancourt Nieves | Address on file | | | | | |
| 2432406 | Selma I Candelaria Martine | Address on file | | | | | |
| 2440386 | Selma M Rios Calderon | Address on file | | | | | |
| 2468278 | Senen Santiago Berrocal | Address on file | | | | | |
| 2454329 | Senen Se Velazquez | Address on file | | | | | |
| 2449977 | Sepulveda Rivera Edwin | Address on file | | | | | |
| 2457325 | Serafin D Jesus Feliciano | Address on file | | | | | |
| 2457960 | Serafin Gonzalez Gomez | Address on file | | | | | |
| 2459830 | Serafin Negron Ambert | Address on file | | | | | |
| 2567105 | Serafin Rivera Alvarez | Address on file | | | | | |
| 2447734 | Serafin Rivera Sanchez | Address on file | | | | | |
| 2461046 | Serafina Solis Romero | Address on file | | | | | |
| 2463137 | Serenella River A M | Address on file | | | | | |
| 2460814 | Sergia A Rivera Alicea | Address on file | | | | | |
| 2459518 | Sergio A Arroyo Torres | Address on file | | | | | |
| 2458945 | Sergio A Corujo Soto | Address on file | | | | | |
| 2424067 | Sergio Arroyo Rivera | Address on file | | | | | |
| 2461950 | Sergio Cepeda Fuentes | Address on file | | | | | |
| 2458503 | Sergio D Barreto Perez | Address on file | | | | | |
| 2468497 | Sergio D Colon Vazquez | Address on file | | | | | |
| 2459304 | Sergio De Jesus Torres | Address on file | | | | | |
| 2435197 | Sergio De La Cruz Guillen | Address on file | | | | | |
| 2451478 | Sergio E Cortes Apon Te | Address on file | | | | | |
| 2469245 | Sergio Garcia Perez | Address on file | | | | | |
| 2456533 | Sergio Gonzalez Torres | Address on file | | | | | |
| 2460993 | Sergio Hernandez Hernandez | Address on file | | | | | |
| 2457547 | Sergio J Morales Camacho | Address on file | | | | | |
| 2437263 | Sergio J Santos Gonzalez | Address on file | | | | | |
| 2457760 | Sergio L Bruno Velez | Address on file | | | | | |
| 2457895 | Sergio Lebron Miranda | Address on file | | | | | |
| 2460833 | Sergio Lopez Lotti | Address on file | | | | | |
| 2463445 | Sergio M Escalera Rivera | Address on file | | | | | |
| 2457572 | Sergio Mangual Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1037 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458016 | Sergio Martinez Silva | Address on file | | | | | |
| 2448523 | Sergio Montanez Caseres | Address on file | | | | | |
| 2434106 | Sergio Ortiz Casiano | Address on file | | | | | |
| 2438969 | Sergio Ortiz Dones | Address on file | | | | | |
| 2435840 | Sergio Ortiz Perez | Address on file | | | | | |
| 2452826 | Sergio Perez Velez | Address on file | | | | | |
| 2443316 | Sergio Rivas Rivera | Address on file | | | | | |
| 2452067 | Sergio Rivera Rivera | Address on file | | | | | |
| 2463202 | Sergio Rodriguez Cruz | Address on file | | | | | |
| 2454124 | Sergio Se Apabon | Address on file | | | | | |
| 2453838 | Sergio Se Aroman | Address on file | | | | | |
| 2465193 | Sergio Soto Arocho | Address on file | | | | | |
| 2433825 | Sergio Valentin Perez | Address on file | | | | | |
| 2455129 | Sermarie Serrano Alvarado | Address on file | | | | | |
| 2467297 | Serrano Cordero Gladys | Address on file | | | | | |
| 2451096 | Serrano Del Valle Diana | Address on file | | | | | |
| 2449098 | Serrano Giral Eneraldo | Address on file | | | | | |
| 2423829 | Serrano Maldonado Maria | Address on file | | | | | |
| 2453645 | Serrano Ortiz Enid | Address on file | | | | | |
| 2423743 | Serrano Rivera Rivera | Address on file | | | | | |
| 2465468 | Serrano Rosa Israel | Address on file | | | | | |
| 2430647 | Serrano Se Castro | Address on file | | | | | |
| 2446622 | Serrano Se Fuentes | Address on file | | | | | |
| 2445596 | Serrano Se Rodriguez | Address on file | | | | | |
| 2425906 | Serrano Serrano Elizabeth | Address on file | | | | | |
| 2424221 | Serrano Serrano Otoniel | Address on file | | | | | |
| 2465473 | Serrano Torres Jose A | Address on file | | | | | |
| 2424062 | Serrano-Frankie Pedro J. | Address on file | | | | | |
| 2447722 | Severino S Bermudez Varela | Address on file | | | | | |
| 2448761 | Severo Martinez Ayal A Martinez | Address on file | | | | | |
| 2446011 | Sevilla Se Viana | Address on file | | | | | |
| 2430693 | Shaira S Alvarado Ortiz Ortiz | Address on file | | | | | |
| 2437331 | Shakira Hernandez | Address on file | | | | | |
| 2435185 | Shally Delgado | Address on file | | | | | |
| 2442179 | Sharet Perez Santiago | Address on file | | | | | |
| 2442317 | Sharleen E E Torres Franqui Franqui | Address on file | | | | | |
| 2432044 | Sharon Berrios Colon | Address on file | | | | | |
| 2434300 | Sharon Castoire | Address on file | | | | | |
| 2447910 | Sharon D Rosado Colon | Address on file | | | | | |
| 2426886 | Sharon D Serrano Torres | Address on file | | | | | |
| 2460056 | Sharon E Ruiz Rivera | Address on file | | | | | |
| 2451093 | Sharon L Rivera Cabrera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1038 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439796 | Sharon Mojica Rivera | Address on file | | | | | |
| 2468161 | Sharon Perez Cruz | Address on file | | | | | |
| 2469776 | Sharon Rotger Vazquez | Address on file | | | | | |
| 2454382 | Sharon Sh Andujar | Address on file | | | | | |
| 2429145 | Shayra Reyes Martinez | Address on file | | | | | |
| 2430197 | Sheida E Barreto Reyes | Address on file | | | | | |
| 2443575 | Sheila A Vazquez Rivera | Address on file | | | | | |
| 2470411 | Sheila Alfonso Gonzalez | Address on file | | | | | |
| 2435431 | Sheila Algarin Serrano | Address on file | | | | | |
| 2467948 | Sheila Ayala Sanchez | Address on file | | | | | |
| 2430440 | Sheila Bello Viera | Address on file | | | | | |
| 2469018 | Sheila Candelaria Vazquez | Address on file | | | | | |
| 2468602 | Sheila Concepcion Perez | Address on file | | | | | |
| 2429245 | Sheila Del Valle Nevarez | Address on file | | | | | |
| 2446301 | Sheila E Acobis Ross | Address on file | | | | | |
| 2468567 | Sheila E Alvarado Gonzalez | Address on file | | | | | |
| 2431535 | Sheila E Diaz Aviles | Address on file | | | | | |
| 2439019 | Sheila E Diaz Cruz | Address on file | | | | | |
| 2442528 | Sheila I Gonzalez Alvarez | Address on file | | | | | |
| 2453481 | Sheila I Rivera Serrano | Address on file | | | | | |
| 2431499 | Sheila Kercado Martinez | Address on file | | | | | |
| 2425840 | Sheila L Aponte Silva | Address on file | | | | | |
| 2438448 | Sheila L Caraballo Hernand | Address on file | | | | | |
| 2444984 | Sheila L Cardona Colon | Address on file | | | | | |
| 2469613 | Sheila L Ramos Varela | Address on file | | | | | |
| 2466072 | Sheila M Berrios Sanchez | Address on file | | | | | |
| 2424292 | Sheila M Fuentes Rosado | Address on file | | | | | |
| 2459192 | Sheila O Neill Alicea | Address on file | | | | | |
| 2443113 | Sheila Pellot Romero | Address on file | | | | | |
| 2424385 | Sheila Pujols Medina | Address on file | | | | | |
| 2435816 | Sheila R Cruz Rodriguez | Address on file | | | | | |
| 2463040 | Sheila Rivera Gerena | Address on file | | | | | |
| 2429616 | Sheila Rodriguez Madera | Address on file | | | | | |
| 2468274 | Sheila Rodriguez Sepulveda | Address on file | | | | | |
| 2441010 | Sheila Salgado Medina | Address on file | | | | | |
| 2441998 | Sheila Sanchez Carreras | Address on file | | | | | |
| 2447882 | Sheila Urena Santaella | Address on file | | | | | |
| 2451035 | Sheila Vazquez Serrano | Address on file | | | | | |
| 2436983 | Sheila Velazquez Montalvo | Address on file | | | | | |
| 2445882 | Sheila Vera Morales | Address on file | | | | | |
| 2436353 | Sheila Y Ufret Vazquez | Address on file | | | | | |
| 2447840 | Sheilla L Benitez Fuentes | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427974 | Sheily Lopez Bocachica | Address on file | | | | | |
| 2443771 | Shelly J Ramos Torres | Address on file | | | | | |
| 2429900 | Shelly Z Alvarado | Address on file | | | | | |
| 2470501 | Sherry Woolard Rodriguez | Address on file | | | | | |
| 2466738 | Sheydalis Casul De Jesus | Address on file | | | | | |
| 2451797 | Sheyla E Rosario Velazquez | Address on file | | | | | |
| 2455067 | Sheyla I Dones Diaz | Address on file | | | | | |
| 2467255 | Sheyla Marchese Perez | Address on file | | | | | |
| 2447191 | Shiara Liz Ramos Cotto | Address on file | | | | | |
| 2444206 | Shirley A Aponte Pagan | Address on file | | | | | |
| 2469016 | Shirley A Canales Rodriguez | Address on file | | | | | |
| 2449520 | Shirley A Casillas Correa | Address on file | | | | | |
| 2460567 | Shirley Ann Hayes De Rdz | Address on file | | | | | |
| 2439345 | Shirley M Cintron Irizarry | Address on file | | | | | |
| 2441494 | Shirley M Jusino Torres | Address on file | | | | | |
| 2467970 | Shirley Nazario Romero | Address on file | | | | | |
| 2465448 | Shirley Santos Bou | Address on file | | | | | |
| 2449288 | Shirly A Anne Rivera Morales | Address on file | | | | | |
| 2430978 | Shirly Borrero Medina | Address on file | | | | | |
| 2469532 | Shylene S Lopez Garcia | Address on file | | | | | |
| 2434569 | Siderico Pabon Vega | Address on file | | | | | |
| 2468502 | Sidney Betancourt Flores | Address on file | | | | | |
| 2441579 | Sidney Delgado Garcia | Address on file | | | | | |
| 2448956 | Sidney Harris Gonzalez | Address on file | | | | | |
| 2444021 | Sidney Rodriguez Jusino | Address on file | | | | | |
| 2425302 | Sierra Efrain Rivera | Address on file | | | | | |
| 2450225 | Sierra Perez Angel L. | Address on file | | | | | |
| 2451411 | Sifre A Roman | Address on file | | | | | |
| 2464595 | Sifredo Asencio Torres | Address on file | | | | | |
| 2446157 | Sigberto Miranda Mercado | Address on file | | | | | |
| 2455397 | Sigfredo Alvarez Perez | Address on file | | | | | |
| 2434717 | Sigfredo Aviles Rivera | Address on file | | | | | |
| 2461586 | Sigfredo Bravo Perez | Address on file | | | | | |
| 2435311 | Sigfredo Caban Rosado | Address on file | | | | | |
| 2463074 | Sigfredo Cancela Serrano | Address on file | | | | | |
| 2437559 | Sigfredo Delgado Martinez | Address on file | | | | | |
| 2456980 | Sigfredo Gonzalez Reyes | Address on file | | | | | |
| 2452746 | Sigfredo Lopez Lopez | Address on file | | | | | |
| 2433829 | Sigfredo Morales Mercado | Address on file | | | | | |
| 2469263 | Sigfredo Ortiz Ortega | Address on file | | | | | |
| 2432622 | Sigfredo Otero Fragoso | Address on file | | | | | |
| 2425790 | Sigfredo Pagan Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1040 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437904 | Sigfredo S Mercado Acevedo Acevedo | Address on file | | | | | |
| 2451573 | Sigfredo Torres Moore | Address on file | | | | | |
| 2425875 | Sigfredo Vargas Pagan | Address on file | | | | | |
| 2464045 | Sigfredo Vega Melendez | Address on file | | | | | |
| 2426222 | Sigfredo Vega Rosario | Address on file | | | | | |
| 2450077 | Sigma L Colon Otero | Address on file | | | | | |
| 2449205 | Silda M Rubio Barreto | Address on file | | | | | |
| 2445279 | Silkia M Figueroa Sierra | Address on file | | | | | |
| 2441343 | Silkia M Martinez Dones | Address on file | | | | | |
| 2450268 | Silkia M Rivera Torres | Address on file | | | | | |
| 2429639 | Silkia M Rodriguez Alvarez | Address on file | | | | | |
| 2424949 | Silkia M Rosario Rodriguez | Address on file | | | | | |
| 2451377 | Silma I Benitez Gerardino | Address on file | | | | | |
| 2443427 | Silma L Velez Flores | Address on file | | | | | |
| 2436056 | Silma Velazquez Rodriguez | Address on file | | | | | |
| 2459604 | Silva     De L Alfonso Garay | Address on file | | | | | |
| 2451097 | Silva Maldonado Margarita | Address on file | | | | | |
| 2424467 | Silva N Cintron Carmen N. | Address on file | | | | | |
| 2453135 | Silva Octavio Quintero | Address on file | | | | | |
| 2461737 | Silveria Ruiz Gonzalez | Address on file | | | | | |
| 2469308 | Silverio Vera Monroy | Address on file | | | | | |
| 2461063 | Silvestre Arroyo Serrano | Address on file | | | | | |
| 2447913 | Silvestre M Jimenez Villalongo | Address on file | | | | | |
| 2458800 | Silvestry Caballero Guzman | Address on file | | | | | |
| 2440659 | Silvette S Ayala Maldonado | Address on file | | | | | |
| 2466953 | Silvette Saliceti Sepulveda | Address on file | | | | | |
| 2465625 | Silvia Cruz Reyes | Address on file | | | | | |
| 2461755 | Silvia E Castillo Diaz | Address on file | | | | | |
| 2449104 | Silvia E Ramirez Nieves | Address on file | | | | | |
| 2467946 | Silvia E Rivera Vega | Address on file | | | | | |
| 2466842 | Silvia Franky Montanez | Address on file | | | | | |
| 2465374 | Silvia Gonzalez Caraballo | Address on file | | | | | |
| 2439329 | Silvia Gutierrez Torres | Address on file | | | | | |
| 2431554 | Silvia I Figueroa Mercado | Address on file | | | | | |
| 2436034 | Silvia I Martinez Ba Rreto | Address on file | | | | | |
| 2431741 | Silvia L Martinez Aldebol | Address on file | | | | | |
| 2466312 | Silvia L Sotomayor | Address on file | | | | | |
| 2449038 | Silvia Lopez Lopez | Address on file | | | | | |
| 2461721 | Silvia Lopez Santiago | Address on file | | | | | |
| 2432072 | Silvia Lugo Mendez | Address on file | | | | | |
| 2424373 | Silvia Maldonado Rosario | Address on file | | | | | |
| 2467395 | Silvia Miranda Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1041 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2425481 | Silvia Perez Lugo | Address on file | | | | | |
| 2445479 | Silvia R Casasus Rios | Address on file | | | | | |
| 2428294 | Silvia Rivera Espinell | Address on file | | | | | |
| 2438793 | Silvia Rosado Serrano | Address on file | | | | | |
| 2428374 | Silvia Si Gonzalez | Address on file | | | | | |
| 2432712 | Silvia Simonetty Toro | Address on file | | | | | |
| 2442175 | Silvia Sosa Rodriguez | Address on file | | | | | |
| 2445960 | Silvia Soto Perez | Address on file | | | | | |
| 2459639 | Simara E Torres Ramos | Address on file | | | | | |
| 2455749 | Simelly Guasch Rivera | Address on file | | | | | |
| 2451010 | Simon Lebron Gomez | Address on file | | | | | |
| 2437510 | Simon Rodriguez Rodriguez | Address on file | | | | | |
| 2457665 | Simon Rosa Perez | Address on file | | | | | |
| 2435065 | Simonoff L Maldonado | Address on file | | | | | |
| 2460651 | Simplicio Benitez Robles | Address on file | | | | | |
| 2456757 | Sindia Ortiz Del Valle | Address on file | | | | | |
| 2467178 | Sindy Sanchez Maldonado | Address on file | | | | | |
| 2437407 | Sindy Y Andino Santiago | Address on file | | | | | |
| 2442244 | Sinthia C Fernandez Vazquez | Address on file | | | | | |
| 2432853 | Sirfrancy Millan Cotto | Address on file | | | | | |
| 2442910 | Sistema Retiro Unive M Rsidad Torres | Address on file | | | | | |
| 2460621 | Sixta Feliciano Rodriguez | Address on file | | | | | |
| 2463105 | Sixta Maisonet Garcia | Address on file | | | | | |
| 2447377 | Sixto A Machado Rios | Address on file | | | | | |
| 2461912 | Sixto Agostini Colon | Address on file | | | | | |
| 2453037 | Sixto Diaz Aponte | Address on file | | | | | |
| 2449829 | Sixto J Diaz Ortiz | Address on file | | | | | |
| 2426118 | Sixto J Huaca Torres | Address on file | | | | | |
| 2455032 | Sixto Malave Grateroles | Address on file | | | | | |
| 2449894 | Sixto Marrero Rodriguez | Address on file | | | | | |
| 2464700 | Sixto Molina Santana | Address on file | | | | | |
| 2467937 | Sixto O Jeannot Velez | Address on file | | | | | |
| 2448859 | Sixto Pagan Rios | Address on file | | | | | |
| 2464589 | Sixto Rivera Pinto | Address on file | | | | | |
| 2464919 | Sixto Rivera Torres | Address on file | | | | | |
| 2467123 | Sixto Sanchez Vializ | Address on file | | | | | |
| 2453274 | Sixto Sierra Perez | Address on file | | | | | |
| 2458652 | Sixto Vega Aquino | Address on file | | | | | |
| 2449070 | Skipper Hernandez Velez | Address on file | | | | | |
| 2433399 | Smiguel Candelario Reye | Address on file | | | | | |
| 2464469 | Smyrna Delgado Rivera | Address on file | | | | | |
| 2448419 | Soami Vega Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435402 | Socorrito Perez Ocasio | Address on file | | | | | |
| 2437032 | Socorro Baez Castro | Address on file | | | | | |
| 2442029 | Socorro Boria Gaston | Address on file | | | | | |
| 2461814 | Socorro C Rivera De Ortiz | Address on file | | | | | |
| 2450375 | Socorro Cora Rodriguez | Address on file | | | | | |
| 2429999 | Socorro Hernandez Garcia | Address on file | | | | | |
| 2441514 | Socorro Maldonado Jimenez | Address on file | | | | | |
| 2465260 | Socorro Ortiz Rebollo | Address on file | | | | | |
| 2430287 | Socorro Pagan Rodriguez | Address on file | | | | | |
| 2425288 | Socorro Qui?Ones Cordero | Address on file | | | | | |
| 2426199 | Socorro Rivera Guadalupe | Address on file | | | | | |
| 2467884 | Socorro Vazquez Robles | Address on file | | | | | |
| 2430724 | Sofia Aviles Rivera | Address on file | | | | | |
| 2467818 | Sofia Chinea Falcon | Address on file | | | | | |
| 2442358 | Sofia Hernandez Fonseca | Address on file | | | | | |
| 2466516 | Sofia M Ramos Rojas | Address on file | | | | | |
| 2434833 | Sofia Mulero Guzman | Address on file | | | | | |
| 2437818 | Sol A Castro Vellon | Address on file | | | | | |
| 2438748 | Sol A Maisonet Gonzalez | Address on file | | | | | |
| 2440504 | Sol A Millan Rosa | Address on file | | | | | |
| 2445574 | Sol A Rivera Lopez | Address on file | | | | | |
| 2467600 | Sol B Concepcion Bulerin | Address on file | | | | | |
| 2455063 | Sol B Correa Montoya | Address on file | | | | | |
| 2440953 | Sol Cruz Rojas | Address on file | | | | | |
| 2442041 | Sol E Borrero Irizarry | Address on file | | | | | |
| 2428468 | Sol E Delgado Martinez | Address on file | | | | | |
| 2443957 | Sol E Lopez Gonzalez | Address on file | | | | | |
| 2425450 | Sol E Padilla Arce | Address on file | | | | | |
| 2436002 | Sol E Santiago Rivera | Address on file | | | | | |
| 2424509 | Sol E Torres Moore | Address on file | | | | | |
| 2430905 | Sol G Santiago Lopez | Address on file | | | | | |
| 2450633 | Sol Hernandez Meneses | Address on file | | | | | |
| 2450186 | Sol L Cuadrado Silva | Address on file | | | | | |
| 2469346 | Sol M Agosto Montanez | Address on file | | | | | |
| 2428526 | Sol M Alamo Roman | Address on file | | | | | |
| 2434536 | Sol M Benitez Osorio | Address on file | | | | | |
| 2443930 | Sol M Garcia Valcarcel | Address on file | | | | | |
| 2426875 | Sol M Jimenez Perez | Address on file | | | | | |
| 2428292 | Sol M Molina Escobales | Address on file | | | | | |
| 2430980 | Sol M Ortiz Alvarado | Address on file | | | | | |
| 2429731 | Sol M Ortiz Mercado | Address on file | | | | | |
| 2425969 | Sol M Qui?Onez Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442777 | Sol M Reyes Rodriguez | Address on file | | | | | |
| 2429155 | Sol M Rivas Huertas | Address on file | | | | | |
| 2427054 | Sol M Vientos Santiago | Address on file | | | | | |
| 2450961 | Sol Rosario Gonzalez | Address on file | | | | | |
| 2439285 | Sol V Lopez Rosario | Address on file | | | | | |
| 2445642 | Solangel Lopez Ortiz | Address on file | | | | | |
| 2469895 | Solano Resto Nannette | Address on file | | | | | |
| 2458130 | Solano So Burgos | Address on file | | | | | |
| 2446354 | Solany H Hernandez Mendez | Address on file | | | | | |
| 2451681 | Solares So Hernandez | Address on file | | | | | |
| 2447884 | Soledad Ruscalleda Reyes | Address on file | | | | | |
| 2451374 | Soler Carmona Luis R | Address on file | | | | | |
| 2424527 | Soler Curbelo William | Address on file | | | | | |
| 2445534 | Soler Mildred Nieves | Address on file | | | | | |
| 2433720 | Solimar Caraballo Santiago | Address on file | | | | | |
| 2440771 | Solimar S Maldonado Zambrana | Address on file | | | | | |
| 2450621 | Soliris Rodriguez Matos | Address on file | | | | | |
| 2423695 | Solis Pena Carmen L. | Address on file | | | | | |
| 2444030 | Somaris Lopez Rios | Address on file | | | | | |
| 2425546 | Sonali I Gonzalez Bonilla | Address on file | | | | | |
| 2470433 | Sonia A Gierbolini Rivera | Address on file | | | | | |
| 2450551 | Sonia A Roman Cotto | Address on file | | | | | |
| 2436012 | Sonia A Soto Amaro | Address on file | | | | | |
| 2432093 | Sonia Acevedo Rosario | Address on file | | | | | |
| 2461161 | Sonia Acosta Alvarez | Address on file | | | | | |
| 2430561 | Sonia Alamo Martinez | Address on file | | | | | |
| 2462176 | Sonia Alfaro Nu?Ez | Address on file | | | | | |
| 2430926 | Sonia Ayala Pe?Aloza | Address on file | | | | | |
| 2453814 | Sonia B Lasalle Rodriguez | Address on file | | | | | |
| 2450663 | Sonia B Silva Lopez | Address on file | | | | | |
| 2442806 | Sonia Benitez Garay | Address on file | | | | | |
| 2446436 | Sonia Benitez Lopez | Address on file | | | | | |
| 2443411 | Sonia C Alicea Torres | Address on file | | | | | |
| 2431225 | Sonia C Rivera Suazo | Address on file | | | | | |
| 2439064 | Sonia Caban Miranda | Address on file | | | | | |
| 2431117 | Sonia Calderon Hueca | Address on file | | | | | |
| 2424384 | Sonia Calero Del Valle | Address on file | | | | | |
| 2441681 | Sonia Carrasquillo Rivera | Address on file | | | | | |
| 2427088 | Sonia Clemente Rivera | Address on file | | | | | |
| 2470519 | Sonia Colon Negron | Address on file | | | | | |
| 2432200 | Sonia Colon Rivera | Address on file | | | | | |
| 2452158 | Sonia Colon Robles | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467417 | Sonia Colon Rosario | Address on file | | | | | |
| 2428502 | Sonia Cordero Gonzalez | Address on file | | | | | |
| 2466176 | Sonia Cortes Garcia | Address on file | | | | | |
| 2452172 | Sonia Cruz Brito | Address on file | | | | | |
| 2466253 | Sonia Cruz Rivera | Address on file | | | | | |
| 2447664 | Sonia Cuartin Rodriguez | Address on file | | | | | |
| 2446389 | Sonia Davila Suren | Address on file | | | | | |
| 2441255 | Sonia De La Cruz Collazo | Address on file | | | | | |
| 2431305 | Sonia Dedos Sanchez | Address on file | | | | | |
| 2438455 | Sonia Del Valle Cruz | Address on file | | | | | |
| 2423625 | Sonia Delgado Cotto | Address on file | | | | | |
| 2448032 | Sonia Delgado Sanki | Address on file | | | | | |
| 2468168 | Sonia Diaz Marquez | Address on file | | | | | |
| 2449362 | Sonia Duque Santos | Address on file | | | | | |
| 2441788 | Sonia E Barreto Marquez | Address on file | | | | | |
| 2439539 | Sonia E Caballero Cruz | Address on file | | | | | |
| 2438928 | Sonia E Cardona Caraballo | Address on file | | | | | |
| 2462130 | Sonia E Colon Rodriguez | Address on file | | | | | |
| 2443259 | Sonia E Cruz Morales | Address on file | | | | | |
| 2438135 | Sonia E Jimenez Vega | Address on file | | | | | |
| 2436547 | Sonia E Maldonado Green | Address on file | | | | | |
| 2464599 | Sonia E Nazario Ortiz | Address on file | | | | | |
| 2468617 | Sonia E Reyes Burgado | Address on file | | | | | |
| 2444856 | Sonia E Rivera Rivera | Address on file | | | | | |
| 2430344 | Sonia E Rosa Castillo | Address on file | | | | | |
| 2443955 | Sonia E Rosario Betancourt | Address on file | | | | | |
| 2440159 | Sonia E Sanchez Spanoz | Address on file | | | | | |
| 2462592 | Sonia E Sanoguet Valentin | Address on file | | | | | |
| 2469844 | Sonia E Torres Cruz | Address on file | | | | | |
| 2430829 | Sonia Echevarria Lopez | Address on file | | | | | |
| 2431934 | Sonia Fargas Maisonet | Address on file | | | | | |
| 2468373 | Sonia Feliciano Baez | Address on file | | | | | |
| 2437823 | Sonia Fernandez Esquilin | Address on file | | | | | |
| 2449409 | Sonia Figueroa Dominguez | Address on file | | | | | |
| 2434983 | Sonia Gilbes Ortiz | Address on file | | | | | |
| 2465854 | Sonia Gomez | Address on file | | | | | |
| 2466573 | Sonia Gomez Vazquez | Address on file | | | | | |
| 2465914 | Sonia Gonzalez Garcia | Address on file | | | | | |
| 2452909 | Sonia Gonzalez Mercado | Address on file | | | | | |
| 2432738 | Sonia Gonzalez Rivera | Address on file | | | | | |
| 2467353 | Sonia Guerra Resto | Address on file | | | | | |
| 2459315 | Sonia Guzman De La Paz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462193 | Sonia Guzman Figueroa | Address on file | | | | | |
| 2437598 | Sonia Hernandez Caraballo | Address on file | | | | | |
| 2428553 | Sonia Hernandez Domenech | Address on file | | | | | |
| 2427214 | Sonia Hernandez Valentin | Address on file | | | | | |
| 2440617 | Sonia Huguett Rivera | Address on file | | | | | |
| 2466932 | Sonia I Acevedo Lorenzo | Address on file | | | | | |
| 2437432 | Sonia I Acevedo Perez | Address on file | | | | | |
| 2427979 | Sonia I Balaguer Estrada | Address on file | | | | | |
| 2430827 | Sonia I Bonet Guerra | Address on file | | | | | |
| 2465780 | Sonia I Carrillo Rodriguez | Address on file | | | | | |
| 2433027 | Sonia I Centeno Rodriguez | Address on file | | | | | |
| 2467888 | Sonia I Cepeda Torres | Address on file | | | | | |
| 2433097 | Sonia I Clemente Cora | Address on file | | | | | |
| 2429606 | Sonia I Cruz Garcia | Address on file | | | | | |
| 2433458 | Sonia I Cruz Gonzalez | Address on file | | | | | |
| 2438138 | Sonia I Escobar Rosario | Address on file | | | | | |
| 2437179 | Sonia I Estrada Vega | Address on file | | | | | |
| 2467016 | Sonia I Feliciano Irizarry | Address on file | | | | | |
| 2427310 | Sonia I Fonseca Rivera | Address on file | | | | | |
| 2441116 | Sonia I Fuentes Echevarria | Address on file | | | | | |
| 2469344 | Sonia I Fuentes Ramos | Address on file | | | | | |
| 2437078 | Sonia I Gonzalez Diaz | Address on file | | | | | |
| 2463988 | Sonia I Gonzalez Negron | Address on file | | | | | |
| 2443721 | Sonia I Gonzalez Serrano | Address on file | | | | | |
| 2444523 | Sonia I Ildefonso Rodrigue | Address on file | | | | | |
| 2440607 | Sonia I Itravieso Castro | Address on file | | | | | |
| 2444898 | Sonia I Lizasuain Marrero | Address on file | | | | | |
| 2423316 | Sonia I Lopez Padilla | Address on file | | | | | |
| 2438653 | Sonia I Maisonet Ruiz | Address on file | | | | | |
| 2460393 | Sonia I Martinez Lopez | Address on file | | | | | |
| 2451054 | Sonia I Mateo Garcia | Address on file | | | | | |
| 2423917 | Sonia I Melendez Cruz | Address on file | | | | | |
| 2445411 | Sonia I Mendez Rosario | Address on file | | | | | |
| 2468628 | Sonia I Mercado Vega | Address on file | | | | | |
| 2456512 | Sonia I Nieves Perez | Address on file | | | | | |
| 2437982 | Sonia I Ortiz Hernandez | Address on file | | | | | |
| 2468152 | Sonia I Ortiz Melendez | Address on file | | | | | |
| 2425509 | Sonia I Pastrana Almenas | Address on file | | | | | |
| 2449155 | Sonia I Polanco Viera | Address on file | | | | | |
| 2468623 | Sonia I Requena Mercado | Address on file | | | | | |
| 2440038 | Sonia I Reyes Ortiz | Address on file | | | | | |
| 2443884 | Sonia I Rivera Gambaro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1046 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441479 | Sonia I Rivera Rivera | Address on file | | | | | |
| 2439436 | Sonia I Rodriguez Otero | Address on file | | | | | |
| 2446738 | Sonia I Rodriguez Padilla | Address on file | | | | | |
| 2460317 | Sonia I Rodriguez Prosper | Address on file | | | | | |
| 2456138 | Sonia I Romero Vives | Address on file | | | | | |
| 2441787 | Sonia I Rosa Lozada | Address on file | | | | | |
| 2431244 | Sonia I Rosado Barbosa | Address on file | | | | | |
| 2424883 | Sonia I Rosado Rivera | Address on file | | | | | |
| 2461545 | Sonia I Rosario Ortiz | Address on file | | | | | |
| 2465178 | Sonia I Salcedo Lopez | Address on file | | | | | |
| 2470753 | Sonia I Sanchez Ramirez | Address on file | | | | | |
| 2438751 | Sonia I Santiago Ramos | Address on file | | | | | |
| 2439877 | Sonia I Santiago Rosas | Address on file | | | | | |
| 2442378 | Sonia I Soto Ramos | Address on file | | | | | |
| 2435859 | Sonia I Valle Vega | Address on file | | | | | |
| 2432315 | Sonia I Vargas Qui?Ones | Address on file | | | | | |
| 2442280 | Sonia I Vega Rivas | Address on file | | | | | |
| 2448351 | Sonia I. I Martinez Ortiz Ortiz | Address on file | | | | | |
| 2449642 | Sonia Inostroza Laviena | Address on file | | | | | |
| 2447496 | Sonia J Bonano Sindo | Address on file | | | | | |
| 2462498 | Sonia J Escudero Cintron | Address on file | | | | | |
| 2449900 | Sonia J Hernandez Mendez | Address on file | | | | | |
| 2428837 | Sonia J J Rodriguez Davila | Address on file | | | | | |
| 2466769 | Sonia J Rodriguez | Address on file | | | | | |
| 2443459 | Sonia J Sanchez Marrero | Address on file | | | | | |
| 2468025 | Sonia Jimenez Seda | Address on file | | | | | |
| 2432049 | Sonia L Colon Suarez | Address on file | | | | | |
| 2424853 | Sonia L Garcia Soto | Address on file | | | | | |
| 2442055 | Sonia L Horta Vargas | Address on file | | | | | |
| 2463877 | Sonia Laviena Mendoza | Address on file | | | | | |
| 2431781 | Sonia Lazaro Cancel | Address on file | | | | | |
| 2429102 | Sonia Lisojo Rosa | Address on file | | | | | |
| 2432048 | Sonia Lopez Velez | Address on file | | | | | |
| 2466895 | Sonia M Arroyo Morales | Address on file | | | | | |
| 2448018 | Sonia M Betancourt Gonzale | Address on file | | | | | |
| 2468551 | Sonia M Colon Hernandez | Address on file | | | | | |
| 2437164 | Sonia M Correa Navarro | Address on file | | | | | |
| 2436127 | Sonia M Delestre Reyes | Address on file | | | | | |
| 2441647 | Sonia M Garay Vargas | Address on file | | | | | |
| 2450606 | Sonia M Gonzalez Rodriguez | Address on file | | | | | |
| 2452688 | Sonia M Lefevre Mora | Address on file | | | | | |
| 2431821 | Sonia M Lopez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2448285 | Sonia M Lopez Flores | Address on file | | | | | |
| 2464493 | Sonia M Marrero Sanchez | Address on file | | | | | |
| 2445078 | Sonia M Mojica Bultron | Address on file | | | | | |
| 2427567 | Sonia M Morales Merced | Address on file | | | | | |
| 2440815 | Sonia M Oliveras Gonzalez | Address on file | | | | | |
| 2464232 | Sonia M Olmos Calderon | Address on file | | | | | |
| 2451989 | Sonia M Ortiz Torres | Address on file | | | | | |
| 2427673 | Sonia M Pabon Cruz | Address on file | | | | | |
| 2442142 | Sonia M Qui?Ones Cordero | Address on file | | | | | |
| 2443879 | Sonia M Ramirez Medina | Address on file | | | | | |
| 2452226 | Sonia M Reyes Sanchez | Address on file | | | | | |
| 2429718 | Sonia M Reyes Torres | Address on file | | | | | |
| 2463215 | Sonia M Rivera Rivera | Address on file | | | | | |
| 2445040 | Sonia M Rivera Vega | Address on file | | | | | |
| 2428948 | Sonia M Rodriguez Lebron | Address on file | | | | | |
| 2464207 | Sonia M Roldan Garcia | Address on file | | | | | |
| 2428234 | Sonia M Santiago Vega | Address on file | | | | | |
| 2423332 | Sonia M Soiza De Rodriguez | Address on file | | | | | |
| 2450561 | Sonia M Surillo | Address on file | | | | | |
| 2427568 | Sonia M Vazquez Aponte | Address on file | | | | | |
| 2428300 | Sonia M Vazquez Garcia | Address on file | | | | | |
| 2451203 | Sonia Machuca Santos | Address on file | | | | | |
| 2464208 | Sonia Maldonado Quinones | Address on file | | | | | |
| 2427551 | Sonia Melendez Perez | Address on file | | | | | |
| 2451077 | Sonia Mendez Albarran | Address on file | | | | | |
| 2439270 | Sonia Mendez Cruz | Address on file | | | | | |
| 2452726 | Sonia Mendez Perez | Address on file | | | | | |
| 2429247 | Sonia Millan Melendez | Address on file | | | | | |
| 2448575 | Sonia Monell Ayala | Address on file | | | | | |
| 2440041 | Sonia Morales Arroyo | Address on file | | | | | |
| 2449518 | Sonia Morales Delgado | Address on file | | | | | |
| 2462275 | Sonia Morales Lozada | Address on file | | | | | |
| 2437022 | Sonia Morales Rosario | Address on file | | | | | |
| 2443025 | Sonia Mu?Oz Correa | Address on file | | | | | |
| 2462938 | Sonia N Acevedo Rosario | Address on file | | | | | |
| 2430368 | Sonia N Adorno De Telemaco | Address on file | | | | | |
| 2442044 | Sonia N Agosto Ortiz | Address on file | | | | | |
| 2427234 | Sonia N Alvarado Maldonado | Address on file | | | | | |
| 2428046 | Sonia N Berrios Vega | Address on file | | | | | |
| 2442247 | Sonia N Bonilla Rivera | Address on file | | | | | |
| 2444163 | Sonia N Camacho Calderon | Address on file | | | | | |
| 2424407 | Sonia N Cirilo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1048 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2430010 | Sonia N Colonqui?Ones Quiqones | Address on file | | | | | |
| 2458309 | Sonia N Concepcion Elias | Address on file | | | | | |
| 2455610 | Sonia N Del Valle Echevarr | Address on file | | | | | |
| 2444367 | Sonia N Diaz Rivera | Address on file | | | | | |
| 2447028 | Sonia N Duran Pagan | Address on file | | | | | |
| 2456285 | Sonia N Ferrer Vazquez | Address on file | | | | | |
| 2435043 | Sonia N Garcia Lozada | Address on file | | | | | |
| 2427909 | Sonia N Garcia Vazquez | Address on file | | | | | |
| 2441497 | Sonia N Gomez Ayala | Address on file | | | | | |
| 2448756 | Sonia N Gomez Hernandez | Address on file | | | | | |
| 2457790 | Sonia N Gonzalez Caraballo | Address on file | | | | | |
| 2428829 | Sonia N Gonzalez Collazo | Address on file | | | | | |
| 2466717 | Sonia N Gonzalez Davila | Address on file | | | | | |
| 2431080 | Sonia N Gonzalez Juarbe | Address on file | | | | | |
| 2429871 | Sonia N Gonzalez Morales | Address on file | | | | | |
| 2444186 | Sonia N Gonzalez Ortiz | Address on file | | | | | |
| 2428542 | Sonia N Guadalupe Gonzalez | Address on file | | | | | |
| 2438121 | Sonia N Irizarry Caceres | Address on file | | | | | |
| 2429055 | Sonia N Jimenez Echevarria | Address on file | | | | | |
| 2436912 | Sonia N Jimenez Perez | Address on file | | | | | |
| 2436004 | Sonia N Kuilan Amezquita | Address on file | | | | | |
| 2464020 | Sonia N Lopez Rodriguez | Address on file | | | | | |
| 2440062 | Sonia N Luciano Prieto | Address on file | | | | | |
| 2444224 | Sonia N Martinez Maldonado | Address on file | | | | | |
| 2466402 | Sonia N Merced Villanueva | Address on file | | | | | |
| 2438366 | Sonia N Ortiz Rodriguez | Address on file | | | | | |
| 2428190 | Sonia N Osorio Pizarro | Address on file | | | | | |
| 2452696 | Sonia N Pagan | Address on file | | | | | |
| 2434831 | Sonia N Pomales Morales | Address on file | | | | | |
| 2457409 | Sonia N Rivera Andujar | Address on file | | | | | |
| 2438620 | Sonia N Rivera Green | Address on file | | | | | |
| 2437115 | Sonia N Rivera Quiles | Address on file | | | | | |
| 2463602 | Sonia N Roman Davila | Address on file | | | | | |
| 2458849 | Sonia N Torres Rivera | Address on file | | | | | |
| 2427041 | Sonia N Trinidad De Clemente | Address on file | | | | | |
| 2435254 | Sonia N Velazquez Cordero | Address on file | | | | | |
| 2468039 | Sonia N Viera Velazquez | Address on file | | | | | |
| 2447521 | Sonia N Zayas Santiago | Address on file | | | | | |
| 2450043 | Sonia Narvaez Garay | Address on file | | | | | |
| 2429711 | Sonia Negron Mendez | Address on file | | | | | |
| 2436177 | Sonia Negron Saldana | Address on file | | | | | |
| 2451441 | Sonia Neves Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1049 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423246 | Sonia O Rivera Lozada | Address on file | | | | | |
| 2436032 | Sonia Ofarril Matos | Address on file | | | | | |
| 2463668 | Sonia Ojeda Cartagena | Address on file | | | | | |
| 2448579 | Sonia Oliveras Alvarez | Address on file | | | | | |
| 2433021 | Sonia Ortiz Torres | Address on file | | | | | |
| 2441047 | Sonia Otero Rodriguez | Address on file | | | | | |
| 2462482 | Sonia Pabon Barreto | Address on file | | | | | |
| 2434470 | Sonia Pacheco Nieves | Address on file | | | | | |
| 2425943 | Sonia Padilla Rodriguez | Address on file | | | | | |
| 2465020 | Sonia Perez Hernandez | Address on file | | | | | |
| 2430844 | Sonia Perez Ortiz | Address on file | | | | | |
| 2434456 | Sonia Polanco Agostini | Address on file | | | | | |
| 2430239 | Sonia R Alvarado Luna | Address on file | | | | | |
| 2428552 | Sonia R De Villegas | Address on file | | | | | |
| 2442987 | Sonia Ramirez Olivares | Address on file | | | | | |
| 2426725 | Sonia Reyes Flores | Address on file | | | | | |
| 2445341 | Sonia Rios Reyes | Address on file | | | | | |
| 2453503 | Sonia Rivera Ayala | Address on file | | | | | |
| 2429713 | Sonia Rivera Encarnacion | Address on file | | | | | |
| 2429258 | Sonia Rivera Figueroa | Address on file | | | | | |
| 2451987 | Sonia Rivera Grau | Address on file | | | | | |
| 2434766 | Sonia Rivera Hernandez | Address on file | | | | | |
| 2433205 | Sonia Rivera Lopez | Address on file | | | | | |
| 2462049 | Sonia Rivera Ramirez | Address on file | | | | | |
| 2439979 | Sonia Rivera Rivera | Address on file | | | | | |
| 2446385 | Sonia Robles Soto | Address on file | | | | | |
| 2444204 | Sonia Rodriguez | Address on file | | | | | |
| 2464042 | Sonia Rodriguez Badillo | Address on file | | | | | |
| 2470700 | Sonia Rodriguez Flores | Address on file | | | | | |
| 2455408 | Sonia Rodriguez Rivera | Address on file | | | | | |
| 2425819 | Sonia Rolon Ruiz | Address on file | | | | | |
| 2440224 | Sonia Rosado Valle | Address on file | | | | | |
| 2432073 | Sonia Rosario Colon | Address on file | | | | | |
| 2457703 | Sonia Ruiz Bruno | Address on file | | | | | |
| 2447587 | Sonia Ruiz Rivas | Address on file | | | | | |
| 2426842 | Sonia S Caban Martinez | Address on file | | | | | |
| 2444550 | Sonia S Ramos Rodriguez | Address on file | | | | | |
| 2436035 | Sonia S Rivera Pizarro | Address on file | | | | | |
| 2434971 | Sonia S Rondon Ortiz | Address on file | | | | | |
| 2450996 | Sonia Sanchez Perez | Address on file | | | | | |
| 2446531 | Sonia Sanjurjo Santana | Address on file | | | | | |
| 2427990 | Sonia Silva Concepcion | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2441584 | Sonia So Cortes | Address on file | | | | | |
| 2440269 | Sonia So Velez | Address on file | | | | | |
| 2460289 | Sonia Somohano Albide | Address on file | | | | | |
| 2567126 | Sonia Tirado Arocho | Address on file | | | | | |
| 2440404 | Sonia Toledo De Jesus | Address on file | | | | | |
| 2423828 | Sonia Torres Cotts | Address on file | | | | | |
| 2436492 | Sonia Torres Galloza | Address on file | | | | | |
| 2462088 | Sonia Torres Rivera | Address on file | | | | | |
| 2429699 | Sonia Torres Rodriguez | Address on file | | | | | |
| 2460970 | Sonia U Roman Hernandez | Address on file | | | | | |
| 2429120 | Sonia V Matias Castro | Address on file | | | | | |
| 2462345 | Sonia V Nieves Davila | Address on file | | | | | |
| 2567107 | Sonia Valle Nieves | Address on file | | | | | |
| 2448610 | Sonia Vazquez Cruz | Address on file | | | | | |
| 2426857 | Sonia Vazquez Rosario | Address on file | | | | | |
| 2450340 | Sonia Villanueva Vega | Address on file | | | | | |
| 2447883 | Sonji A Ortiz Garcia | Address on file | | | | | |
| 2433499 | Sonny Centeno Caquias | Address on file | | | | | |
| 2441176 | Sonya Torres Arocho | Address on file | | | | | |
| 2429777 | Sor A Agosto Jorge | Address on file | | | | | |
| 2450536 | Sor M Cruz Diaz | Address on file | | | | | |
| 2457151 | Soraida M Roman Ruiz | Address on file | | | | | |
| 2464999 | Soraliss Rodriguez Cepero | Address on file | | | | | |
| 2453963 | Sorangel So Caraballo | Address on file | | | | | |
| 2435504 | Soraya Avenaut Cerra | Address on file | | | | | |
| 2447226 | Soraya Camps Reyes | Address on file | | | | | |
| 2425309 | Soraya Cintron Cintron | Address on file | | | | | |
| 2435048 | Soraya E Hernandez Cotto | Address on file | | | | | |
| 2444837 | Soraya Gonzalez Maldonado | Address on file | | | | | |
| 2466074 | Soreli Aquino Tirado | Address on file | | | | | |
| 2450887 | Sostre I Torres | Address on file | | | | | |
| 2438595 | Sotero Carrasquillo Ortiz | Address on file | | | | | |
| 2448833 | Soto Babilonia Melvin | Address on file | | | | | |
| 2448765 | Soto Bones Epifanio | Address on file | | | | | |
| 2440949 | Soto De Jesus | Address on file | | | | | |
| 2424996 | Soto Delgado | Address on file | | | | | |
| 2446345 | Soto F Modesti | Address on file | | | | | |
| 2453065 | Soto Iz Maria | Address on file | | | | | |
| 2448014 | Soto L Galarza | Address on file | | | | | |
| 2430210 | Soto M Hernandez | Address on file | | | | | |
| 2445761 | Soto Maldonado Pedro | Address on file | | | | | |
| 2449124 | Soto Martinez Eugenio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1051 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446342 | Soto Modesti Maxy I. | Address on file | | | | | |
| 2423744 | Soto O Luis Angel | Address on file | | | | | |
| 2425194 | Soto Perez Claribel | Address on file | | | | | |
| 2451214 | Soto Perez Miriam | Address on file | | | | | |
| 2470629 | Soto Rivera Ivelisse | Address on file | | | | | |
| 2470743 | Soto S Salgado | Address on file | | | | | |
| 2446709 | Soto Serrano Karen | Address on file | | | | | |
| 2430482 | Soto So Alicea | Address on file | | | | | |
| 2451287 | Soto So Ortiz | Address on file | | | | | |
| 2449460 | Soto Soto Jannette | Address on file | | | | | |
| 2449853 | Soto Torres Raul | Address on file | | | | | |
| 2450918 | Soto Vazquez Marta I. | Address on file | | | | | |
| 2433023 | Soto Vazquez Solimar | Address on file | | | | | |
| 2454682 | Sotomayor Colon Luis Gabriel | Address on file | | | | | |
| 2426458 | Spitz Mercado Simon | Address on file | | | | | |
| 2434733 | Stacey Morales Arvelo | Address on file | | | | | |
| 2436655 | Stalin Robles Padilla | Address on file | | | | | |
| 2468079 | Stanley H Asencio Beauchamp | Address on file | | | | | |
| 2428279 | Steve A Gimenez Garcia | Address on file | | | | | |
| 2465596 | Steve Cerda Jimenez | Address on file | | | | | |
| 2456150 | Steve Padilla Caceres | Address on file | | | | | |
| 2449939 | Steve Ramirez Leon | Address on file | | | | | |
| 2470161 | Steve Rivera Rodriguez | Address on file | | | | | |
| 2464985 | Steve Rodriguez Vega | Address on file | | | | | |
| 2434750 | Steve Torres Oliveras | Address on file | | | | | |
| 2458035 | Steven Cuevas De Leon | Address on file | | | | | |
| 2458145 | Steven Del Rio Gonzalez | Address on file | | | | | |
| 2432651 | Steven Febus Narvaez | Address on file | | | | | |
| 2448341 | Steven Negron Acosta | Address on file | | | | | |
| 2465603 | Steward Perez Oyola | Address on file | | | | | |
| 2458317 | Stuart Ares Bouet | Address on file | | | | | |
| 2449822 | Suarez Torres Claribel | Address on file | | | | | |
| 2444043 | Sue A Qui?Ones Robles | Address on file | | | | | |
| 2456099 | Sugeil Rodriguez Rivera | Address on file | | | | | |
| 2436348 | Sugeiry S Rivera Velez | Address on file | | | | | |
| 2437985 | Suhail Serrano Moya | Address on file | | | | | |
| 2453514 | Suljeily Lopez Marti | Address on file | | | | | |
| 2432586 | Susan Cruz Rodriguez | Address on file | | | | | |
| 2449603 | Susan I Morales Astol | Address on file | | | | | |
| 2428534 | Susan Rivera Melendez | Address on file | | | | | |
| 2453766 | Susan Rivera Rosado | Address on file | | | | | |
| 2443349 | Susana Ayala Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1052 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438794 | Susana B Torres Castro | Address on file | | | | | |
| 2464189 | Susana C E Fernandez | Address on file | | | | | |
| 2432448 | Susana Diaz Beltran | Address on file | | | | | |
| 2466650 | Susana Fuentes Vargas | Address on file | | | | | |
| 2442209 | Susana Lopez Perez | Address on file | | | | | |
| 2440696 | Susana Lugo Loperena | Address on file | | | | | |
| 2470638 | Susana M Zamorano Laguna | Address on file | | | | | |
| 2445314 | Susana Martinez Colon | Address on file | | | | | |
| 2469847 | Susana Martinez Del Valle | Address on file | | | | | |
| 2461440 | Susana Ortiz Rivera | Address on file | | | | | |
| 2440071 | Susana Rivera Leon | Address on file | | | | | |
| 2442864 | Susana Silva Reyes | Address on file | | | | | |
| 2429056 | Susana Velazquez Ramos | Address on file | | | | | |
| 2460592 | Susano De La Cruz Santiago | Address on file | | | | | |
| 2430633 | Susano Sustache Melendez | Address on file | | | | | |
| 2436855 | Susette Torres Cortes | Address on file | | | | | |
| 2432281 | Sussana Rodriguez Cansobre | Address on file | | | | | |
| 2468156 | Suveida Padilla De Jesus | Address on file | | | | | |
| 2463853 | Suzanne K Castillo Martine | Address on file | | | | | |
| 2430860 | Suzenne Corchado Agostini | Address on file | | | | | |
| 2450365 | Suzette M Eliza Marquez | Address on file | | | | | |
| 2437218 | Swinda Colon Martinez | Address on file | | | | | |
| 2467088 | Swinda E Rosario Lopez | Address on file | | | | | |
| 2430201 | Sydnia Cepeda Martinez | Address on file | | | | | |
| 2435170 | Sylkia L Rojas Pastrana | Address on file | | | | | |
| 2438905 | Sylma E Rodriguez Cintron | Address on file | | | | | |
| 2465688 | Sylma Padilla Morales | Address on file | | | | | |
| 2448023 | Sylmer R Ortiz Gandia | Address on file | | | | | |
| 2449889 | Sylvette Cordero Sanchez | Address on file | | | | | |
| 2451814 | Sylvette Nieves Sanchez | Address on file | | | | | |
| 2468531 | Sylvette Ortiz Rivera | Address on file | | | | | |
| 2435243 | Sylvia A David Sanchez | Address on file | | | | | |
| 2428708 | Sylvia A Padilla Carmona | Address on file | | | | | |
| 2450069 | Sylvia Acevedo Garcia | Address on file | | | | | |
| 2432894 | Sylvia Alvarez Cotto | Address on file | | | | | |
| 2460918 | Sylvia Aponte Ayala | Address on file | | | | | |
| 2462304 | Sylvia Aviles Miranda | Address on file | | | | | |
| 2423364 | Sylvia B Soto Mateo | Address on file | | | | | |
| 2462207 | Sylvia Cabezas Rodriguez | Address on file | | | | | |
| 2465650 | Sylvia Cintron Baerga | Address on file | | | | | |
| 2429312 | Sylvia Colon Medina | Address on file | | | | | |
| 2449126 | Sylvia Correa Roca | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1053 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437712 | Sylvia Diaz Delgado | Address on file | | | | | |
| 2430802 | Sylvia E Cruz Jimenez | Address on file | | | | | |
| 2468230 | Sylvia E Espada Rivera | Address on file | | | | | |
| 2457473 | Sylvia E Pacheco Ralat | Address on file | | | | | |
| 2444056 | Sylvia Figueroa Serrano | Address on file | | | | | |
| 2434926 | Sylvia Garcia Otero | Address on file | | | | | |
| 2431639 | Sylvia Gonzalez Alamo | Address on file | | | | | |
| 2431453 | Sylvia Gonzalez Soto | Address on file | | | | | |
| 2438320 | Sylvia I Burgos Flores | Address on file | | | | | |
| 2458696 | Sylvia I Lopez Fuentes | Address on file | | | | | |
| 2469525 | Sylvia I Ramirez Cruz | Address on file | | | | | |
| 2445107 | Sylvia I Ramos Delgado | Address on file | | | | | |
| 2447369 | Sylvia I Rivera Rodriguez | Address on file | | | | | |
| 2444335 | Sylvia L Sohun Garcia | Address on file | | | | | |
| 2448511 | Sylvia Lopez Rodriguez | Address on file | | | | | |
| 2426727 | Sylvia Lopez Valentin | Address on file | | | | | |
| 2437187 | Sylvia M Irizarry Albino | Address on file | | | | | |
| 2451819 | Sylvia M Lozada Benitez | Address on file | | | | | |
| 2439060 | Sylvia M Malave Valentin | Address on file | | | | | |
| 2447371 | Sylvia M Roger Stefani | Address on file | | | | | |
| 2438912 | Sylvia M Torres Delgado | Address on file | | | | | |
| 2433068 | Sylvia Martinez Estrada | Address on file | | | | | |
| 2439220 | Sylvia Martinez Rivera | Address on file | | | | | |
| 2427930 | Sylvia Mestre Rivera | Address on file | | | | | |
| 2455291 | Sylvia Nieves Pepin | Address on file | | | | | |
| 2428477 | Sylvia Ortiz Torres | Address on file | | | | | |
| 2430371 | Sylvia Padro Santiago | Address on file | | | | | |
| 2429275 | Sylvia Perez Osorio | Address on file | | | | | |
| 2442995 | Sylvia Perez Vera | Address on file | | | | | |
| 2443726 | Sylvia Ramis Gonzalez | Address on file | | | | | |
| 2461324 | Sylvia Rodriguez Ayala | Address on file | | | | | |
| 2446003 | Sylvia Roldan Cruz | Address on file | | | | | |
| 2436313 | Sylvia S Velez Clavijo | Address on file | | | | | |
| 2462902 | Sylvia T Padilla Ortiz | Address on file | | | | | |
| 2460400 | Sylvia Villanueva Meyerrada De Barcelo | Address on file | | | | | |
| 2438409 | Sylvia W Millan De Carrion | Address on file | | | | | |
| 2444132 | Synthia E Rivera Hoyos | Address on file | | | | | |
| 2431716 | Tabita Rodriguez De Jesus | Address on file | | | | | |
| 2465811 | Tahyra M Reyes Torres | Address on file | | | | | |
| 2438420 | Taimy L Rosales Freytes | Address on file | | | | | |
| 2439011 | Tamara Cardona Aponte | Address on file | | | | | |
| 2444299 | Tamara Cintron Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1054 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2423205 | Tamara Figueroa Torres | Address on file | | | | | |
| 2439080 | Tamara Lopez Perez | Address on file | | | | | |
| 2468366 | Tamara O Rodriguez Feliciano | Address on file | | | | | |
| 2453659 | Tamara Orengo Gonzalez | Address on file | | | | | |
| 2428480 | Tamara Pantojas Rodriguez | Address on file | | | | | |
| 2443241 | Tamara Rodriguez Ortiz | Address on file | | | | | |
| 2431325 | Tamara Spence Velardo | Address on file | | | | | |
| 2436739 | Tamara Ta Nieves | Address on file | | | | | |
| 2442015 | Tamary Otero Vega | Address on file | | | | | |
| 2455158 | Tanagua R Aponte Negron | Address on file | | | | | |
| 2448530 | Tania Fontanez Fuentes | Address on file | | | | | |
| 2440105 | Tania Gonzalez Colon | Address on file | | | | | |
| 2446768 | Tania Gonzalez Toro | Address on file | | | | | |
| 2439911 | Tania I Gonzalez Marrero | Address on file | | | | | |
| 2434232 | Tania J Olmedo Clemente | Address on file | | | | | |
| 2445552 | Tania Lugo Lopez | Address on file | | | | | |
| 2431950 | Tania M Garcia Castro | Address on file | | | | | |
| 2446519 | Tania M Mu&Oz Lopez | Address on file | | | | | |
| 2444282 | Tania Medina Figueroa | Address on file | | | | | |
| 2438950 | Tania Santiago Castillo | Address on file | | | | | |
| 2429495 | Tania T Lacend Davila | Address on file | | | | | |
| 2443037 | Tania T Nieves Aviles | Address on file | | | | | |
| 2438517 | Tania Z Rivera Rios | Address on file | | | | | |
| 2453752 | Tanila Ortiz Aponte | Address on file | | | | | |
| 2458371 | Tanniea Lopez Correa | Address on file | | | | | |
| 2424308 | Tanya Rodriguez Gonzalez | Address on file | | | | | |
| 2446044 | Tapia Ta Bermudez | Address on file | | | | | |
| 2443190 | Tauniliz Colon Ortiz | Address on file | | | | | |
| 2454350 | Tayna Ta Esquilin | Address on file | | | | | |
| 2444517 | Ted Abreu Sanchez | Address on file | | | | | |
| 2459988 | Teddy Te Morales | Address on file | | | | | |
| 2432860 | Tehanie Selles Torres | Address on file | | | | | |
| 2460717 | Teobaldo Roman Martinez | Address on file | | | | | |
| 2464142 | Teobaldo Sanchez Montanez | Address on file | | | | | |
| 2432666 | Teodocio Lugo Gonzalez | Address on file | | | | | |
| 2461377 | Teodoro Arroyo Agosto | Address on file | | | | | |
| 2464507 | Teodoro Lopez Rivera | Address on file | | | | | |
| 2424400 | Teodoro Maldonado Gonzalez | Address on file | | | | | |
| 2461087 | Teodoro Martinez Carles | Address on file | | | | | |
| 2460553 | Teodoro Perez Hernandez | Address on file | | | | | |
| 2459883 | Teodoro Rijos Rivera | Address on file | | | | | |
| 2440049 | Teodoro Valentin De Jesus | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2427645 | Teofila A Ure | Address on file | | | | | |
| 2454405 | Teofilo La Lion | Address on file | | | | | |
| 2470531 | Terecita Reyes Maldonado | Address on file | | | | | |
| 2449742 | Teresa Adames Carrion | Address on file | | | | | |
| 2463106 | Teresa Alejandro Arroyo | Address on file | | | | | |
| 2469374 | Teresa Aviles Munoz | Address on file | | | | | |
| 2426996 | Teresa Cardera Candanedo | Address on file | | | | | |
| 2427771 | Teresa Carrucini Reyes | Address on file | | | | | |
| 2428432 | Teresa Castillo Gonzalez | Address on file | | | | | |
| 2427924 | Teresa Colon Nieves | Address on file | | | | | |
| 2439182 | Teresa D Jesus Baez Figueroa | Address on file | | | | | |
| 2423432 | Teresa D Vazquez Acevedo | Address on file | | | | | |
| 2444844 | Teresa David Rosario | Address on file | | | | | |
| 2431789 | Teresa Delgado Morales | Address on file | | | | | |
| 2429344 | Teresa Diaz Diaz | Address on file | | | | | |
| 2467239 | Teresa E Sola Fonseca | Address on file | | | | | |
| 2470010 | Teresa Echevarria Miranda | Address on file | | | | | |
| 2463769 | Teresa Febres Sanchez | Address on file | | | | | |
| 2463386 | Teresa Feliciano Garcia | Address on file | | | | | |
| 2426827 | Teresa Flores Rivera | Address on file | | | | | |
| 2442877 | Teresa Galarza Melendez | Address on file | | | | | |
| 2447737 | Teresa Gonzalez Herrera | Address on file | | | | | |
| 2443995 | Teresa Gonzalez Sanchez | Address on file | | | | | |
| 2445486 | Teresa Guadalupe Ortiz | Address on file | | | | | |
| 2427255 | Teresa Hernandez Morales | Address on file | | | | | |
| 2468014 | Teresa Lebron Rodriguez | Address on file | | | | | |
| 2465835 | Teresa Lopez Pagan | Address on file | | | | | |
| 2444073 | Teresa Maldonado Flores | Address on file | | | | | |
| 2431255 | Teresa Marcano | Address on file | | | | | |
| 2464501 | Teresa Marrero Robles | Address on file | | | | | |
| 2466772 | Teresa Molina Ortiz | Address on file | | | | | |
| 2439593 | Teresa Morales Ortiz | Address on file | | | | | |
| 2429590 | Teresa Morales Rivera | Address on file | | | | | |
| 2466362 | Teresa Nieves Gali | Address on file | | | | | |
| 2428651 | Teresa Nieves Villanueva | Address on file | | | | | |
| 2442057 | Teresa Pagan Rodriguez | Address on file | | | | | |
| 2428101 | Teresa Perez Rivera | Address on file | | | | | |
| 2469942 | Teresa Ramirez Garcia | Address on file | | | | | |
| 2427936 | Teresa Reyes Rentas | Address on file | | | | | |
| 2427427 | Teresa Rios Deida | Address on file | | | | | |
| 2443049 | Teresa Rivas Diaz | Address on file | | | | | |
| 2466782 | Teresa Rivera Davila | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1056 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438778 | Teresa Rivera Lopez | Address on file | | | | | |
| 2428550 | Teresa Rivera Ramos | Address on file | | | | | |
| 2432014 | Teresa Rodriguez Colon | Address on file | | | | | |
| 2438013 | Teresa Roman Santiago | Address on file | | | | | |
| 2450255 | Teresa S Pabon Nunez | Address on file | | | | | |
| 2440285 | Teresa Santiago Bevilacqua | Address on file | | | | | |
| 2427422 | Teresa Santiago Burgos | Address on file | | | | | |
| 2441026 | Teresa Santiago Torres | Address on file | | | | | |
| 2428448 | Teresa Santiago Vega | Address on file | | | | | |
| 2467028 | Teresa Serrano Machuca | Address on file | | | | | |
| 2447862 | Teresa Soto Gonzalez | Address on file | | | | | |
| 2426976 | Teresa T Benitez Villalongo | Address on file | | | | | |
| 2427402 | Teresa T Fuentes Ortiz | Address on file | | | | | |
| 2443446 | Teresa T Ramos Lopez | Address on file | | | | | |
| 2425033 | Teresa T Torres Roman | Address on file | | | | | |
| 2427491 | Teresa Torres Pollock | Address on file | | | | | |
| 2428828 | Teresa Torres Santiago | Address on file | | | | | |
| 2465224 | Teresa Vazquez | Address on file | | | | | |
| 2449681 | Teresita Cruz Melendez | Address on file | | | | | |
| 2442206 | Teresita Droz Dominguez | Address on file | | | | | |
| 2460476 | Teresita Figueroa Resto | Address on file | | | | | |
| 2449802 | Teresita Gonzalez Rosado | Address on file | | | | | |
| 2428744 | Teresita Maldonado Ruiz | Address on file | | | | | |
| 2448763 | Teresita P Cepeda Borrero | Address on file | | | | | |
| 2442532 | Teresita S Caban Sanchez | Address on file | | | | | |
| 2451625 | Teresita Sanchez Coto | Address on file | | | | | |
| 2446399 | Teresita Santoni Gordon | Address on file | | | | | |
| 2459970 | Teresita Torres Bernard | Address on file | | | | | |
| 2430859 | Tereza M Fernandez | Address on file | | | | | |
| 2445289 | Terry L Bosques Fox | Address on file | | | | | |
| 2425490 | Texidor Lopez | Address on file | | | | | |
| 2435741 | Thamara Pagan Ortega | Address on file | | | | | |
| 2456132 | Thayra Negron Melendez | Address on file | | | | | |
| 2448645 | Thelma Cabrera Delgado | Address on file | | | | | |
| 2432844 | Thelma Huertas Ocasio | Address on file | | | | | |
| 2458721 | Thelma I Maldonado Gonzale | Address on file | | | | | |
| 2433845 | Thelma I Nu?Ez Sosa | Address on file | | | | | |
| 2425067 | Theresa D Liburd Dasent | Address on file | | | | | |
| 2456049 | Theresa L Rivera Rodriguez | Address on file | | | | | |
| 2428178 | Thomas B Cabreras Camacho | Address on file | | | | | |
| 2465944 | Thomas J Cecchini Cano | Address on file | | | | | |
| 2461011 | Thomas Lopez Falcon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1057 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435754 | Thomas T Torres Borrero | Address on file | | | | | |
| 2440876 | Tiburcio Zayas Martinez | Address on file | | | | | |
| 2442289 | Tilsa Rivera Sanchez | Address on file | | | | | |
| 2460356 | Timothy Corredor Del Valle | Address on file | | | | | |
| 2424915 | Tina L Collazo | Address on file | | | | | |
| 2467440 | Tino A Lugo Vazquez | Address on file | | | | | |
| 2460130 | Tirado A Garcia | Address on file | | | | | |
| 2449475 | Tirado Adorno Saul | Address on file | | | | | |
| 2462641 | Tirado Ayala Liana | Address on file | | | | | |
| 2450521 | Tirado Benitez Efrain | Address on file | | | | | |
| 2445788 | Tirado E Lydiauez | Address on file | | | | | |
| 2424808 | Tirado Fonseca Fonseca | Address on file | | | | | |
| 2424582 | Tirado Garriga Mario | Address on file | | | | | |
| 2469275 | Tito A Cruz Huertas | Address on file | | | | | |
| 2436518 | Tito Murga Garcia | Address on file | | | | | |
| 2468364 | Tito Negron Maldonado | Address on file | | | | | |
| 2436736 | Tito Torres Caraballo | Address on file | | | | | |
| 2435982 | Toledo Nieves Fabian | Address on file | | | | | |
| 2469270 | Tomas A Espinal Dominguez | Address on file | | | | | |
| 2425731 | Tomas A Lugo Rivera | Address on file | | | | | |
| 2465739 | Tomas A Rodriguez Lopez | Address on file | | | | | |
| 2446781 | Tomas Anzalota Alvarado | Address on file | | | | | |
| 2441470 | Tomas Aponte Castro | Address on file | | | | | |
| 2461031 | Tomas Arroyo Hernandez | Address on file | | | | | |
| 2431335 | Tomas Bayron Acosta | Address on file | | | | | |
| 2458600 | Tomas Borrero Rivera | Address on file | | | | | |
| 2461395 | Tomas C Padilla Rodriguez | Address on file | | | | | |
| 2446314 | Tomas Carrasquillo Rivera | Address on file | | | | | |
| 2426191 | Tomas Casiano Colon | Address on file | | | | | |
| 2433102 | Tomas Colon Soto | Address on file | | | | | |
| 2454744 | Tomas Cordero Alonso | Address on file | | | | | |
| 2460502 | Tomas Crespo Torres | Address on file | | | | | |
| 2438797 | Tomas Cruz Candelaria | Address on file | | | | | |
| 2436811 | Tomas Cruz Lebron | Address on file | | | | | |
| 2426177 | Tomas Dias Garcia | Address on file | | | | | |
| 2465551 | Tomas Diaz Berio | Address on file | | | | | |
| 2455856 | Tomas E Aponte Suarez | Address on file | | | | | |
| 2446396 | Tomas E Aviles Rodriguez | Address on file | | | | | |
| 2425329 | Tomas E Gonzalez Molina | Address on file | | | | | |
| 2467011 | Tomas F Delgado Delgado | Address on file | | | | | |
| 2432580 | Tomas Figueroa Negron | Address on file | | | | | |
| 2437495 | Tomas Garcia Ilarraza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1058 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463584 | Tomas Gomez Lopez | Address on file | | | | | |
| 2435369 | Tomas Gonzalez Colon | Address on file | | | | | |
| 2461591 | Tomas Gonzalez Gonzalez | Address on file | | | | | |
| 2425685 | Tomas Hernandez Guevara | Address on file | | | | | |
| 2464885 | Tomas J Ortiz Morales | Address on file | | | | | |
| 2447443 | Tomas J Ortiz Roldan | Address on file | | | | | |
| 2464858 | Tomas Laguer Franco | Address on file | | | | | |
| 2461172 | Tomas Lopez Vidal | Address on file | | | | | |
| 2423385 | Tomas Martinez Amaro | Address on file | | | | | |
| 2465734 | Tomas Martinez Davila | Address on file | | | | | |
| 2424388 | Tomas Martinez Martinez | Address on file | | | | | |
| 2433363 | Tomas Medina Cortes | Address on file | | | | | |
| 2459955 | Tomas Mejias Calero | Address on file | | | | | |
| 2464249 | Tomas Mejias Lebron | Address on file | | | | | |
| 2425669 | Tomas Merle Ruiz | Address on file | | | | | |
| 2435278 | Tomas Molina Escobales | Address on file | | | | | |
| 2445741 | Tomas Monta?Ez Rosado | Address on file | | | | | |
| 2464490 | Tomas Mulero Carrillo | Address on file | | | | | |
| 2461276 | Tomas Nieves Quintana | Address on file | | | | | |
| 2462188 | Tomas Oquendo Monta?Ez | Address on file | | | | | |
| 2451398 | Tomas Ortiz Santiago | Address on file | | | | | |
| 2460598 | Tomas Ortiz Vazquez | Address on file | | | | | |
| 2461093 | Tomas Oyola Torres | Address on file | | | | | |
| 2430616 | Tomas Peraza Carreras | Address on file | | | | | |
| 2433791 | Tomas Perez Reyes | Address on file | | | | | |
| 2449284 | Tomas R Cespedes Rodriguez | Address on file | | | | | |
| 2463890 | Tomas R De Pe?A Quesada | Address on file | | | | | |
| 2453352 | Tomas Rivera Diaz | Address on file | | | | | |
| 2434126 | Tomas Rivera Mass | Address on file | | | | | |
| 2455336 | Tomas Rivera Rivera | Address on file | | | | | |
| 2447366 | Tomas Rodriguez Aviles | Address on file | | | | | |
| 2438020 | Tomas Rodriguez Escalera | Address on file | | | | | |
| 2440080 | Tomas Rodriguez Garcia | Address on file | | | | | |
| 2429721 | Tomas Rodriguez Padilla | Address on file | | | | | |
| 2452990 | Tomas Rodriguez Salgado | Address on file | | | | | |
| 2451018 | Tomas Rodriguez Santana | Address on file | | | | | |
| 2452650 | Tomas Rolon Torres | Address on file | | | | | |
| 2423902 | Tomas Rosa Mercado | Address on file | | | | | |
| 2460661 | Tomas Santana Serrano | Address on file | | | | | |
| 2435358 | Tomas Stricker Mu?Iz | Address on file | | | | | |
| 2431415 | Tomas T Sanchez Lopez | Address on file | | | | | |
| 2432830 | Tomas To Ortiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427807 | Tomas Vazquez Rivera | Address on file | | | | | |
| 2456345 | Tomas Velazquez Maldonado | Address on file | | | | | |
| 2461166 | Tomas Zambrana Lopez | Address on file | | | | | |
| 2440237 | Tomasa Abreu Gomez | Address on file | | | | | |
| 2435822 | Tomasa Adames Velez | Address on file | | | | | |
| 2461493 | Tomasa Gonzalez Perez | Address on file | | | | | |
| 2431646 | Tomasa Ortiz Alvarado | Address on file | | | | | |
| 2461984 | Tomasita Melendez Rivera | Address on file | | | | | |
| 2424689 | Tommy Caro Moreno | Address on file | | | | | |
| 2456614 | Tommy Hernandez Santiago | Address on file | | | | | |
| 2464090 | Tommy Soto Torres | Address on file | | | | | |
| 2448537 | Tonio A. A Vivaldi Pico An Pico | Address on file | | | | | |
| 2466515 | Tonny Alicea Toyens | Address on file | | | | | |
| 2464749 | Tony Melendez | Address on file | | | | | |
| 2454992 | Tony Rosado Martinez | Address on file | | | | | |
| 2446633 | Toro Lopez Margie | Address on file | | | | | |
| 2437324 | Toro Roman Axel | Address on file | | | | | |
| 2470742 | Toro T Gonzalez | Address on file | | | | | |
| 2470653 | Toro T Roberto | Address on file | | | | | |
| 2455538 | Torres A R Silva | Address on file | | | | | |
| 2434875 | Torres A Rivera | Address on file | | | | | |
| 2423527 | Torres Badillo Roberto | Address on file | | | | | |
| 2450408 | Torres Burgos Wilfredo | Address on file | | | | | |
| 2446869 | Torres Cordero Maribel | Address on file | | | | | |
| 2449142 | Torres D Claudio | Address on file | | | | | |
| 2449952 | Torres D Jesus Rafael | Address on file | | | | | |
| 2466135 | Torres Fernandez Jose | Address on file | | | | | |
| 2449995 | Torres Figueroa Maximino | Address on file | | | | | |
| 2449740 | Torres Figueroa Tomas A. | Address on file | | | | | |
| 2450570 | Torres G Ortiz Omar G. | Address on file | | | | | |
| 2424715 | Torres Garcia | Address on file | | | | | |
| 2451610 | Torres Garcia German | Address on file | | | | | |
| 2452110 | Torres Gonzalez Esther | Address on file | | | | | |
| 2452113 | Torres Gonzalez Evelyn | Address on file | | | | | |
| 2448635 | Torres Gonzalez Jorge L. | Address on file | | | | | |
| 2442920 | Torres Gonzalez Migdalia | Address on file | | | | | |
| 2450745 | Torres Hernandez Omayra | Address on file | | | | | |
| 2448996 | Torres J Manuel Castro | Address on file | | | | | |
| 2453187 | Torres J Oliveras | Address on file | | | | | |
| 2448146 | Torres L Diaz | Address on file | | | | | |
| 2423723 | Torres L Fernandez | Address on file | | | | | |
| 2451221 | Torres L Rosario Jose L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1060 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424212 | Torres L Sanchez | Address on file | | | | | |
| 2424522 | Torres Lopez Domingo | Address on file | | | | | |
| 2440472 | Torres Lopez Maritza | Address on file | | | | | |
| 2449033 | Torres Luciano Alison | Address on file | | | | | |
| 2424575 | Torres M Hector | Address on file | | | | | |
| 2424367 | Torres M Luz E | Address on file | | | | | |
| 2452985 | Torres M Otero Carmen | Address on file | | | | | |
| 2463046 | Torres Maldonado Frank R. | Address on file | | | | | |
| 2464766 | Torres Molina | Address on file | | | | | |
| 2424995 | Torres Montanez Gladys | Address on file | | | | | |
| 2449042 | Torres Morales Carlos | Address on file | | | | | |
| 2453068 | Torres O'Farril Alexis | Address on file | | | | | |
| 2438075 | Torres R Carmen D | Address on file | | | | | |
| 2453692 | Torres Rios Esther | Address on file | | | | | |
| 2449436 | Torres Rivera Iris Yolanda | Address on file | | | | | |
| 2445472 | Torres Rivera Pedro J. | Address on file | | | | | |
| 2424548 | Torres Roman Edwin | Address on file | | | | | |
| 2433416 | Torres Rosario Roberto | Address on file | | | | | |
| 2445290 | Torres Santiago Julio | Address on file | | | | | |
| 2429224 | Torres Santiago Vivian | Address on file | | | | | |
| 2448256 | Torres Santos Jose A. | Address on file | | | | | |
| 2424210 | Torres To Alvarado | Address on file | | | | | |
| 2451068 | Torres To Espino | Address on file | | | | | |
| 2450495 | Torres To Garcia | Address on file | | | | | |
| 2424081 | Torres To Lopez | Address on file | | | | | |
| 2424665 | Torres To Ortiz | Address on file | | | | | |
| 2424209 | Torres To Romero | Address on file | | | | | |
| 2448941 | Torres To Rosado | Address on file | | | | | |
| 2446414 | Torres To Sanchez | Address on file | | | | | |
| 2450260 | Torres Valles Ernestina | Address on file | | | | | |
| 2423877 | Torres Vargas Nydia I. | Address on file | | | | | |
| 2463030 | Torressantos Carlos | Address on file | | | | | |
| 2452836 | Torres-Suarez Jose Rafael | Address on file | | | | | |
| 2437999 | Torres-Velez W I Gberto | Address on file | | | | | |
| 2467876 | Tosado Butler Evelyn | Address on file | | | | | |
| 2453700 | Toucet Torres Melva Zoe | Address on file | | | | | |
| 2424873 | Tricia C Cartagena Soto | Address on file | | | | | |
| 2444864 | Trinid M C Centeno | Address on file | | | | | |
| 2466673 | Trinidad Gonzalez Hiraldo | Address on file | | | | | |
| 2440212 | Trinidad Laureano Ramos | Address on file | | | | | |
| 2470215 | Trinidad Maisonet Diaz | Address on file | | | | | |
| 2467493 | Trinidad N Olmeda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1061 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436259 | Trinidad R Rivera Tapia | Address on file | | | | | |
| 2448361 | Trinidad Tr Farrait | Address on file | | | | | |
| 2460226 | Trujillo Muniz Myra | Address on file | | | | | |
| 2424543 | Trujillo Torres Jannette | Address on file | | | | | |
| 2431324 | Tuniter Chamorro Colon | Address on file | | | | | |
| 2432470 | Tyrome Adams Rodrigu Ez | Address on file | | | | | |
| 2433792 | Tyrone Perez Rivera | Address on file | | | | | |
| 2427317 | Tyrone Rivera Rigual | Address on file | | | | | |
| 2460334 | Uan A. A Rivera Rivera J Rivera | Address on file | | | | | |
| 2469278 | Ubaldino Hernandez Cruz | Address on file | | | | | |
| 2447863 | Ubaldo Catasus Freyre | Address on file | | | | | |
| 2427678 | Ubaldo Guerra Badillo | Address on file | | | | | |
| 2465666 | Ubaldo Martinez Duprey | Address on file | | | | | |
| 2446170 | Ubaldo U Barreto Gonzalez | Address on file | | | | | |
| 2457078 | Ubaldo Velez Acevedo | Address on file | | | | | |
| 2467387 | Ubarri I Gonzalezlourdes | Address on file | | | | | |
| 2446438 | Ubi M Algarin | Address on file | | | | | |
| 2449715 | Ubiles Moreno Hipolito | Address on file | | | | | |
| 2438452 | Uceta-Berrios Fernando Berrios | Address on file | | | | | |
| 2452898 | Uez Jose J Rodriguez Rorig Roriguez | Address on file | | | | | |
| 2430480 | Uezmiguel A A Martinez Rodrig Rodriguez | Address on file | | | | | |
| 2445683 | Uezvictor M. M Martinez Rodrig Rodriguez | Address on file | | | | | |
| 2429360 | Uida Carrion Nieves | Address on file | | | | | |
| 2453742 | Uis R Rivera Rodriguez | Address on file | | | | | |
| 2449628 | Uis Roberto R Sierra Torresl Torres | Address on file | | | | | |
| 2446481 | Ulda W Mercado Garcia | Address on file | | | | | |
| 2469752 | Ulio Calo Melendez | Address on file | | | | | |
| 2467376 | Ulises Figueroa Rivera | Address on file | | | | | |
| 2423514 | Ulises Galindo Almodovar | Address on file | | | | | |
| 2468118 | Ulises Marcano Castro | Address on file | | | | | |
| 2459043 | Ulises Perez Echevarria | Address on file | | | | | |
| 2424519 | Ulises Qui?Ones Irizarry | Address on file | | | | | |
| 2451268 | Ulises Rodriguez Reyes | Address on file | | | | | |
| 2458843 | Ulises Trujillo Davila | Address on file | | | | | |
| 2427196 | Ulissa Arroyo Acostaj | Address on file | | | | | |
| 2436858 | Ulpiano Perea Colon | Address on file | | | | | |
| 2445869 | Ulrich Jimenez Lopez | Address on file | | | | | |
| 2461015 | Ulrich Schwabe Ribie | Address on file | | | | | |
| 2440420 | Ultrudis Hernandez | Address on file | | | | | |
| 2424374 | Umpierre Arroyo William | Address on file | | | | | |
| 2446693 | Umpierre Marrer | Address on file | | | | | |
| 2449484 | Unez Correa Orlando | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1062 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2464674 | Urayoan Bermejo Ortiz | Address on file | | | | | |
| 2424768 | Urban A Cardona Pedro | Address on file | | | | | |
| 2426963 | Urdaz Santiago Ermelinda | Address on file | | | | | |
| 2447275 | Urdaz Ur Hernandez | Address on file | | | | | |
| 2433121 | Urdes Martinez Gonzalez | Address on file | | | | | |
| 2425583 | Uriel D Hernandez Morales | Address on file | | | | | |
| 2449260 | Uriel O Barriera Quino | Address on file | | | | | |
| 2463036 | Uriel Ortiz Leon | Address on file | | | | | |
| 2456526 | Ursula M Rodriguez | Address on file | | | | | |
| 2451063 | Us Dennis E E Pantojas De Jes De Jesus | Address on file | | | | | |
| 2423466 | V Martinez Narvaez | Address on file | | | | | |
| 2461200 | Valdemar Kolthoff Benners | Address on file | | | | | |
| 2435390 | Vale G Zaida Gonzalez | Address on file | | | | | |
| 2449302 | Vale Torres Marilia | Address on file | | | | | |
| 2466702 | Valencia Guzman Gadiel | Address on file | | | | | |
| 2425514 | Valentin A Alfonso | Address on file | | | | | |
| 2465753 | Valentin Colon Cabeza | Address on file | | | | | |
| 2449434 | Valentin Cora Angel L. | Address on file | | | | | |
| 2440740 | Valentin Diaz Alverio | Address on file | | | | | |
| 2452954 | Valentin Garcia Eliezer | Address on file | | | | | |
| 2428825 | Valentin I Cortes Myrna I. | Address on file | | | | | |
| 2460693 | Valentin Lebron Laboy | Address on file | | | | | |
| 2423531 | Valentin M Ortiz Oscar M. | Address on file | | | | | |
| 2447668 | Valentin Monroig Rosalia | Address on file | | | | | |
| 2424076 | Valentin P James A | Address on file | | | | | |
| 2444393 | Valentin Pearson C | Address on file | | | | | |
| 2432752 | Valentin Quiles Elizabeth | Address on file | | | | | |
| 2449285 | Valentin Rivera Romero | Address on file | | | | | |
| 2424712 | Valentin Roman Elizabeth | Address on file | | | | | |
| 2425276 | Valentin Soto Celines | Address on file | | | | | |
| 2444929 | Valentin Soto Jorge Hiram | Address on file | | | | | |
| 2458447 | Valentina De Arce Martinez | Address on file | | | | | |
| 2433044 | Valentin-Alicea Emma | Address on file | | | | | |
| 2450196 | Valentin-Vazque Lourdes S. | Address on file | | | | | |
| 2423592 | Valle-Brignoni F Jose F. | Address on file | | | | | |
| 2434042 | Valois Rivera Colon | Address on file | | | | | |
| 2436212 | Van L L Rijos Hernandez | Address on file | | | | | |
| 2470698 | Vance E Thomas Rider | Address on file | | | | | |
| 2427370 | Vanessa A Cortes Rivera | Address on file | | | | | |
| 2450827 | Vanessa A Medina Cam A Pos | Address on file | | | | | |
| 2442947 | Vanessa A Otero Zayas | Address on file | | | | | |
| 2443841 | Vanessa A Rodriguez Roberts | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1063 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2444889 | Vanessa Aguilu Atiles | Address on file | | | | | |
| 2460032 | Vanessa Almestica Garcia | Address on file | | | | | |
| 2443936 | Vanessa Aponte Cruz | Address on file | | | | | |
| 2442691 | Vanessa Ayala Gerena | Address on file | | | | | |
| 2457660 | Vanessa Baez Ortega | Address on file | | | | | |
| 2438087 | Vanessa Berrios Castro | Address on file | | | | | |
| 2442951 | Vanessa C Carrillo Munoz | Address on file | | | | | |
| 2468314 | Vanessa C Colon Rivera | Address on file | | | | | |
| 2443704 | Vanessa Camacho Torres | Address on file | | | | | |
| 2470487 | Vanessa Capeles Navarro | Address on file | | | | | |
| 2431142 | Vanessa Casanova Huertas | Address on file | | | | | |
| 2444988 | Vanessa Colon Green | Address on file | | | | | |
| 2454629 | Vanessa Colon Ortiz | Address on file | | | | | |
| 2437914 | Vanessa Cruz Calderon | Address on file | | | | | |
| 2452334 | Vanessa Cruz Rubio | Address on file | | | | | |
| 2444700 | Vanessa D Sarraga Oyola | Address on file | | | | | |
| 2467949 | Vanessa De Jesus Calzada | Address on file | | | | | |
| 2448085 | Vanessa Del P Marrero | Address on file | | | | | |
| 2439360 | Vanessa Del Rio Rosa | Address on file | | | | | |
| 2450751 | Vanessa Del Valle Cuevas | Address on file | | | | | |
| 2451979 | Vanessa E Carbonell Ortiz | Address on file | | | | | |
| 2436465 | Vanessa Figueroa Colon | Address on file | | | | | |
| 2465778 | Vanessa Flores Arroyo | Address on file | | | | | |
| 2452578 | Vanessa Flores Rios | Address on file | | | | | |
| 2440606 | Vanessa Gauthier Santiago | Address on file | | | | | |
| 2444585 | Vanessa Gonzalez Laureano | Address on file | | | | | |
| 2455883 | Vanessa Gonzalez Vazquez | Address on file | | | | | |
| 2451361 | Vanessa I Diaz Matos | Address on file | | | | | |
| 2466878 | Vanessa I Hernandez | Address on file | | | | | |
| 2437030 | Vanessa I Millan Ayala | Address on file | | | | | |
| 2442648 | Vanessa I Nieves Rivera | Address on file | | | | | |
| 2460348 | Vanessa I Tirado Rodriguez | Address on file | | | | | |
| 2432873 | Vanessa I Torres Hernande | Address on file | | | | | |
| 2457631 | Vanessa I Vazquez Paredes | Address on file | | | | | |
| 2446265 | Vanessa I Viruet Otero | Address on file | | | | | |
| 2442312 | Vanessa Irene Rodriguez | Address on file | | | | | |
| 2448352 | Vanessa L Bello Martinez | Address on file | | | | | |
| 2458369 | Vanessa La Santa Cintron | Address on file | | | | | |
| 2468257 | Vanessa Lopez Cruz | Address on file | | | | | |
| 2470806 | Vanessa M Bosques Colon | Address on file | | | | | |
| 2467979 | Vanessa M Perez Malave | Address on file | | | | | |
| 2438410 | Vanessa M Vega Rapacz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451397 | Vanessa Martinez Sule | Address on file | | | | | |
| 2454802 | Vanessa Melendez Cruz | Address on file | | | | | |
| 2429843 | Vanessa Morales Otero | Address on file | | | | | |
| 2447798 | Vanessa Mu?lz Guzman | Address on file | | | | | |
| 2432085 | Vanessa Ocasio Osorio | Address on file | | | | | |
| 2427077 | Vanessa Ortiz Ojeda | Address on file | | | | | |
| 2438237 | Vanessa Pagan De Leon | Address on file | | | | | |
| 2434476 | Vanessa Pagan Rodriguez | Address on file | | | | | |
| 2436941 | Vanessa Perfecto Perales | Address on file | | | | | |
| 2455130 | Vanessa Ramos Figueroa | Address on file | | | | | |
| 2453045 | Vanessa Rivera Gonzalez | Address on file | | | | | |
| 2442028 | Vanessa Rivera Rodriguez | Address on file | | | | | |
| 2469422 | Vanessa Rivera Rodriguez | Address on file | | | | | |
| 2438141 | Vanessa Rodriguez | Address on file | | | | | |
| 2457436 | Vanessa Rodriguez Caraball | Address on file | | | | | |
| 2443145 | Vanessa Rodriguez Colon | Address on file | | | | | |
| 2437590 | Vanessa Rodriguez Gonzalez | Address on file | | | | | |
| 2456139 | Vanessa Sepulveda Rivera | Address on file | | | | | |
| 2433139 | Vanessa Serrano Garcia | Address on file | | | | | |
| 2470739 | Vanessa Soto Correa | Address on file | | | | | |
| 2445593 | Vanessa Suarez Lopez | Address on file | | | | | |
| 2434473 | Vanessa Tacoronte Bonilla | Address on file | | | | | |
| 2465516 | Vanessa Torres Vazquez | Address on file | | | | | |
| 2435465 | Vanessa V Cruz Mercado | Address on file | | | | | |
| 2440952 | Vanessa V Figueroa Roldan Roldan | Address on file | | | | | |
| 2441645 | Vanessa V Gonzalez Perez | Address on file | | | | | |
| 2460283 | Vanessa V Melendez Figueroa | Address on file | | | | | |
| 2431684 | Vanessa V Pagan Santiago | Address on file | | | | | |
| 2438342 | Vanessa V Pe?A Ramos | Address on file | | | | | |
| 2427630 | Vanessa V Perez De Jesus | Address on file | | | | | |
| 2438002 | Vanessa Va Emaldonado | Address on file | | | | | |
| 2445758 | Vanessa Vallejo Rivera | Address on file | | | | | |
| 2450418 | Vanessa Vazquez Rivera | Address on file | | | | | |
| 2428827 | Vanessa Velez | Address on file | | | | | |
| 2423640 | Vanessa Villanueva Matos | Address on file | | | | | |
| 2428138 | Vaneza V Carrasquillo Garcia | Address on file | | | | | |
| 2443152 | Vania Z Curbelo De Juarbe | Address on file | | | | | |
| 2447732 | Vanja E Figueroa Moreno | Address on file | | | | | |
| 2435052 | Vannessa Sulsona Bigio | Address on file | | | | | |
| 2469631 | Vaquez Santos Carlos | Address on file | | | | | |
| 2468998 | Varesie Torres Negron | Address on file | | | | | |
| 2424471 | Vargas Almodovar Marissa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1065 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448372 | Vargas D Caraballo | Address on file | | | | | |
| 2456151 | Vargas De Jesus | Address on file | | | | | |
| 2453401 | Vargas Figueroa Pedro | Address on file | | | | | |
| 2448460 | Vargas Irizarry Roberto | Address on file | | | | | |
| 2445126 | Vargas Lassalle Rito | Address on file | | | | | |
| 2452749 | Vargas Lorenzo Daniel | Address on file | | | | | |
| 2451133 | Vargas Ortiz Jose R. | Address on file | | | | | |
| 2451653 | Vargas Santiago Pablo | Address on file | | | | | |
| 2425920 | Vargas Silva Alberto C. | Address on file | | | | | |
| 2451924 | Vargas Va Hernandez | Address on file | | | | | |
| 2440920 | Varinia Bonce?Or Nu?Ez | Address on file | | | | | |
| 2459487 | Varwin Alvarado Reyes | Address on file | | | | | |
| 2427328 | Vaz Sanchez Lourdes | Address on file | | | | | |
| 2424852 | Vazqu Darlene Melendez | Address on file | | | | | |
| 2460270 | Vazquez Apellaniz Hommy | Address on file | | | | | |
| 2467899 | Vazquez Baez Elsie | Address on file | | | | | |
| 2450450 | Vazquez D Laboy Carmen L. | Address on file | | | | | |
| 2463222 | Vazquez Flores Angel L | Address on file | | | | | |
| 2451823 | Vazquez G Garcia | Address on file | | | | | |
| 2425498 | Vazquez Garcia Ferdinand | Address on file | | | | | |
| 2460310 | Vazquez H O Neill | Address on file | | | | | |
| 2447330 | Vazquez I Pomales | Address on file | | | | | |
| 2451120 | Vazquez J Vidal | Address on file | | | | | |
| 2441148 | Vazquez Lopez William | Address on file | | | | | |
| 2449350 | Vazquez Miranda Marisol | Address on file | | | | | |
| 2448420 | Vazquez Olmeda Benjamin | Address on file | | | | | |
| 2425346 | Vazquez Roberto Rodriguez | Address on file | | | | | |
| 2448837 | Vazquez Salinas Tomas | Address on file | | | | | |
| 2466132 | Vazquez Santiago Damaris | Address on file | | | | | |
| 2424183 | Vazquez Sosa Sosa | Address on file | | | | | |
| 2445822 | Vazquez Va Cordero | Address on file | | | | | |
| 2438176 | Vazquez-Rivera Carmen M. | Address on file | | | | | |
| 2451156 | Vega Acevedo Suheil | Address on file | | | | | |
| 2451348 | Vega Adorno Domingo | Address on file | | | | | |
| 2439674 | Vega C Rivera Rivera | Address on file | | | | | |
| 2424826 | Vega M Iris Juanita | Address on file | | | | | |
| 2423883 | Vega Rivera Jose R | Address on file | | | | | |
| 2448882 | Vega Rodriguez Juan | Address on file | | | | | |
| 2448087 | Vega Ve Garcia | Address on file | | | | | |
| 2445851 | Vega Ve Mercado | Address on file | | | | | |
| 2425848 | Vega Ve Rodriguez | Address on file | | | | | |
| 2446511 | Vega Ve Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1066 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424788 | Vega-Carrasquil E Iris E. | Address on file | | | | | |
| 2426535 | Vega-Malave M Ruth M. | Address on file | | | | | |
| 2452154 | Veglio Guzman Myriam | Address on file | | | | | |
| 2424368 | Veguilla Angel Felix | Address on file | | | | | |
| 2463004 | Velazques Feliciano Miguel | Address on file | | | | | |
| 2450496 | Velazquez A Melendez | Address on file | | | | | |
| 2449301 | Velazquez Conty Rafael | Address on file | | | | | |
| 2445545 | Velazquez Edilberto | Address on file | | | | | |
| 2453062 | Velazquez M Pierantoni | Address on file | | | | | |
| 2449250 | Velazquez Montanez Angel A. | Address on file | | | | | |
| 2453738 | Velazquez Rodriguez Jose W. | Address on file | | | | | |
| 2425001 | Velazquez Rosario Elicet | Address on file | | | | | |
| 2425833 | Velazquez Serrano Maria | Address on file | | | | | |
| 2450631 | Velazquez Silva Eliezer | Address on file | | | | | |
| 2449907 | Velazquez Ve Padroalejandro | Address on file | | | | | |
| 2449575 | Velazquez Ve Soto | Address on file | | | | | |
| 2438984 | Velda M Arroyo Suarez | Address on file | | | | | |
| 2449152 | Velez A Irizarry | Address on file | | | | | |
| 2425199 | Velez Arce Angel | Address on file | | | | | |
| 2452943 | Velez Arce Raimundo | Address on file | | | | | |
| 2450862 | Velez Colon Mayra A. | Address on file | | | | | |
| 2451898 | Velez Contreras Carmen I. | Address on file | | | | | |
| 2423753 | Velez F Lopez Lopez | Address on file | | | | | |
| 2468063 | Velez Fernandez Rosa | Address on file | | | | | |
| 2429264 | Velez Gonzalez Adolfo | Address on file | | | | | |
| 2449550 | Velez J Ortiz Jose J. | Address on file | | | | | |
| 2450348 | Velez L Ortiz | Address on file | | | | | |
| 2438129 | Velez M Carmen Perez | Address on file | | | | | |
| 2423392 | Velez Marrero Alejandro | Address on file | | | | | |
| 2448451 | Velez Medina Jose A. | Address on file | | | | | |
| 2426587 | Velez Negron Daisy | Address on file | | | | | |
| 2464508 | Velez Santiago Adelaida | Address on file | | | | | |
| 2444561 | Velez Seda Nelson | Address on file | | | | | |
| 2423551 | Velez Soto Pastora | Address on file | | | | | |
| 2446246 | Velez Ve Crespo | Address on file | | | | | |
| 2445796 | Velez Ve Ortiz | Address on file | | | | | |
| 2426609 | Velez-Rodriguez Adelina Rodriguez | Address on file | | | | | |
| 2450990 | Vellon Gomez Orlando | Address on file | | | | | |
| 2430146 | Velma Y Nogueras Gonzalez | Address on file | | | | | |
| 2429596 | Velmar A Viera Ruiz | Address on file | | | | | |
| 2447166 | Velmary Martinez Yace | Address on file | | | | | |
| 2437926 | Velmy L Cancel Centeno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2435722 | Vendell S Jaime Vega | Address on file | | | | | |
| 2449847 | Ventura Nieves Santiago | Address on file | | | | | |
| 2461544 | Ventura Rivera Algarin | Address on file | | | | | |
| 2465869 | Ventura Roman Valentin | Address on file | | | | | |
| 2469662 | Ventura Vives Villodas | Address on file | | | | | |
| 2447702 | Vera C Rivera Bonilla | Address on file | | | | | |
| 2442590 | Vera L Santana Maysonet | Address on file | | | | | |
| 2423914 | Vera Roman Ramon | Address on file | | | | | |
| 2451135 | Vera Torres Elfren | Address on file | | | | | |
| 2445982 | Vera Ve Rivera | Address on file | | | | | |
| 2567160 | Veronica Adorno Rivera | Address on file | | | | | |
| 2433372 | Veronica Aguirre Medina | Address on file | | | | | |
| 2442948 | Veronica Huerta Monserrate | Address on file | | | | | |
| 2431739 | Veronica Lopez Rivera | Address on file | | | | | |
| 2455676 | Veronica Lugo Rivera | Address on file | | | | | |
| 2455934 | Veronica Olmeda Perez | Address on file | | | | | |
| 2467324 | Veronica Quinones Bonet | Address on file | | | | | |
| 2440136 | Veronica Ramos Centeno | Address on file | | | | | |
| 2436669 | Veronica Rodriguez Bultron | Address on file | | | | | |
| 2440688 | Veronica Rosado Lora | Address on file | | | | | |
| 2464713 | Veronica V Aviles | Address on file | | | | | |
| 2470967 | Veronica V Velazquez | Address on file | | | | | |
| 2429865 | Veronica Vargas Gonzalez | Address on file | | | | | |
| 2453925 | Veronica Ve Rodriguez | Address on file | | | | | |
| 2454433 | Veronica Ve Rodriguez | Address on file | | | | | |
| 2445964 | Veronica Velazquez Pacheco | Address on file | | | | | |
| 2459025 | Vette S Ruiz Riverasyl Rivera | Address on file | | | | | |
| 2428370 | Viani Cuilan Rivera | Address on file | | | | | |
| 2427690 | Viata Mojica Diaz | Address on file | | | | | |
| 2464121 | Vic M Rivera Garay | Address on file | | | | | |
| 2452523 | Vicent Quinonez Corredor | Address on file | | | | | |
| 2460532 | Vicenta Canales Roman | Address on file | | | | | |
| 2460622 | Vicenta Diaz Rosa | Address on file | | | | | |
| 2442186 | Vicenta Guzman Figueroa | Address on file | | | | | |
| 2446568 | Vicente A Figueroa Sierra | Address on file | | | | | |
| 2423984 | Vicente Alomar Cardona | Address on file | | | | | |
| 2429822 | Vicente B Iba?Ez Santiago | Address on file | | | | | |
| 2463530 | Vicente Capllonch Viera | Address on file | | | | | |
| 2437341 | Vicente Cordero Mendez | Address on file | | | | | |
| 2465889 | Vicente Davila Garcia | Address on file | | | | | |
| 2439100 | Vicente Del Valle Bonilla | Address on file | | | | | |
| 2455853 | Vicente Esteves Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1068 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2451405 | Vicente Figueroa Roman | Address on file | | | | | |
| 2460527 | Vicente Garcia Carrasquillo | Address on file | | | | | |
| 2464335 | Vicente Melendez Torres | Address on file | | | | | |
| 2426802 | Vicente Montes Rivera | Address on file | | | | | |
| 2459744 | Vicente Nieves De Jesus | Address on file | | | | | |
| 2431338 | Vicente Ortiz Franqui | Address on file | | | | | |
| 2432964 | Vicente Osorio Colon | Address on file | | | | | |
| 2423858 | Vicente Pagan Rivera | Address on file | | | | | |
| 2448366 | Vicente Quevedo Bonilla | Address on file | | | | | |
| 2455292 | Vicente R Heredia Herrera | Address on file | | | | | |
| 2460694 | Vicente Rivera Rivera | Address on file | | | | | |
| 2439964 | Vicente Robles Rodriguez | Address on file | | | | | |
| 2459118 | Vicente Roman Lopez | Address on file | | | | | |
| 2424893 | Vicente V Flores Roman | Address on file | | | | | |
| 2443106 | Vicente V Serrano Lespier | Address on file | | | | | |
| 2454447 | Vicente Vi Maldonado | Address on file | | | | | |
| 2455608 | Vicente Villegas Laboy | Address on file | | | | | |
| 2445735 | Vicky Peguero Pimentel | Address on file | | | | | |
| 2447761 | Vicmarie Alvarez Rodriguez | Address on file | | | | | |
| 2426980 | Victor A Arocho De Jesus | Address on file | | | | | |
| 2437145 | Victor A Carmona Osorio | Address on file | | | | | |
| 2460172 | Victor A Castro Pabon | Address on file | | | | | |
| 2460968 | Victor A Colon Rodriguez | Address on file | | | | | |
| 2470379 | Victor A Correa Rosado | Address on file | | | | | |
| 2464225 | Victor A De Leon Aleman | Address on file | | | | | |
| 2433522 | Victor A Galvan Machado | Address on file | | | | | |
| 2449607 | Victor A Garcia Berrios | Address on file | | | | | |
| 2470137 | Victor A Gonzalez | Address on file | | | | | |
| 2447104 | Victor A Gonzalez Gonzalez | Address on file | | | | | |
| 2468848 | Victor A Hernandez Hernandez | Address on file | | | | | |
| 2456325 | Victor A Lopez Acosta | Address on file | | | | | |
| 2454050 | Victor A Lopez Marrero | Address on file | | | | | |
| 2431786 | Victor A Medina Ramos | Address on file | | | | | |
| 2429861 | Victor A Morales Rojas | Address on file | | | | | |
| 2464568 | Victor A Morales Sandoval | Address on file | | | | | |
| 2435459 | Victor A Ortiz Cruz | Address on file | | | | | |
| 2470119 | Victor A Perez Otero | Address on file | | | | | |
| 2430289 | Victor A Quinones Pacheco | Address on file | | | | | |
| 2452694 | Victor A Rivera Lopez | Address on file | | | | | |
| 2451736 | Victor A Rivera Rivera | Address on file | | | | | |
| 2465782 | Victor A Santana Garcia | Address on file | | | | | |
| 2428394 | Victor Alicea Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1069 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435921 | Victor Andino Barreto | Address on file | | | | | |
| 2437143 | Victor Aviles Ocasio | Address on file | | | | | |
| 2470876 | Victor Aybar Fermin | Address on file | | | | | |
| 2428986 | Victor B Pagan Lopez | Address on file | | | | | |
| 2435364 | Victor Baez Vega | Address on file | | | | | |
| 2462205 | Victor Burgos Monta?Ez | Address on file | | | | | |
| 2429096 | Victor C Rios Garban | Address on file | | | | | |
| 2434383 | Victor Caballero Almodovar | Address on file | | | | | |
| 2455740 | Victor Caballero Perez | Address on file | | | | | |
| 2439509 | Victor Canales Ortega | Address on file | | | | | |
| 2459424 | Victor Castro Santiago | Address on file | | | | | |
| 2452719 | Victor Chu Figueroa | Address on file | | | | | |
| 2448847 | Victor Cintron Rodriguez | Address on file | | | | | |
| 2426474 | Victor Claudio Suarez | Address on file | | | | | |
| 2450386 | Victor Collazo Rodriguez | Address on file | | | | | |
| 2426436 | Victor Colon Colon | Address on file | | | | | |
| 2456237 | Victor Concepcion Fuentes | Address on file | | | | | |
| 2458881 | Victor Concepcion Vazquez | Address on file | | | | | |
| 2462471 | Victor Contreras Wys | Address on file | | | | | |
| 2470620 | Victor Cruz Pastrana | Address on file | | | | | |
| 2464844 | Victor Cruz Perez | Address on file | | | | | |
| 2464470 | Victor Cruz Rivera | Address on file | | | | | |
| 2461353 | Victor Cruz Tosado | Address on file | | | | | |
| 2469655 | Victor D Perez Sambolin | Address on file | | | | | |
| 2423496 | Victor D Rosario Cruz | Address on file | | | | | |
| 2449258 | Victor D Silva Figueroa | Address on file | | | | | |
| 2440226 | Victor Davila Ortiz | Address on file | | | | | |
| 2425617 | Victor De Jesus Carrillo | Address on file | | | | | |
| 2463460 | Victor Delfi De Jesus | Address on file | | | | | |
| 2459382 | Victor Diaz Alamo | Address on file | | | | | |
| 2467666 | Victor E Carbone Torres | Address on file | | | | | |
| 2470746 | Victor E Emmanuelli Soto | Address on file | | | | | |
| 2443674 | Victor E Gomez Rivera | Address on file | | | | | |
| 2460792 | Victor E Nater Segundo | Address on file | | | | | |
| 2445830 | Victor E Nolasco Padilla | Address on file | | | | | |
| 2441616 | Victor E Pizarro Diaz | Address on file | | | | | |
| 2435139 | Victor E Rivera Cartagena | Address on file | | | | | |
| 2431933 | Victor E Rivera Cruz | Address on file | | | | | |
| 2438310 | Victor E Santiago Morales | Address on file | | | | | |
| 2456556 | Victor E Vargas Gonzalez | Address on file | | | | | |
| 2434129 | Victor F Andino Tapia | Address on file | | | | | |
| 2434408 | Victor F Colon Perez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2458389 | Victor F Martinez Salaman | Address on file | | | | | |
| 2424754 | Victor Flores Ayala | Address on file | | | | | |
| 2452520 | Victor Flores Rios | Address on file | | | | | |
| 2460186 | Victor Franco Rodriguez | Address on file | | | | | |
| 2463528 | Victor G Ambert Febus | Address on file | | | | | |
| 2452701 | Victor G Nieves Guzman | Address on file | | | | | |
| 2470042 | Victor G Requena Matos | Address on file | | | | | |
| 2467070 | Victor G Rodriguez Velez | Address on file | | | | | |
| 2467221 | Victor G Surens Sanchez | Address on file | | | | | |
| 2464414 | Victor G Vidal Nazario | Address on file | | | | | |
| 2461803 | Victor Garcia Ortiz | Address on file | | | | | |
| 2459627 | Victor Garcia Rivera | Address on file | | | | | |
| 2465533 | Victor Gerena Arroyo | Address on file | | | | | |
| 2465538 | Victor Gonzalez Giraud | Address on file | | | | | |
| 2425559 | Victor Gonzalez Rivera | Address on file | | | | | |
| 2465432 | Victor Guzman Maldonado | Address on file | | | | | |
| 2469809 | Victor H Rivera Colon | Address on file | | | | | |
| 2462111 | Victor H Rosario Morales | Address on file | | | | | |
| 2445241 | Victor H Seda Santana | Address on file | | | | | |
| 2424641 | Victor H Vazquez Vazquez | Address on file | | | | | |
| 2469173 | Victor Hernandez Arroyo | Address on file | | | | | |
| 2456825 | Victor Hernandez Soto | Address on file | | | | | |
| 2423458 | Victor Hernandez Vargas | Address on file | | | | | |
| 2465876 | Victor I Cotto Gonzalez | Address on file | | | | | |
| 2433965 | Victor I Diaz Colon | Address on file | | | | | |
| 2462538 | Victor I Gonzalez Concepci | Address on file | | | | | |
| 2451094 | Victor I Maldonado Maldonado | Address on file | | | | | |
| 2424330 | Victor J Acevedo Monge | Address on file | | | | | |
| 2424747 | Victor J Aviles Saez | Address on file | | | | | |
| 2424477 | Victor J Camacho Camacho | Address on file | | | | | |
| 2430242 | Victor J Cerda Duran | Address on file | | | | | |
| 2458083 | Victor J Cruz Torres | Address on file | | | | | |
| 2465816 | Victor J Esquilin De Leon | Address on file | | | | | |
| 2457857 | Victor J Ferrer Nieves | Address on file | | | | | |
| 2457639 | Victor J Gonzalez Martinez | Address on file | | | | | |
| 2450787 | Victor J Gonzalez Otero | Address on file | | | | | |
| 2459467 | Victor J Guzman Melendez | Address on file | | | | | |
| 2463731 | Victor J Hernandez Vazquez | Address on file | | | | | |
| 2453543 | Victor J Melendez | Address on file | | | | | |
| 2437414 | Victor J Merced Aquino | Address on file | | | | | |
| 2444236 | Victor J Reyes | Address on file | | | | | |
| 2458096 | Victor J Salgado Betancour | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462581 | Victor J Salgado Olivo | Address on file | | | | | |
| 2425569 | Victor J Santiago Rosado | Address on file | | | | | |
| 2447271 | Victor J Soto Estrella | Address on file | | | | | |
| 2457321 | Victor J Veguilla Figueroa | Address on file | | | | | |
| 2465694 | Victor Jimenez Quiles | Address on file | | | | | |
| 2451359 | Victor L Amador Parrilla | Address on file | | | | | |
| 2447464 | Victor L Andino Rodriguez | Address on file | | | | | |
| 2459384 | Victor L Castro Flores | Address on file | | | | | |
| 2425399 | Victor L Chaparro Gonzalez | Address on file | | | | | |
| 2470155 | Victor L Cirino Davila | Address on file | | | | | |
| 2432395 | Victor L Estrada Miranda | Address on file | | | | | |
| 2429473 | Victor L Feliciano Fuentes | Address on file | | | | | |
| 2424615 | Victor L Laracuente Diaz | Address on file | | | | | |
| 2433942 | Victor L Martinez Torres | Address on file | | | | | |
| 2460404 | Victor L Medina Cruz | Address on file | | | | | |
| 2448108 | Victor L Pacheco Carabllo | Address on file | | | | | |
| 2432968 | Victor L Rivera Delgado | Address on file | | | | | |
| 2452135 | Victor L Rivera Rivera | Address on file | | | | | |
| 2460852 | Victor L Rodriguez Robles | Address on file | | | | | |
| 2427369 | Victor L Rodriguez Torres | Address on file | | | | | |
| 2436673 | Victor L Rosario Santiago | Address on file | | | | | |
| 2460004 | Victor L Serrano Oquedo | Address on file | | | | | |
| 2467261 | Victor L Vega Concepcion | Address on file | | | | | |
| 2440580 | Victor Lassalle Acevedo | Address on file | | | | | |
| 2452346 | Victor Lopez Crespo | Address on file | | | | | |
| 2435887 | Victor Lopez Cruz | Address on file | | | | | |
| 2449772 | Victor Lopez Martinez | Address on file | | | | | |
| 2461101 | Victor Lopez Torres | Address on file | | | | | |
| 2442666 | Victor Lugo Vega | Address on file | | | | | |
| 2423655 | Victor M Agosto Rojas | Address on file | | | | | |
| 2444744 | Victor M Aguayo Cintron | Address on file | | | | | |
| 2437937 | Victor M Allende Rondon | Address on file | | | | | |
| 2468604 | Victor M Alvarado Espada | Address on file | | | | | |
| 2433175 | Victor M Alvarez Roman | Address on file | | | | | |
| 2425101 | Victor M Amador Feliciano | Address on file | | | | | |
| 2434367 | Victor M Aponte Ortiz | Address on file | | | | | |
| 2445589 | Victor M Baez Oyola | Address on file | | | | | |
| 2465029 | Victor M Benitez | Address on file | | | | | |
| 2458626 | Victor M Benitez Rolon | Address on file | | | | | |
| 2451912 | Victor M Benitez Vega | Address on file | | | | | |
| 2464332 | Victor M Berrios Colon | Address on file | | | | | |
| 2455324 | Victor M Blanco Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2464911 | Victor M Bultron Gonzalez | Address on file | | | | | |
| 2459266 | Victor M Burgos Nieves | Address on file | | | | | |
| 2457265 | Victor M Campos De Alba | Address on file | | | | | |
| 2455485 | Victor M Caquias Torres | Address on file | | | | | |
| 2449865 | Victor M Carbonell Ramirez | Address on file | | | | | |
| 2461402 | Victor M Carlo Dominguez | Address on file | | | | | |
| 2433019 | Victor M Carmona Cruz | Address on file | | | | | |
| 2437900 | Victor M Casiano Lopez | Address on file | | | | | |
| 2464684 | Victor M Castro Lozada | Address on file | | | | | |
| 2435397 | Victor M Castro Torres | Address on file | | | | | |
| 2468836 | Victor M Centeno Benero | Address on file | | | | | |
| 2436863 | Victor M Cintron | Address on file | | | | | |
| 2458321 | Victor M Collazo Vargas | Address on file | | | | | |
| 2457930 | Victor M Collazo Vazquez | Address on file | | | | | |
| 2423714 | Victor M Colon Santiago | Address on file | | | | | |
| 2448944 | Victor M Coriano Reyes | Address on file | | | | | |
| 2428277 | Victor M Cortes Rodriguez | Address on file | | | | | |
| 2466172 | Victor M Cotto Ramos | Address on file | | | | | |
| 2449923 | Victor M Cotto Torrent | Address on file | | | | | |
| 2455663 | Victor M Cruz Olivo | Address on file | | | | | |
| 2431672 | Victor M Cruz Rivera | Address on file | | | | | |
| 2434252 | Victor M De Jesus Torres | Address on file | | | | | |
| 2439405 | Victor M Diaz Arroyo | Address on file | | | | | |
| 2445304 | Victor M Diaz Ortiz | Address on file | | | | | |
| 2458399 | Victor M Diaz Rivera | Address on file | | | | | |
| 2459041 | Victor M Domena Rios | Address on file | | | | | |
| 2460772 | Victor M Figueroa Parrilla | Address on file | | | | | |
| 2465563 | Victor M Galarza Rios | Address on file | | | | | |
| 2430434 | Victor M Gerena Cancel | Address on file | | | | | |
| 2432843 | Victor M Giudecelli | Address on file | | | | | |
| 2470306 | Victor M Gonzalez Camacho | Address on file | | | | | |
| 2441629 | Victor M Gonzalez Gonzalez | Address on file | | | | | |
| 2434585 | Victor M Gonzalez Torres | Address on file | | | | | |
| 2452376 | Victor M Guzman | Address on file | | | | | |
| 2453241 | Victor M Henriquez Rosario | Address on file | | | | | |
| 2430872 | Victor M Hernandez Collazo | Address on file | | | | | |
| 2465624 | Victor M Hernandez Padilla | Address on file | | | | | |
| 2458191 | Victor M Hernandez Ramirez | Address on file | | | | | |
| 2458775 | Victor M Iglesias Moreno | Address on file | | | | | |
| 2463291 | Victor M Jimenez Parrilla | Address on file | | | | | |
| 2437251 | Victor M Landron Negron | Address on file | | | | | |
| 2451655 | Victor M Latorre Vega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2440745 | Victor M Laureano Barreto | Address on file | | | | | |
| 2458065 | Victor M Leon Colon | Address on file | | | | | |
| 2470054 | Victor M Lopez Lopez | Address on file | | | | | |
| 2424394 | Victor M Lugo Torres | Address on file | | | | | |
| 2428069 | Victor M M Pacheco Torres Torres | Address on file | | | | | |
| 2451109 | Victor M Maldonado | Address on file | | | | | |
| 2442491 | Victor M Maldonado Vazquez | Address on file | | | | | |
| 2440877 | Victor M Mangome Senati | Address on file | | | | | |
| 2434449 | Victor M Marrero Vazquez | Address on file | | | | | |
| 2426322 | Victor M Martinez | Address on file | | | | | |
| 2437865 | Victor M Martinez Negron | Address on file | | | | | |
| 2455879 | Victor M Melendez Rivera | Address on file | | | | | |
| 2435279 | Victor M Millan Rodriguez | Address on file | | | | | |
| 2426940 | Victor M Miranda Olmeda | Address on file | | | | | |
| 2442542 | Victor M Monsanto Alamo | Address on file | | | | | |
| 2439920 | Victor M Monta?Ez Guadalupe | Address on file | | | | | |
| 2457511 | Victor M Montes Velez | Address on file | | | | | |
| 2460783 | Victor M Monzon Concepcion | Address on file | | | | | |
| 2431019 | Victor M Morales Juan | Address on file | | | | | |
| 2454009 | Victor M Morales Rodriguez | Address on file | | | | | |
| 2445144 | Victor M Morales Sanabria | Address on file | | | | | |
| 2425515 | Victor M Mu?Iz Barreto | Address on file | | | | | |
| 2444782 | Victor M Mu?Oz Fernandez | Address on file | | | | | |
| 2469269 | Victor M Mundo Rodriguez | Address on file | | | | | |
| 2424573 | Victor M Navarro Rivera | Address on file | | | | | |
| 2458656 | Victor M Negron Vega | Address on file | | | | | |
| 2434130 | Victor M Orta Carrasquillo | Address on file | | | | | |
| 2447225 | Victor M Ortiz | Address on file | | | | | |
| 2449022 | Victor M Ortiz Baez | Address on file | | | | | |
| 2444471 | Victor M Ortiz David | Address on file | | | | | |
| 2450780 | Victor M Ortiz Fernandez | Address on file | | | | | |
| 2437902 | Victor M Ortiz Melendez | Address on file | | | | | |
| 2469715 | Victor M Ortiz Rivera | Address on file | | | | | |
| 2470162 | Victor M Ortiz Sugranes | Address on file | | | | | |
| 2461510 | Victor M Osorio Ramos | Address on file | | | | | |
| 2467210 | Victor M Otero Rosario | Address on file | | | | | |
| 2460639 | Victor M Padilla Santiago | Address on file | | | | | |
| 2433318 | Victor M Palacios Velqz | Address on file | | | | | |
| 2449378 | Victor M Pedraza Melendez | Address on file | | | | | |
| 2424589 | Victor M Perez Cantero | Address on file | | | | | |
| 2449468 | Victor M Perez Del Valle | Address on file | | | | | |
| 2459659 | Victor M Perez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1074 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2445273 | Victor M Perez Negron | Address on file | | | | | |
| 2464294 | Victor M Perez Rosado | Address on file | | | | | |
| 2467302 | Victor M Perez Torres | Address on file | | | | | |
| 2467841 | Victor M Ramirez Monge | Address on file | | | | | |
| 2425856 | Victor M Ramos Rivera | Address on file | | | | | |
| 2464721 | Victor M Reillo Ocasio | Address on file | | | | | |
| 2460060 | Victor M Reyes Flores | Address on file | | | | | |
| 2443717 | Victor M Rivera Abrans | Address on file | | | | | |
| 2441180 | Victor M Rivera Colon | Address on file | | | | | |
| 2457084 | Victor M Rivera Colon | Address on file | | | | | |
| 2451551 | Victor M Rivera Diaz | Address on file | | | | | |
| 2432429 | Victor M Rivera Jimenez | Address on file | | | | | |
| 2442992 | Victor M Rivera Mendoza | Address on file | | | | | |
| 2467629 | Victor M Rivera Pizarro | Address on file | | | | | |
| 2469592 | Victor M Robles Roman | Address on file | | | | | |
| 2467093 | Victor M Robles Rosario | Address on file | | | | | |
| 2432850 | Victor M Rodriguez Colon | Address on file | | | | | |
| 2440602 | Victor M Rodriguez Feliciano | Address on file | | | | | |
| 2460148 | Victor M Rodriguez Mangual | Address on file | | | | | |
| 2455220 | Victor M Rodriguez Melendez | Address on file | | | | | |
| 2468015 | Victor M Rodriguez Rivera | Address on file | | | | | |
| 2463589 | Victor M Rodriguez Rodriguez | Address on file | | | | | |
| 2442294 | Victor M Rodriguez Varga | Address on file | | | | | |
| 2470560 | Victor M Rosado Ortiz | Address on file | | | | | |
| 2431661 | Victor M Rosario Garcia | Address on file | | | | | |
| 2437242 | Victor M Rosario Garcia | Address on file | | | | | |
| 2436278 | Victor M Ruben Rubert | Address on file | | | | | |
| 2438804 | Victor M Sanchez Rodriguez | Address on file | | | | | |
| 2457292 | Victor M Santiago Torres | Address on file | | | | | |
| 2424887 | Victor M Santiago Vazquez | Address on file | | | | | |
| 2464550 | Victor M Santos Garcia | Address on file | | | | | |
| 2449420 | Victor M Santos Pizarro | Address on file | | | | | |
| 2447402 | Victor M Serrano Ocasio | Address on file | | | | | |
| 2424574 | Victor M Soto | Address on file | | | | | |
| 2459552 | Victor M Torres Medina | Address on file | | | | | |
| 2427297 | Victor M Torres Ramos | Address on file | | | | | |
| 2438968 | Victor M Torres Torres | Address on file | | | | | |
| 2425104 | Victor M Torres Vicente | Address on file | | | | | |
| 2445768 | Victor M Valentin Valentin | Address on file | | | | | |
| 2437338 | Victor M Vargas Negron | Address on file | | | | | |
| 2440782 | Victor M Vazquez Reyes | Address on file | | | | | |
| 2453250 | Victor M Vazquez Tirado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438430 | Victor M Vega Baez | Address on file | | | | | |
| 2455826 | Victor M Veguilla Figueroa | Address on file | | | | | |
| 2446533 | Victor M Velazquez Caussad | Address on file | | | | | |
| 2448648 | Victor M Velazquez Flores | Address on file | | | | | |
| 2439190 | Victor M Velez Melendez | Address on file | | | | | |
| 2459307 | Victor M Velez Rodriguez | Address on file | | | | | |
| 2446706 | Victor M Viera Encarnacion | Address on file | | | | | |
| 2453734 | Victor M Zapata Cabrera | Address on file | | | | | |
| 2451483 | Victor Maldonado Garcia | Address on file | | | | | |
| 2460092 | Victor Maldonado Mercado | Address on file | | | | | |
| 2455647 | Victor Maldonado Ramos | Address on file | | | | | |
| 2461364 | Victor Maldonado Taboas | Address on file | | | | | |
| 2449600 | Victor Marquez Ortega | Address on file | | | | | |
| 2426575 | Victor Martinez Mojica | Address on file | | | | | |
| 2462231 | Victor Martinez Torres | Address on file | | | | | |
| 2434438 | Victor Mas Astacio | Address on file | | | | | |
| 2434877 | Victor Medina Rodriguez | Address on file | | | | | |
| 2438750 | Victor Mejias Vega | Address on file | | | | | |
| 2453637 | Victor Melendez | Address on file | | | | | |
| 2430618 | Victor Mercado Ortiz | Address on file | | | | | |
| 2460883 | Victor Millan Cruz | Address on file | | | | | |
| 2435133 | Victor Miranda Frasqueri | Address on file | | | | | |
| 2463662 | Victor Mojica Ortiz | Address on file | | | | | |
| 2455598 | Victor Morales Rodriguez | Address on file | | | | | |
| 2435439 | Victor N Bonilla Ruiz | Address on file | | | | | |
| 2448571 | Victor N Marrero Vazquez | Address on file | | | | | |
| 2455522 | Victor N Mora Perez | Address on file | | | | | |
| 2447128 | Victor N Velez Toro | Address on file | | | | | |
| 2463315 | Victor Narvaez Maldonado | Address on file | | | | | |
| 2468415 | Victor O Cotto Torres | Address on file | | | | | |
| 2444747 | Victor O Jimenez Ruiz | Address on file | | | | | |
| 2470549 | Victor O Rivera Beltran | Address on file | | | | | |
| 2438931 | Victor Olivera Rivera | Address on file | | | | | |
| 2453297 | Victor Oquendo Rivera | Address on file | | | | | |
| 2470822 | Victor Ortiz Aponte | Address on file | | | | | |
| 2430637 | Victor Ortiz Torres | Address on file | | | | | |
| 2470937 | Victor Ota?O Nieves | Address on file | | | | | |
| 2460997 | Victor Padin | Address on file | | | | | |
| 2430950 | Victor Perez Vargas | Address on file | | | | | |
| 2462909 | Victor Prado Concepcion | Address on file | | | | | |
| 2466653 | Victor Qui?Onez Montes | Address on file | | | | | |
| 2461181 | Victor R Arroyo Ponce | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1076 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466335 | Victor R Caratini Santos | Address on file | | | | | |
| 2445980 | Victor R Dekony Viera | Address on file | | | | | |
| 2457038 | Victor R Estrada Padilla | Address on file | | | | | |
| 2450689 | Victor R Figueroa Rivera | Address on file | | | | | |
| 2469282 | Victor R Garcia Morales | Address on file | | | | | |
| 2466520 | Victor R Garcia Soto | Address on file | | | | | |
| 2446828 | Victor R Maldonado | Address on file | | | | | |
| 2443793 | Victor R Melendez Berrios | Address on file | | | | | |
| 2458610 | Victor R Nu?Ez Lorenzo | Address on file | | | | | |
| 2458007 | Victor R Ortiz Merced | Address on file | | | | | |
| 2445063 | Victor R Perez Pillot | Address on file | | | | | |
| 2448178 | Victor R Reyes Fernandez | Address on file | | | | | |
| 2460670 | Victor R Rodriguez Rivera | Address on file | | | | | |
| 2454001 | Victor R Santana Marquez | Address on file | | | | | |
| 2451822 | Victor R Santiago Hernandez | Address on file | | | | | |
| 2462887 | Victor R Vazquez Colon | Address on file | | | | | |
| 2440710 | Victor R Vega Acevedo | Address on file | | | | | |
| 2463541 | Victor Reyes De Leon | Address on file | | | | | |
| 2464349 | Victor Rivera Caban | Address on file | | | | | |
| 2454228 | Victor Rivera Cruz | Address on file | | | | | |
| 2453205 | Victor Rivera Medina | Address on file | | | | | |
| 2439326 | Victor Rivera Ortega | Address on file | | | | | |
| 2459731 | Victor Rivera Padilla | Address on file | | | | | |
| 2453471 | Victor Rivera Pagan | Address on file | | | | | |
| 2444313 | Victor Rivera Ri | Address on file | | | | | |
| 2449114 | Victor Rivera Santiago | Address on file | | | | | |
| 2428344 | Victor Rivera Torres | Address on file | | | | | |
| 2450532 | Victor Rodriguez Morales | Address on file | | | | | |
| 2464101 | Victor Rodriguez Morales | Address on file | | | | | |
| 2465477 | Victor Rodriguez Rosario | Address on file | | | | | |
| 2465301 | Victor Rodriguez Sanchez | Address on file | | | | | |
| 2457387 | Victor Rodriguez Santana | Address on file | | | | | |
| 2465127 | Victor Rodriguez Tapia | Address on file | | | | | |
| 2453157 | Victor Rohena Hernandez | Address on file | | | | | |
| 2431929 | Victor Roman Figueroa | Address on file | | | | | |
| 2425719 | Victor Roman Roman | Address on file | | | | | |
| 2443623 | Victor Rosa Galagarza | Address on file | | | | | |
| 2439931 | Victor Rosa Mojica | Address on file | | | | | |
| 2448677 | Victor Rosado Hernandez | Address on file | | | | | |
| 2461872 | Victor Rosario Maldonado | Address on file | | | | | |
| 2426555 | Victor Rosario Nater | Address on file | | | | | |
| 2458501 | Victor S Figueroa Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1077 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431385 | Victor S Tolentino Castro | Address on file | | | | | |
| 2465011 | Victor Santiago Melendez | Address on file | | | | | |
| 2431455 | Victor Serrano Santiago | Address on file | | | | | |
| 2461262 | Victor Soto Echevarria | Address on file | | | | | |
| 2467837 | Victor Soto Nales | Address on file | | | | | |
| 2444842 | Victor T Rivera Percy | Address on file | | | | | |
| 2460859 | Victor Torres Calderon | Address on file | | | | | |
| 2450453 | Victor Torrwa Franco | Address on file | | | | | |
| 2433136 | Victor Trinidad Concepcion | Address on file | | | | | |
| 2435006 | Victor Trinidad Flores | Address on file | | | | | |
| 2437553 | Victor V Garcia Christian | Address on file | | | | | |
| 2431882 | Victor V Martes Soto | Address on file | | | | | |
| 2437456 | Victor V Torres Rodriguez | Address on file | | | | | |
| 2438352 | Victor Valiente Santiago | Address on file | | | | | |
| 2463281 | Victor Vargas Ortega | Address on file | | | | | |
| 2437534 | Victor Vazquez Garcia | Address on file | | | | | |
| 2440331 | Victor Vega Gonzalez | Address on file | | | | | |
| 2468956 | Victor Velez Pabon | Address on file | | | | | |
| 2455977 | Victor Velez Vera | Address on file | | | | | |
| 2454194 | Victor Vi Agront | Address on file | | | | | |
| 2456190 | Victor Vi Bernabe | Address on file | | | | | |
| 2453931 | Victor Vi Drosado | Address on file | | | | | |
| 2452541 | Victor Vi Flores | Address on file | | | | | |
| 2439576 | Victor Vi Irizarry | Address on file | | | | | |
| 2454903 | Victor Vi Jrodriguez | Address on file | | | | | |
| 2453966 | Victor Vi Jsegundo | Address on file | | | | | |
| 2454161 | Victor Vi Lasalle | Address on file | | | | | |
| 2454064 | Victor Vi Lcalderon | Address on file | | | | | |
| 2456197 | Victor Vi Losorio | Address on file | | | | | |
| 2453979 | Victor Vi Mcarrasquillo | Address on file | | | | | |
| 2454581 | Victor Vi Mmarrero | Address on file | | | | | |
| 2458239 | Victor Vi Mperez | Address on file | | | | | |
| 2454300 | Victor Vi Mrivera | Address on file | | | | | |
| 2435650 | Victor Vi Mrobles | Address on file | | | | | |
| 2454315 | Victor Vi Mserrano | Address on file | | | | | |
| 2454292 | Victor Vi Mtorres | Address on file | | | | | |
| 2454396 | Victor Vi Mtorres | Address on file | | | | | |
| 2454906 | Victor Vi Nlassala | Address on file | | | | | |
| 2454188 | Victor Vi Ralvelo | Address on file | | | | | |
| 2435213 | Victor Vilanova Flores | Address on file | | | | | |
| 2460667 | Victor Villanueva Figueroa | Address on file | | | | | |
| 2431506 | Victor W Pe?A Benitez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425847 | Victor Zeno Martinez | Address on file | | | | | |
| 2424011 | Victorez C Gonzalez | Address on file | | | | | |
| 2424811 | Victoria Cubero Rodriguez | Address on file | | | | | |
| 2460426 | Victoria Espinosa | Address on file | | | | | |
| 2461604 | Victoria Rivera Delgado | Address on file | | | | | |
| 2423966 | Victoria Rivera Rivera | Address on file | | | | | |
| 2461416 | Victoria Rosario Andino | Address on file | | | | | |
| 2449325 | Victoria Ruiz Miranda | Address on file | | | | | |
| 2423905 | Victoria Salgado Rivera | Address on file | | | | | |
| 2433351 | Victoria Tirado Lebron | Address on file | | | | | |
| 2430772 | Victoria Tolentino Tolentino | Address on file | | | | | |
| 2453706 | Victors E Correa | Address on file | | | | | |
| 2463350 | Vidal Caraballo Ortiz | Address on file | | | | | |
| 2441997 | Vidal Caraballo Velez | Address on file | | | | | |
| 2443431 | Vidal I Marlene Irizarry | Address on file | | | | | |
| 2451743 | Vidal O'Neill Reyes | Address on file | | | | | |
| 2464952 | Vidal Padilla Rosado | Address on file | | | | | |
| 2464057 | Vidal Santiago Estrella | Address on file | | | | | |
| 2442236 | Vidal Santiago Rosario | Address on file | | | | | |
| 2452246 | Vidal Suliveras Ortiz | Address on file | | | | | |
| 2455117 | Vidal Vazquez Acevedo | Address on file | | | | | |
| 2462267 | Vidal Vazquez Gomez | Address on file | | | | | |
| 2466054 | Vidal Vazquez Vega | Address on file | | | | | |
| 2455576 | Vidal Villegas Garcia | Address on file | | | | | |
| 2425540 | Vidalina Figueroa Hernande | Address on file | | | | | |
| 2446459 | Vidalina Garcia Rivera | Address on file | | | | | |
| 2467406 | Vidalina Perez Villa | Address on file | | | | | |
| 2434961 | Vielka T Reynoso Castro | Address on file | | | | | |
| 2464503 | Viera Gomez Rosendo | Address on file | | | | | |
| 2424761 | Viera Lugo Elizabeth | Address on file | | | | | |
| 2424163 | Vigernmina Cruz Alvarado | Address on file | | | | | |
| 2430031 | Vilanova Suris Tomas | Address on file | | | | | |
| 2424063 | Vilar Miguel Santos | Address on file | | | | | |
| 2438048 | Villanueva Fernando | Address on file | | | | | |
| 2423632 | Villanueva M Matos | Address on file | | | | | |
| 2444489 | Villanueva Mendez Angel | Address on file | | | | | |
| 2430814 | Villanueva Oque | Address on file | | | | | |
| 2443168 | Villanueva Vi Cordero | Address on file | | | | | |
| 2445948 | Villanueva Vi Vila | Address on file | | | | | |
| 2464759 | Villarini Barreto Gustavo | Address on file | | | | | |
| 2453465 | Villarrubia Vi Bonilla | Address on file | | | | | |
| 2450271 | Villarrubia Vi Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1079 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2452347 | Villegas Cardenales Johmar | Address on file | | | | | |
| 2465077 | Villegas Casillas Edwin | Address on file | | | | | |
| 2450919 | Villegas Vi Bazan | Address on file | | | | | |
| 2439683 | Vilma A Flores Melendez | Address on file | | | | | |
| 2430020 | Vilma A Hernandez Sanchez | Address on file | | | | | |
| 2462204 | Vilma A Rivera Melendez | Address on file | | | | | |
| 2440230 | Vilma A Sanabria De Matos | Address on file | | | | | |
| 2434388 | Vilma A Vega Espada | Address on file | | | | | |
| 2431377 | Vilma Adorno Marrero | Address on file | | | | | |
| 2461801 | Vilma C Colon Burgos | Address on file | | | | | |
| 2440196 | Vilma Caban Martinez | Address on file | | | | | |
| 2428522 | Vilma Chinea Cabrera | Address on file | | | | | |
| 2443576 | Vilma Cortijo Andino | Address on file | | | | | |
| 2432475 | Vilma Coss Velazquez | Address on file | | | | | |
| 2451327 | Vilma Cuvas Salinas | Address on file | | | | | |
| 2464525 | Vilma D Gonzalez Martinez | Address on file | | | | | |
| 2431795 | Vilma Duran | Address on file | | | | | |
| 2448319 | Vilma E Curet Rivera | Address on file | | | | | |
| 2445600 | Vilma Fuentes Gonzalez | Address on file | | | | | |
| 2423546 | Vilma G Gonzalez Velez | Address on file | | | | | |
| 2447858 | Vilma Garcia Acevedo | Address on file | | | | | |
| 2424318 | Vilma Gerena Santiago | Address on file | | | | | |
| 2463611 | Vilma H Torres Torres | Address on file | | | | | |
| 2434275 | Vilma I Carreras Lopez | Address on file | | | | | |
| 2436844 | Vilma I Cruz Marrero | Address on file | | | | | |
| 2448691 | Vilma I Jimenez Reyez | Address on file | | | | | |
| 2467834 | Vilma I Morales Adorno | Address on file | | | | | |
| 2462389 | Vilma I Morales Mezquida | Address on file | | | | | |
| 2460319 | Vilma I Ortiz Ortiz | Address on file | | | | | |
| 2434785 | Vilma I Pinto Perez | Address on file | | | | | |
| 2446195 | Vilma I Rosado Almestica | Address on file | | | | | |
| 2426403 | Vilma I Torres Brunet | Address on file | | | | | |
| 2430808 | Vilma I Villanueva | Address on file | | | | | |
| 2442942 | Vilma Ivette Batista | Address on file | | | | | |
| 2426995 | Vilma J Montes Rosario | Address on file | | | | | |
| 2447096 | Vilma L Alvarez Pagan | Address on file | | | | | |
| 2439995 | Vilma L Jimenez Otero | Address on file | | | | | |
| 2470521 | Vilma L Nieves Mestre | Address on file | | | | | |
| 2467832 | Vilma L Roman Martinez | Address on file | | | | | |
| 2431985 | Vilma L Vazquez Carrasquillo | Address on file | | | | | |
| 2460048 | Vilma L Vega Rodriguez | Address on file | | | | | |
| 2450755 | Vilma M Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1080 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438651 | Vilma M Cruz Diaz | Address on file | | | | | |
| 2434102 | Vilma M Ortiz Reyes | Address on file | | | | | |
| 2439847 | Vilma M Ortiz Silva | Address on file | | | | | |
| 2462019 | Vilma Mangual Rodriguez | Address on file | | | | | |
| 2450816 | Vilma Melendez Santana | Address on file | | | | | |
| 2567155 | Vilma Morales Martinez | Address on file | | | | | |
| 2469647 | Vilma Morales Rivera | Address on file | | | | | |
| 2434782 | Vilma N Otero Gonzalez | Address on file | | | | | |
| 2455293 | Vilma N Rivera Sanchez | Address on file | | | | | |
| 2428124 | Vilma Negron Zabaleta | Address on file | | | | | |
| 2463034 | Vilma Ota\O Rosario | Address on file | | | | | |
| 2445678 | Vilma Perez Gonzalez No Apellido | Address on file | | | | | |
| 2463342 | Vilma Perez Perez | Address on file | | | | | |
| 2466750 | Vilma Perez Santos | Address on file | | | | | |
| 2442536 | Vilma R Maldonado Marquez | Address on file | | | | | |
| 2454732 | Vilma R Melendez Hernandez | Address on file | | | | | |
| 2432359 | Vilma Rivera Ramirez | Address on file | | | | | |
| 2436414 | Vilma Rodriguez Martinez | Address on file | | | | | |
| 2444551 | Vilma S Rodriguez Figueroa | Address on file | | | | | |
| 2450327 | Vilma Santiago Farraro | Address on file | | | | | |
| 2452586 | Vilma Santos Caraballo | Address on file | | | | | |
| 2465770 | Vilma Tirado Martir | Address on file | | | | | |
| 2432129 | Vilma V Diaz Castro | Address on file | | | | | |
| 2439702 | Vilma V Vazquez Cosme | Address on file | | | | | |
| 2447440 | Vilma Velazquez Velazquez | Address on file | | | | | |
| 2460065 | Vilma Waleska Jimenez | Address on file | | | | | |
| 2468862 | Vilma Y Gonzalez Velez | Address on file | | | | | |
| 2460250 | Vilma Y Reyes Rodriguez | Address on file | | | | | |
| 2454034 | Vilmarie Caceres Jimenez | Address on file | | | | | |
| 2468606 | Vilmarie Casillas Maldonado | Address on file | | | | | |
| 2459875 | Vilmarie Delgado Rivera | Address on file | | | | | |
| 2453353 | Vilmarie Fuentes Cruz | Address on file | | | | | |
| 2451384 | Vilmarie Lopez Diaz | Address on file | | | | | |
| 2427240 | Vilmarie Morales Montalvo | Address on file | | | | | |
| 2433400 | Vilmarie Pagan Garay | Address on file | | | | | |
| 2426834 | Vilmarie Reyes Villegas | Address on file | | | | | |
| 2444759 | Vilmarie Roman Padro | Address on file | | | | | |
| 2436226 | Vilmarie V Canales Rivera | Address on file | | | | | |
| 2457543 | Vilmaries Montes Conde | Address on file | | | | | |
| 2426472 | Vilmarily Quintero Nevarez | Address on file | | | | | |
| 2466671 | Vilmarily Vazquez Serrano | Address on file | | | | | |
| 2432023 | Vilmaris Diaz Garcia | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443352 | Vilmaris Trinidad Olmo | Address on file | | | | | |
| 2453644 | Vilmariz Santana Velazquez | Address on file | | | | | |
| 2435733 | Vilmary Caraballo Caraball | Address on file | | | | | |
| 2470890 | Vilmary Rodriguez Pardo | Address on file | | | | | |
| 2424198 | Vilmarys Carmona Garcia | Address on file | | | | | |
| 2448899 | Vilmette Mimo Baralt | Address on file | | | | | |
| 2442684 | Vilna L Rodriguez Rodrigue | Address on file | | | | | |
| 2445532 | Vimarie Matos Ocasio | Address on file | | | | | |
| 2452489 | Vimarie Morales Martinez | Address on file | | | | | |
| 2423302 | Vimary Benitez Fuentes | Address on file | | | | | |
| 2434442 | Vimayra Marquez De Perez | Address on file | | | | | |
| 2446467 | Vinelza E Villamil Morales | Address on file | | | | | |
| 2425526 | Vinicia Morales Santiago | Address on file | | | | | |
| 2428608 | Vinnie Flores Ujaque | Address on file | | | | | |
| 2446562 | Viola L Rodriguez Caballer | Address on file | | | | | |
| 2463651 | Violeta De Leon Baez | Address on file | | | | | |
| 2424733 | Violeta Guzman Matos | Address on file | | | | | |
| 2429583 | Violeta Oquendo Rodriguez | Address on file | | | | | |
| 2451935 | Violeta Rolon Cartagena | Address on file | | | | | |
| 2430223 | Violeta Soto Fuentes | Address on file | | | | | |
| 2431573 | Viomari Gadea Delbrey | Address on file | | | | | |
| 2467985 | Vionette Angely Martinez | Address on file | | | | | |
| 2462553 | Vionnette Maldonado Hernan | Address on file | | | | | |
| 2444086 | Vira M Torres Martinez | Address on file | | | | | |
| 2446634 | Virella Vazquez Edgardo | Address on file | | | | | |
| 2434289 | Virgen A Pagan Rodriguez | Address on file | | | | | |
| 2444907 | Virgen Arroyo Graniela | Address on file | | | | | |
| 2436016 | Virgen C Castro Caraballo | Address on file | | | | | |
| 2463260 | Virgen C Fernandez | Address on file | | | | | |
| 2439791 | Virgen Del C Vega Laboy | Address on file | | | | | |
| 2441621 | Virgen Del M Jimenez Reyes | Address on file | | | | | |
| 2429641 | Virgen E Navedo Boria | Address on file | | | | | |
| 2459469 | Virgen E Rodriguez Colon | Address on file | | | | | |
| 2469596 | Virgen L Berrios Torres | Address on file | | | | | |
| 2470562 | Virgen M Davila Romero | Address on file | | | | | |
| 2458733 | Virgen M Figueroa Parrilla | Address on file | | | | | |
| 2429531 | Virgen M Garcia Rodriguez | Address on file | | | | | |
| 2450575 | Virgen M Perez Vargas | Address on file | | | | | |
| 2459415 | Virgen Mercado Leon | Address on file | | | | | |
| 2467541 | Virgen N Marrero Caraballo | Address on file | | | | | |
| 2463466 | Virgen Pagan Rivera | Address on file | | | | | |
| 2433091 | Virgen R Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469358 | Virgen Rodriguez Berrios | Address on file | | | | | |
| 2423757 | Virgen Santell Martinez | Address on file | | | | | |
| 2444467 | Virgen V Vega Ortiz | Address on file | | | | | |
| 2425457 | Virgen Vega Borgos | Address on file | | | | | |
| 2451958 | Virgen Verdejo Vega | Address on file | | | | | |
| 2453824 | Virgen Vi Mmontanez | Address on file | | | | | |
| 2435582 | Virgen Y Rodriguez Negron | Address on file | | | | | |
| 2451028 | Virgenmina Cruz Mendez | Address on file | | | | | |
| 2423234 | Virgenmina Gutierrez | Address on file | | | | | |
| 2451565 | Virgenmina Medina | Address on file | | | | | |
| 2427817 | Virgenmina Vazquez Romero | Address on file | | | | | |
| 2447012 | Virgie Alvarez De Nu&Ez | Address on file | | | | | |
| 2439357 | Virgil Rister Rosado | Address on file | | | | | |
| 2426340 | Virgilia Santiago Serrano | Address on file | | | | | |
| 2470374 | Virgilio Bracero Rios | Address on file | | | | | |
| 2462625 | Virgilio Colon Matos | Address on file | | | | | |
| 2455042 | Virgilio Cruz Martinez | Address on file | | | | | |
| 2441807 | Virgilio E Rodriguez Ruberte | Address on file | | | | | |
| 2431375 | Virgilio Guzman Gordian | Address on file | | | | | |
| 2426446 | Virgilio H Ramos Morales | Address on file | | | | | |
| 2431441 | Virgilio Hernandez Vazquez | Address on file | | | | | |
| 2453288 | Virgilio J Soto Cardona | Address on file | | | | | |
| 2436835 | Virgilio Jimenez Marte | Address on file | | | | | |
| 2463283 | Virgilio Lugo Rodriguez | Address on file | | | | | |
| 2448959 | Virgilio O Vilomar Infante | Address on file | | | | | |
| 2426794 | Virgilio Olivera Amely | Address on file | | | | | |
| 2459879 | Virgilio Pabon Pagan | Address on file | | | | | |
| 2463370 | Virgilio Ramos Rivera | Address on file | | | | | |
| 2451421 | Virgilio Torres Sanchez | Address on file | | | | | |
| 2430292 | Virgilio Valentin De Jesus | Address on file | | | | | |
| 2436039 | Virginia Acevedo Cortes | Address on file | | | | | |
| 2427625 | Virginia Alvarez Aldahondo | Address on file | | | | | |
| 2429111 | Virginia Aponte Torres | Address on file | | | | | |
| 2451603 | Virginia Aviles Ruiz | Address on file | | | | | |
| 2461687 | Virginia Cabello Leon | Address on file | | | | | |
| 2423907 | Virginia Caraballo | Address on file | | | | | |
| 2462281 | Virginia Castellano | Address on file | | | | | |
| 2435562 | Virginia Colon Velez | Address on file | | | | | |
| 2428530 | Virginia Cordero Vargas | Address on file | | | | | |
| 2431558 | Virginia Correa Cruz | Address on file | | | | | |
| 2435508 | Virginia Cruz Garcia | Address on file | | | | | |
| 2436530 | Virginia Cruz Hance | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1083 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445313 | Virginia De Rosario | Address on file | | | | | |
| 2423775 | Virginia Delgado Torres | Address on file | | | | | |
| 2463146 | Virginia Diaz Cotto | Address on file | | | | | |
| 2465278 | Virginia Diaz Rivera | Address on file | | | | | |
| 2460085 | Virginia Diaz Vargas | Address on file | | | | | |
| 2449619 | Virginia Fernandez Cruz | Address on file | | | | | |
| 2426087 | Virginia Flores Flores | Address on file | | | | | |
| 2467708 | Virginia Garcia Morales | Address on file | | | | | |
| 2462180 | Virginia Garcia Nieves | Address on file | | | | | |
| 2424962 | Virginia Jimenez Romero | Address on file | | | | | |
| 2459940 | Virginia Llevy Tamary | Address on file | | | | | |
| 2427554 | Virginia M Nu?Ez Genao | Address on file | | | | | |
| 2440803 | Virginia Marin Torres | Address on file | | | | | |
| 2440270 | Virginia Mendez Hernandez | Address on file | | | | | |
| 2470276 | Virginia Molina Cruz | Address on file | | | | | |
| 2457199 | Virginia Morales Perez | Address on file | | | | | |
| 2428927 | Virginia Morales Quintana | Address on file | | | | | |
| 2449389 | Virginia Ocasio Vazquez | Address on file | | | | | |
| 2467733 | Virginia Ortiz Mendez | Address on file | | | | | |
| 2426097 | Virginia Pagan Lopez | Address on file | | | | | |
| 2465548 | Virginia Pagan Reyes | Address on file | | | | | |
| 2440734 | Virginia R Martinez Calder | Address on file | | | | | |
| 2464557 | Virginia Ramirez Morales | Address on file | | | | | |
| 2463011 | Virginia Rivas Mendez | Address on file | | | | | |
| 2451459 | Virginia Rivera Rosado | Address on file | | | | | |
| 2464980 | Virginia Rivera Sanchez | Address on file | | | | | |
| 2470523 | Virginia Roque Cruz | Address on file | | | | | |
| 2469693 | Virginia Rosado Santiago | Address on file | | | | | |
| 2464545 | Virginia Ruiz Ramirez | Address on file | | | | | |
| 2462736 | Virginia Santana Oquendo | Address on file | | | | | |
| 2459725 | Virginia Santiago Calderon | Address on file | | | | | |
| 2465545 | Virginia Santiago Perez | Address on file | | | | | |
| 2429181 | Virginia Santos Ayala | Address on file | | | | | |
| 2439518 | Virginia Torres Mendez | Address on file | | | | | |
| 2461010 | Virginia Torres Rodriguez | Address on file | | | | | |
| 2437060 | Virginia V Gonzalez Figueroa | Address on file | | | | | |
| 2432775 | Virginia V Morales Serrano | Address on file | | | | | |
| 2468656 | Virginia V Quiles | Address on file | | | | | |
| 2428488 | Virginia V Rivera Vazquez | Address on file | | | | | |
| 2450900 | Virginia Valentin Santiago | Address on file | | | | | |
| 2434888 | Virginia Vazquez Rivera | Address on file | | | | | |
| 2442228 | Virginia Vega Borrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1084 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2462765 | Virginio Hernandez Hernand | Address on file | | | | | |
| 2435893 | Virginio Medina Cotto | Address on file | | | | | |
| 2444670 | Virian Colon Alicea | Address on file | | | | | |
| 2426658 | Virna E Mercado Felix | Address on file | | | | | |
| 2453551 | Virna L Santiago Arce | Address on file | | | | | |
| 2465695 | Virna M De Jesus Matos | Address on file | | | | | |
| 2449655 | Virtudes Hernandez Velez | Address on file | | | | | |
| 2451500 | Viruet Lopez Miriam | Address on file | | | | | |
| 2460205 | Viveca Bosch Ramirez | Address on file | | | | | |
| 2440319 | Vivecalyn V Diaz Oca?A | Address on file | | | | | |
| 2449147 | Vives-Gual Luz D. | Address on file | | | | | |
| 2447709 | Viviam M Morales Martinez | Address on file | | | | | |
| 2469351 | Vivian A Cortes Gonzalez | Address on file | | | | | |
| 2453494 | Vivian A Julian Camacho | Address on file | | | | | |
| 2462600 | Vivian A Santiago Santiago | Address on file | | | | | |
| 2467836 | Vivian Acosta Rivera | Address on file | | | | | |
| 2436041 | Vivian Aponte Figueroa | Address on file | | | | | |
| 2440657 | Vivian Arocho Hernandez | Address on file | | | | | |
| 2453554 | Vivian Arroyo Sola | Address on file | | | | | |
| 2446718 | Vivian C Crespo Gonzalez | Address on file | | | | | |
| 2437567 | Vivian Calderon Gonzalez | Address on file | | | | | |
| 2436553 | Vivian Clemente Ramos | Address on file | | | | | |
| 2462483 | Vivian Cotto Vazquez | Address on file | | | | | |
| 2447876 | Vivian Crespo Miranda | Address on file | | | | | |
| 2445353 | Vivian D Morales Sanchez | Address on file | | | | | |
| 2463778 | Vivian Delgado Jimenez | Address on file | | | | | |
| 2462387 | Vivian Duran Jimenez | Address on file | | | | | |
| 2461968 | Vivian E Hernandez | Address on file | | | | | |
| 2440298 | Vivian E Perez Gracia | Address on file | | | | | |
| 2454038 | Vivian E Rosas Santiago | Address on file | | | | | |
| 2441239 | Vivian E Ruiz Perez | Address on file | | | | | |
| 2431704 | Vivian E Santiago Garcia | Address on file | | | | | |
| 2445055 | Vivian E Santiago Santiago | Address on file | | | | | |
| 2444411 | Vivian E Solis Diaz | Address on file | | | | | |
| 2452802 | Vivian E Sotomayor Martinez | Address on file | | | | | |
| 2430703 | Vivian E Torres Rosado | Address on file | | | | | |
| 2439853 | Vivian E Vargas Carrion | Address on file | | | | | |
| 2468749 | Vivian F Garcia Castro | Address on file | | | | | |
| 2468750 | Vivian F Garcia Castro | Address on file | | | | | |
| 2443132 | Vivian Febres Torres | Address on file | | | | | |
| 2431314 | Vivian Fernandez Crespo | Address on file | | | | | |
| 2455465 | Vivian G Camacho Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1085 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437698 | Vivian G Martoral Angulo | Address on file | | | | | |
| 2431543 | Vivian Gonzalez De Pazo | Address on file | | | | | |
| 2444992 | Vivian H Mercado Velazquez | Address on file | | | | | |
| 2426400 | Vivian Hernandez Ortega | Address on file | | | | | |
| 2455459 | Vivian I Acevedo Jimenez | Address on file | | | | | |
| 2427869 | Vivian I Gonzalez Ingles | Address on file | | | | | |
| 2442847 | Vivian I Ortiz Aponte | Address on file | | | | | |
| 2429538 | Vivian I Rodriguez Cora | Address on file | | | | | |
| 2431484 | Vivian Irizarry Cancel | Address on file | | | | | |
| 2427855 | Vivian J Martinez Bauza | Address on file | | | | | |
| 2436878 | Vivian J Nieves Colon | Address on file | | | | | |
| 2446216 | Vivian L De Jesus Rivera | Address on file | | | | | |
| 2469840 | Vivian L Haddock Belmonte | Address on file | | | | | |
| 2431802 | Vivian L Natal Rivera | Address on file | | | | | |
| 2423398 | Vivian M Acevedo Prado | Address on file | | | | | |
| 2423399 | Vivian M Acevedo Prado | Address on file | | | | | |
| 2433428 | Vivian M Martinez Espinosa | Address on file | | | | | |
| 2449512 | Vivian M Negron Luciano | Address on file | | | | | |
| 2444410 | Vivian M Ortiz Gonzalez | Address on file | | | | | |
| 2436216 | Vivian M Reyes Robles | Address on file | | | | | |
| 2444667 | Vivian Marrero Quinonez | Address on file | | | | | |
| 2424430 | Vivian Martinez Melendez | Address on file | | | | | |
| 2439383 | Vivian Morales Montalvo | Address on file | | | | | |
| 2443752 | Vivian Napoleon Rosado | Address on file | | | | | |
| 2448389 | Vivian Negron Rodriguez | Address on file | | | | | |
| 2439317 | Vivian Nevarez Santiago | Address on file | | | | | |
| 2440750 | Vivian Oquendo Jacome | Address on file | | | | | |
| 2425596 | Vivian Ortega Oyola | Address on file | | | | | |
| 2427831 | Vivian Palermo Acosta | Address on file | | | | | |
| 2453581 | Vivian Pedraza Melendez | Address on file | | | | | |
| 2444851 | Vivian Perez Alvarado | Address on file | | | | | |
| 2443075 | Vivian R Vega Ortiz | Address on file | | | | | |
| 2441275 | Vivian Ramirez Segarra | Address on file | | | | | |
| 2461976 | Vivian Riera Zapata | Address on file | | | | | |
| 2466232 | Vivian Rivera Qui?Ones | Address on file | | | | | |
| 2437000 | Vivian Rivera Santiago | Address on file | | | | | |
| 2447049 | Vivian Robles Ortiz | Address on file | | | | | |
| 2451692 | Vivian Rodriguez Bobe | Address on file | | | | | |
| 2439197 | Vivian Rodriguez De Jesus | Address on file | | | | | |
| 2432333 | Vivian Rodriguez Rodriguez | Address on file | | | | | |
| 2462613 | Vivian Rodriguez Santiago | Address on file | | | | | |
| 2445849 | Vivian Rosario Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1086 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428134 | Vivian S Ortiz Perez | Address on file | | | | | |
| 2470551 | Vivian Sanes Ramos | Address on file | | | | | |
| 2432329 | Vivian Santiago Garcia | Address on file | | | | | |
| 2432617 | Vivian Santiago Soto | Address on file | | | | | |
| 2447529 | Vivian Sierra Cruz | Address on file | | | | | |
| 2446739 | Vivian T Lopez Colon | Address on file | | | | | |
| 2432796 | Vivian V Maldonado Serra | Address on file | | | | | |
| 2431169 | Vivian V Martinez Molina | Address on file | | | | | |
| 2441979 | Vivian Vega Torres | Address on file | | | | | |
| 2454073 | Vivian Vi Colon | Address on file | | | | | |
| 2445860 | Vivian Y Fresse Gonzalez | Address on file | | | | | |
| 2435575 | Vivian Y Martinez Ruiz | Address on file | | | | | |
| 2447965 | Viviana D La Paz Cardona | Address on file | | | | | |
| 2423481 | Viviana Febus Cancel | Address on file | | | | | |
| 2442902 | Viviana Martinez Torre | Address on file | | | | | |
| 2426957 | Viviana Ortiz Sanchez | Address on file | | | | | |
| 2431485 | Viviana Santos Perez | Address on file | | | | | |
| 2442158 | Viviana Serrano Lopez | Address on file | | | | | |
| 2446297 | Viviana Torres Davila | Address on file | | | | | |
| 2459409 | Vivianette Sanchez Felicia | Address on file | | | | | |
| 2436733 | Vizcarrondo D Srta | Address on file | | | | | |
| 2455008 | Vladimir A Ramos Perez | Address on file | | | | | |
| 2442328 | Vladimir Diaz Albino | Address on file | | | | | |
| 2438000 | Vladimir Miranda Diaz | Address on file | | | | | |
| 2459383 | Vladimir Salcedo Aguilera | Address on file | | | | | |
| 2454435 | Vladimir Vl Flores | Address on file | | | | | |
| 2446191 | Vydia E Garcia Diaz | Address on file | | | | | |
| 2448297 | Vyrna L Lizzie Cora Rivera | Address on file | | | | | |
| 2459380 | Wadalberto Matos Burgos | Address on file | | | | | |
| 2470892 | Waddy Mercado Maldonado | Address on file | | | | | |
| 2449048 | Walberto Jimenez Gonzalez | Address on file | | | | | |
| 2465797 | Walberto Jimenez Velez | Address on file | | | | | |
| 2438229 | Walberto R Gonzalez Irizar | Address on file | | | | | |
| 2464966 | Waldemar Burgos Polo | Address on file | | | | | |
| 2454656 | Waldemar Correa Ortiz | Address on file | | | | | |
| 2445750 | Waldemar Gonzalez Negron | Address on file | | | | | |
| 2423879 | Waldemar Hernandez Irizarry | Address on file | | | | | |
| 2425762 | Waldemar Irizarry Burgos | Address on file | | | | | |
| 2453415 | Waldemar Melendez Ortiz | Address on file | | | | | |
| 2464331 | Waldemar Morales Soto | Address on file | | | | | |
| 2467046 | Waldemar N Flores Flores | Address on file | | | | | |
| 2434860 | Waldemar Nigaglioni Reguera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455897 | Waldemar Pagan Crur | Address on file | | | | | |
| 2460121 | Waldemar Perez Mercado | Address on file | | | | | |
| 2447246 | Waldemar Rivera Santiago | Address on file | | | | | |
| 2470369 | Waldemar Rivera Torres | Address on file | | | | | |
| 2464768 | Waldemar S Rivera Maldonado | Address on file | | | | | |
| 2469283 | Waldemar Seda Toro | Address on file | | | | | |
| 2459566 | Waldemar Soto Gonzalez | Address on file | | | | | |
| 2458193 | Waldemar Valle Valentin | Address on file | | | | | |
| 2432618 | Waldemar W Forestier Gonzalez | Address on file | | | | | |
| 2434019 | Waldemar W Sotillo Soto | Address on file | | | | | |
| 2454233 | Waldemar Wa Burgos | Address on file | | | | | |
| 2454138 | Waldemar Wa Estrada | Address on file | | | | | |
| 2454445 | Waldemar Wa Ramirez | Address on file | | | | | |
| 2454792 | Waldemar Wa Sanabria | Address on file | | | | | |
| 2453877 | Waldemar Wa Torres | Address on file | | | | | |
| 2429169 | Waldestrudis Leon Cosme | Address on file | | | | | |
| 2456029 | Waldilludy Rullan Muniz | Address on file | | | | | |
| 2448473 | Waldo A Falcon Torres | Address on file | | | | | |
| 2440408 | Waldo E Santiago Aponte | Address on file | | | | | |
| 2428807 | Waldo Gonzalez Camacho | Address on file | | | | | |
| 2451520 | Waldo Rivera Alcazar | Address on file | | | | | |
| 2434879 | Waldo Rodriguez Alonso | Address on file | | | | | |
| 2454195 | Waldo Wa Evelez | Address on file | | | | | |
| 2453690 | Waldy Wa Jnieves | Address on file | | | | | |
| 2441657 | Walesca Rivera Molina | Address on file | | | | | |
| 2435104 | Walesca Torres Sanchez | Address on file | | | | | |
| 2437803 | Waleska Aguilar Sanchez | Address on file | | | | | |
| 2446572 | Waleska Ayala Qui-Ones | Address on file | | | | | |
| 2468975 | Waleska Baez Ortega | Address on file | | | | | |
| 2431030 | Waleska Caraballo Vega | Address on file | | | | | |
| 2431444 | Waleska Carattini Lizardi | Address on file | | | | | |
| 2470117 | Waleska Colon Luciano | Address on file | | | | | |
| 2434149 | Waleska Colon Nieves | Address on file | | | | | |
| 2447224 | Waleska Cruz Domenech | Address on file | | | | | |
| 2427607 | Waleska Diaz Zavala | Address on file | | | | | |
| 2455639 | Waleska E Rivera Andino | Address on file | | | | | |
| 2436579 | Waleska E Rivera Torres | Address on file | | | | | |
| 2441882 | Waleska Estrada Lopez | Address on file | | | | | |
| 2439526 | Waleska Figueroa Santiago | Address on file | | | | | |
| 2425333 | Waleska Gonzalez Rojas | Address on file | | | | | |
| 2468756 | Waleska Hernandez Acosta | Address on file | | | | | |
| 2424674 | Waleska I Rivera Remigio | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2460332 | Waleska I Rolon Osorio | Address on file | | | | | |
| 2466003 | Waleska I Suarez Perez | Address on file | | | | | |
| 2470346 | Waleska I Torres Vega | Address on file | | | | | |
| 2427113 | Waleska Irizarry Nieves | Address on file | | | | | |
| 2431282 | Waleska Miranda Gonzalez | Address on file | | | | | |
| 2432753 | Waleska Monta?Ez Aguiar | Address on file | | | | | |
| 2429801 | Waleska Morales Lopez | Address on file | | | | | |
| 2445859 | Waleska Muniz Perez | Address on file | | | | | |
| 2437193 | Waleska Nazario Almodovar | Address on file | | | | | |
| 2426602 | Waleska Ojeda De Leon | Address on file | | | | | |
| 2440034 | Waleska Perez Nussa | Address on file | | | | | |
| 2439120 | Waleska Qui?Ones Nu?Ez | Address on file | | | | | |
| 2443357 | Waleska Quiles Gonzalez | Address on file | | | | | |
| 2453203 | Waleska Reyes Acevedo | Address on file | | | | | |
| 2439962 | Waleska Rivera Aponte | Address on file | | | | | |
| 2455314 | Waleska Rodriguez Marrero | Address on file | | | | | |
| 2456425 | Waleska Sanchez Acosta | Address on file | | | | | |
| 2456986 | Waleska Vega Gonzalez | Address on file | | | | | |
| 2434962 | Waleska W Alicea Alvarez | Address on file | | | | | |
| 2428001 | Waleska Wa Acevedo | Address on file | | | | | |
| 2453502 | Waleska Wa Fantauzzi | Address on file | | | | | |
| 2464216 | Waleska Y Rosa Nunez | Address on file | | | | | |
| 2426234 | Walix M Flores Melendez | Address on file | | | | | |
| 2443050 | Walker A Rivas Cuba | Address on file | | | | | |
| 2446732 | Walker Del Valle Adela | Address on file | | | | | |
| 2465790 | Wallace Alvarez Rodriguez | Address on file | | | | | |
| 2433599 | Wallace S Cruz Jimenez | Address on file | | | | | |
| 2445697 | Wallesca Diaz Lopez | Address on file | | | | | |
| 2465371 | Wallington Ortiz Santiago | Address on file | | | | | |
| 2428954 | Wallis L Rivera Batista | Address on file | | | | | |
| 2458367 | Wally A Torres Roque | Address on file | | | | | |
| 2454626 | Walmarie E Vega Torres | Address on file | | | | | |
| 2455373 | Walter A Garcia Luna | Address on file | | | | | |
| 2426071 | Walter Alvarado Feliciano | Address on file | | | | | |
| 2463681 | Walter Bonilla Camacho | Address on file | | | | | |
| 2448713 | Walter De Jesus Valles | Address on file | | | | | |
| 2462859 | Walter Feliciano Zayas | Address on file | | | | | |
| 2451191 | Walter Felix Ramos Ramos | Address on file | | | | | |
| 2430280 | Walter Figueroa Sandoval | Address on file | | | | | |
| 2449935 | Walter Garcia Sanchez | Address on file | | | | | |
| 2462775 | Walter Gonzalez Rosado | Address on file | | | | | |
| 2433834 | Walter Gonzalez Soto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455071 | Walter Gonzalez Torres | Address on file | | | | | |
| 2432224 | Walter H Rivera Berrios | Address on file | | | | | |
| 2451435 | Walter Irizarry Ruiz | Address on file | | | | | |
| 2455241 | Walter J Velez Feliciano | Address on file | | | | | |
| 2441622 | Walter Martinez Fuentes | Address on file | | | | | |
| 2426303 | Walter Mercado Ortiz | Address on file | | | | | |
| 2456037 | Walter Mercado Vazquez | Address on file | | | | | |
| 2436172 | Walter N Ramos Rosario | Address on file | | | | | |
| 2444604 | Walter Negron Montalvo | Address on file | | | | | |
| 2466537 | Walter Negron Vazquez | Address on file | | | | | |
| 2469221 | Walter Nevarez Perales | Address on file | | | | | |
| 2466454 | Walter Ortiz Colon | Address on file | | | | | |
| 2436322 | Walter P Ruiz | Address on file | | | | | |
| 2461265 | Walter Perez Ramos | Address on file | | | | | |
| 2450694 | Walter R Gonzalez Gonzalez | Address on file | | | | | |
| 2428738 | Walter R Torres Toro | Address on file | | | | | |
| 2434653 | Walter Rodriguez | Address on file | | | | | |
| 2468221 | Walter Rodriguez Burgos | Address on file | | | | | |
| 2438786 | Walter Rodriguez Mori | Address on file | | | | | |
| 2435946 | Walter Rodriguez Rodriguez | Address on file | | | | | |
| 2468422 | Walter Rodriguez Rodriguez | Address on file | | | | | |
| 2451334 | Walter Rosario Santana | Address on file | | | | | |
| 2465415 | Walter Rubin Ramirez | Address on file | | | | | |
| 2459402 | Walter Sanabria Rivera | Address on file | | | | | |
| 2453688 | Walter Suarez Ramos | Address on file | | | | | |
| 2465360 | Walter Valenzuela Velez | Address on file | | | | | |
| 2429980 | Walter Vazquez Aponte | Address on file | | | | | |
| 2433864 | Walter Vega Cordero | Address on file | | | | | |
| 2435452 | Walter W Rivera Sanchez | Address on file | | | | | |
| 2441850 | Walter W Sneed Rodriguez | Address on file | | | | | |
| 2430164 | Walter Wa Rodriguez | Address on file | | | | | |
| 2426147 | Wancy Ruiz Montalvo | Address on file | | | | | |
| 2445808 | Wanda A Berrios Merced | Address on file | | | | | |
| 2443998 | Wanda A Candelaria Arocho | Address on file | | | | | |
| 2469600 | Wanda A Correa Sanjurjo | Address on file | | | | | |
| 2453746 | Wanda A Delgado Corcino | Address on file | | | | | |
| 2450228 | Wanda A Maldonado Rivera | Address on file | | | | | |
| 2442774 | Wanda A Morales Castillo | Address on file | | | | | |
| 2441224 | Wanda A Perez Rodriguez | Address on file | | | | | |
| 2435192 | Wanda A Rodriguez Colon | Address on file | | | | | |
| 2449777 | Wanda A Valcarcel Santana | Address on file | | | | | |
| 2450935 | Wanda Acevedo Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2424260 | Wanda Aguayo Rivera | Address on file | | | | | |
| 2430500 | Wanda Amezquita Gonzalez | Address on file | | | | | |
| 2432392 | Wanda Aponte Figueroa | Address on file | | | | | |
| 2444323 | Wanda Arroyo Rivera | Address on file | | | | | |
| 2423247 | Wanda B Garcia Melendez | Address on file | | | | | |
| 2427304 | Wanda Benitez Rodriguez | Address on file | | | | | |
| 2433214 | Wanda Bravo Vargas | Address on file | | | | | |
| 2462854 | Wanda C Cruz Valentin | Address on file | | | | | |
| 2437057 | Wanda C Hernandez Otero | Address on file | | | | | |
| 2427237 | Wanda Caez Rosario | Address on file | | | | | |
| 2441089 | Wanda Campos Mendez | Address on file | | | | | |
| 2437540 | Wanda Canino Lopez | Address on file | | | | | |
| 2431185 | Wanda Caquias Cruz | Address on file | | | | | |
| 2434504 | Wanda Colon Almena | Address on file | | | | | |
| 2441235 | Wanda Colon Medina | Address on file | | | | | |
| 2439481 | Wanda Colon Santiago | Address on file | | | | | |
| 2430977 | Wanda Crescioni Cintron | Address on file | | | | | |
| 2445047 | Wanda Cruz Echevarria | Address on file | | | | | |
| 2447721 | Wanda Cruz Gonzalez | Address on file | | | | | |
| 2465963 | Wanda Cruz Medina | Address on file | | | | | |
| 2457124 | Wanda Cruz Vargas | Address on file | | | | | |
| 2448050 | Wanda Cuevas Basora | Address on file | | | | | |
| 2442298 | Wanda D Alicea Velazquez | Address on file | | | | | |
| 2462486 | Wanda D Hoyos Delgado | Address on file | | | | | |
| 2424875 | Wanda D Jesus Feliciano | Address on file | | | | | |
| 2445246 | Wanda D Roldan Vicente | Address on file | | | | | |
| 2449422 | Wanda Del C Llovet Diaz | Address on file | | | | | |
| 2430928 | Wanda Del C Rivera | Address on file | | | | | |
| 2444920 | Wanda Del Valle Caraballo | Address on file | | | | | |
| 2430939 | Wanda Delfaus Hernandez | Address on file | | | | | |
| 2424181 | Wanda Delgado Cintron | Address on file | | | | | |
| 2469219 | Wanda E Agosto Mendez | Address on file | | | | | |
| 2444760 | Wanda E Aguirre Santiago | Address on file | | | | | |
| 2449986 | Wanda E Bermudez Rodriguez | Address on file | | | | | |
| 2442586 | Wanda E Calderon Santos | Address on file | | | | | |
| 2464914 | Wanda E Carrillo Morales | Address on file | | | | | |
| 2452301 | Wanda E Castro Lopez | Address on file | | | | | |
| 2444408 | Wanda E Colon Gonzalez | Address on file | | | | | |
| 2442330 | Wanda E Diaz Diaz | Address on file | | | | | |
| 2438064 | Wanda E Diaz Gomez | Address on file | | | | | |
| 2430621 | Wanda E Galarza Cruz | Address on file | | | | | |
| 2446730 | Wanda E Garcia Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1091 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2450169 | Wanda E Longo Rivera | Address on file | | | | | |
| 2467913 | Wanda E Maldonado Mendez | Address on file | | | | | |
| 2462564 | Wanda E Martinez Zayas | Address on file | | | | | |
| 2465514 | Wanda E Melendez Fraguada | Address on file | | | | | |
| 2455389 | Wanda E Mercado Nieves | Address on file | | | | | |
| 2447463 | Wanda E Morales Irizarry | Address on file | | | | | |
| 2428058 | Wanda E Mu?Oz Valle | Address on file | | | | | |
| 2436446 | Wanda E Ortiz Fuentes | Address on file | | | | | |
| 2464795 | Wanda E Perez Padro | Address on file | | | | | |
| 2454690 | Wanda E Rivera Ostolaza | Address on file | | | | | |
| 2466068 | Wanda E Rodriguez Velez | Address on file | | | | | |
| 2453748 | Wanda E Rosa Antongiorgi | Address on file | | | | | |
| 2447831 | Wanda E Santiago Cruz | Address on file | | | | | |
| 2465241 | Wanda E Villalongo Perdomo | Address on file | | | | | |
| 2460437 | Wanda Espinosa Morales | Address on file | | | | | |
| 2427838 | Wanda Estrada Vargas | Address on file | | | | | |
| 2467870 | Wanda F Montes Montañez | Address on file | | | | | |
| 2441855 | Wanda Feliciano Padilla | Address on file | | | | | |
| 2447907 | Wanda G Sanchez Ortiz | Address on file | | | | | |
| 2469363 | Wanda Garcia Gonzalez | Address on file | | | | | |
| 2466943 | Wanda Gonzalez Delgado | Address on file | | | | | |
| 2438553 | Wanda Gonzalez Mendez | Address on file | | | | | |
| 2423232 | Wanda Gonzalez Monta?Ez | Address on file | | | | | |
| 2451740 | Wanda Guadalupe Ramos | Address on file | | | | | |
| 2465725 | Wanda Hernandez Rivera | Address on file | | | | | |
| 2426151 | Wanda Huertas Torres | Address on file | | | | | |
| 2439833 | Wanda I Abril Leon | Address on file | | | | | |
| 2465010 | Wanda I Acosta Camacho | Address on file | | | | | |
| 2438250 | Wanda I Aguirre Cotto | Address on file | | | | | |
| 2470476 | Wanda I Alamo Diaz | Address on file | | | | | |
| 2432648 | Wanda I Alicea Carrillo | Address on file | | | | | |
| 2432006 | Wanda I Alvarado Perez | Address on file | | | | | |
| 2438806 | Wanda I Alvarado Velez | Address on file | | | | | |
| 2436296 | Wanda I Alvarez Lopez | Address on file | | | | | |
| 2443797 | Wanda I Alvarez Sanchez | Address on file | | | | | |
| 2429813 | Wanda I Amalbert Villegas | Address on file | | | | | |
| 2430007 | Wanda I Aponte Canales | Address on file | | | | | |
| 2470541 | Wanda I Astacio Figueroa | Address on file | | | | | |
| 2437817 | Wanda I Baez Pacheco | Address on file | | | | | |
| 2447386 | Wanda I Baez Perez | Address on file | | | | | |
| 2447074 | Wanda I Barbosa Nevarez | Address on file | | | | | |
| 2426926 | Wanda I Batista Pastrana | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440482 | Wanda I Biaggi Rivera | Address on file | | | | | |
| 2425402 | Wanda I Burgos Miranda | Address on file | | | | | |
| 2432308 | Wanda I Cadiz Vazquez | Address on file | | | | | |
| 2436554 | Wanda I Calderon Asencio | Address on file | | | | | |
| 2441214 | Wanda I Camacho Lartigaut | Address on file | | | | | |
| 2443093 | Wanda I Caraballo Resto | Address on file | | | | | |
| 2445704 | Wanda I Caraballo Santiago | Address on file | | | | | |
| 2451196 | Wanda I Caraballo Valentin | Address on file | | | | | |
| 2428864 | Wanda I Carrasquillo | Address on file | | | | | |
| 2448669 | Wanda I Carrillo Aponte | Address on file | | | | | |
| 2467434 | Wanda I Carrion Carrion | Address on file | | | | | |
| 2452647 | Wanda I Casanova Torres | Address on file | | | | | |
| 2449533 | Wanda I Casiano Sosa | Address on file | | | | | |
| 2430986 | Wanda I Casillas Del Valle | Address on file | | | | | |
| 2455917 | Wanda I Castillo Aldarondo | Address on file | | | | | |
| 2459440 | Wanda I Castro Toro | Address on file | | | | | |
| 2439778 | Wanda I Catala Sanchez | Address on file | | | | | |
| 2453628 | Wanda I Centeno Rodriguez | Address on file | | | | | |
| 2440176 | Wanda I Collazo Arroyo | Address on file | | | | | |
| 2436305 | Wanda I Collazo Castillo | Address on file | | | | | |
| 2440125 | Wanda I Colon Font | Address on file | | | | | |
| 2439307 | Wanda I Colon Martinez | Address on file | | | | | |
| 2442753 | Wanda I Colon Rexach | Address on file | | | | | |
| 2426242 | Wanda I Colon Vega | Address on file | | | | | |
| 2433763 | Wanda I Cordero Rosado | Address on file | | | | | |
| 2447901 | Wanda I Cordero Suarez | Address on file | | | | | |
| 2442771 | Wanda I Correa Noa | Address on file | | | | | |
| 2468726 | Wanda I Cortes Sanchez | Address on file | | | | | |
| 2456643 | Wanda I Cortes Vazquez | Address on file | | | | | |
| 2447513 | Wanda I Cotto Alamo | Address on file | | | | | |
| 2460088 | Wanda I Cotto Guzman | Address on file | | | | | |
| 2430202 | Wanda I Cotto Lebron | Address on file | | | | | |
| 2456708 | Wanda I Cruz Alvarado | Address on file | | | | | |
| 2457754 | Wanda I Cruz Bonilla | Address on file | | | | | |
| 2453223 | Wanda I Cruz Cruz | Address on file | | | | | |
| 2440435 | Wanda I Cruz De La Paz | Address on file | | | | | |
| 2434203 | Wanda I Cruz Reveron | Address on file | | | | | |
| 2443996 | Wanda I Cruz Rodriguez | Address on file | | | | | |
| 2429063 | Wanda I Cruz Villanueva | Address on file | | | | | |
| 2448267 | Wanda I Cuencas Martinez | Address on file | | | | | |
| 2438369 | Wanda I Cuevas Nazario | Address on file | | | | | |
| 2443669 | Wanda I Davila Cartagena | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450796 | Wanda I Davila Martinez | Address on file | | | | | |
| 2426592 | Wanda I De Jesus Jimenez | Address on file | | | | | |
| 2429908 | Wanda I Diaz Cortes | Address on file | | | | | |
| 2451215 | Wanda I Diaz Cruz | Address on file | | | | | |
| 2423899 | Wanda I Diaz Mercado | Address on file | | | | | |
| 2468177 | Wanda I Dides Santiago | Address on file | | | | | |
| 2448425 | Wanda I Falero Perez | Address on file | | | | | |
| 2440618 | Wanda I Febres Matos | Address on file | | | | | |
| 2456298 | Wanda I Feliciano Delgado | Address on file | | | | | |
| 2457794 | Wanda I Fernandez Negron | Address on file | | | | | |
| 2431297 | Wanda I Figueroa Melendez | Address on file | | | | | |
| 2444354 | Wanda I Figueroa Ortega | Address on file | | | | | |
| 2429593 | Wanda I Fortyz Rivera | Address on file | | | | | |
| 2444891 | Wanda I Garcia Cintron | Address on file | | | | | |
| 2445161 | Wanda I Garcia Monta\Ez | Address on file | | | | | |
| 2444802 | Wanda I Garcia Nazario | Address on file | | | | | |
| 2428932 | Wanda I Garcia Orozco | Address on file | | | | | |
| 2449130 | Wanda I Gelabert Santiago | Address on file | | | | | |
| 2466936 | Wanda I Gomez Lebron | Address on file | | | | | |
| 2447293 | Wanda I Gomez Melendez | Address on file | | | | | |
| 2442260 | Wanda I Gonzague Cardona | Address on file | | | | | |
| 2431346 | Wanda I Gonzalez Acevedo | Address on file | | | | | |
| 2470107 | Wanda I Gonzalez Colon | Address on file | | | | | |
| 2428802 | Wanda I Gonzalez Crespo | Address on file | | | | | |
| 2469499 | Wanda I Gonzalez Hernandez | Address on file | | | | | |
| 2439946 | Wanda I Gonzalez Ramos | Address on file | | | | | |
| 2458974 | Wanda I Gonzalez Rivera | Address on file | | | | | |
| 2452794 | Wanda I Gonzalez Rodriguez | Address on file | | | | | |
| 2447384 | Wanda I Gonzalez Velez | Address on file | | | | | |
| 2457668 | Wanda I Gonzalez Velez | Address on file | | | | | |
| 2426872 | Wanda I Gotay Rodriguez | Address on file | | | | | |
| 2425354 | Wanda I Graciani Curet | Address on file | | | | | |
| 2436254 | Wanda I Guivas Pepin | Address on file | | | | | |
| 2429077 | Wanda I Guzman Marquez | Address on file | | | | | |
| 2466475 | Wanda I Hernandez Carmonaez | Address on file | | | | | |
| 2444314 | Wanda I Hernandez Delgado | Address on file | | | | | |
| 2430088 | Wanda I Hernandez Fragoso | Address on file | | | | | |
| 2443522 | Wanda I Hernandez Lopez | Address on file | | | | | |
| 2442039 | Wanda I Hernandez Montanez | Address on file | | | | | |
| 2451117 | Wanda I Hernandez Morales | Address on file | | | | | |
| 2447763 | Wanda I Hernandez Oramas | Address on file | | | | | |
| 2466757 | Wanda I Hernandez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1094 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424802 | Wanda I I Pabon Feliciano Feliciano | Address on file | | | | | |
| 2459450 | Wanda I Ilarraza Cruz | Address on file | | | | | |
| 2449103 | Wanda I Ivette Figueroa Rios | Address on file | | | | | |
| 2432037 | Wanda I Lancara Castro | Address on file | | | | | |
| 2442004 | Wanda I Landron Soto | Address on file | | | | | |
| 2438978 | Wanda I Lebron Lopez | Address on file | | | | | |
| 2436797 | Wanda I Leduc Carrasquillo | Address on file | | | | | |
| 2425106 | Wanda I Lopez Marquez | Address on file | | | | | |
| 2432396 | Wanda I Lopez Rivera | Address on file | | | | | |
| 2442319 | Wanda I Lugo Ortiz | Address on file | | | | | |
| 2440309 | Wanda I Lugo Robles | Address on file | | | | | |
| 2442073 | Wanda I Lugo Santos | Address on file | | | | | |
| 2428865 | Wanda I Madera Arroyo | Address on file | | | | | |
| 2437579 | Wanda I Manfredi Santiago | Address on file | | | | | |
| 2443573 | Wanda I Manso Cortes | Address on file | | | | | |
| 2443302 | Wanda I Marcano Esteves | Address on file | | | | | |
| 2440325 | Wanda I Marrero Qui?Ones | Address on file | | | | | |
| 2451579 | Wanda I Martinez Arroyo | Address on file | | | | | |
| 2449893 | Wanda I Martinez Molina | Address on file | | | | | |
| 2428804 | Wanda I Martinez Santiago | Address on file | | | | | |
| 2470443 | Wanda I Mass Quiles | Address on file | | | | | |
| 2469179 | Wanda I Massanet Novales | Address on file | | | | | |
| 2431511 | Wanda I Medina Gerena | Address on file | | | | | |
| 2451971 | Wanda I Medina Rivera | Address on file | | | | | |
| 2423938 | Wanda I Mejias Vega | Address on file | | | | | |
| 2468385 | Wanda I Melendez Martinez | Address on file | | | | | |
| 2436429 | Wanda I Melendez Nazario | Address on file | | | | | |
| 2457212 | Wanda I Melendez Sanchez | Address on file | | | | | |
| 2448358 | Wanda I Mendez Giboyeaux | Address on file | | | | | |
| 2441339 | Wanda I Mendez Hernandez | Address on file | | | | | |
| 2449571 | Wanda I Minguela Vazquez | Address on file | | | | | |
| 2446650 | Wanda I Monge Reyes | Address on file | | | | | |
| 2470320 | Wanda I Montalvo Diaz | Address on file | | | | | |
| 2431947 | Wanda I Montalvo Terron | Address on file | | | | | |
| 2427882 | Wanda I Montalvo Velez | Address on file | | | | | |
| 2450950 | Wanda I Montero Alvarado | Address on file | | | | | |
| 2462998 | Wanda I Morales Rosario | Address on file | | | | | |
| 2437785 | Wanda I Motta Arenas | Address on file | | | | | |
| 2443463 | Wanda I Mulero Esquilin | Address on file | | | | | |
| 2429232 | Wanda I Muriel Pantojas | Address on file | | | | | |
| 2453545 | Wanda I Nazario Rentas | Address on file | | | | | |
| 2450799 | Wanda I Negron Estrada | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425160 | Wanda I Nieves Ortiz | Address on file | | | | | |
| 2426767 | Wanda I Nieves Torres | Address on file | | | | | |
| 2427070 | Wanda I Nieves Vazquez | Address on file | | | | | |
| 2443348 | Wanda I Nunez | Address on file | | | | | |
| 2465416 | Wanda I Oliveras Pabon | Address on file | | | | | |
| 2448384 | Wanda I Ortega Alamo | Address on file | | | | | |
| 2440585 | Wanda I Ortiz Delgado | Address on file | | | | | |
| 2432646 | Wanda I Ortiz Garcia | Address on file | | | | | |
| 2435880 | Wanda I Ortiz Gutierrez | Address on file | | | | | |
| 2433293 | Wanda I Ortiz Nieves | Address on file | | | | | |
| 2470606 | Wanda I Ortiz Olivo | Address on file | | | | | |
| 2451815 | Wanda I Ortiz Rivera | Address on file | | | | | |
| 2444257 | Wanda I Ortiz Santiago | Address on file | | | | | |
| 2444061 | Wanda I Otero Cabrera | Address on file | | | | | |
| 2436401 | Wanda I Pacheco Molina | Address on file | | | | | |
| 2460351 | Wanda I Pagan Duran | Address on file | | | | | |
| 2423277 | Wanda I Perez Caraballo | Address on file | | | | | |
| 2462753 | Wanda I Perez Marrero | Address on file | | | | | |
| 2432215 | Wanda I Perez Ortiz | Address on file | | | | | |
| 2443651 | Wanda I Perez Rios | Address on file | | | | | |
| 2441502 | Wanda I Perez Roman | Address on file | | | | | |
| 2444558 | Wanda I Perez Rosario | Address on file | | | | | |
| 2467912 | Wanda I Perez Santana | Address on file | | | | | |
| 2467366 | Wanda I Pizarro Abreu | Address on file | | | | | |
| 2440425 | Wanda I Polanco Sanchez | Address on file | | | | | |
| 2425979 | Wanda I Qui&Ones Cordero | Address on file | | | | | |
| 2465568 | Wanda I Ramos Nieves | Address on file | | | | | |
| 2464628 | Wanda I Ramos Perez | Address on file | | | | | |
| 2439692 | Wanda I Renovales Riveras | Address on file | | | | | |
| 2454613 | Wanda I Reyes Mendez | Address on file | | | | | |
| 2427586 | Wanda I Reyes Sanchez | Address on file | | | | | |
| 2429116 | Wanda I Rios Lopez | Address on file | | | | | |
| 2439582 | Wanda I Rivera | Address on file | | | | | |
| 2448600 | Wanda I Rivera Cruz | Address on file | | | | | |
| 2448415 | Wanda I Rivera Gerena | Address on file | | | | | |
| 2450875 | Wanda I Rivera Hernandez | Address on file | | | | | |
| 2425929 | Wanda I Rivera Medina | Address on file | | | | | |
| 2442884 | Wanda I Rivera Montes | Address on file | | | | | |
| 2431551 | Wanda I Rivera Montijo | Address on file | | | | | |
| 2443613 | Wanda I Rivera Ortiz | Address on file | | | | | |
| 2444545 | Wanda I Rivera Perez | Address on file | | | | | |
| 2444875 | Wanda I Rivera Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467963 | Wanda I Rivera Rosado | Address on file | | | | | |
| 2432863 | Wanda I Rivera Santiago | Address on file | | | | | |
| 2441278 | Wanda I Rivera Velazquez | Address on file | | | | | |
| 2443709 | Wanda I Rivera Velazquez | Address on file | | | | | |
| 2430983 | Wanda I Robles Lozada | Address on file | | | | | |
| 2427192 | Wanda I Rodriguez | Address on file | | | | | |
| 2442146 | Wanda I Rodriguez Aleman | Address on file | | | | | |
| 2462900 | Wanda I Rodriguez Colon | Address on file | | | | | |
| 2436408 | Wanda I Rodriguez Crespo | Address on file | | | | | |
| 2428470 | Wanda I Rodriguez Mercado | Address on file | | | | | |
| 2438133 | Wanda I Rodriguez Qui?Ones | Address on file | | | | | |
| 2436491 | Wanda I Rodriguez Rivera | Address on file | | | | | |
| 2446244 | Wanda I Roldan Daumont | Address on file | | | | | |
| 2441724 | Wanda I Roman Carrillo | Address on file | | | | | |
| 2435776 | Wanda I Rosa Cintron | Address on file | | | | | |
| 2443426 | Wanda I Rosado Guzman | Address on file | | | | | |
| 2447843 | Wanda I Rosario | Address on file | | | | | |
| 2435719 | Wanda I Rosario Santiago | Address on file | | | | | |
| 2458175 | Wanda I Rosario Vargas | Address on file | | | | | |
| 2433587 | Wanda I Rubert Albizu | Address on file | | | | | |
| 2436390 | Wanda I Saez Rodriguez | Address on file | | | | | |
| 2438063 | Wanda I Sanchez Andino | Address on file | | | | | |
| 2456546 | Wanda I Sanchez Roman | Address on file | | | | | |
| 2458526 | Wanda I Santana Velazquez | Address on file | | | | | |
| 2441376 | Wanda I Santiago Agosto | Address on file | | | | | |
| 2428110 | Wanda I Santiago Ortiz | Address on file | | | | | |
| 2427014 | Wanda I Santiago Pagan | Address on file | | | | | |
| 2437912 | Wanda I Santiago Rosa | Address on file | | | | | |
| 2439981 | Wanda I Santiago Salicrup | Address on file | | | | | |
| 2447077 | Wanda I Santos Sierra | Address on file | | | | | |
| 2467546 | Wanda I Semidey Monta?Ez | Address on file | | | | | |
| 2453048 | Wanda I Serrano Torres | Address on file | | | | | |
| 2428476 | Wanda I Soria Torres | Address on file | | | | | |
| 2432855 | Wanda I Soto Otero | Address on file | | | | | |
| 2427590 | Wanda I Soto Rivera | Address on file | | | | | |
| 2467284 | Wanda I Soto Santos | Address on file | | | | | |
| 2434191 | Wanda I Suarez Pizarro | Address on file | | | | | |
| 2441991 | Wanda I Tapia Solis | Address on file | | | | | |
| 2442139 | Wanda I Tapia Viera | Address on file | | | | | |
| 2468229 | Wanda I Torres Alvarez | Address on file | | | | | |
| 2423299 | Wanda I Torres Laracuente | Address on file | | | | | |
| 2458744 | Wanda I Torres Montalvo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1097 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2459757 | Wanda I Torres Negron | Address on file | | | | | |
| 2425310 | Wanda I Torres Qui?Ones | Address on file | | | | | |
| 2428284 | Wanda I Torres Rodriguez | Address on file | | | | | |
| 2442664 | Wanda I Torres Romero | Address on file | | | | | |
| 2452423 | Wanda I Torres Saez | Address on file | | | | | |
| 2426927 | Wanda I Valentin Crespo | Address on file | | | | | |
| 2425964 | Wanda I Vargas Alvarez | Address on file | | | | | |
| 2457291 | Wanda I Vazquez Cabrera | Address on file | | | | | |
| 2428281 | Wanda I Vazquez Gonzalez | Address on file | | | | | |
| 2442551 | Wanda I Vazquez Lopez | Address on file | | | | | |
| 2457724 | Wanda I Vazquez Marcano | Address on file | | | | | |
| 2433655 | Wanda I Vazquez Olive | Address on file | | | | | |
| 2424890 | Wanda I Vega Aponte | Address on file | | | | | |
| 2450184 | Wanda I Vega Pares | Address on file | | | | | |
| 2457628 | Wanda I Velazquez Carrion | Address on file | | | | | |
| 2465898 | Wanda I Velazquez Garcia | Address on file | | | | | |
| 2467658 | Wanda I Velez Caba | Address on file | | | | | |
| 2428059 | Wanda I Velez Ocasio | Address on file | | | | | |
| 2453896 | Wanda I Velez Santiago | Address on file | | | | | |
| 2424496 | Wanda I Vializ Garcia | Address on file | | | | | |
| 2424628 | Wanda I Villalongo Ocasio | Address on file | | | | | |
| 2439789 | Wanda I. I Richard Vazquez Vazquez | Address on file | | | | | |
| 2439489 | Wanda J Alcala Cabrera | Address on file | | | | | |
| 2450501 | Wanda J Almeyda Ferrer | Address on file | | | | | |
| 2440793 | Wanda J Aponte Figueroa | Address on file | | | | | |
| 2425291 | Wanda J Ocasio Valentin | Address on file | | | | | |
| 2456919 | Wanda J Perez Soto | Address on file | | | | | |
| 2455341 | Wanda J Romero Torres | Address on file | | | | | |
| 2460360 | Wanda J Said Perez | Address on file | | | | | |
| 2442673 | Wanda L Alfonso Garay | Address on file | | | | | |
| 2446237 | Wanda L Alvarez Santiago | Address on file | | | | | |
| 2431295 | Wanda L Andujar Reyes | Address on file | | | | | |
| 2467320 | Wanda L Castro Hernandez | Address on file | | | | | |
| 2460030 | Wanda L Cordero Sanchez | Address on file | | | | | |
| 2458315 | Wanda L Correa Coriano | Address on file | | | | | |
| 2451089 | Wanda L Garcia Rosario | Address on file | | | | | |
| 2468935 | Wanda L Gonzalez Lopez | Address on file | | | | | |
| 2452814 | Wanda L Irizarry Bobe | Address on file | | | | | |
| 2452752 | Wanda L Lamberty Polanco | Address on file | | | | | |
| 2441169 | Wanda L Leticia Benitez | Address on file | | | | | |
| 2436775 | Wanda L Manso Cepeda | Address on file | | | | | |
| 2437291 | Wanda L Marrero Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1098 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469251 | Wanda L Martinez Moreno | Address on file | | | | | |
| 2441901 | Wanda L Orsini Recio | Address on file | | | | | |
| 2447221 | Wanda L Ortiz Astacio | Address on file | | | | | |
| 2426870 | Wanda L Ortiz Santana | Address on file | | | | | |
| 2451107 | Wanda L Reyes Santiago | Address on file | | | | | |
| 2444264 | Wanda L Rivera Arroyo | Address on file | | | | | |
| 2447480 | Wanda L Rodriguez | Address on file | | | | | |
| 2427421 | Wanda L Ruiz Gonzalez | Address on file | | | | | |
| 2431823 | Wanda L Torres Cruz | Address on file | | | | | |
| 2442064 | Wanda L Trinidad Silva | Address on file | | | | | |
| 2424897 | Wanda Laureano Santiago | Address on file | | | | | |
| 2441885 | Wanda Lebron Guadalupe | Address on file | | | | | |
| 2426949 | Wanda Lopez Encarnacion | Address on file | | | | | |
| 2441896 | Wanda Lopez Rivera | Address on file | | | | | |
| 2440320 | Wanda Lucena Ortiz | Address on file | | | | | |
| 2443743 | Wanda M Abreu Ortiz | Address on file | | | | | |
| 2451697 | Wanda M Calderon Reyes | Address on file | | | | | |
| 2426759 | Wanda M Centeno Negron | Address on file | | | | | |
| 2441476 | Wanda M Figueroa | Address on file | | | | | |
| 2423281 | Wanda M Jusino Perez | Address on file | | | | | |
| 2441019 | Wanda M Lopez Zayas | Address on file | | | | | |
| 2435751 | Wanda M Lorenzana Fuentes | Address on file | | | | | |
| 2437044 | Wanda M Mora Rosado | Address on file | | | | | |
| 2429615 | Wanda M Pizarro Perez | Address on file | | | | | |
| 2429230 | Wanda M Serrano Fuentes | Address on file | | | | | |
| 2467404 | Wanda M Tirado Carrasquillo | Address on file | | | | | |
| 2469934 | Wanda M Vazquez Esquilin | Address on file | | | | | |
| 2431251 | Wanda Marin Lopez | Address on file | | | | | |
| 2431526 | Wanda Martinez Leon | Address on file | | | | | |
| 2431076 | Wanda Martinez Rosa | Address on file | | | | | |
| 2432774 | Wanda Melendez Albaladejo | Address on file | | | | | |
| 2463537 | Wanda Melendez Negron | Address on file | | | | | |
| 2440108 | Wanda Melendez Vazquez | Address on file | | | | | |
| 2457119 | Wanda Mendez Mateo | Address on file | | | | | |
| 2441671 | Wanda Mercado Aponte | Address on file | | | | | |
| 2423624 | Wanda Mercado Ortiz | Address on file | | | | | |
| 2425257 | Wanda Miranda Roman | Address on file | | | | | |
| 2446270 | Wanda Monta?Ez Santiago | Address on file | | | | | |
| 2448567 | Wanda Montes Caraballo | Address on file | | | | | |
| 2425319 | Wanda Morales Martinez | Address on file | | | | | |
| 2466719 | Wanda N Molina Acevedo | Address on file | | | | | |
| 2453098 | Wanda N Pagan Parrilla | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434490 | Wanda N Pagan Rodriguez | Address on file | | | | | |
| 2451566 | Wanda N Rodriguez Ponce | Address on file | | | | | |
| 2439777 | Wanda N Velazquez Corchado | Address on file | | | | | |
| 2464258 | Wanda Navarro Negron | Address on file | | | | | |
| 2450651 | Wanda Negron Rivera | Address on file | | | | | |
| 2448289 | Wanda Ocasio Jimenez | Address on file | | | | | |
| 2442190 | Wanda Ortega Hernandez | Address on file | | | | | |
| 2428728 | Wanda Pabon Plaza | Address on file | | | | | |
| 2426156 | Wanda Perez Melendez | Address on file | | | | | |
| 2431629 | Wanda Qui\Onez Santiago | Address on file | | | | | |
| 2440484 | Wanda Quintana Lorenzo | Address on file | | | | | |
| 2444945 | Wanda Quintana Ostolaza | Address on file | | | | | |
| 2441834 | Wanda Quintero Corazon | Address on file | | | | | |
| 2434446 | Wanda R Diaz Gonzalez | Address on file | | | | | |
| 2426029 | Wanda R Tirado Gomez | Address on file | | | | | |
| 2467808 | Wanda R Vega Diaz | Address on file | | | | | |
| 2448884 | Wanda R Vergne Mirabal | Address on file | | | | | |
| 2445732 | Wanda Raices Roman | Address on file | | | | | |
| 2443334 | Wanda Ramirez Rojas | Address on file | | | | | |
| 2436188 | Wanda Ramos Carrasquillo | Address on file | | | | | |
| 2432730 | Wanda Rivera Barbosa | Address on file | | | | | |
| 2440997 | Wanda Rivera Figueroa | Address on file | | | | | |
| 2428991 | Wanda Rivera Hernandez | Address on file | | | | | |
| 2467179 | Wanda Rivera Lazu | Address on file | | | | | |
| 2445595 | Wanda Rivera Lopez | Address on file | | | | | |
| 2447614 | Wanda Rivera Padro | Address on file | | | | | |
| 2461919 | Wanda Rivera Rodriguez | Address on file | | | | | |
| 2425764 | Wanda Rivera Zeno | Address on file | | | | | |
| 2438693 | Wanda Robles Torres | Address on file | | | | | |
| 2431113 | Wanda Rodriguez Castro | Address on file | | | | | |
| 2425924 | Wanda Rodriguez Melendez | Address on file | | | | | |
| 2455518 | Wanda Rodriguez Perez | Address on file | | | | | |
| 2445848 | Wanda Rodriguez Qui?Ones | Address on file | | | | | |
| 2445496 | Wanda Rodriguez Serrano | Address on file | | | | | |
| 2465202 | Wanda Rohena Molina | Address on file | | | | | |
| 2438385 | Wanda Rosado Garcia | Address on file | | | | | |
| 2424679 | Wanda Ruiz Arizmendi | Address on file | | | | | |
| 2450671 | Wanda S Cruz Santiago | Address on file | | | | | |
| 2438787 | Wanda S Diaz Rivera | Address on file | | | | | |
| 2450922 | Wanda Salaberrios Morales | Address on file | | | | | |
| 2443554 | Wanda Sanchez Davila | Address on file | | | | | |
| 2435347 | Wanda Sanchez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1100 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440505 | Wanda Santana Rivera | Address on file | | | | | |
| 2470018 | Wanda Santiago Irizarry | Address on file | | | | | |
| 2445907 | Wanda Segui Reyes | Address on file | | | | | |
| 2462643 | Wanda Socorro Zayas Lopez | Address on file | | | | | |
| 2442505 | Wanda T Arocho Font | Address on file | | | | | |
| 2444803 | Wanda T Rios Calzada | Address on file | | | | | |
| 2441704 | Wanda Toledo Guzman | Address on file | | | | | |
| 2427405 | Wanda Torres Colon | Address on file | | | | | |
| 2467672 | Wanda Torres Cruz | Address on file | | | | | |
| 2441317 | Wanda Torres Diaz | Address on file | | | | | |
| 2470692 | Wanda Torres Paniagua | Address on file | | | | | |
| 2451710 | Wanda Torres Raimundi | Address on file | | | | | |
| 2462644 | Wanda Torres Trinidad | Address on file | | | | | |
| 2445037 | Wanda Torres Vega | Address on file | | | | | |
| 2442693 | Wanda Valdivia Flores | Address on file | | | | | |
| 2438637 | Wanda Vazquez | Address on file | | | | | |
| 2444325 | Wanda Vazquez Fiol | Address on file | | | | | |
| 2450392 | Wanda Vazquez Gomez | Address on file | | | | | |
| 2456691 | Wanda Vega Monell | Address on file | | | | | |
| 2444127 | Wanda Velazquez Ortiz | Address on file | | | | | |
| 2432570 | Wanda Velazquez Rodriguez | Address on file | | | | | |
| 2446601 | Wanda Vizcarrondo Cordero | Address on file | | | | | |
| 2444051 | Wanda Vizcarrondo Febres | Address on file | | | | | |
| 2439020 | Wanda W Andrades Andino | Address on file | | | | | |
| 2426476 | Wanda W Burgos Burgos | Address on file | | | | | |
| 2451722 | Wanda W Carrasquillo | Address on file | | | | | |
| 2428131 | Wanda W Flores Rivera | Address on file | | | | | |
| 2442018 | Wanda W Hernandez Santos | Address on file | | | | | |
| 2436136 | Wanda W Irizarry Matias | Address on file | | | | | |
| 2432251 | Wanda W Negron Rosado | Address on file | | | | | |
| 2435833 | Wanda W Ortiz Alvarado | Address on file | | | | | |
| 2442250 | Wanda W Rodriguez Ferrer | Address on file | | | | | |
| 2454365 | Wanda Wa Icolon | Address on file | | | | | |
| 2454368 | Wanda Wa Lalvarado | Address on file | | | | | |
| 2453892 | Wanda Wa Lrodriguez | Address on file | | | | | |
| 2426973 | Wanda Wa Wanda Cruz | Address on file | | | | | |
| 2463363 | Wanda Y O'Farril Reyes | Address on file | | | | | |
| 2449220 | Wanda Y Samalot Rodriguez | Address on file | | | | | |
| 2454854 | Wanda Y Sanchez Velez | Address on file | | | | | |
| 2456396 | Wanda Y Santiago Lopez | Address on file | | | | | |
| 2443044 | Wanda Z Ruiz Lopez | Address on file | | | | | |
| 2447318 | Wanda Z Vargas Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432403 | Wandalina Borrero Pagan | Address on file | | | | | |
| 2439245 | Wandaliz Martinez Matias | Address on file | | | | | |
| 2469295 | Wandaly Rios Gonzalez | Address on file | | | | | |
| 2467391 | Wandy A Roman Martin | Address on file | | | | | |
| 2427354 | Wandy Garcia Mejia | Address on file | | | | | |
| 2451680 | Wandyceli Aviles Sanchez | Address on file | | | | | |
| 2455935 | Warner Matos Toro | Address on file | | | | | |
| 2462393 | Washington De Jesus Reyes | Address on file | | | | | |
| 2429742 | Wayda L Santos Figueroa | Address on file | | | | | |
| 2455125 | Wayne Ortiz Chacon | Address on file | | | | | |
| 2443061 | Wealthia Legarreta Adorno | Address on file | | | | | |
| 2455021 | Webster Martinez Millan | Address on file | | | | | |
| 2452531 | Weena We Eroman | Address on file | | | | | |
| 2431017 | Weileen Castro Marquez | Address on file | | | | | |
| 2464015 | Wenceslao Adorno Carrion | Address on file | | | | | |
| 2461484 | Wenceslao Cruz Velez | Address on file | | | | | |
| 2432356 | Wenceslao Gonzalez Vega | Address on file | | | | | |
| 2430712 | Wenceslao Rodriguez Diaz | Address on file | | | | | |
| 2432391 | Wenceslao Vega Mercado | Address on file | | | | | |
| 2454427 | Wenceslao We Padilla | Address on file | | | | | |
| 2446565 | Wenda Lee Melecio Torres | Address on file | | | | | |
| 2428905 | Wendel Berrocales Matos | Address on file | | | | | |
| 2450987 | Wendell Carrasquillo Nieves | Address on file | | | | | |
| 2469028 | Wendell Montalvo Ocasio | Address on file | | | | | |
| 2453209 | Wendy Gomez Maldonado | Address on file | | | | | |
| 2440063 | Wendy I Acevedo Perez | Address on file | | | | | |
| 2426958 | Wendy Ocasio Gomez | Address on file | | | | | |
| 2454494 | Wendy We Ialmodovar | Address on file | | | | | |
| 2466047 | Wenther Davila Correa | Address on file | | | | | |
| 2444620 | Westy Ruiz Rivera | Address on file | | | | | |
| 2453936 | Whitney Wh Rodriguez | Address on file | | | | | |
| 2460108 | Wicardi Perez Roman | Address on file | | | | | |
| 2434526 | Widalys Rodriguez Garcia | Address on file | | | | | |
| 2465032 | Widen Gonzalez Velez | Address on file | | | | | |
| 2459280 | Widna A Bonilla Velez | Address on file | | | | | |
| 2440635 | Widna L Rodriguez Castro | Address on file | | | | | |
| 2433949 | Wigberto Cruz Rivera | Address on file | | | | | |
| 2469843 | Wigberto Morales Melendez | Address on file | | | | | |
| 2452274 | Wigberto Morales Saez | Address on file | | | | | |
| 2439977 | Wigberto Ruperto Soto | Address on file | | | | | |
| 2453783 | Wigberto Vega Rodriguez | Address on file | | | | | |
| 2454895 | Wigberto Wi Castella | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1102 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2444644 | Wilbert E Marrero Marrero | Address on file | | | | | |
| 2454834 | Wilbert Malave Bonilla | Address on file | | | | | |
| 2456719 | Wilbert Valentin Qui?Ones | Address on file | | | | | |
| 2454455 | Wilbert Wi Saez | Address on file | | | | | |
| 2436683 | Wilbert Wi Salas | Address on file | | | | | |
| 2424239 | Wilberto Agosto Vega | Address on file | | | | | |
| 2434039 | Wilberto Ayala Vargas | Address on file | | | | | |
| 2432906 | Wilberto Be Bermudez Melendez | Address on file | | | | | |
| 2445425 | Wilberto Conde Bermudez | Address on file | | | | | |
| 2459122 | Wilberto E Perez De La Torre | Address on file | | | | | |
| 2447045 | Wilberto Gonzalez Castro | Address on file | | | | | |
| 2432936 | Wilberto Gonzalez Moreno | Address on file | | | | | |
| 2456706 | Wilberto Hernandez Ramos | Address on file | | | | | |
| 2460272 | Wilberto Moczo Matias | Address on file | | | | | |
| 2456261 | Wilberto Pena Rios | Address on file | | | | | |
| 2430871 | Wilberto Rivera Aguirre | Address on file | | | | | |
| 2445622 | Wilberto Rivera Camacho | Address on file | | | | | |
| 2436379 | Wilberto Rivera Cuevas | Address on file | | | | | |
| 2441085 | Wilberto Soto Ortiz | Address on file | | | | | |
| 2466676 | Wilberto Talavera Cortes | Address on file | | | | | |
| 2451876 | Wilberto Torres Pabon | Address on file | | | | | |
| 2456354 | Wilberto Vidro Santiago | Address on file | | | | | |
| 2424310 | Wilberto W Correa Morales | Address on file | | | | | |
| 2434395 | Wilberto W Rivera Molina | Address on file | | | | | |
| 2456179 | Wilberto Wi Irizarry | Address on file | | | | | |
| 2454505 | Wilberto Wi Rodriguez | Address on file | | | | | |
| 2432655 | Wilbur Rosario Medina | Address on file | | | | | |
| 2456925 | Wilburg Juarbe Velez | Address on file | | | | | |
| 2434176 | Wilbyn W Roubert Vega | Address on file | | | | | |
| 2463627 | Wilca M Caban Loperana | Address on file | | | | | |
| 2428537 | Wilda Colon Rosa | Address on file | | | | | |
| 2464304 | Wilda Corchado Torres | Address on file | | | | | |
| 2449209 | Wilda I Ayala Lopez | Address on file | | | | | |
| 2468910 | Wilda I Correa Garcia | Address on file | | | | | |
| 2443680 | Wilda L Moctezuma Rivera | Address on file | | | | | |
| 2470855 | Wilda L Rodriguez Vazquez | Address on file | | | | | |
| 2461989 | Wilda M Torres Cintron | Address on file | | | | | |
| 2439462 | Wilda N Rodriguez Vazquez | Address on file | | | | | |
| 2428228 | Wilda Padua Roldan | Address on file | | | | | |
| 2448185 | Wilda Ramos Roman | Address on file | | | | | |
| 2445853 | Wilda Reyes Cortes | Address on file | | | | | |
| 2467954 | Wilda Rivera Sanchez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2436068 | Wilda Rodriguez Burgos | Address on file | | | | | |
| 2427190 | Wilda Santiago Colon | Address on file | | | | | |
| 2462632 | Wilda Torres Prieto A | Address on file | | | | | |
| 2423558 | Wilden Nu?Ez Perez | Address on file | | | | | |
| 2427016 | Wilder A Aldarondo Andujar | Address on file | | | | | |
| 2467609 | Wildings Santiago Ortiz | Address on file | | | | | |
| 2428547 | Wilfred Camilo Roman | Address on file | | | | | |
| 2452582 | Wilfred Hernandez Acevedo | Address on file | | | | | |
| 2446116 | Wilfredo A Martinez Rodrig | Address on file | | | | | |
| 2451163 | Wilfredo Alicea Febus | Address on file | | | | | |
| 2466907 | Wilfredo Alicea Martinez | Address on file | | | | | |
| 2452658 | Wilfredo Alvarez Carrasquillo | Address on file | | | | | |
| 2448866 | Wilfredo Alvarez Roldan | Address on file | | | | | |
| 2459034 | Wilfredo Aponte Negron | Address on file | | | | | |
| 2460665 | Wilfredo Arce Viera | Address on file | | | | | |
| 2439422 | Wilfredo Ares Cruz | Address on file | | | | | |
| 2437266 | Wilfredo Arroyo Maldonado | Address on file | | | | | |
| 2448174 | Wilfredo Atanacio Machuca | Address on file | | | | | |
| 2439594 | Wilfredo Badillo Mu?Iz | Address on file | | | | | |
| 2460760 | Wilfredo Benes Novoa | Address on file | | | | | |
| 2438231 | Wilfredo Berdecia Cruz | Address on file | | | | | |
| 2445042 | Wilfredo Bruno Alicea | Address on file | | | | | |
| 2449309 | Wilfredo Caballero Rios | Address on file | | | | | |
| 2466048 | Wilfredo Cabezudo Bruceles | Address on file | | | | | |
| 2470994 | Wilfredo Caliz Ruiz | Address on file | | | | | |
| 2433508 | Wilfredo Camacho Colon | Address on file | | | | | |
| 2463184 | Wilfredo Camacho Rodriguez | Address on file | | | | | |
| 2468285 | Wilfredo Cancel Pabon | Address on file | | | | | |
| 2425434 | Wilfredo Caraballo | Address on file | | | | | |
| 2462752 | Wilfredo Cardona Calderon | Address on file | | | | | |
| 2448640 | Wilfredo Cari?O Mu?Oz | Address on file | | | | | |
| 2464546 | Wilfredo Carrasquillo | Address on file | | | | | |
| 2436454 | Wilfredo Carrasquillo Rive | Address on file | | | | | |
| 2443054 | Wilfredo Cartagena Santiag | Address on file | | | | | |
| 2453298 | Wilfredo Castillo Vazquez | Address on file | | | | | |
| 2463678 | Wilfredo Colon Figueroa | Address on file | | | | | |
| 2464099 | Wilfredo Colon Oneill | Address on file | | | | | |
| 2430839 | Wilfredo Colon Perez | Address on file | | | | | |
| 2425672 | Wilfredo Colon Pi?Eiro | Address on file | | | | | |
| 2430497 | Wilfredo Colon Santiago | Address on file | | | | | |
| 2434628 | Wilfredo Colon Santiago | Address on file | | | | | |
| 2459932 | Wilfredo Correa Cosme | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1104 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437871 | Wilfredo Cosme Crispin | Address on file | | | | | |
| 2455753 | Wilfredo Cotto Matos | Address on file | | | | | |
| 2441820 | Wilfredo Cruz Afanador | Address on file | | | | | |
| 2431527 | Wilfredo Cruz Mojica | Address on file | | | | | |
| 2430496 | Wilfredo Cruz Oquendo | Address on file | | | | | |
| 2460016 | Wilfredo Cruz Rivera | Address on file | | | | | |
| 2436283 | Wilfredo Cruz Velazquez | Address on file | | | | | |
| 2457019 | Wilfredo David Espada | Address on file | | | | | |
| 2449922 | Wilfredo Del Valle Diaz | Address on file | | | | | |
| 2446159 | Wilfredo Delgado Rivera | Address on file | | | | | |
| 2463288 | Wilfredo Diaz Acosta | Address on file | | | | | |
| 2432557 | Wilfredo Diaz Diaz | Address on file | | | | | |
| 2437789 | Wilfredo Diaz Figueroa | Address on file | | | | | |
| 2424064 | Wilfredo Diaz Fontanez | Address on file | | | | | |
| 2452472 | Wilfredo Diaz Lopez | Address on file | | | | | |
| 2461850 | Wilfredo Diaz Ruiz | Address on file | | | | | |
| 2437310 | Wilfredo Dominguez | Address on file | | | | | |
| 2439103 | Wilfredo Dones Crespo | Address on file | | | | | |
| 2456613 | Wilfredo E Baez Torres | Address on file | | | | | |
| 2439407 | Wilfredo E Toval Martinez | Address on file | | | | | |
| 2448616 | Wilfredo Echevarria Chaparro | Address on file | | | | | |
| 2434361 | Wilfredo Echevarria Hdez | Address on file | | | | | |
| 2465670 | Wilfredo Escobar Machado | Address on file | | | | | |
| 2446429 | Wilfredo Falcon Negron | Address on file | | | | | |
| 2457230 | Wilfredo Feliciano Jimenez | Address on file | | | | | |
| 2452925 | Wilfredo Feliciano Santos | Address on file | | | | | |
| 2438798 | Wilfredo Felix Rodriguez | Address on file | | | | | |
| 2424068 | Wilfredo Felix Veguilla | Address on file | | | | | |
| 2432889 | Wilfredo Fernandez Santiago | Address on file | | | | | |
| 2439443 | Wilfredo Figueroa Ortiz | Address on file | | | | | |
| 2456688 | Wilfredo Figueroa Rivera | Address on file | | | | | |
| 2460079 | Wilfredo Flores Melendez | Address on file | | | | | |
| 2435410 | Wilfredo Flores Vargas | Address on file | | | | | |
| 2456845 | Wilfredo Galarza Padro | Address on file | | | | | |
| 2465884 | Wilfredo Garcia Gonzalez | Address on file | | | | | |
| 2427106 | Wilfredo Garcia Pacheco | Address on file | | | | | |
| 2449471 | Wilfredo Garcia Questell | Address on file | | | | | |
| 2440308 | Wilfredo Garcia Ramos | Address on file | | | | | |
| 2445715 | Wilfredo Garcia Reyes | Address on file | | | | | |
| 2464155 | Wilfredo Garcia Rosa | Address on file | | | | | |
| 2433621 | Wilfredo Gomez Rodriguez | Address on file | | | | | |
| 2457002 | Wilfredo Gonzalez Alvarez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2465837 | Wilfredo Gonzalez Cruz | Address on file | | | | | |
| 2458270 | Wilfredo Gonzalez Hernande | Address on file | | | | | |
| 2444069 | Wilfredo Gonzalez Massa | Address on file | | | | | |
| 2425728 | Wilfredo Gonzalez Morales | Address on file | | | | | |
| 2458826 | Wilfredo Gonzalez Ocasio | Address on file | | | | | |
| 2449396 | Wilfredo Gonzalez Quinones | Address on file | | | | | |
| 2466310 | Wilfredo Gonzalez Rios | Address on file | | | | | |
| 2451668 | Wilfredo Gonzalez Soto | Address on file | | | | | |
| 2461668 | Wilfredo Gutierrez | Address on file | | | | | |
| 2452153 | Wilfredo Guzman Castro | Address on file | | | | | |
| 2460669 | Wilfredo Hernandez | Address on file | | | | | |
| 2437227 | Wilfredo Hernandez Acevedo | Address on file | | | | | |
| 2425240 | Wilfredo Hernandez Camacho | Address on file | | | | | |
| 2452439 | Wilfredo Hernandez Cruz | Address on file | | | | | |
| 2469544 | Wilfredo Hernandez Figueroa | Address on file | | | | | |
| 2469052 | Wilfredo Hernandez Gaud | Address on file | | | | | |
| 2455805 | Wilfredo Hernandez Medina | Address on file | | | | | |
| 2453281 | Wilfredo Hernandez Robles | Address on file | | | | | |
| 2458027 | Wilfredo Hernandez Ruiz | Address on file | | | | | |
| 2463112 | Wilfredo I Fraticelly | Address on file | | | | | |
| 2461398 | Wilfredo Iglesias Guzman | Address on file | | | | | |
| 2456495 | Wilfredo Irizarry Soto | Address on file | | | | | |
| 2437779 | Wilfredo Izquierdo Vargas | Address on file | | | | | |
| 2432437 | Wilfredo J Lois Zanabria | Address on file | | | | | |
| 2469784 | Wilfredo J Martinez Rosa | Address on file | | | | | |
| 2439318 | Wilfredo J Rivera Garcia | Address on file | | | | | |
| 2433558 | Wilfredo J Roman Rivera | Address on file | | | | | |
| 2470312 | Wilfredo Jimenez Ramos | Address on file | | | | | |
| 2470266 | Wilfredo L Colon Lopez | Address on file | | | | | |
| 2425123 | Wilfredo L Figueroa | Address on file | | | | | |
| 2439440 | Wilfredo Lagares Diaz | Address on file | | | | | |
| 2457121 | Wilfredo Lajara Velez | Address on file | | | | | |
| 2446235 | Wilfredo Lopez Borges | Address on file | | | | | |
| 2438031 | Wilfredo Lopez Claudio | Address on file | | | | | |
| 2427582 | Wilfredo Lopez Leduc | Address on file | | | | | |
| 2457216 | Wilfredo Lopez Lopez | Address on file | | | | | |
| 2426709 | Wilfredo Lozada Marcano | Address on file | | | | | |
| 2469691 | Wilfredo Lugo Gonzalez | Address on file | | | | | |
| 2438762 | Wilfredo Machin Ocasio | Address on file | | | | | |
| 2428044 | Wilfredo Maldonado Garcia | Address on file | | | | | |
| 2440557 | Wilfredo Maldonado M W Artinez Martinez | Address on file | | | | | |
| 2445224 | Wilfredo Marin Murphy | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435273 | Wilfredo Marquez Rivas | Address on file | | | | | |
| 2470546 | Wilfredo Martinez Berrios | Address on file | | | | | |
| 2446783 | Wilfredo Martinez Martinez | Address on file | | | | | |
| 2458155 | Wilfredo Martinez Santiago | Address on file | | | | | |
| 2460373 | Wilfredo Martinez Vazquez | Address on file | | | | | |
| 2460636 | Wilfredo Martiz Velez | Address on file | | | | | |
| 2443293 | Wilfredo Mas Arroyo | Address on file | | | | | |
| 2425485 | Wilfredo Matias Baez | Address on file | | | | | |
| 2442108 | Wilfredo Matos Cotto | Address on file | | | | | |
| 2432900 | Wilfredo Medina Delgado | Address on file | | | | | |
| 2467290 | Wilfredo Medina Ortiz | Address on file | | | | | |
| 2434915 | Wilfredo Medina Rivera | Address on file | | | | | |
| 2439741 | Wilfredo Medina Rivera | Address on file | | | | | |
| 2432806 | Wilfredo Mendez Diaz | Address on file | | | | | |
| 2456694 | Wilfredo Mendoza Rodriguez | Address on file | | | | | |
| 2463167 | Wilfredo Mercado Rivera | Address on file | | | | | |
| 2424179 | Wilfredo Mercado Torres | Address on file | | | | | |
| 2462595 | Wilfredo Montes Rosario | Address on file | | | | | |
| 2439423 | Wilfredo Mora Reyes | Address on file | | | | | |
| 2459498 | Wilfredo Morales Gonzalez | Address on file | | | | | |
| 2435651 | Wilfredo Morales Morales | Address on file | | | | | |
| 2460013 | Wilfredo Morales Rivera | Address on file | | | | | |
| 2467386 | Wilfredo Morales Rodriguez | Address on file | | | | | |
| 2445698 | Wilfredo Mujica Gonzalez | Address on file | | | | | |
| 2459739 | Wilfredo Negron Malave | Address on file | | | | | |
| 2459317 | Wilfredo Nieves Roman | Address on file | | | | | |
| 2423596 | Wilfredo Nieves Santiago | Address on file | | | | | |
| 2467526 | Wilfredo Ocasio Lopez | Address on file | | | | | |
| 2435307 | Wilfredo Oliveras Hernande | Address on file | | | | | |
| 2425754 | Wilfredo Olivo De Jesus | Address on file | | | | | |
| 2458741 | Wilfredo Olmeda Sanchez | Address on file | | | | | |
| 2445094 | Wilfredo Olmo Salazar | Address on file | | | | | |
| 2427861 | Wilfredo Ortega Gonzalez | Address on file | | | | | |
| 2430562 | Wilfredo Ortiz Castillo | Address on file | | | | | |
| 2437039 | Wilfredo Ortiz Cruz | Address on file | | | | | |
| 2462787 | Wilfredo Ortiz Oquendo | Address on file | | | | | |
| 2434618 | Wilfredo Ortiz Ortiz | Address on file | | | | | |
| 2434674 | Wilfredo Ortiz Ramirez | Address on file | | | | | |
| 2435193 | Wilfredo Ortiz Soto | Address on file | | | | | |
| 2449934 | Wilfredo Pabon Vargas | Address on file | | | | | |
| 2442189 | Wilfredo Pacheco Cari O | Address on file | | | | | |
| 2458378 | Wilfredo Padilla Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1107 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457041 | Wilfredo Padilla Sepulveda | Address on file | | | | | |
| 2457135 | Wilfredo Pagan Lugo | Address on file | | | | | |
| 2457082 | Wilfredo Pagan Vargas | Address on file | | | | | |
| 2465629 | Wilfredo Pantoja Rodriguez | Address on file | | | | | |
| 2467449 | Wilfredo Perez De Jesus | Address on file | | | | | |
| 2433134 | Wilfredo Perez Encarnacion | Address on file | | | | | |
| 2454673 | Wilfredo Perez Melendez | Address on file | | | | | |
| 2465044 | Wilfredo Perez Nieves | Address on file | | | | | |
| 2436107 | Wilfredo Perez Oquendo | Address on file | | | | | |
| 2454637 | Wilfredo Perez Rivera | Address on file | | | | | |
| 2459408 | Wilfredo Perez Rosado | Address on file | | | | | |
| 2469417 | Wilfredo Perez Santiago | Address on file | | | | | |
| 2467104 | Wilfredo Perez Soler | Address on file | | | | | |
| 2425894 | Wilfredo Picot Marquez | Address on file | | | | | |
| 2464499 | Wilfredo Polanco Roman | Address on file | | | | | |
| 2427205 | Wilfredo Qui?Ones Garcia | Address on file | | | | | |
| 2458659 | Wilfredo Ramirez Rosario | Address on file | | | | | |
| 2426058 | Wilfredo Ramos Anazagosty | Address on file | | | | | |
| 2456116 | Wilfredo Ramos Cruz | Address on file | | | | | |
| 2470303 | Wilfredo Ramos Ferrer | Address on file | | | | | |
| 2456630 | Wilfredo Ramos Guzman | Address on file | | | | | |
| 2471002 | Wilfredo Ramos Nieves | Address on file | | | | | |
| 2470586 | Wilfredo Rey Dumas | Address on file | | | | | |
| 2467360 | Wilfredo Reyes Lopez | Address on file | | | | | |
| 2447972 | Wilfredo Rios Baez | Address on file | | | | | |
| 2432927 | Wilfredo Rios Chavez | Address on file | | | | | |
| 2456103 | Wilfredo Rivera Aviles | Address on file | | | | | |
| 2464506 | Wilfredo Rivera Correa | Address on file | | | | | |
| 2429669 | Wilfredo Rivera Febus | Address on file | | | | | |
| 2426238 | Wilfredo Rivera Maldonado | Address on file | | | | | |
| 2450051 | Wilfredo Rivera Morales | Address on file | | | | | |
| 2447121 | Wilfredo Rivera Rivera | Address on file | | | | | |
| 2456578 | Wilfredo Rivera Rodriguez | Address on file | | | | | |
| 2460015 | Wilfredo Rivera Toledo | Address on file | | | | | |
| 2438875 | Wilfredo Rivera Torres | Address on file | | | | | |
| 2436890 | Wilfredo Rodriguez | Address on file | | | | | |
| 2438325 | Wilfredo Rodriguez | Address on file | | | | | |
| 2448871 | Wilfredo Rodriguez Candelaria | Address on file | | | | | |
| 2424213 | Wilfredo Rodriguez Estrella | Address on file | | | | | |
| 2464918 | Wilfredo Rodriguez Ferrer | Address on file | | | | | |
| 2444041 | Wilfredo Rodriguez Garcia | Address on file | | | | | |
| 2448434 | Wilfredo Rodriguez Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1108 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461372 | Wilfredo Rodriguez Ramos | Address on file | | | | | |
| 2425308 | Wilfredo Rodriguez Rodriguez | Address on file | | | | | |
| 2467523 | Wilfredo Rodriguez Rodriguez | Address on file | | | | | |
| 2454733 | Wilfredo Rodriguez Rosado | Address on file | | | | | |
| 2439553 | Wilfredo Rodriguez Rosario | Address on file | | | | | |
| 2441558 | Wilfredo Rodriguez Vega | Address on file | | | | | |
| 2470128 | Wilfredo Rodriguez Vidal | Address on file | | | | | |
| 2453316 | Wilfredo Romero Ayal A | Address on file | | | | | |
| 2459728 | Wilfredo Rosado Agosto | Address on file | | | | | |
| 2463674 | Wilfredo Rosado Berio | Address on file | | | | | |
| 2428615 | Wilfredo Rosado Berrios | Address on file | | | | | |
| 2440739 | Wilfredo Rosado Laguna | Address on file | | | | | |
| 2453301 | Wilfredo Rosario Hernandez | Address on file | | | | | |
| 2459284 | Wilfredo Salgado Rivera | Address on file | | | | | |
| 2435955 | Wilfredo Salinas Tubens | Address on file | | | | | |
| 2468822 | Wilfredo Salva Gonzalez | Address on file | | | | | |
| 2448518 | Wilfredo Sanchez Camareno | Address on file | | | | | |
| 2433694 | Wilfredo Sanchez De Alba | Address on file | | | | | |
| 2456598 | Wilfredo Sanchez Galarza | Address on file | | | | | |
| 2455310 | Wilfredo Sanchez Rodriguez | Address on file | | | | | |
| 2454699 | Wilfredo Santana | Address on file | | | | | |
| 2427259 | Wilfredo Santiago Colon | Address on file | | | | | |
| 2435743 | Wilfredo Santiago Colon | Address on file | | | | | |
| 2433618 | Wilfredo Santiago Hernande | Address on file | | | | | |
| 2457465 | Wilfredo Santiago Nieves | Address on file | | | | | |
| 2436647 | Wilfredo Santiago Ortiz | Address on file | | | | | |
| 2432952 | Wilfredo Santiago Quijano | Address on file | | | | | |
| 2433430 | Wilfredo Santiago Semidey | Address on file | | | | | |
| 2460218 | Wilfredo Santiago Vega | Address on file | | | | | |
| 2464021 | Wilfredo Santos Garcia | Address on file | | | | | |
| 2459028 | Wilfredo Santos Rodriguez | Address on file | | | | | |
| 2438387 | Wilfredo Serrano Maldonado | Address on file | | | | | |
| 2431760 | Wilfredo Serrano Rios | Address on file | | | | | |
| 2459703 | Wilfredo Sierra Oquendo | Address on file | | | | | |
| 2466069 | Wilfredo Silva Perez | Address on file | | | | | |
| 2457739 | Wilfredo Soto Bosque | Address on file | | | | | |
| 2465427 | Wilfredo Soto Gonzalez | Address on file | | | | | |
| 2456015 | Wilfredo Soto Nieves | Address on file | | | | | |
| 2427127 | Wilfredo Suarez Martinez | Address on file | | | | | |
| 2434889 | Wilfredo Toro Rivera | Address on file | | | | | |
| 2461344 | Wilfredo Toro Velez | Address on file | | | | | |
| 2451755 | Wilfredo Torres Goytia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450060 | Wilfredo Torres Guzman | Address on file | | | | | |
| 2440268 | Wilfredo Torres Medina | Address on file | | | | | |
| 2455224 | Wilfredo Torres Ramos | Address on file | | | | | |
| 2440706 | Wilfredo Torres Ruiz | Address on file | | | | | |
| 2468716 | Wilfredo Torres Santos | Address on file | | | | | |
| 2433180 | Wilfredo Tosado Acevedo | Address on file | | | | | |
| 2452517 | Wilfredo Turell Cruz | Address on file | | | | | |
| 2463378 | Wilfredo Valentin Castillo | Address on file | | | | | |
| 2454625 | Wilfredo Valentin Plaza | Address on file | | | | | |
| 2469958 | Wilfredo Valentin Ruiz | Address on file | | | | | |
| 2451549 | Wilfredo Vargas Cotto | Address on file | | | | | |
| 2434337 | Wilfredo Vargas Ramos | Address on file | | | | | |
| 2462065 | Wilfredo Vargas Rodriguez | Address on file | | | | | |
| 2457333 | Wilfredo Vazquez Medina | Address on file | | | | | |
| 2457977 | Wilfredo Vega Henchys | Address on file | | | | | |
| 2436542 | Wilfredo Velazquez Caldero | Address on file | | | | | |
| 2433517 | Wilfredo Velazquez Qui?One | Address on file | | | | | |
| 2451622 | Wilfredo Velez Crespo | Address on file | | | | | |
| 2457728 | Wilfredo Velez Feliciano | Address on file | | | | | |
| 2457600 | Wilfredo Viera Cosme | Address on file | | | | | |
| 2425891 | Wilfredo W Crespo Flores | Address on file | | | | | |
| 2470086 | Wilfredo W Cruz | Address on file | | | | | |
| 2435450 | Wilfredo W Hernandez Illan | Address on file | | | | | |
| 2441573 | Wilfredo W Luciano Arocho | Address on file | | | | | |
| 2438101 | Wilfredo W Melendez Rivera | Address on file | | | | | |
| 2435469 | Wilfredo W Mercado Gonzalez | Address on file | | | | | |
| 2425939 | Wilfredo W Molina Rivera | Address on file | | | | | |
| 2437906 | Wilfredo W Ocasio De Jesus | Address on file | | | | | |
| 2440053 | Wilfredo W Ramirez Rivera | Address on file | | | | | |
| 2435134 | Wilfredo W Robles Casanova | Address on file | | | | | |
| 2430554 | Wilfredo W Rodriguez Ayala | Address on file | | | | | |
| 2443437 | Wilfredo W Rodriguez Carrion | Address on file | | | | | |
| 2440528 | Wilfredo W Rodriguez Pachec | Address on file | | | | | |
| 2454428 | Wilfredo Wi Acosta | Address on file | | | | | |
| 2454280 | Wilfredo Wi Andujar | Address on file | | | | | |
| 2456221 | Wilfredo Wi Cruz | Address on file | | | | | |
| 2458244 | Wilfredo Wi Jcaro | Address on file | | | | | |
| 2436716 | Wilfredo Wi Narvaez | Address on file | | | | | |
| 2453973 | Wilfredo Wi Rivera | Address on file | | | | | |
| 2454080 | Wilfredo Wi Santa | Address on file | | | | | |
| 2430167 | Wilfredy Rangel Garcia | Address on file | | | | | |
| 2446929 | Wilhelm D Marrero Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1110 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2459572 | Wilhem Alvarez Cotto | Address on file | | | | | |
| 2433557 | Wilhem Martinez Aviles | Address on file | | | | | |
| 2442120 | Wilhen H Santiago Molina | Address on file | | | | | |
| 2430203 | Wilillem Nieves Santiago | Address on file | | | | | |
| 2455200 | Wilkin O Velez Malave | Address on file | | | | | |
| 2457311 | Wilking Caraballo Barrera | Address on file | | | | | |
| 2426289 | Wilkins Valentin Ponce | Address on file | | | | | |
| 2458441 | Will A Nieves Hernandez | Address on file | | | | | |
| 2444483 | Willam Serrano Serrano | Address on file | | | | | |
| 2455860 | Willhem Estrada Batista | Address on file | | | | | |
| 2435451 | William A Alvarado Rodriguez | Address on file | | | | | |
| 2461422 | William A Alvarez Seda | Address on file | | | | | |
| 2437771 | William A Arrufat Marquez | Address on file | | | | | |
| 2433533 | William A Colon Alicea | Address on file | | | | | |
| 2455335 | William A Garcia Figueroa | Address on file | | | | | |
| 2458587 | William A Irizarry Cintron | Address on file | | | | | |
| 2459763 | William A Olmedo Pagan | Address on file | | | | | |
| 2432689 | William A Roman Mendoza | Address on file | | | | | |
| 2430547 | William A Soto Candelario | Address on file | | | | | |
| 2446990 | William A Thompson | Address on file | | | | | |
| 2450723 | William A Vega Vivas | Address on file | | | | | |
| 2454939 | William A Velez Caraballo | Address on file | | | | | |
| 2464500 | William Acevedo Noriega | Address on file | | | | | |
| 2443692 | William Acevedo Rivera | Address on file | | | | | |
| 2458205 | William Aguilar Mercado | Address on file | | | | | |
| 2451342 | William Alvarado Torres | Address on file | | | | | |
| 2433147 | William Alvarez Adorno | Address on file | | | | | |
| 2452070 | William Alvarez Isales | Address on file | | | | | |
| 2440164 | William Aponte Cruz | Address on file | | | | | |
| 2439487 | William Arguelles Rosaly | Address on file | | | | | |
| 2440358 | William Asencio Ramos | Address on file | | | | | |
| 2437240 | William Ayala Alvarez | Address on file | | | | | |
| 2464248 | William Blanco Lopez | Address on file | | | | | |
| 2461301 | William Bulli Alvarez | Address on file | | | | | |
| 2440863 | William Burgos Martinez | Address on file | | | | | |
| 2435443 | William Burgos Melendez | Address on file | | | | | |
| 2452340 | William Burgos Rivera | Address on file | | | | | |
| 2458723 | William C Lugo Sepulveda | Address on file | | | | | |
| 2462957 | William Caban Tubens | Address on file | | | | | |
| 2434157 | William Camacho Feliciano | Address on file | | | | | |
| 2433955 | William Camacho Irizarry | Address on file | | | | | |
| 2468665 | William Camacho Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1111 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2470847 | William Cancel Burgos | Address on file | | | | | |
| 2467656 | William Cardona Raices | Address on file | | | | | |
| 2435900 | William Carrasquillo Lopez | Address on file | | | | | |
| 2432803 | William Cartagena Rodrigue | Address on file | | | | | |
| 2469304 | William Castro Arocho | Address on file | | | | | |
| 2458895 | William Centeno Perez | Address on file | | | | | |
| 2433813 | William Coll Villafa?E | Address on file | | | | | |
| 2458942 | William Colon Aviles | Address on file | | | | | |
| 2458091 | William Colon Vazquez | Address on file | | | | | |
| 2442746 | William Comas Ayala | Address on file | | | | | |
| 2433744 | William Concepcion Chaparr | Address on file | | | | | |
| 2432696 | William Contreras Hernandez | Address on file | | | | | |
| 2434696 | William Cosme Rios | Address on file | | | | | |
| 2453728 | William Cotto Eustache | Address on file | | | | | |
| 2458154 | William Cruz Cortes | Address on file | | | | | |
| 2431127 | William Cruz Cruz | Address on file | | | | | |
| 2445793 | William D Rodriguez | Address on file | | | | | |
| 2469093 | William Datil Gordillo | Address on file | | | | | |
| 2459213 | William De Jesus Lebron | Address on file | | | | | |
| 2429996 | William De Jesus Salazar | Address on file | | | | | |
| 2440295 | William Declet Maldonado | Address on file | | | | | |
| 2428618 | William Diaz Lopez | Address on file | | | | | |
| 2455861 | William Diaz Perez | Address on file | | | | | |
| 2426486 | William E Marquez | Address on file | | | | | |
| 2434000 | William E Rodriguez Morale | Address on file | | | | | |
| 2427810 | William E Santos Pedraza | Address on file | | | | | |
| 2456834 | William F Otero Guevarez | Address on file | | | | | |
| 2468864 | William Fbruckman Ramos | Address on file | | | | | |
| 2459366 | William Febles Gonzalez | Address on file | | | | | |
| 2457439 | William Feliciano Nieves | Address on file | | | | | |
| 2435724 | William Feliciano Serrano | Address on file | | | | | |
| 2430383 | William Fernandez Pi | Address on file | | | | | |
| 2426268 | William Figueroa Galarza | Address on file | | | | | |
| 2449295 | William Figueroa Quinones | Address on file | | | | | |
| 2434534 | William Figueroa Rivera | Address on file | | | | | |
| 2454871 | William Flores Gonzalez | Address on file | | | | | |
| 2469268 | William Flores Marty | Address on file | | | | | |
| 2433947 | William Flores Rivera | Address on file | | | | | |
| 2464636 | William Fuentes Lopez | Address on file | | | | | |
| 2450244 | William G Rios Maldonado | Address on file | | | | | |
| 2439679 | William G Rodriguez | Address on file | | | | | |
| 2453779 | William Galloway Cepeda | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2463953 | William Galloway Doyer | Address on file | | | | | |
| 2452036 | William Garcia Encarnacion | Address on file | | | | | |
| 2463703 | William Gonzalez Garcia | Address on file | | | | | |
| 2435146 | William Gonzalez Matos | Address on file | | | | | |
| 2464378 | William Gonzalez Medina | Address on file | | | | | |
| 2465571 | William Gonzalez Pagan | Address on file | | | | | |
| 2438717 | William Gonzalez Rios | Address on file | | | | | |
| 2435911 | William Gonzalez Santiago | Address on file | | | | | |
| 2448068 | William Gonzalez Vazquez | Address on file | | | | | |
| 2462013 | William Guzman Felix | Address on file | | | | | |
| 2438994 | William Guzman Green | Address on file | | | | | |
| 2470666 | William Guzman Morales | Address on file | | | | | |
| 2463791 | William H Rivera Santiago | Address on file | | | | | |
| 2449622 | William Havercombe Martinez | Address on file | | | | | |
| 2454985 | William Hernandez Rivera | Address on file | | | | | |
| 2434204 | William Hernandez Vera | Address on file | | | | | |
| 2428016 | William Herrera Vega | Address on file | | | | | |
| 2470997 | William Irizarry Acosta | Address on file | | | | | |
| 2455820 | William J Mendoza Ortiz | Address on file | | | | | |
| 2430115 | William J Negron Corps | Address on file | | | | | |
| 2434023 | William J Qui?Ones Colon | Address on file | | | | | |
| 2445263 | William J Roig Rodriguez | Address on file | | | | | |
| 2468985 | William J Rosario Diaz | Address on file | | | | | |
| 2425510 | William J Vale Colon | Address on file | | | | | |
| 2438598 | William Jacome Cancel | Address on file | | | | | |
| 2457688 | William James Martir | Address on file | | | | | |
| 2457923 | William L Rosario Ayala | Address on file | | | | | |
| 2456828 | William Laboy Rosa | Address on file | | | | | |
| 2470118 | William Lopez Marrero | Address on file | | | | | |
| 2452144 | William Lopez Valle | Address on file | | | | | |
| 2435292 | William Loubriel Rosado | Address on file | | | | | |
| 2456375 | William Lozano Rosario | Address on file | | | | | |
| 2443235 | William Lugo Guzman | Address on file | | | | | |
| 2455176 | William M Medina Cruz | Address on file | | | | | |
| 2454996 | William M Sostre Leyz | Address on file | | | | | |
| 2468596 | William Madera Colon | Address on file | | | | | |
| 2459016 | William Maldonado Burgos | Address on file | | | | | |
| 2456936 | William Maldonado Rodrigue | Address on file | | | | | |
| 2439051 | William Marcano Figueroa | Address on file | | | | | |
| 2455884 | William Marcial Raices | Address on file | | | | | |
| 2467106 | William Marin Torres | Address on file | | | | | |
| 2464404 | William Marrero Burgos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1113 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459658 | William Martinez Arocho | Address on file | | | | | |
| 2453587 | William Martinez Gomez | Address on file | | | | | |
| 2449941 | William Martinez Torres | Address on file | | | | | |
| 2447259 | William Marzan Sepulveda | Address on file | | | | | |
| 2468752 | William Maysonet Nevarez | Address on file | | | | | |
| 2434541 | William Mendez Colon | Address on file | | | | | |
| 2446541 | William Mercado Rosado | Address on file | | | | | |
| 2450488 | William Miranda Torr Es | Address on file | | | | | |
| 2462456 | William Morales Otero | Address on file | | | | | |
| 2460634 | William Moreno Ramos | Address on file | | | | | |
| 2425382 | William Muniz Sanchez | Address on file | | | | | |
| 2430990 | William N Avila | Address on file | | | | | |
| 2432106 | William Natal Robles | Address on file | | | | | |
| 2464083 | William Negron Feliciano | Address on file | | | | | |
| 2448608 | William Negron Vezazquez | Address on file | | | | | |
| 2448120 | William Neris Garcia | Address on file | | | | | |
| 2468350 | William Nieves Hernandez | Address on file | | | | | |
| 2461163 | William Nieves Medina | Address on file | | | | | |
| 2423778 | William Nieves Rodriguez | Address on file | | | | | |
| 2455851 | William Nieves Roman | Address on file | | | | | |
| 2470052 | William Nin Rosario | Address on file | | | | | |
| 2438383 | William Normandia Garcia | Address on file | | | | | |
| 2442607 | William O Collazo | Address on file | | | | | |
| 2454667 | William O Gonzalez Delgado | Address on file | | | | | |
| 2456861 | William Ortega Anaya | Address on file | | | | | |
| 2459507 | William Ortiz Camacho | Address on file | | | | | |
| 2455890 | William Ortiz Campos | Address on file | | | | | |
| 2463729 | William Ortiz Figueroa | Address on file | | | | | |
| 2437070 | William Ortiz Gonzalez | Address on file | | | | | |
| 2434623 | William Ortiz Rosario | Address on file | | | | | |
| 2432950 | William Ortiz Trinidad | Address on file | | | | | |
| 2438081 | William Otero Alicea | Address on file | | | | | |
| 2455575 | William Padin Jimenez | Address on file | | | | | |
| 2457717 | William Pagan Cede?O | Address on file | | | | | |
| 2466781 | William Pagan Ferrer | Address on file | | | | | |
| 2437584 | William Pagan Lugo | Address on file | | | | | |
| 2448620 | William Pando Reyes | Address on file | | | | | |
| 2446309 | William Pellot Ocasio | Address on file | | | | | |
| 2452076 | William Perez Aviles | Address on file | | | | | |
| 2443184 | William Perez Gerena | Address on file | | | | | |
| 2459092 | William Perez Ortiz | Address on file | | | | | |
| 2464902 | William Perez Qui?Onez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1114 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443559 | William Perez Rodriguez | Address on file | | | | | |
| 2449000 | William Perez Vargas | Address on file | | | | | |
| 2465166 | William Perez Vazquez | Address on file | | | | | |
| 2466646 | William Pujals Gandulla | Address on file | | | | | |
| 2436086 | William Qui?Ones Vera | Address on file | | | | | |
| 2447042 | William Quiles Roman | Address on file | | | | | |
| 2437258 | William Quinones Morales | Address on file | | | | | |
| 2426004 | William R Agosto Estrada | Address on file | | | | | |
| 2452710 | William R Gonzalez De Leon | Address on file | | | | | |
| 2449340 | William R Ocasio Rodriguez | Address on file | | | | | |
| 2436657 | William R Vargas Matos | Address on file | | | | | |
| 2465423 | William Ramos Vera | Address on file | | | | | |
| 2436957 | William Rentas Jimenez | Address on file | | | | | |
| 2424333 | William Resto Rodriguez | Address on file | | | | | |
| 2455584 | William Reyes Guzman | Address on file | | | | | |
| 2455302 | William Rivera Alicea | Address on file | | | | | |
| 2451524 | William Rivera Cruz | Address on file | | | | | |
| 2429305 | William Rivera Febres | Address on file | | | | | |
| 2449073 | William Rivera Galiano | Address on file | | | | | |
| 2437126 | William Rivera Guadalupe | Address on file | | | | | |
| 2424902 | William Rivera Jimenez | Address on file | | | | | |
| 2458201 | William Rivera Lopez | Address on file | | | | | |
| 2439793 | William Rivera Mulero | Address on file | | | | | |
| 2469804 | William Rivera Orta | Address on file | | | | | |
| 2441450 | William Rivera Ortiz | Address on file | | | | | |
| 2453781 | William Rivera Ortiz | Address on file | | | | | |
| 2429987 | William Rivera Robles | Address on file | | | | | |
| 2433562 | William Rivera Rodriguez | Address on file | | | | | |
| 2454701 | William Rivera Rosa | Address on file | | | | | |
| 2447403 | William Rivera Vargas | Address on file | | | | | |
| 2452842 | William Rodriguez | Address on file | | | | | |
| 2434586 | William Rodriguez Acosta | Address on file | | | | | |
| 2462698 | William Rodriguez Ayoroa | Address on file | | | | | |
| 2435481 | William Rodriguez Colon | Address on file | | | | | |
| 2439785 | William Rodriguez Feliciano | Address on file | | | | | |
| 2449827 | William Rodriguez Mendez | Address on file | | | | | |
| 2449557 | William Rodriguez Rodriguez | Address on file | | | | | |
| 2440939 | William Rosado Baez | Address on file | | | | | |
| 2461465 | William Rosado Rosado | Address on file | | | | | |
| 2458331 | William Rosario Rosado | Address on file | | | | | |
| 2449481 | William Ruiz Matos | Address on file | | | | | |
| 2461214 | William Ruiz Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1115 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465093 | William S Santos | Address on file | | | | | |
| 2430765 | William Saez Sanchez | Address on file | | | | | |
| 2464770 | William Sais Danois | Address on file | | | | | |
| 2461256 | William Sanabria Torres | Address on file | | | | | |
| 2466939 | William Sanchez Lamb | Address on file | | | | | |
| 2425052 | William Sanchez Machuca | Address on file | | | | | |
| 2468108 | William Sanchez Ramos | Address on file | | | | | |
| 2426753 | William Sanchez Rivera | Address on file | | | | | |
| 2469608 | William Santana Nevarez | Address on file | | | | | |
| 2433698 | William Santiago Andujar | Address on file | | | | | |
| 2428248 | William Santos Colon | Address on file | | | | | |
| 2433780 | William Santos Nogue | Address on file | | | | | |
| 2460896 | William Santos Rodriguez | Address on file | | | | | |
| 2451624 | William Sarriera Rabell | Address on file | | | | | |
| 2449449 | William Schelmety Osorio | Address on file | | | | | |
| 2448133 | William Silva Rosario | Address on file | | | | | |
| 2458116 | William Soto Lebron | Address on file | | | | | |
| 2435272 | William Soto Santos | Address on file | | | | | |
| 2434571 | William Soto Velez | Address on file | | | | | |
| 2423954 | William Suarez Nunez | Address on file | | | | | |
| 2464643 | William Toro Perez | Address on file | | | | | |
| 2458869 | William Torres Fojo | Address on file | | | | | |
| 2441216 | William Torres Hernandez | Address on file | | | | | |
| 2447753 | William Torres Martinez | Address on file | | | | | |
| 2467602 | William Torres Ortiz | Address on file | | | | | |
| 2459773 | William Torres Perales | Address on file | | | | | |
| 2433926 | William Torres Ramirez | Address on file | | | | | |
| 2439522 | William Torres Rodriguez | Address on file | | | | | |
| 2453557 | William Torres Vazquez | Address on file | | | | | |
| 2455799 | William Tovsset Hernandez | Address on file | | | | | |
| 2426820 | William Valentin Perez | Address on file | | | | | |
| 2433137 | William Valentin Rivera | Address on file | | | | | |
| 2462724 | William Vargas Quinones | Address on file | | | | | |
| 2470262 | William Vazquez Baez | Address on file | | | | | |
| 2437378 | William Vega Aquino | Address on file | | | | | |
| 2455131 | William Vega Camargo | Address on file | | | | | |
| 2459060 | William Vega Cordero | Address on file | | | | | |
| 2437265 | William Vega Gutierrez | Address on file | | | | | |
| 2458691 | William Velazquez Zenquiz | Address on file | | | | | |
| 2430857 | William Velez Pagan | Address on file | | | | | |
| 2449287 | William Vidro Montalvo | Address on file | | | | | |
| 2448877 | William Villasnueva Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1116 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2437825 | William W Aldea Maldonado | Address on file | | | | | |
| 2439254 | William W Calero Velez | Address on file | | | | | |
| 2468646 | William W Correa | Address on file | | | | | |
| 2425781 | William W Cruz Diaz | Address on file | | | | | |
| 2432773 | William W Lopez Ortiz | Address on file | | | | | |
| 2426719 | William W Martinez Otero | Address on file | | | | | |
| 2440699 | William W Perz Salas | Address on file | | | | | |
| 2440652 | William W Quintana Carrero | Address on file | | | | | |
| 2430853 | William W Santos Colon | Address on file | | | | | |
| 2437898 | William W Vazquez Soto | Address on file | | | | | |
| 2454515 | William Wi Del | Address on file | | | | | |
| 2454465 | William Wi Heredia | Address on file | | | | | |
| 2454530 | William Wi Lcandelaria | Address on file | | | | | |
| 2452860 | William Wi Matos | Address on file | | | | | |
| 2454897 | William Wi Rivera | Address on file | | | | | |
| 2434840 | Williams Rios Santiago | Address on file | | | | | |
| 2429412 | Willian Despiau Sevilla | Address on file | | | | | |
| 2445142 | Willibaldo Ojeda Melendez | Address on file | | | | | |
| 2463598 | Willie D Guzman Cosme | Address on file | | | | | |
| 2462786 | Willie Flores Rojas | Address on file | | | | | |
| 2455712 | Willmer Vazquez Lugo | Address on file | | | | | |
| 2437509 | Willy Perez Villanueva | Address on file | | | | | |
| 2429966 | Willy Zaragoza Castillo | Address on file | | | | | |
| 2449961 | Willyiam Narvaez Chamorro | Address on file | | | | | |
| 2461848 | Wilma A A De Barbella | Address on file | | | | | |
| 2441837 | Wilma Arroyo Velazquez | Address on file | | | | | |
| 2447839 | Wilma Bauzo Otero | Address on file | | | | | |
| 2442184 | Wilma Castillo Torres | Address on file | | | | | |
| 2437064 | Wilma Collazo Burgos | Address on file | | | | | |
| 2442156 | Wilma Cordero Morales | Address on file | | | | | |
| 2430589 | Wilma Diaz Arroyo | Address on file | | | | | |
| 2427966 | Wilma E Castro Bultron | Address on file | | | | | |
| 2442285 | Wilma E Ramos De Hernandez | Address on file | | | | | |
| 2433269 | Wilma Echevarria Rodriguez | Address on file | | | | | |
| 2427606 | Wilma Flores Santana | Address on file | | | | | |
| 2446836 | Wilma G Acevedo Cordoves | Address on file | | | | | |
| 2443298 | Wilma Gonzalez Cuevas | Address on file | | | | | |
| 2443738 | Wilma Hernandez Rivera | Address on file | | | | | |
| 2439655 | Wilma I Gonzalez Caraballo | Address on file | | | | | |
| 2469288 | Wilma I Jimenez Perez | Address on file | | | | | |
| 2441046 | Wilma I Lopez Santiago | Address on file | | | | | |
| 2445730 | Wilma I Montalvo Ginorio | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466485 | Wilma I Negron Lanzot | Address on file | | | | | |
| 2431343 | Wilma I Ortiz Rodriguez | Address on file | | | | | |
| 2425293 | Wilma I Rosado Arroyo | Address on file | | | | | |
| 2439014 | Wilma Ivette Porrata | Address on file | | | | | |
| 2436083 | Wilma J Garcia Rivas | Address on file | | | | | |
| 2447613 | Wilma J Rosa Mendez | Address on file | | | | | |
| 2436361 | Wilma J Sierra Rosa | Address on file | | | | | |
| 2467676 | Wilma L Diaz Ortiz | Address on file | | | | | |
| 2433155 | Wilma L Morales Rodriguez | Address on file | | | | | |
| 2425885 | Wilma L Ramos Nieves | Address on file | | | | | |
| 2440171 | Wilma M Falgas Rodriguez | Address on file | | | | | |
| 2425579 | Wilma M Ramirez Ortiz | Address on file | | | | | |
| 2445318 | Wilma M Torres Robles | Address on file | | | | | |
| 2441372 | Wilma Marrero Marrero | Address on file | | | | | |
| 2442221 | Wilma Perez Mercado | Address on file | | | | | |
| 2430779 | Wilma Perez Velazquez | Address on file | | | | | |
| 2427538 | Wilma Reyes Perez | Address on file | | | | | |
| 2467174 | Wilma Rivera Castro | Address on file | | | | | |
| 2424386 | Wilma Rivera Rodriguez | Address on file | | | | | |
| 2443188 | Wilma Rodriguez Varela | Address on file | | | | | |
| 2468664 | Wilma Sanchez Nunez | Address on file | | | | | |
| 2424466 | Wilma Santiago Velazquez | Address on file | | | | | |
| 2453086 | Wilma Tirado Ortiz | Address on file | | | | | |
| 2438898 | Wilma Vargas De Jesus | Address on file | | | | | |
| 2432367 | Wilma W Deida Gonzalez | Address on file | | | | | |
| 2446721 | Wilma W Ortiz Rivera | Address on file | | | | | |
| 2428209 | Wilma Y Lopez Berrios | Address on file | | | | | |
| 2444955 | Wilma Z Gonzalez Collazo | Address on file | | | | | |
| 2457648 | Wilmari Santos Santos | Address on file | | | | | |
| 2444241 | Wilmarie Cabello Acosta | Address on file | | | | | |
| 2466873 | Wilmarie Pedraza Castro | Address on file | | | | | |
| 2438272 | Wilmaris Navarro Solis | Address on file | | | | | |
| 2426278 | Wilmary Aquino Betancourt | Address on file | | | | | |
| 2438142 | Wilmary Rodriguez Rivera | Address on file | | | | | |
| 2470241 | Wilmer A Martinez Correa | Address on file | | | | | |
| 2433297 | Wilmer Collazo Rivera | Address on file | | | | | |
| 2467886 | Wilmer E Olan Martinez | Address on file | | | | | |
| 2458517 | Wilmer Estrada Batista | Address on file | | | | | |
| 2455648 | Wilmer Galarza Ortiz | Address on file | | | | | |
| 2459128 | Wilmer Hernandez Garcia | Address on file | | | | | |
| 2434920 | Wilmer Laboy Del Toro | Address on file | | | | | |
| 2435263 | Wilmer Mercado Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451600 | Wilmer Rivera Maldonado | Address on file | | | | | |
| 2450368 | Wilmer Romero Vega | Address on file | | | | | |
| 2458053 | Wilmil Alicea Rodriguez | Address on file | | | | | |
| 2454165 | Wilnelia Wi Lopez | Address on file | | | | | |
| 2454251 | Wilnelia Wi Prieto | Address on file | | | | | |
| 2425137 | Wilredo Rojas Quevedo | Address on file | | | | | |
| 2437123 | Wilson A Droz Medina | Address on file | | | | | |
| 2460240 | Wilson A Lebron Ota?O | Address on file | | | | | |
| 2455994 | Wilson Acevedo Hernandez | Address on file | | | | | |
| 2423489 | Wilson Arroyo Cardoza | Address on file | | | | | |
| 2450203 | Wilson Beltran Gonzalez | Address on file | | | | | |
| 2470123 | Wilson Candelaria Carrero | Address on file | | | | | |
| 2467271 | Wilson Cintron Mercado | Address on file | | | | | |
| 2469390 | Wilson Cintron Morales | Address on file | | | | | |
| 2424874 | Wilson Corchado Martinez | Address on file | | | | | |
| 2429065 | Wilson Cordero Lorenzo | Address on file | | | | | |
| 2446979 | Wilson Cruz Torres | Address on file | | | | | |
| 2436344 | Wilson D Gonzalez Vargas | Address on file | | | | | |
| 2449937 | Wilson De Jesus De Jesus | Address on file | | | | | |
| 2456006 | Wilson De Jesus Santiago | Address on file | | | | | |
| 2458591 | Wilson Echevarria Matos | Address on file | | | | | |
| 2456551 | Wilson Figueroa Badillo | Address on file | | | | | |
| 2430214 | Wilson Figueroa Baladejo | Address on file | | | | | |
| 2464559 | Wilson Fraguada Figueroa | Address on file | | | | | |
| 2460094 | Wilson Galarza Tolentino | Address on file | | | | | |
| 2424718 | Wilson Gonzalez Montes | Address on file | | | | | |
| 2441821 | Wilson Gonzalez Sanchez | Address on file | | | | | |
| 2434892 | Wilson Guzman Irizarry | Address on file | | | | | |
| 2456305 | Wilson Hernandez Montalvo | Address on file | | | | | |
| 2445687 | Wilson J Ramos Pagan | Address on file | | | | | |
| 2463219 | Wilson Jimenez Torres | Address on file | | | | | |
| 2467097 | Wilson Liciaga Galvan | Address on file | | | | | |
| 2436024 | Wilson M Bobe Salcedo | Address on file | | | | | |
| 2425573 | Wilson Martinez Seda | Address on file | | | | | |
| 2423893 | Wilson Medina Alameda | Address on file | | | | | |
| 2464141 | Wilson Mercado Rivera | Address on file | | | | | |
| 2448748 | Wilson Montes Soto | Address on file | | | | | |
| 2427823 | Wilson Morales Lopez | Address on file | | | | | |
| 2437833 | Wilson Morales Pedroza | Address on file | | | | | |
| 2460067 | Wilson Negron Vazquez | Address on file | | | | | |
| 2458152 | Wilson Ortiz Ruiz | Address on file | | | | | |
| 2466992 | Wilson Padilla Rosado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452033 | Wilson Quinones Ramos | Address on file | | | | | |
| 2425622 | Wilson Ramos Negron | Address on file | | | | | |
| 2432099 | Wilson Rios Baez | Address on file | | | | | |
| 2444820 | Wilson Rivera Alvarado | Address on file | | | | | |
| 2469751 | Wilson Rivera Leon | Address on file | | | | | |
| 2436821 | Wilson Rivera Malave | Address on file | | | | | |
| 2458442 | Wilson Rivera Negron | Address on file | | | | | |
| 2426983 | Wilson Rivera Velazquez | Address on file | | | | | |
| 2454616 | Wilson Rodriguez Diaz | Address on file | | | | | |
| 2463348 | Wilson Rodriguez Rosario | Address on file | | | | | |
| 2429992 | Wilson Rodriguez Serrano | Address on file | | | | | |
| 2428460 | Wilson Rosado Rivera | Address on file | | | | | |
| 2470941 | Wilson Sanabria Alicea | Address on file | | | | | |
| 2468792 | Wilson Velez Torres | Address on file | | | | | |
| 2424560 | Wilson W Feliciano Aviles | Address on file | | | | | |
| 2440537 | Wilson W Lugo Cintron | Address on file | | | | | |
| 2432274 | Wilson W Pagan Ortiz | Address on file | | | | | |
| 2454360 | Wilson Wi Matos | Address on file | | | | | |
| 2453882 | Wilson Wi Nieves | Address on file | | | | | |
| 2442527 | Wilson X Rivera Mojica | Address on file | | | | | |
| 2427326 | Wilton J Rodriguez Rosas | Address on file | | | | | |
| 2442689 | Win J. J Toledo Galaned Galan | Address on file | | | | | |
| 2443887 | Winda I Gonzalez Ayala | Address on file | | | | | |
| 2452303 | Windy Caro Rivera | Address on file | | | | | |
| 2468564 | Windy I Velazquez Garcia | Address on file | | | | | |
| 2470068 | Windy W Lcordero | Address on file | | | | | |
| 2457819 | Winibeth Ramirez Rodriguez | Address on file | | | | | |
| 2439908 | Winston Marrero Vazquez | Address on file | | | | | |
| 2439426 | Wirma R Quinones Morales | Address on file | | | | | |
| 2443443 | Wisbell Ayala Mendez | Address on file | | | | | |
| 2454119 | Witmary Wi Nieves | Address on file | | | | | |
| 2468842 | Wyatt Delgado Rodriguez | Address on file | | | | | |
| 2469835 | Wydisberto Torres Valle | Address on file | | | | | |
| 2456172 | Wydmar Wy Gonzalez | Address on file | | | | | |
| 2455944 | Wylder Llanos Torres | Address on file | | | | | |
| 2450804 | Xavier Figueroa Del Valle | Address on file | | | | | |
| 2455049 | Xavier J Estrada Benitez | Address on file | | | | | |
| 2433976 | Xavier O Serrano De La Cr | Address on file | | | | | |
| 2445719 | Xavier O Vazquez Rodriguez | Address on file | | | | | |
| 2428369 | Xavier Ortiz Ramos | Address on file | | | | | |
| 2459952 | Xavier Santiago Lugo | Address on file | | | | | |
| 2433106 | Xaynara X Guzman Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1120 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445861 | Xenia A Medrano Luna | Address on file | | | | | |
| 2423614 | Xenia Matos Torres | Address on file | | | | | |
| 2446747 | Xiomara Acosta Rodriguez | Address on file | | | | | |
| 2425936 | Xiomara Castro Flores | Address on file | | | | | |
| 2431097 | Xiomara Flores Ortiz | Address on file | | | | | |
| 2455447 | Xiomara Gonzalez Santiago | Address on file | | | | | |
| 2445968 | Xiomara Guadalupe Aviles | Address on file | | | | | |
| 2423452 | Xiomara Hernandez Acevedo | Address on file | | | | | |
| 2425945 | Xiomara Lebron Rivera | Address on file | | | | | |
| 2427796 | Xiomara Lopez Torres | Address on file | | | | | |
| 2461890 | Xiomara Lugo Garcia | Address on file | | | | | |
| 2464162 | Xiomara Pagan Portalatin | Address on file | | | | | |
| 2433822 | Xiomara Pe?A Figueroa | Address on file | | | | | |
| 2455344 | Xiomara Rodriguez Pagan | Address on file | | | | | |
| 2439892 | Xiomara X Santiago Vargas | Address on file | | | | | |
| 2454403 | Xiomara Xi Laureano | Address on file | | | | | |
| 2453455 | Yacira Lopez Montes | Address on file | | | | | |
| 2451838 | Yacira Martinez Marrero | Address on file | | | | | |
| 2469400 | Yacira Velez Milan | Address on file | | | | | |
| 2437061 | Yadaliz Y Zayas Rosario | Address on file | | | | | |
| 2439862 | Yaddyra Ya Otero | Address on file | | | | | |
| 2432035 | Yadexie Y Ortiz Santiago | Address on file | | | | | |
| 2430523 | Yadida I Rosa Diaz | Address on file | | | | | |
| 2429397 | Yadidas Rios Ayala | Address on file | | | | | |
| 2443878 | Yadines NuEz Serrano | Address on file | | | | | |
| 2465692 | Yadira A Olivo Olivo | Address on file | | | | | |
| 2450160 | Yadira Almodovar Gonzalez | Address on file | | | | | |
| 2437802 | Yadira Aquino Santiago | Address on file | | | | | |
| 2447135 | Yadira Correa Tirado | Address on file | | | | | |
| 2423233 | Yadira Cruz Martinez | Address on file | | | | | |
| 2456664 | Yadira Diaz Roman | Address on file | | | | | |
| 2442973 | Yadira E Laboy Rodriguez | Address on file | | | | | |
| 2431462 | Yadira E Nieves Sifre | Address on file | | | | | |
| 2458026 | Yadira Fernandez Rosa | Address on file | | | | | |
| 2432466 | Yadira I Rivera Tirado | Address on file | | | | | |
| 2453078 | Yadira L Rosado Munoz | Address on file | | | | | |
| 2436521 | Yadira Lopez Sepulveda | Address on file | | | | | |
| 2453808 | Yadira M M Rivera Medina | Address on file | | | | | |
| 2447662 | Yadira Martinez Gutierrez | Address on file | | | | | |
| 2449085 | Yadira Mendez Rodriguez | Address on file | | | | | |
| 2438747 | Yadira Miranda Fernandez | Address on file | | | | | |
| 2469100 | Yadira Nieves Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1121 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468844 | Yadira Pabon Rivera | Address on file | | | | | |
| 2439454 | Yadira Passapera Sepulveda | Address on file | | | | | |
| 2431642 | Yadira Ramos Benitez | Address on file | | | | | |
| 2468685 | Yadira Ramos Cruz | Address on file | | | | | |
| 2446061 | Yadira Rivera Pabon | Address on file | | | | | |
| 2439163 | Yadira Rodriguez Ayala | Address on file | | | | | |
| 2443353 | Yadira Romero Encarnacion | Address on file | | | | | |
| 2431021 | Yadira Rosario Hernandez | Address on file | | | | | |
| 2426181 | Yadira Rosario Sanchez | Address on file | | | | | |
| 2424293 | Yadira Torres Nieves | Address on file | | | | | |
| 2468978 | Yadira Torres Vargas | Address on file | | | | | |
| 2439287 | Yadira Vaello Bermudez | Address on file | | | | | |
| 2447516 | Yadira Y Marrero Rios | Address on file | | | | | |
| 2427164 | Yadira Y Velez Figueroa | Address on file | | | | | |
| 2431252 | Yadira Ya Gonzalez | Address on file | | | | | |
| 2453965 | Yadira Ya Leon | Address on file | | | | | |
| 2454244 | Yadira Ya Lmiranda | Address on file | | | | | |
| 2430439 | Yadiralis Ruiz Martinez | Address on file | | | | | |
| 2431957 | Yaditza Varela Ruiz | Address on file | | | | | |
| 2452415 | Yadka Lanzo Molina | Address on file | | | | | |
| 2470894 | Yahaida Zabala Galarza | Address on file | | | | | |
| 2454506 | Yahaira De Garriga | Address on file | | | | | |
| 2458022 | Yahaira Del Pilar Abreu | Address on file | | | | | |
| 2456270 | Yahaira Montalvo Pabon | Address on file | | | | | |
| 2440666 | Yahaira Y Fantauzzi Rivera | Address on file | | | | | |
| 2454109 | Yahaira Ya Ycruz | Address on file | | | | | |
| 2456406 | Yaheli Gonzalez Melendez | Address on file | | | | | |
| 2467921 | Yahira Arroyo Quiles | Address on file | | | | | |
| 2427769 | Yahira Santiago Siebens | Address on file | | | | | |
| 2447024 | Yahnira Martinez Baez | Address on file | | | | | |
| 2468496 | Yaidy N Cruz Cotto | Address on file | | | | | |
| 2427976 | Yaidy O Mercado Velazquez | Address on file | | | | | |
| 2431706 | Yairellys Cruz Cruz | Address on file | | | | | |
| 2442393 | Yajaira Nieves Badillo | Address on file | | | | | |
| 2424862 | Yajaira Y Siaca Flores | Address on file | | | | | |
| 2437599 | Yalid Alicea Martinez | Address on file | | | | | |
| 2451839 | Yamarie Rivera Laracuente | Address on file | | | | | |
| 2454125 | Yamaries Ya Perez | Address on file | | | | | |
| 2433844 | Yamaris Maldonado Molina | Address on file | | | | | |
| 2453029 | Yamaris Vazquez Colon | Address on file | | | | | |
| 2468872 | Yamaris Y Fontanez Guzman | Address on file | | | | | |
| 2436714 | Yamaris Ya Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1122 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454620 | Yamayra Rodriguez Gutierrez | Address on file | | | | | |
| 2444432 | Yamelitte Burgos Valdespin | Address on file | | | | | |
| 2439916 | Yamellie Aristud Rivera | Address on file | | | | | |
| 2470077 | Yamil Gonzalez Collazo | Address on file | | | | | |
| 2467579 | Yamil I Sanabria Ramos | Address on file | | | | | |
| 2451832 | Yamil Morales Catala | Address on file | | | | | |
| 2470555 | Yamil Serrano Baez | Address on file | | | | | |
| 2459874 | Yamil Toro Zambrana | Address on file | | | | | |
| 2432977 | Yamil Vazquez Rosado | Address on file | | | | | |
| 2451941 | Yamil Y De Jesus Ortiz | Address on file | | | | | |
| 2424267 | Yamil Y Qui?Ones Correa | Address on file | | | | | |
| 2453590 | Yamil Ya Erivera | Address on file | | | | | |
| 2431679 | Yamila E Arroyo Santiago | Address on file | | | | | |
| 2459936 | Yamila E Dones Olivo | Address on file | | | | | |
| 2469095 | Yamilca M Velazquez Ramos | Address on file | | | | | |
| 2454390 | Yamile Ya Aortiz | Address on file | | | | | |
| 2453764 | Yamile Ya Colon | Address on file | | | | | |
| 2435770 | Yamilet Almodovar Adorno | Address on file | | | | | |
| 2453173 | Yamilet Guzman Cartagena | Address on file | | | | | |
| 2452223 | Yamilet Mojica Tirado | Address on file | | | | | |
| 2454590 | Yamilet Ya Garcia | Address on file | | | | | |
| 2467252 | Yamilette Burgos Perez | Address on file | | | | | |
| 2430119 | Yamilette Marti Perez | Address on file | | | | | |
| 2432862 | Yamilka Pastrana Gonzalez | Address on file | | | | | |
| 2444938 | Yamilka Sanchez Casiano | Address on file | | | | | |
| 2451558 | Yamilka Torres Soto | Address on file | | | | | |
| 2427176 | Yamille Y Colon Rivera | Address on file | | | | | |
| 2442277 | Yamille Y Lopez Muriente | Address on file | | | | | |
| 2447705 | Yamina Rodriguez Diaz | Address on file | | | | | |
| 2446549 | Yamir Perez Pizarro | Address on file | | | | | |
| 2436078 | Yamira Cabrera Castro | Address on file | | | | | |
| 2447490 | Yamira E Rodriguez Morales | Address on file | | | | | |
| 2456933 | Yamira Santiago Perez | Address on file | | | | | |
| 2470663 | Yamira Vargas Rosado | Address on file | | | | | |
| 2441638 | Yamitel Rivera Falu | Address on file | | | | | |
| 2441952 | Yamixa Rivera Corchado | Address on file | | | | | |
| 2455057 | Yammur De La Cruz Rivera | Address on file | | | | | |
| 2469880 | Yamna S Farah Hilo | Address on file | | | | | |
| 2431683 | Yancer Y Rodriguez Maldonado | Address on file | | | | | |
| 2426924 | Yancy L Malave Rosa | Address on file | | | | | |
| 2439439 | Yaneiza Altieri Pagan | Address on file | | | | | |
| 2429784 | Yanel Rodriguez Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1123 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469826 | Yanet Rios Rodriguez | Address on file | | | | | |
| 2435076 | Yanett Del C Mendoza Godoy | Address on file | | | | | |
| 2455896 | Yanice G Vazquez Fiqueroa | Address on file | | | | | |
| 2434944 | Yanid E Negron Negron | Address on file | | | | | |
| 2431582 | Yanilda Y Padilla Davila | Address on file | | | | | |
| 2470065 | Yanilee Lebrón Agosto | Address on file | | | | | |
| 2468796 | Yanina D Soto Garcia | Address on file | | | | | |
| 2470455 | Yanira A Purcell Murphy | Address on file | | | | | |
| 2451136 | Yanira Alvarez Figueroa | Address on file | | | | | |
| 2429192 | Yanira Baez Santiago | Address on file | | | | | |
| 2428218 | Yanira Berrios Delgado | Address on file | | | | | |
| 2467598 | Yanira Bonilla Torres | Address on file | | | | | |
| 2455202 | Yanira Davila Cirino | Address on file | | | | | |
| 2437864 | Yanira Falu Cintron | Address on file | | | | | |
| 2454934 | Yanira Fuentes Vazquez | Address on file | | | | | |
| 2441163 | Yanira L Martinez Cruz | Address on file | | | | | |
| 2439399 | Yanira Maldonado | Address on file | | | | | |
| 2455199 | Yanira Montalvo Velez | Address on file | | | | | |
| 2454818 | Yanira Otero Rosa | Address on file | | | | | |
| 2451273 | Yanira R Robert Reyes | Address on file | | | | | |
| 2459149 | Yanira Rivera Santiago | Address on file | | | | | |
| 2456310 | Yanira Soto Hernandez | Address on file | | | | | |
| 2439551 | Yanira Velez Gonzalez | Address on file | | | | | |
| 2465293 | Yanira Vera | Address on file | | | | | |
| 2435874 | Yanira Y Pizarro Vazquez | Address on file | | | | | |
| 2426578 | Yanira Y Rosas Vega | Address on file | | | | | |
| 2453119 | Yanira Ya Rodriguez | Address on file | | | | | |
| 2432055 | Yanira Zorrilla Billar | Address on file | | | | | |
| 2440156 | Yanire Suarez Sanchez | Address on file | | | | | |
| 2431138 | Yanire Y Boneta Cruz | Address on file | | | | | |
| 2426852 | Yanires E Vargas Bracero | Address on file | | | | | |
| 2451981 | Yanis Manso Escobar | Address on file | | | | | |
| 2452927 | Yanisse L Gonzalez Zayas | Address on file | | | | | |
| 2443735 | Yanitza Cacho Olivo | Address on file | | | | | |
| 2427153 | Yanitza I Maisonet | Address on file | | | | | |
| 2455296 | Yansel Zambrana Gonzalez | Address on file | | | | | |
| 2452922 | Yara Liz L Rivera Torres | Address on file | | | | | |
| 2447749 | Yara Velez Lastra | Address on file | | | | | |
| 2455539 | Yared Rios Lebron | Address on file | | | | | |
| 2431572 | Yarelis Torres Hernandez | Address on file | | | | | |
| 2423200 | Yarelis Velazquez Guadalupe | Address on file | | | | | |
| 2454258 | Yarelis Ya Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1124 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2426143 | Yaret Del C Velez Perez | Address on file | | | | | |
| 2437055 | Yarida R. R Medina Morales Morales | Address on file | | | | | |
| 2467229 | Yarimar Ramirez Lopez | Address on file | | | | | |
| 2433105 | Yarimel Y Alicea Lopez | Address on file | | | | | |
| 2437229 | Yarimir Y Torres Otero | Address on file | | | | | |
| 2431094 | Yarisis Escute Ceballos | Address on file | | | | | |
| 2470891 | Yaritza Carrasquillo Aponte | Address on file | | | | | |
| 2454060 | Yaritza De Mde | Address on file | | | | | |
| 2470525 | Yaritza E Cruz Oliveras | Address on file | | | | | |
| 2450118 | Yaritza Ortiz Reyes | Address on file | | | | | |
| 2430313 | Yaritza Y Ledau Qui?Ones | Address on file | | | | | |
| 2468731 | Yaritza Y Macevedo | Address on file | | | | | |
| 2454387 | Yaritza Ya Medina | Address on file | | | | | |
| 2447306 | Yaritzamarely Jusino | Address on file | | | | | |
| 2446302 | Yaritzy De La Torre Rivera | Address on file | | | | | |
| 2455089 | Yasdel Roman Cardalda | Address on file | | | | | |
| 2443272 | Yashira Silva Gonzalez | Address on file | | | | | |
| 2470195 | Yasmil Novoa Acevedo | Address on file | | | | | |
| 2453116 | Yasmin Allende Pacheco | Address on file | | | | | |
| 2468706 | Yasmin E Ramos Quijano | Address on file | | | | | |
| 2449925 | Yasmin Flores Gonzalez | Address on file | | | | | |
| 2436558 | Yasmin Gutierrez Matos | Address on file | | | | | |
| 2427389 | Yasmin L Laboy Colon | Address on file | | | | | |
| 2437838 | Yasmin O Rivera Rodriguez | Address on file | | | | | |
| 2433228 | Yasmin Roman Velez | Address on file | | | | | |
| 2445541 | Yasmin Seda Romero | Address on file | | | | | |
| 2455916 | Yasminda Torres Rodrigues | Address on file | | | | | |
| 2437737 | Yassil Pastrana Santiago | Address on file | | | | | |
| 2453959 | Yazaira La Ramos | Address on file | | | | | |
| 2470409 | Yazka Izquierdo Marrero | Address on file | | | | | |
| 2426217 | Yazmari Lopez Mercado | Address on file | | | | | |
| 2470242 | Yazmil Y Jflores | Address on file | | | | | |
| 2451100 | Yazmin Ayala Cirino | Address on file | | | | | |
| 2463415 | Yazmin Bartolomei | Address on file | | | | | |
| 2459549 | Yazmin Colon Rodriguez | Address on file | | | | | |
| 2440376 | Yazmin Cordero Morales | Address on file | | | | | |
| 2452469 | Yazmin Figueroa Sierra | Address on file | | | | | |
| 2452540 | Yazmin Hernandez Pagan | Address on file | | | | | |
| 2467341 | Yazmin Mangual Rivera | Address on file | | | | | |
| 2433096 | Yazmin Ocasio Rodriguez | Address on file | | | | | |
| 2428056 | Yazmin Torres Diaz | Address on file | | | | | |
| 2433433 | Yazmin Y Correa Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1125 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438831 | Yazmin Y Hernandez Fernandez | Address on file | | | | | |
| 2431261 | Yazmin Y Serrano Marcano Marcano | Address on file | | | | | |
| 2458704 | Yazminl Diaz Castillo | Address on file | | | | | |
| 2431861 | Ydelsa J Mendez Reyes | Address on file | | | | | |
| 2428873 | Yeida L Alvarado Rivera | Address on file | | | | | |
| 2440135 | Yeidy Y Toro Valentin | Address on file | | | | | |
| 2444020 | Yeisa Prado Lozada | Address on file | | | | | |
| 2427610 | Yelin Cruz Acosta | Address on file | | | | | |
| 2457249 | Yeliska Rolon Diaz | Address on file | | | | | |
| 2453740 | Yelisse Zayas Veguilla | Address on file | | | | | |
| 2434406 | Yelitza Gonzalez | Address on file | | | | | |
| 2450158 | Yelitza Santiago Serrano | Address on file | | | | | |
| 2427946 | Yelitza Velez Vargas | Address on file | | | | | |
| 2443058 | Yelitza Y Diaz Trujillo | Address on file | | | | | |
| 2426572 | Yenitza Vazquez Perez | Address on file | | | | | |
| 2430059 | Yenitza Y Jimenez Rivera | Address on file | | | | | |
| 2436260 | Yerilda Aviles Plaza | Address on file | | | | | |
| 2444091 | Yesenia Alvelo Rivera | Address on file | | | | | |
| 2439697 | Yesenia Calderon | Address on file | | | | | |
| 2435115 | Yesenia Cruz Guzman | Address on file | | | | | |
| 2444276 | Yesenia Feliciano Torres | Address on file | | | | | |
| 2454938 | Yesenia M De Jesus Marquez | Address on file | | | | | |
| 2440015 | Yesenia Marrero Santos | Address on file | | | | | |
| 2438338 | Yesenia Miranda Colon | Address on file | | | | | |
| 2469107 | Yesenia Ortega Fanfan | Address on file | | | | | |
| 2465715 | Yesenia Padilla Torres | Address on file | | | | | |
| 2455779 | Yesenia Prado Alvarez | Address on file | | | | | |
| 2444013 | Yesenia Santana Colon | Address on file | | | | | |
| 2462881 | Yesenia Santiago Concepcion | Address on file | | | | | |
| 2455380 | Yesenia Torres Lopez | Address on file | | | | | |
| 2457707 | Yesenia Vergara Lebron | Address on file | | | | | |
| 2459796 | Yesenia Y Santiago Pacheco | Address on file | | | | | |
| 2456194 | Yesenia Ye Marfisi | Address on file | | | | | |
| 2445652 | Yeshenia Q Qui?Ones Cardona | Address on file | | | | | |
| 2447010 | Yesika Rosa Gonzalez | Address on file | | | | | |
| 2437209 | Yesmin M Asad Alvarez | Address on file | | | | | |
| 2428672 | Yessely Melendez Perez | Address on file | | | | | |
| 2434394 | Yessirah Diaz Rios | Address on file | | | | | |
| 2435879 | Yetsenia Perez Adorno | Address on file | | | | | |
| 2439579 | Yetsenia Ye Figueroa | Address on file | | | | | |
| 2438808 | Yexi A Soto Figueroa | Address on file | | | | | |
| 2447457 | Yexsenia Carrasquillo Mojica | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1126 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454892 | Yidaira Yi Ramos | Address on file | | | | | |
| 2444668 | Yilda Del C Rivera Rosado | Address on file | | | | | |
| 2429270 | Yilda Y Rosa Rodriguez | Address on file | | | | | |
| 2454026 | Yindy A Roman Melendez | Address on file | | | | | |
| 2448005 | Yinelis Ortiz Perez | Address on file | | | | | |
| 2448049 | Yira E Santiago Torres | Address on file | | | | | |
| 2446193 | Yira Espinal Sanchez | Address on file | | | | | |
| 2455221 | Yisel Torres Roman | Address on file | | | | | |
| 2428815 | Yiselle I Escalera Vega | Address on file | | | | | |
| 2443687 | Yoanda Yo Rios | Address on file | | | | | |
| 2441187 | Yoani Vega Santos | Address on file | | | | | |
| 2459513 | Yoary M Arroyo Velez | Address on file | | | | | |
| 2444581 | Yochabel Monroig Pagan | Address on file | | | | | |
| 2431553 | Yodiseth Rivera Arroyo | Address on file | | | | | |
| 2469482 | Yoel Mercado Velez | Address on file | | | | | |
| 2454321 | Yoel Yo Ffigueroa | Address on file | | | | | |
| 2430776 | Yogina Irizarry Corchado | Address on file | | | | | |
| 2454245 | Yohaira Yo Lrivera | Address on file | | | | | |
| 2469150 | Yohara A Lopez Diaz | Address on file | | | | | |
| 2442154 | Yojan Rosado Portalatin | Address on file | | | | | |
| 2455172 | Yolanda Acevedo Acevedo | Address on file | | | | | |
| 2567102 | Yolanda Acevedo Rodriguez | Address on file | | | | | |
| 2466089 | Yolanda Amaro Cintron | Address on file | | | | | |
| 2432005 | Yolanda Andino Vazquez | Address on file | | | | | |
| 2453427 | Yolanda Arzuaga Marquez | Address on file | | | | | |
| 2432602 | Yolanda Astacio Ortiz | Address on file | | | | | |
| 2434138 | Yolanda Ayala Perez | Address on file | | | | | |
| 2450465 | Yolanda Badillo Figueroa | Address on file | | | | | |
| 2441710 | Yolanda Badillo Galvan | Address on file | | | | | |
| 2431483 | Yolanda Baerga Rosario | Address on file | | | | | |
| 2447781 | Yolanda Batista Correa | Address on file | | | | | |
| 2466774 | Yolanda Bauza Alvarado | Address on file | | | | | |
| 2451409 | Yolanda Bermudez Ortiz | Address on file | | | | | |
| 2440853 | Yolanda Berrios Rosa | Address on file | | | | | |
| 2444113 | Yolanda Brito Rodriguez | Address on file | | | | | |
| 2453546 | Yolanda Bula Bula | Address on file | | | | | |
| 2434432 | Yolanda Burgos Collazo | Address on file | | | | | |
| 2463280 | Yolanda Burgos Ortiz | Address on file | | | | | |
| 2429236 | Yolanda Calderon Sanchez | Address on file | | | | | |
| 2446765 | Yolanda Cancel Bermudez | Address on file | | | | | |
| 2460297 | Yolanda Cardona Soto | Address on file | | | | | |
| 2456295 | Yolanda Carrasquillo Garci | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1127 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2442230 | Yolanda Carrasquillo Milla | Address on file | | | | | |
| 2426990 | Yolanda Carrion Guadalupe | Address on file | | | | | |
| 2430603 | Yolanda Chaparro Ruiz | Address on file | | | | | |
| 2440627 | Yolanda Clemente Rivera | Address on file | | | | | |
| 2452793 | Yolanda Colon Marrero | Address on file | | | | | |
| 2434273 | Yolanda Concepcion De Maymi | Address on file | | | | | |
| 2427477 | Yolanda Cortijo Roman | Address on file | | | | | |
| 2452579 | Yolanda Coss Reyes | Address on file | | | | | |
| 2431962 | Yolanda Courent Burgos | Address on file | | | | | |
| 2469481 | Yolanda Cruz Ortega | Address on file | | | | | |
| 2439142 | Yolanda Cruz Vargas | Address on file | | | | | |
| 2436382 | Yolanda Cuevas Torres | Address on file | | | | | |
| 2423428 | Yolanda D Jesus Gonzalez | Address on file | | | | | |
| 2468557 | Yolanda De Jesus Otero | Address on file | | | | | |
| 2429642 | Yolanda De Jesus Rivera | Address on file | | | | | |
| 2451341 | Yolanda Del Valle Rodriguez | Address on file | | | | | |
| 2429241 | Yolanda Diaz Carrasquillo | Address on file | | | | | |
| 2442084 | Yolanda Espinosa Vazquez | Address on file | | | | | |
| 2432878 | Yolanda Ez Monta | Address on file | | | | | |
| 2452225 | Yolanda Falcon Rodriguez | Address on file | | | | | |
| 2424946 | Yolanda Fernandez Ibarrondo | Address on file | | | | | |
| 2462248 | Yolanda Fernandez Molinary | Address on file | | | | | |
| 2455992 | Yolanda Fernandez Mulero | Address on file | | | | | |
| 2442128 | Yolanda Figueroa Estrella | Address on file | | | | | |
| 2470765 | Yolanda Figueroa Miranda | Address on file | | | | | |
| 2445443 | Yolanda Flores Santos | Address on file | | | | | |
| 2461710 | Yolanda Font Collazo | Address on file | | | | | |
| 2431880 | Yolanda Fred Orlando | Address on file | | | | | |
| 2448667 | Yolanda Gadea Perez | Address on file | | | | | |
| 2447029 | Yolanda Garcia Diaz | Address on file | | | | | |
| 2444159 | Yolanda Gonzalez Gonzalez | Address on file | | | | | |
| 2441506 | Yolanda Gonzalez Medina | Address on file | | | | | |
| 2432654 | Yolanda Gonzalez Nieves | Address on file | | | | | |
| 2432608 | Yolanda Gonzalez Rivera | Address on file | | | | | |
| 2442957 | Yolanda Gonzalez Rivera | Address on file | | | | | |
| 2467768 | Yolanda Gonzalez Sostre | Address on file | | | | | |
| 2428424 | Yolanda Guadalupe | Address on file | | | | | |
| 2466514 | Yolanda Gutierrez Rivera | Address on file | | | | | |
| 2444623 | Yolanda Guzman Colon | Address on file | | | | | |
| 2424498 | Yolanda H Hernandez Sanche | Address on file | | | | | |
| 2467241 | Yolanda Hernaiz Betancourt | Address on file | | | | | |
| 2442831 | Yolanda Hernandez Hernandez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450800 | Yolanda Hernandez Rivera | Address on file | | | | | |
| 2458625 | Yolanda Hernandez Roman | Address on file | | | | | |
| 2445707 | Yolanda Hernandez Rondon | Address on file | | | | | |
| 2438605 | Yolanda I Aviles Santoni | Address on file | | | | | |
| 2443593 | Yolanda I Cordova Otero | Address on file | | | | | |
| 2467442 | Yolanda I Correa Fonseca | Address on file | | | | | |
| 2443163 | Yolanda I Diaz Cintron | Address on file | | | | | |
| 2431386 | Yolanda I Dorta Cortes | Address on file | | | | | |
| 2441364 | Yolanda I Hernandez Rodriguez | Address on file | | | | | |
| 2436823 | Yolanda I Martinez Santana | Address on file | | | | | |
| 2443569 | Yolanda I Negron Quiles | Address on file | | | | | |
| 2442008 | Yolanda I Vega Aquino | Address on file | | | | | |
| 2424577 | Yolanda Irizarry Perez | Address on file | | | | | |
| 2426903 | Yolanda Jimenez Sosa | Address on file | | | | | |
| 2459823 | Yolanda Lampon Espinell | Address on file | | | | | |
| 2431650 | Yolanda Lassalle Velazquez | Address on file | | | | | |
| 2431627 | Yolanda Lebron Luna | Address on file | | | | | |
| 2442290 | Yolanda Lebron Soto | Address on file | | | | | |
| 2424631 | Yolanda Lopez Acevedo | Address on file | | | | | |
| 2436262 | Yolanda Lopez Rosa | Address on file | | | | | |
| 2470713 | Yolanda Lopez Tirado | Address on file | | | | | |
| 2423686 | Yolanda Lopez Valentin | Address on file | | | | | |
| 2441044 | Yolanda Luyando Burgos | Address on file | | | | | |
| 2452315 | Yolanda Maldonado Oliver | Address on file | | | | | |
| 2432376 | Yolanda Maldonado Rivera | Address on file | | | | | |
| 2445877 | Yolanda Martinez Quesada | Address on file | | | | | |
| 2463930 | Yolanda Martinez Silva | Address on file | | | | | |
| 2445543 | Yolanda Matos Cruz | Address on file | | | | | |
| 2457806 | Yolanda Melendez Vargas | Address on file | | | | | |
| 2424186 | Yolanda Mendez Mendez | Address on file | | | | | |
| 2466658 | Yolanda Mercado | Address on file | | | | | |
| 2429049 | Yolanda Molina Gonzalez | Address on file | | | | | |
| 2427802 | Yolanda Montijo Vazquez | Address on file | | | | | |
| 2470826 | Yolanda Morales Maldonado | Address on file | | | | | |
| 2449527 | Yolanda Morales Ramos | Address on file | | | | | |
| 2444392 | Yolanda Morales Sanchez | Address on file | | | | | |
| 2450276 | Yolanda Morales Santiago | Address on file | | | | | |
| 2468870 | Yolanda Morales Soto | Address on file | | | | | |
| 2425350 | Yolanda Nieves Martinez | Address on file | | | | | |
| 2426386 | Yolanda Nieves Vargas | Address on file | | | | | |
| 2439057 | Yolanda Ocasio Cuevas | Address on file | | | | | |
| 2429644 | Yolanda Ortega Ramos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447984 | Yolanda Ortega Rivera | Address on file | | | | | |
| 2429739 | Yolanda Ortiz Rivera | Address on file | | | | | |
| 2458192 | Yolanda Ortiz Sandoval | Address on file | | | | | |
| 2439954 | Yolanda Ortiz Tanon | Address on file | | | | | |
| 2445220 | Yolanda Ortiz Vargas | Address on file | | | | | |
| 2448107 | Yolanda Ortiz Velazquez | Address on file | | | | | |
| 2444102 | Yolanda Osorio Orozco | Address on file | | | | | |
| 2438260 | Yolanda Pacheco Figueroa | Address on file | | | | | |
| 2429295 | Yolanda Pacheco Romero | Address on file | | | | | |
| 2450929 | Yolanda Pagan Ramos | Address on file | | | | | |
| 2453097 | Yolanda Pastrana Olivo | Address on file | | | | | |
| 2424298 | Yolanda Perez Soto | Address on file | | | | | |
| 2450141 | Yolanda Pitino Acevedo | Address on file | | | | | |
| 2444011 | Yolanda Pizarro Qui?Ones | Address on file | | | | | |
| 2437821 | Yolanda Quiles Serrano | Address on file | | | | | |
| 2427895 | Yolanda Quintana Lebron | Address on file | | | | | |
| 2440814 | Yolanda R Rosario Figueroa | Address on file | | | | | |
| 2440328 | Yolanda Ramos Cruz | Address on file | | | | | |
| 2428413 | Yolanda Reyes Cruz | Address on file | | | | | |
| 2436003 | Yolanda Reyes Gonzalez | Address on file | | | | | |
| 2445124 | Yolanda Reyes Velez | Address on file | | | | | |
| 2444593 | Yolanda Rivera Cabrera | Address on file | | | | | |
| 2456208 | Yolanda Rivera Nazario | Address on file | | | | | |
| 2458580 | Yolanda Rivera Ortiz | Address on file | | | | | |
| 2427812 | Yolanda Rivera Rodriguez | Address on file | | | | | |
| 2444906 | Yolanda Rivera Vega | Address on file | | | | | |
| 2427140 | Yolanda Rivera Velez | Address on file | | | | | |
| 2464724 | Yolanda Robles Arroyo | Address on file | | | | | |
| 2465943 | Yolanda Robles Escobar | Address on file | | | | | |
| 2426049 | Yolanda Rodriguez | Address on file | | | | | |
| 2456998 | Yolanda Rodriguez Maldonad | Address on file | | | | | |
| 2445419 | Yolanda Rodriguez Ortiz | Address on file | | | | | |
| 2425281 | Yolanda Rodriguez Sanchez | Address on file | | | | | |
| 2447719 | Yolanda Rodriguez Velez | Address on file | | | | | |
| 2438900 | Yolanda Rosa Saez | Address on file | | | | | |
| 2442219 | Yolanda Rosado Rosario | Address on file | | | | | |
| 2428793 | Yolanda Rosario Arroyo | Address on file | | | | | |
| 2424866 | Yolanda Ruiz Mendez | Address on file | | | | | |
| 2438929 | Yolanda Saavedra Monta?Ez | Address on file | | | | | |
| 2465367 | Yolanda Saldana Rosa | Address on file | | | | | |
| 2425868 | Yolanda Sanchez Estrada | Address on file | | | | | |
| 2446461 | Yolanda Sanchez Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1130 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447262 | Yolanda Santiago Acosta | Address on file | | | | | |
| 2432244 | Yolanda Santiago Cardona | Address on file | | | | | |
| 2467950 | Yolanda Santiago Mendoza | Address on file | | | | | |
| 2468802 | Yolanda Santos Lopez | Address on file | | | | | |
| 2431460 | Yolanda Santos Vazquez | Address on file | | | | | |
| 2423218 | Yolanda Sejuinot Medina | Address on file | | | | | |
| 2438323 | Yolanda Sepulveda Santana | Address on file | | | | | |
| 2447408 | Yolanda Solivan Cartagena | Address on file | | | | | |
| 2431636 | Yolanda Sosa Rivera | Address on file | | | | | |
| 2436594 | Yolanda Suazo Vazquez | Address on file | | | | | |
| 2436627 | Yolanda Torres Berrios | Address on file | | | | | |
| 2441458 | Yolanda Torres Carrasco | Address on file | | | | | |
| 2439131 | Yolanda Torres De Jesus | Address on file | | | | | |
| 2429437 | Yolanda Torres Figueroa | Address on file | | | | | |
| 2428549 | Yolanda Torres Garcia | Address on file | | | | | |
| 2429228 | Yolanda Torres Garcia | Address on file | | | | | |
| 2467485 | Yolanda Torres Green | Address on file | | | | | |
| 2452149 | Yolanda Torres Nieves | Address on file | | | | | |
| 2426937 | Yolanda Torres Roque | Address on file | | | | | |
| 2441719 | Yolanda Valentin Otero | Address on file | | | | | |
| 2443504 | Yolanda Vargas Roman | Address on file | | | | | |
| 2457194 | Yolanda Vazquez Martinez | Address on file | | | | | |
| 2431307 | Yolanda Vega Serrano | Address on file | | | | | |
| 2442377 | Yolanda Velez Arroyo | Address on file | | | | | |
| 2426682 | Yolanda Velez Lopez | Address on file | | | | | |
| 2425059 | Yolanda Vergara Ocasio | Address on file | | | | | |
| 2430795 | Yolanda Y Lizardi Ramos | Address on file | | | | | |
| 2442362 | Yolanda Y Lorenzo Lorenzo | Address on file | | | | | |
| 2440166 | Yolanda Y Massas Hernandez | Address on file | | | | | |
| 2436905 | Yolanda Y Miranda Berrios | Address on file | | | | | |
| 2438096 | Yolanda Y Mojica Duprey | Address on file | | | | | |
| 2435017 | Yolanda Y Otero Rios | Address on file | | | | | |
| 2428879 | Yolanda Y Perez Pagan | Address on file | | | | | |
| 2435495 | Yolanda Y Ramos Ramos | Address on file | | | | | |
| 2456253 | Yolanda Yo Acevedo | Address on file | | | | | |
| 2443503 | Yolanda Yo Logrono | Address on file | | | | | |
| 2454411 | Yolanda Yo Yalmodovar | Address on file | | | | | |
| 2467537 | Yolimar Laureano Martinez | Address on file | | | | | |
| 2447667 | Yomaira Alvarez Panelli | Address on file | | | | | |
| 2438524 | Yomaira Medina Olmo | Address on file | | | | | |
| 2468698 | Yomaira Mu\Oz Lugo | Address on file | | | | | |
| 2460020 | Yomar S Cruz Corales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1131 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456249 | Yomar Yo Estrada | Address on file | | | | | |
| 2454841 | Yomara Valle Rivera | Address on file | | | | | |
| 2429435 | Yomari Urbina Sanchez | Address on file | | | | | |
| 2466920 | Yomarie Osorio Figueroa | Address on file | | | | | |
| 2469078 | Yomarie Pagan Gonzalez | Address on file | | | | | |
| 2430850 | Yomaris Febres Rodriguez | Address on file | | | | | |
| 2462638 | Yomaris Ramos Rivera | Address on file | | | | | |
| 2441290 | Yomaris Y Fajardo Torres | Address on file | | | | | |
| 2437238 | Yomarys Ortiz Gonzalez | Address on file | | | | | |
| 2447424 | Yomayra Rodriguez Rodriguez | Address on file | | | | | |
| 2452479 | Yomayra Rosado Cede?O | Address on file | | | | | |
| 2466818 | Yonlanda Guzman Vazquez | Address on file | | | | | |
| 2436541 | Yosanil De Jesus Ojeda | Address on file | | | | | |
| 2451602 | Youmara Gonzalez Miranda | Address on file | | | | | |
| 2438510 | Youssette Ledesma Rivera | Address on file | | | | | |
| 2431644 | Yovanny Cuevas Rivera | Address on file | | | | | |
| 2427157 | Yovany Fontan Colon | Address on file | | | | | |
| 2433659 | Yovany Rodriguez Alicea | Address on file | | | | | |
| 2432957 | Yowanda Galarza Santaliz | Address on file | | | | | |
| 2464719 | Yran Segarra Lugo | Address on file | | | | | |
| 2425955 | Yris T Garcia Polanco | Address on file | | | | | |
| 2438586 | Yudit Rosa Viliria | Address on file | | | | | |
| 2453855 | Yusbbaxsy Cruz Velazquez | Address on file | | | | | |
| 2438814 | Yvelisse Colon Sanchez | Address on file | | | | | |
| 2444886 | Yvette Melendez Camacho | Address on file | | | | | |
| 2432346 | Yvette Merced Aponte | Address on file | | | | | |
| 2436249 | Yvette Perez Caraballo | Address on file | | | | | |
| 2451970 | Yvette Yv Rodriguez | Address on file | | | | | |
| 2442873 | Yvonne Cameron Maldonado | Address on file | | | | | |
| 2442009 | Yvonne Casiano Rivera | Address on file | | | | | |
| 2439128 | Yvonne Ferrer Mu?Oz | Address on file | | | | | |
| 2448305 | Yvonne Guadalupe Negron | Address on file | | | | | |
| 2431826 | Yvonne M Ayuso Pagan | Address on file | | | | | |
| 2460377 | Yvonne M De Choudens Marrero | Address on file | | | | | |
| 2458064 | Yvonne Ramirez Reyes | Address on file | | | | | |
| 2463207 | Yvonne Santiago | Address on file | | | | | |
| 2426598 | Z Carmen S. S Torres Rodrigue Rodriguez | Address on file | | | | | |
| 2460034 | Z Jose J Candelas Vazque Vazquez | Address on file | | | | | |
| 2428361 | Z,Olga Iris Malave Rodrigue | Address on file | | | | | |
| 2451456 | Zabala Illas Delia | Address on file | | | | | |
| 2464532 | Zacarias Beltran Figueroa | Address on file | | | | | |
| 2446598 | Zacavias Poveviet De La Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2449414 | Zadiel Alvarado Maldonado | Address on file | | | | | |
| 2452013 | Zaesmely Bonilla Rivera | Address on file | | | | | |
| 2431431 | Zahira Rodriguez Soler | Address on file | | | | | |
| 2463705 | Zahira V Gonzalez Guindin | Address on file | | | | | |
| 2449227 | Zahiret Soto Velazquez | Address on file | | | | | |
| 2452480 | Zaibel Soler Martinez | Address on file | | | | | |
| 2467144 | Zaida Acevedo Cuevas | Address on file | | | | | |
| 2436399 | Zaida Aguayo Alamo | Address on file | | | | | |
| 2425282 | Zaida Aldarondo Lugo | Address on file | | | | | |
| 2440155 | Zaida Alvarez Flores | Address on file | | | | | |
| 2427939 | Zaida Bermudez Carmona | Address on file | | | | | |
| 2436472 | Zaida C Perez Figueroa | Address on file | | | | | |
| 2461918 | Zaida Castro Ortiz | Address on file | | | | | |
| 2426531 | Zaida Castro Vega | Address on file | | | | | |
| 2436008 | Zaida Colon Correa | Address on file | | | | | |
| 2436972 | Zaida Cosme Rodriguez | Address on file | | | | | |
| 2465088 | Zaida Crespo Rosado | Address on file | | | | | |
| 2428729 | Zaida D Torres Cotto | Address on file | | | | | |
| 2448503 | Zaida Del C Oliver Morales | Address on file | | | | | |
| 2428835 | Zaida Diaz Diaz | Address on file | | | | | |
| 2439155 | Zaida E Diaz Santos | Address on file | | | | | |
| 2425913 | Zaida E Ortiz Diaz | Address on file | | | | | |
| 2453129 | Zaida E Rivera Berrios | Address on file | | | | | |
| 2455412 | Zaida E Rivera Lopez | Address on file | | | | | |
| 2441341 | Zaida E Rodriguez Perez | Address on file | | | | | |
| 2449556 | Zaida E Tort Lopez | Address on file | | | | | |
| 2426216 | Zaida G Cruz Bonilla | Address on file | | | | | |
| 2465668 | Zaida Garcia Yili | Address on file | | | | | |
| 2428566 | Zaida Gonzalez Andujar | Address on file | | | | | |
| 2428756 | Zaida I Acevedo Luciano | Address on file | | | | | |
| 2445252 | Zaida I Acevedo Mendez | Address on file | | | | | |
| 2456776 | Zaida I Baez Nieves | Address on file | | | | | |
| 2441377 | Zaida I Font Perez | Address on file | | | | | |
| 2463748 | Zaida I Garcia Ortiz | Address on file | | | | | |
| 2445993 | Zaida I Hernandez Gonzalez | Address on file | | | | | |
| 2440772 | Zaida I Hernandez Medero | Address on file | | | | | |
| 2464410 | Zaida I Herrera Rodriguez | Address on file | | | | | |
| 2448454 | Zaida I Matos Rivera | Address on file | | | | | |
| 2438505 | Zaida I Ofarril Nieves | Address on file | | | | | |
| 2423808 | Zaida I Ramos Aquiles | Address on file | | | | | |
| 2429584 | Zaida I Rodriguez Quiles | Address on file | | | | | |
| 2429609 | Zaida I Santiago Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1133 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2436543 | Zaida J Garcia De Jesus | Address on file | | | | | |
| 2443076 | Zaida L Algarin Gonzalez | Address on file | | | | | |
| 2435772 | Zaida L Lamadrid Vargas | Address on file | | | | | |
| 2466290 | Zaida L Lugo Cuevas | Address on file | | | | | |
| 2464632 | Zaida L Marquez Serrano | Address on file | | | | | |
| 2443954 | Zaida L Morales Alvarez | Address on file | | | | | |
| 2435618 | Zaida L Rios Baco | Address on file | | | | | |
| 2439470 | Zaida L Rodriguez Flecha | Address on file | | | | | |
| 2457556 | Zaida L Villalongo Rivera | Address on file | | | | | |
| 2432158 | Zaida Lopez Hernandez | Address on file | | | | | |
| 2445448 | Zaida M Colon Santiago | Address on file | | | | | |
| 2448244 | Zaida M Rodriguez Pi?Eiro | Address on file | | | | | |
| 2440418 | Zaida M Trinidad Rosado | Address on file | | | | | |
| 2440998 | Zaida M Vega Gonzalez | Address on file | | | | | |
| 2455244 | Zaida Machado Martinez | Address on file | | | | | |
| 2440638 | Zaida Marrero Alvarez | Address on file | | | | | |
| 2567120 | Zaida Mulero Diaz | Address on file | | | | | |
| 2450038 | Zaida N Viera Agosto | Address on file | | | | | |
| 2466216 | Zaida Nieves Martinez | Address on file | | | | | |
| 2466262 | Zaida Ocasio Cruz | Address on file | | | | | |
| 2446852 | Zaida Ortiz Morales | Address on file | | | | | |
| 2437068 | Zaida P Adorno Navedo | Address on file | | | | | |
| 2452218 | Zaida Pastrana Aguayo | Address on file | | | | | |
| 2428159 | Zaida Rivera Perez | Address on file | | | | | |
| 2450027 | Zaida Rodriguez Albizu | Address on file | | | | | |
| 2444697 | Zaida Roig Franceschini | Address on file | | | | | |
| 2430525 | Zaida Ruiz Aviles | Address on file | | | | | |
| 2430530 | Zaida T Lopez Cruz | Address on file | | | | | |
| 2452305 | Zaida Torres Almedina | Address on file | | | | | |
| 2449774 | Zaida V Baez Martinez | Address on file | | | | | |
| 2439499 | Zaida Vazquez Gonzalez | Address on file | | | | | |
| 2466001 | Zaida Vazquez Olivo | Address on file | | | | | |
| 2425915 | Zaida Y Sanchez | Address on file | | | | | |
| 2428075 | Zaida Z Martinez Santana | Address on file | | | | | |
| 2433354 | Zaimit Y Ruiz Toro | Address on file | | | | | |
| 2425513 | Zaira Guillama Orama | Address on file | | | | | |
| 2435298 | Zaira L Candelario Calix | Address on file | | | | | |
| 2457243 | Zaira L Marquez Caban | Address on file | | | | | |
| 2427599 | Zaira Rodriguez Bonilla | Address on file | | | | | |
| 2446293 | Zaira Santiago Ramos | Address on file | | | | | |
| 2452870 | Zaira Torres Matos | Address on file | | | | | |
| 2457541 | Zalis Qui?Ones Pe?Aloza | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458397 | Zamary Bermudez Santiago | Address on file | | | | | |
| 2435396 | Zamary Gonzalez Rivera | Address on file | | | | | |
| 2460398 | Zamary Solivan Cartagena | Address on file | | | | | |
| 2426597 | Zangel F. F Candelario Cali Caliz | Address on file | | | | | |
| 2426434 | Zaragoza Nevarez Awilda | Address on file | | | | | |
| 2442311 | Zarelda M Cintron Velez | Address on file | | | | | |
| 2445679 | Zarimar Rosado Cosme | Address on file | | | | | |
| 2427075 | Zarionayra Graulau Carmona | Address on file | | | | | |
| 2449536 | Zarturo Cr Garcia | Address on file | | | | | |
| 2445201 | Zavala Za Torres | Address on file | | | | | |
| 2424981 | Zayas D Guzman Ruth D. | Address on file | | | | | |
| 2463966 | Zayas Dragoni Jose | Address on file | | | | | |
| 2423725 | Zayas Simmons Patrick | Address on file | | | | | |
| 2424126 | Zayas Vazquez Rafael | Address on file | | | | | |
| 2450105 | Zayas Za Martinez | Address on file | | | | | |
| 2452847 | Zayas Za Rivera | Address on file | | | | | |
| 2431098 | Zaybel Martinez Vega | Address on file | | | | | |
| 2450607 | Zayda Cruz Marrero | Address on file | | | | | |
| 2440361 | Zayda I Moran Ramirez | Address on file | | | | | |
| 2459059 | Zayda L Abadia Arroyo | Address on file | | | | | |
| 2429092 | Zayda Rodriguez Rivera | Address on file | | | | | |
| 2444710 | Zaydellisse Matos QuiOnes | Address on file | | | | | |
| 2441707 | Zayra Cartagena Perez | Address on file | | | | | |
| 2441867 | Zayra M Rosa Vega | Address on file | | | | | |
| 2440812 | Zayra M Rosado Aguirrechea | Address on file | | | | | |
| 2425941 | Zayra Ramos Sanjurjo | Address on file | | | | | |
| 2431945 | Zelideth Aguayo Villafa?E | Address on file | | | | | |
| 2446365 | Zelideth G Mu?Oz Ayala | Address on file | | | | | |
| 2432483 | Zelideth Mari?Ez Aquino | Address on file | | | | | |
| 2430402 | Zelideth Pizarro Barreto | Address on file | | | | | |
| 2429201 | Zelma I Maisonet Martinez | Address on file | | | | | |
| 2435138 | Zelma L Andino Tapia | Address on file | | | | | |
| 2446962 | Zelma Rivera Gomez | Address on file | | | | | |
| 2444389 | Zenaida Alonso Rosado | Address on file | | | | | |
| 2431268 | Zenaida Aponte Osorio | Address on file | | | | | |
| 2427344 | Zenaida Arce Carrasquillo | Address on file | | | | | |
| 2437713 | Zenaida Carrasquillo De Colon | Address on file | | | | | |
| 2453614 | Zenaida Castillo Aviles | Address on file | | | | | |
| 2436248 | Zenaida Cepeda Rivera | Address on file | | | | | |
| 2447657 | Zenaida Cruz Hernandez | Address on file | | | | | |
| 2464837 | Zenaida Delgado Baez | Address on file | | | | | |
| 2438040 | Zenaida Desarden Indio | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2460374 | Zenaida Diaz Acevedo | Address on file | | | | | |
| 2439207 | Zenaida Gomez Rodriguez | Address on file | | | | | |
| 2445736 | Zenaida Hidalgo Jimenez | Address on file | | | | | |
| 2440419 | Zenaida Jimenez Almeda | Address on file | | | | | |
| 2460303 | Zenaida M Solis Rodriguez | Address on file | | | | | |
| 2448160 | Zenaida Maldonado Vazquez | Address on file | | | | | |
| 2465953 | Zenaida Montalvo Torres | Address on file | | | | | |
| 2431911 | Zenaida Morales Morales | Address on file | | | | | |
| 2439490 | Zenaida Nu?Ez Melendez | Address on file | | | | | |
| 2439249 | Zenaida Ortiz Medina | Address on file | | | | | |
| 2435030 | Zenaida Reyes Serrano | Address on file | | | | | |
| 2436897 | Zenaida Rivera Cancel | Address on file | | | | | |
| 2423229 | Zenaida Robles Martinez | Address on file | | | | | |
| 2461862 | Zenaida Torres Camacho | Address on file | | | | | |
| 2427965 | Zenaida Torres Quiles | Address on file | | | | | |
| 2432630 | Zenaida Vega Morales | Address on file | | | | | |
| 2430093 | Zenaida Velez Nieves | Address on file | | | | | |
| 2442549 | Zenia E Gonzalez Clemente | Address on file | | | | | |
| 2452387 | Zenon Irrizarry Castillo | Address on file | | | | | |
| 2468393 | Zhylkia Calderon Ortiz | Address on file | | | | | |
| 2443750 | Zigry Ignacio Toro | Address on file | | | | | |
| 2467606 | Zilka I Alvarez Ortiz | Address on file | | | | | |
| 2436154 | Zinnia M Grillasca Lopez | Address on file | | | | | |
| 2424502 | Zobeida Acevedo Valentin | Address on file | | | | | |
| 2432980 | Zobeida Guzman Guzman | Address on file | | | | | |
| 2428089 | Zobeida Santiago Manfredy | Address on file | | | | | |
| 2440163 | Zoe A Rodriguez Bonilla | Address on file | | | | | |
| 2437417 | Zoe Cortes Massanet | Address on file | | | | | |
| 2437005 | Zoe D Castro Pierluissi | Address on file | | | | | |
| 2438613 | Zoe Delgado Sanchez | Address on file | | | | | |
| 2447218 | Zoe Pizarro Medina | Address on file | | | | | |
| 2442010 | Zoe Santiago Aponte | Address on file | | | | | |
| 2440375 | Zoe Viera Delgado | Address on file | | | | | |
| 2443624 | Zoe Z Figueroa Ortiz | Address on file | | | | | |
| 2466039 | Zoila Cardenas | Address on file | | | | | |
| 2453133 | Zoila E Villafa?E Cordero | Address on file | | | | | |
| 2460821 | Zoila Mercado Garcia | Address on file | | | | | |
| 2460554 | Zoila Robledo Figueroa | Address on file | | | | | |
| 2454408 | Zolaima Zo Torres | Address on file | | | | | |
| 2446407 | Zomayra Z Torres Miranda | Address on file | | | | | |
| 2448829 | Zonali Miranda Montes | Address on file | | | | | |
| 2438916 | Zoraida Acevedo Barreto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1136 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441511 | Zoraida Alvarez Lopez | Address on file | | | | | |
| 2466809 | Zoraida Andino Rivera | Address on file | | | | | |
| 2428037 | Zoraida Aquino Lopez | Address on file | | | | | |
| 2444799 | Zoraida Ayabarreno Rivera | Address on file | | | | | |
| 2437152 | Zoraida Ayala Cruz | Address on file | | | | | |
| 2444396 | Zoraida Calo Rodriguez | Address on file | | | | | |
| 2438119 | Zoraida Canales Zavala | Address on file | | | | | |
| 2457885 | Zoraida Cora Cora | Address on file | | | | | |
| 2441528 | Zoraida Cordero Cordero | Address on file | | | | | |
| 2442257 | Zoraida Correa Garcia | Address on file | | | | | |
| 2438256 | Zoraida Cortes Adorno | Address on file | | | | | |
| 2443580 | Zoraida Cortes Vargas | Address on file | | | | | |
| 2436794 | Zoraida Cruz Corchado | Address on file | | | | | |
| 2462170 | Zoraida De Jesus Alvira | Address on file | | | | | |
| 2433116 | Zoraida Del Valle Tirado | Address on file | | | | | |
| 2432549 | Zoraida Diaz Falero | Address on file | | | | | |
| 2466730 | Zoraida Elias Perez | Address on file | | | | | |
| 2429549 | Zoraida Estrada Flores | Address on file | | | | | |
| 2440902 | Zoraida Fabregas Sotelo | Address on file | | | | | |
| 2447942 | Zoraida Feliciano Acevedo | Address on file | | | | | |
| 2424518 | Zoraida Feliciano Matias | Address on file | | | | | |
| 2467416 | Zoraida Feliciano Valle | Address on file | | | | | |
| 2423360 | Zoraida Fernandez Vega | Address on file | | | | | |
| 2427765 | Zoraida Figueroa Negron | Address on file | | | | | |
| 2463010 | Zoraida Garcia | Address on file | | | | | |
| 2439598 | Zoraida Garcia Crespo | Address on file | | | | | |
| 2462990 | Zoraida Garcia Rivera | Address on file | | | | | |
| 2430832 | Zoraida Gil Caban | Address on file | | | | | |
| 2567146 | Zoraida Gonzalez Davila | Address on file | | | | | |
| 2460518 | Zoraida Gonzalez Muriel | Address on file | | | | | |
| 2436158 | Zoraida Guerrero | Address on file | | | | | |
| 2440377 | Zoraida Guzman Acevedo | Address on file | | | | | |
| 2428790 | Zoraida Hernandez Rosado | Address on file | | | | | |
| 2462220 | Zoraida Lanausse Soto | Address on file | | | | | |
| 2427460 | Zoraida Lopez Rios | Address on file | | | | | |
| 2426763 | Zoraida Maldonado Vazquez | Address on file | | | | | |
| 2463473 | Zoraida Marrero | Address on file | | | | | |
| 2460012 | Zoraida Matias Acosta | Address on file | | | | | |
| 2442254 | Zoraida Mayol Rodriguez | Address on file | | | | | |
| 2450074 | Zoraida Melecio Olivo | Address on file | | | | | |
| 2452557 | Zoraida Melendez Rivera | Address on file | | | | | |
| 2432183 | Zoraida Mercado Feliciano | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2457782 | Zoraida Mercado Tapia | Address on file | | | | | |
| 2447508 | Zoraida Mesorana Torres | Address on file | | | | | |
| 2456717 | Zoraida Morales Rodriguez | Address on file | | | | | |
| 2465886 | Zoraida Negron Beltran | Address on file | | | | | |
| 2443380 | Zoraida Nieves Cruz | Address on file | | | | | |
| 2444818 | Zoraida Nieves Gonzalez | Address on file | | | | | |
| 2440563 | Zoraida Olmo Cabrera | Address on file | | | | | |
| 2464180 | Zoraida Ortiz De Jesus | Address on file | | | | | |
| 2448531 | Zoraida Ortiz Rivera | Address on file | | | | | |
| 2440120 | Zoraida Perez Rivera | Address on file | | | | | |
| 2425850 | Zoraida Qui&Ones Santiago | Address on file | | | | | |
| 2458589 | Zoraida Qui?Ones Pe?A | Address on file | | | | | |
| 2439658 | Zoraida R Zarate Villard | Address on file | | | | | |
| 2432082 | Zoraida Ramos Navarro | Address on file | | | | | |
| 2468006 | Zoraida Ramos Roman | Address on file | | | | | |
| 2435160 | Zoraida Ramos Santos | Address on file | | | | | |
| 2426056 | Zoraida Resto Serrano | Address on file | | | | | |
| 2450784 | Zoraida Reyes Diaz | Address on file | | | | | |
| 2440257 | Zoraida Rivera Cuba | Address on file | | | | | |
| 2439550 | Zoraida Rivera Irizarry | Address on file | | | | | |
| 2444072 | Zoraida Rivera Ortiz | Address on file | | | | | |
| 2449947 | Zoraida Rodriguez Castillo | Address on file | | | | | |
| 2425144 | Zoraida Rodriguez Clavijo | Address on file | | | | | |
| 2446263 | Zoraida Rodriguez Flores | Address on file | | | | | |
| 2437744 | Zoraida Rodriguez Lopez | Address on file | | | | | |
| 2468467 | Zoraida Rodriguez Ortiz | Address on file | | | | | |
| 2429774 | Zoraida Rodriguez Ramos | Address on file | | | | | |
| 2449851 | Zoraida Rodriguez Rivera | Address on file | | | | | |
| 2464212 | Zoraida Rodriguez Vazquez | Address on file | | | | | |
| 2462116 | Zoraida Romero Lopez | Address on file | | | | | |
| 2444754 | Zoraida Sanchez Gonzalez | Address on file | | | | | |
| 2423465 | Zoraida Santos Santana | Address on file | | | | | |
| 2431813 | Zoraida Silva Rodriguez | Address on file | | | | | |
| 2427839 | Zoraida Torres Figueroa | Address on file | | | | | |
| 2448907 | Zoraida Vargas Vargas | Address on file | | | | | |
| 2427217 | Zoraida Velez Cosme | Address on file | | | | | |
| 2434093 | Zoraida Velez Torres | Address on file | | | | | |
| 2437724 | Zoraida Villegas Gonzalez | Address on file | | | | | |
| 2443552 | Zoraida Vizcarrondo Ayala | Address on file | | | | | |
| 2426891 | Zoraida Z Esquilin Figueroa | Address on file | | | | | |
| 2434460 | Zoraida Z Matias Acevedo | Address on file | | | | | |
| 2436569 | Zoraida Z Rivera Latimer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1138 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454155 | Zoraida Zo Flores | Address on file | | | | | |
| 2454294 | Zoraida Zo Guilbe | Address on file | | | | | |
| 2450886 | Zoraima Ducos Segui | Address on file | | | | | |
| 2454963 | Zoralis N Rodriguez La Puerta | Address on file | | | | | |
| 2443645 | Zoraya A Torres Valentin | Address on file | | | | | |
| 2436641 | Zoraya Diaz Cardona | Address on file | | | | | |
| 2448195 | Zoraya M Moreno Escobar | Address on file | | | | | |
| 2446311 | Zoreilia Zaragoza Almodovar | Address on file | | | | | |
| 2428336 | Zorytere Mendoza Torres | Address on file | | | | | |
| 2454932 | Zovieda Miranda Reyes | Address on file | | | | | |
| 2436767 | Zuania V Busigo Rodriguez | Address on file | | | | | |
| 2453334 | Zue Correa Filomeno | Address on file | | | | | |
| 2440388 | Zugeil Del C Perez Mendez | Address on file | | | | | |
| 2433231 | Zulaila Balinas Marquez | Address on file | | | | | |
| 2468933 | Zuleika Arizmendi Arocho | Address on file | | | | | |
| 2449969 | Zuleika Calero Zavala | Address on file | | | | | |
| 2429101 | Zuleika Z Cruz Hernandez | Address on file | | | | | |
| 2459969 | Zulema Betancourt Melendez | Address on file | | | | | |
| 2446694 | Zulema Ivette Rios Guzman | Address on file | | | | | |
| 2439340 | Zuleyka Diaz Lopez | Address on file | | | | | |
| 2445975 | Zulimi Rivera Orzini | Address on file | | | | | |
| 2445009 | Zulma A Cordero Ocasio | Address on file | | | | | |
| 2457585 | Zulma A Delgado Greo | Address on file | | | | | |
| 2441902 | Zulma A Lopez Cordero | Address on file | | | | | |
| 2443513 | Zulma A Santiago Ramirez | Address on file | | | | | |
| 2463613 | Zulma Almodovar Morales | Address on file | | | | | |
| 2441742 | Zulma Aponte Garcia | Address on file | | | | | |
| 2449485 | Zulma Birriel Rodriguez | Address on file | | | | | |
| 2462391 | Zulma Carrasco Baquero | Address on file | | | | | |
| 2451590 | Zulma Colon Leon | Address on file | | | | | |
| 2429374 | Zulma Correa Garcia | Address on file | | | | | |
| 2468375 | Zulma Cruz Garcia | Address on file | | | | | |
| 2466099 | Zulma Cruz Gomez | Address on file | | | | | |
| 2438686 | Zulma Cuadrado Del Valle | Address on file | | | | | |
| 2437705 | Zulma D Burgos | Address on file | | | | | |
| 2450265 | Zulma E Cruz Lozada | Address on file | | | | | |
| 2451891 | Zulma E Lamberty Mu?lz | Address on file | | | | | |
| 2427782 | Zulma E Martinez Vargas | Address on file | | | | | |
| 2470039 | Zulma E Montero Hernandez | Address on file | | | | | |
| 2464098 | Zulma E Perez Ferrer | Address on file | | | | | |
| 2468760 | Zulma E Ramos Ocinardi | Address on file | | | | | |
| 2429787 | Zulma E Santiago Arzola | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1139 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429783 | Zulma E Soto Cotto | Address on file | | | | | |
| 2436415 | Zulma Espinosa Sanchez | Address on file | | | | | |
| 2434484 | Zulma Estrada Velazquez | Address on file | | | | | |
| 2459302 | Zulma Fernandez Garcia | Address on file | | | | | |
| 2437561 | Zulma G Crespo Quinones | Address on file | | | | | |
| 2432552 | Zulma Garcia Ramos | Address on file | | | | | |
| 2433083 | Zulma H Ortiz Rodriguez | Address on file | | | | | |
| 2432782 | Zulma I Cordero Vega | Address on file | | | | | |
| 2438591 | Zulma I De Jesus Rivera | Address on file | | | | | |
| 2453630 | Zulma I Gonzalez Diaz | Address on file | | | | | |
| 2434996 | Zulma I Lamboy Mercado | Address on file | | | | | |
| 2446349 | Zulma I Pomales Navarro | Address on file | | | | | |
| 2439157 | Zulma I Reguero Mendez | Address on file | | | | | |
| 2427845 | Zulma I Reyes Galindez | Address on file | | | | | |
| 2443514 | Zulma I Rivera Gomez | Address on file | | | | | |
| 2436173 | Zulma I Rodriguez | Address on file | | | | | |
| 2463728 | Zulma I Rodriguez Mora | Address on file | | | | | |
| 2430092 | Zulma I Rodriguez Zanabria | Address on file | | | | | |
| 2450187 | Zulma I Roman Hernandez | Address on file | | | | | |
| 2435466 | Zulma I Torres Morell | Address on file | | | | | |
| 2470463 | Zulma I Velez Carrion | Address on file | | | | | |
| 2441327 | Zulma Irizarry Alicea | Address on file | | | | | |
| 2427143 | Zulma J Rolon Cruz | Address on file | | | | | |
| 2470715 | Zulma Jimenez Lopez | Address on file | | | | | |
| 2450248 | Zulma L Canales Lopez | Address on file | | | | | |
| 2429304 | Zulma L Escalera Romero | Address on file | | | | | |
| 2457975 | Zulma L Laiz Lopez | Address on file | | | | | |
| 2467953 | Zulma L Maldonado Rivera | Address on file | | | | | |
| 2447917 | Zulma M Orellano Quinones | Address on file | | | | | |
| 2443409 | Zulma M Romero | Address on file | | | | | |
| 2444813 | Zulma M Toledo Corujo | Address on file | | | | | |
| 2446308 | Zulma Maldonado Colon | Address on file | | | | | |
| 2467090 | Zulma Medina Colon | Address on file | | | | | |
| 2433445 | Zulma Nazario Perez | Address on file | | | | | |
| 2449753 | Zulma O Delgado Colon | Address on file | | | | | |
| 2567154 | Zulma Ortiz Dividu | Address on file | | | | | |
| 2465727 | Zulma Oxio Soto | Address on file | | | | | |
| 2460947 | Zulma Pabon Rodriguez | Address on file | | | | | |
| 2467401 | Zulma Rivera Lara | Address on file | | | | | |
| 2426894 | Zulma Robles Colon | Address on file | | | | | |
| 2430297 | Zulma Rodriguez Rivera | Address on file | | | | | |
| 2448615 | Zulma Rodriguez Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1140 of 1141

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441106 | Zulma Sanchez Alvarado | Address on file | | | | | |
| 2468730 | Zulma Sierra Malave | Address on file | | | | | |
| 2434953 | Zulma Soto Lebron | Address on file | | | | | |
| 2440139 | Zulma V Gonzalez Cerezo | Address on file | | | | | |
| 2429371 | Zulma V Ramos Cruz | Address on file | | | | | |
| 2429021 | Zulma Velazquez Pagan | Address on file | | | | | |
| 2437166 | Zulma Y Ocasio Diaz | Address on file | | | | | |
| 2434525 | Zulma Z Matias Otero | Address on file | | | | | |
| 2467908 | Zulma Z Montijo Feliciano | Address on file | | | | | |
| 2457650 | Zulmaree Rivera Torres | Address on file | | | | | |
| 2455681 | Zulmarie Torres Rodriguez | Address on file | | | | | |
| 2454326 | Zulmarie Zu Troche | Address on file | | | | | |
| 2431323 | Zuzzan Cintron Martinez | Address on file | | | | | |
| 2432785 | Zydnia A Negron Torres | Address on file | | | | | |
| 2436780 | Zydnia E Hernandez Burgos | Address on file | | | | | |

**Exhibit GGGGGG**

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471099 | Abelardo Bermudez Torres | Address on file | | | | | |
| 2471293 | Abid E Quinones Portalatin | Address on file | | | | | |
| 2471174 | Ada R Juarbe Guzman | Address on file | | | | | |
| 2471197 | Adria Cruz Cruz | Address on file | | | | | |
| 2471272 | Aicza Pineiro Morales | Address on file | | | | | |
| 2471215 | Aida I. Oquendo Graulau | Address on file | | | | | |
| 2471173 | Aida Melendez Juarbe | Address on file | | | | | |
| 2471134 | Aileen Navas Auger | Address on file | | | | | |
| 2471089 | Aixa Rosado Pietri | Address on file | | | | | |
| 2471098 | Alberto Perez Ocasio | Address on file | | | | | |
| 2471285 | Alberto Valcarcel Ruiz | Address on file | | | | | |
| 2471103 | Aldo J Gonzalez Quesada | Address on file | | | | | |
| 2471207 | Alexandra Rivera Saez | Address on file | | | | | |
| 2471334 | Alexis J. Carlo Rios | Address on file | | | | | |
| 2471073 | Alfonso S. Martinez Piovanetti | Address on file | | | | | |
| 2471085 | Alfrida Tomey Imbert | Address on file | | | | | |
| 2471223 | Alicia Alvarez Esnard | Address on file | | | | | |
| 2471240 | Ana Mateu Melendez | Address on file | | | | | |
| 2471362 | Ana Melendez Renaud | Address on file | | | | | |
| 2471210 | Ana P. Cruz Velez | Address on file | | | | | |
| 2471359 | Andres M_ Ramirez Marcano | Address on file | | | | | |
| 2471202 | Anelis Hernandez Rivera | Address on file | | | | | |
| 2471180 | Angel Colon Perez | Address on file | | | | | |
| 2471235 | Angel D. Rivera Miranda | Address on file | | | | | |
| 2471282 | Angel G Rodriguez Torres Rodriguez Torres | Address on file | | | | | |
| 2471152 | Angel Llavona Folguera | Address on file | | | | | |
| 2471227 | Angel M. Lopez Irizarry | Address on file | | | | | |
| 2471166 | Angel N Candelario Caliz | Address on file | | | | | |
| 2471049 | Angel R Pagan Ocasio | Address on file | | | | | |
| 2471329 | Angela S Diaz Escalera | Address on file | | | | | |
| 2471169 | Angie Acosta Irizarry | Address on file | | | | | |
| 2471054 | Anibal Lugo Irizarry | Address on file | | | | | |
| 2471034 | Ann M Higginbotham Arroyo | Address on file | | | | | |
| 2471368 | Annette M Prats Palerm | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471254 | Annette M. Santiago Diaz Santiago Diaz | Address on file | | | | | |
| 2471189 | Anthony Cuevas Ramos | Address on file | | | | | |
| 2471086 | Antonio Negron Villardefranc | Address on file | | | | | |
| 2471118 | Arlene De La Matta Melendez | Address on file | | | | | |
| 2471042 | Arnaldo Castro Callejo | Address on file | | | | | |
| 2471217 | Beatriz Martinez Cordero | Address on file | | | | | |
| 2471209 | Benicio Sanchez La Costa | Address on file | | | | | |
| 2471061 | Berthaida Seijo Ortiz | Address on file | | | | | |
| 2471345 | Betsy Asencio Quiles | Address on file | | | | | |
| 2471053 | Brenda Vera Miro | Address on file | | | | | |
| 2471300 | Brenda Y. Sala Rivera Sala Rivera | Address on file | | | | | |
| 2471143 | Camille Rivera Perez | Address on file | | | | | |
| 2471284 | Carla Rodriguez Heredia | Address on file | | | | | |
| 2471119 | Carlos Candelaria Rosa | Address on file | | | | | |
| 2471372 | Carlos G Gonzalez Lopez Gonzalez Lopez | Address on file | | | | | |
| 2471213 | Carlos J Lopez Jimenez | Address on file | | | | | |
| 2471366 | Carlos M. Ortiz Sued | Address on file | | | | | |
| 2471125 | Carlos Salgado Schwarz | Address on file | | | | | |
| 2471205 | Carmen L Montalvo Laracuente | Address on file | | | | | |
| 2471188 | Carmen L Otero Ferreiras | Address on file | | | | | |
| 2471304 | Catherine Brunelle Curet Brunelle Curet | Address on file | | | | | |
| 2471274 | Charlene Rivera Agosto | Address on file | | | | | |
| 2471290 | Claudette Fernandez Rosario | Address on file | | | | | |
| 2471315 | Cristina Cordova Ponce | Address on file | | | | | |
| 2471364 | Cristina E. Suau Gonzalez | Address on file | | | | | |
| 2471183 | Cyndia E Irizarry Casiano | Address on file | | | | | |
| 2471258 | Damaris Rivera Damiani | Address on file | | | | | |
| 2471083 | Daniel R Lopez Gonzalez | Address on file | | | | | |
| 2471303 | Darelis Lopez Rosario | Address on file | | | | | |
| 2471356 | Darina Vazquez Rios Vazquez Rios | Address on file | | | | | |
| 2471256 | David Calderon Cordero Calderon Cordero | Address on file | | | | | |
| 2471336 | Diana I. Conde Rodriguez Conde Rodriguez | Address on file | | | | | |
| 2471130 | Diana Perez Pabon | Address on file | | | | | |
| 2471199 | Dinorah Martin Hau | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471142 | Diomedes Gonzalez Velazquez | Address on file | | | | | |
| 2471035 | Edgar S Figueroa Vazquez | Address on file | | | | | |
| 2471149 | Edgardo Rivera Garcia | Address on file | | | | | |
| 2471057 | Ediltrudis Betancourt Rivera | Address on file | | | | | |
| 2471369 | Eduardo Otero Ortiz | Address on file | | | | | |
| 2471160 | Eduardo R Rebollo Casalduc | Address on file | | | | | |
| 2471044 | Edwin Flores Selles | Address on file | | | | | |
| 2471308 | Efrain De Jesus Rodriguez | Address on file | | | | | |
| 2471194 | Eileen Barresi Ramos | Address on file | | | | | |
| 2471265 | Eillim Torres Rios | Address on file | | | | | |
| 2471309 | Elias Rivera Fernandez | Address on file | | | | | |
| 2471040 | Elisa Fumero Perez | Address on file | | | | | |
| 2471241 | Elix A Morales Cubero | Address on file | | | | | |
| 2471093 | Elmer Rodriguez Diaz | Address on file | | | | | |
| 2471013 | Eloina Torres Cancel | Address on file | | | | | |
| 2471041 | Elsie Ochoa D'Acosta | Address on file | | | | | |
| 2471349 | Enid C Rivera Garcia | Address on file | | | | | |
| 2471094 | Enid M. Gavilan Perez | Address on file | | | | | |
| 2471133 | Eric Ronda Del Toro | Address on file | | | | | |
| 2471341 | Eric Ruiz Perez | Address on file | | | | | |
| 2471158 | Erick Kolthoff Caraballo | Address on file | | | | | |
| 2471255 | Ethel G Ruiz Fernandez | Address on file | | | | | |
| 2471267 | Eva S Soto Castello | Address on file | | | | | |
| 2471271 | Evelyn Reyes Rios | Address on file | | | | | |
| 2471165 | Evyanne Martir Hernandez | Address on file | | | | | |
| 2471108 | Felipe Rivera Colon | Address on file | | | | | |
| 2471025 | Felix Figueroa Caban | Address on file | | | | | |
| 2471354 | Fernando Abreu Arias | Address on file | | | | | |
| 2471374 | Fernando Bonilla Ortiz | Address on file | | | | | |
| 2471226 | Fernando J. Chalas Gonzalez Chalas Gonzalez | Address on file | | | | | |
| 2471080 | Fernando Rodriguez Flores | Address on file | | | | | |
| 2471069 | Francisco Borelli Irizarry | Address on file | | | | | |
| 2471145 | Francisco Qui¬Ones Rivera | Address on file | | | | | |
| 2471140 | Francisco Rosado Colomer | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471376 | Francisco Santiago Lopez | Address on file | | | | | |
| 2471328 | Froilan Cruz Soto | Address on file | | | | | |
| 2471234 | Geisa M Marrero Martinez | Address on file | | | | | |
| 2471178 | Gema M. Gonzalez Rodriguez | Address on file | | | | | |
| 2471200 | Gerardo Flores Garcia | Address on file | | | | | |
| 2471313 | Germarie Mendez Negron | Address on file | | | | | |
| 2471039 | Geysa Villarrubia Rivera | Address on file | | | | | |
| 2471361 | Gina Mendez Miro | Address on file | | | | | |
| 2471344 | Ginny Marie Velez Carreras | Address on file | | | | | |
| 2471113 | Gisela Alfonso Fernandez | Address on file | | | | | |
| 2471135 | Giselle Romero Garcia | Address on file | | | | | |
| 2471058 | Gladys Gonzalez Segarra | Address on file | | | | | |
| 2471171 | Glendaliz Morales Correa | Address on file | | | | | |
| 2471317 | Glenn Vel Morales | Address on file | | | | | |
| 2471120 | Gloria Lebron Nieves | Address on file | | | | | |
| 2471381 | Gloria M De Jesus De Jesus | Address on file | | | | | |
| 2471072 | Gloria Maynard Salgado | Address on file | | | | | |
| 2471270 | Glorianne Lotti Rodriguez Lotti Rodriguez | Address on file | | | | | |
| 2471102 | Grace Grana Martinez | Address on file | | | | | |
| 2471280 | Grisel Santiago Calderon | Address on file | | | | | |
| 2471316 | Hamed Santaella Carlo | Address on file | | | | | |
| 2471081 | Harry E Rodriguez Guevara | Address on file | | | | | |
| 2471343 | Hasan El Musa Espitia | Address on file | | | | | |
| 2471048 | Hector Hoyos Torres | Address on file | | | | | |
| 2471250 | Hector Lopez Sanchez | Address on file | | | | | |
| 2471124 | Hector Vazquez Santisteban | Address on file | | | | | |
| 2471136 | Heidi D. Kiess Rivera | Address on file | | | | | |
| 2471076 | Hiram A Cerezo De Jesus | Address on file | | | | | |
| 2471016 | Ignacio Morales Gomez | Address on file | | | | | |
| 2471355 | Ilyana Blanco Maldonado | Address on file | | | | | |
| 2471261 | Imarie A Cintron Alvarado Cintron Alvarado | Address on file | | | | | |
| 2471360 | Ingrid Alvarado Rodriguez | Address on file | | | | | |
| 2471358 | Ingrid Soami Caro Cobb Caro Cobb | Address on file | | | | | |
| 2471331 | Iraida Rodriguez Castro | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471091 | Irene Soroeta Kodesh | Address on file | | | | | |
| 2471164 | Iris L Cancio Gonzalez | Address on file | | | | | |
| 2471028 | Iris Rodriguez Lopez | Address on file | | | | | |
| 2471252 | Irmarie Colon Masso | Address on file | | | | | |
| 2471185 | Isaac Llantin Quinones | Address on file | | | | | |
| 2471259 | Isabel Padilla Zapata | Address on file | | | | | |
| 2471077 | Isander Rivera Morales | Address on file | | | | | |
| 2471078 | Ismael  Lvarez Burgos | Address on file | | | | | |
| 2471350 | Itzel M Aguilar Aguilar | Address on file | | | | | |
| 2471112 | Ivan G Roman Gonzalez | Address on file | | | | | |
| 2471144 | Ivelisse Dominguez Irizarry | Address on file | | | | | |
| 2471088 | Iveliz Morales Correa | Address on file | | | | | |
| 2471116 | Jaime J Fuster Zalduondo | Address on file | | | | | |
| 2471024 | Janette Perea Lopez | Address on file | | | | | |
| 2471264 | Jeannette Pietri Nunez | Address on file | | | | | |
| 2471351 | Jenny M. Malave Nunez | Address on file | | | | | |
| 2471066 | Jessica Morales Correa | Address on file | | | | | |
| 2471310 | Jesus Soto Amadeo | Address on file | | | | | |
| 2471373 | Jimmy Sepulveda Lavergne | Address on file | | | | | |
| 2471181 | Joaquin Pe¿A Rios | Address on file | | | | | |
| 2471347 | Joel Ayala Martinez | Address on file | | | | | |
| 2471157 | Johnny Reyes Villanueva | Address on file | | | | | |
| 2471332 | Joie-Lin Lao Melendez | Address on file | | | | | |
| 2471269 | Jorge A. Arroyo Gonzalez | Address on file | | | | | |
| 2471201 | Jorge Diaz Reveron | Address on file | | | | | |
| 2471273 | Jorge F. Raices Roman | Address on file | | | | | |
| 2471367 | Jorge Rivera Rueda | Address on file | | | | | |
| 2471187 | Jorge Toledo Reyna | Address on file | | | | | |
| 2471087 | Jose A Alicea Rivera | Address on file | | | | | |
| 2471079 | Jose A Caballero Lopez | Address on file | | | | | |
| 2471115 | Jose A Morales Colon | Address on file | | | | | |
| 2471192 | Jose Gonzalez Velazquez | Address on file | | | | | |
| 2471279 | Jose Luis Pares Quinones | Address on file | | | | | |
| 2471191 | Jose M D Anglada Raffucci | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471338 | Jose Marrero Perez Marrero Perez | Address on file | | | | | |
| 2471233 | Jose Martin Orta Valdez | Address on file | | | | | |
| 2471100 | Jose T Roman Barcelo | Address on file | | | | | |
| 2471232 | Josejohel Monge Gomez Monge Gomez | Address on file | | | | | |
| 2471352 | Josian J. Rivera Torres | Address on file | | | | | |
| 2471321 | Juan A Leon Gonzalez | Address on file | | | | | |
| 2471251 | Juan A Robles Adorno | Address on file | | | | | |
| 2471333 | Juan Aviles Feliu | Address on file | | | | | |
| 2471230 | Juan Carlos Vera Rivera | Address on file | | | | | |
| 2471337 | Juan E Adames Ramos | Address on file | | | | | |
| 2471268 | Juan E Davila Rivera | Address on file | | | | | |
| 2471278 | Juan G Portell Maldonado Portell Maldonado | Address on file | | | | | |
| 2471225 | Juan M Guzman Escobar | Address on file | | | | | |
| 2471126 | Juan Negron Rodriguez | Address on file | | | | | |
| 2471129 | Juan R Hernandez Sanchez | Address on file | | | | | |
| 2471335 | Juan Reyes Colon | Address on file | | | | | |
| 2471370 | Juan S. Nevarez Garcia Nevarez Garcia | Address on file | | | | | |
| 2471019 | Juan Tirado Rios | Address on file | | | | | |
| 2471175 | Julio Diaz Valdes | Address on file | | | | | |
| 2471110 | Karen Alvarez Echeandia | Address on file | | | | | |
| 2471246 | Karilyn Diaz Rivera Diaz Rivera | Address on file | | | | | |
| 2471260 | Karina Diaz Perez | Address on file | | | | | |
| 2471068 | Karla Mellado Delgado | Address on file | | | | | |
| 2471327 | Katyana Farokhzadeh Lopez | Address on file | | | | | |
| 2471220 | Keila Diaz Morales | Address on file | | | | | |
| 2471170 | Ladi Buono De Jesus | Address on file | | | | | |
| 2471307 | Larissa N. Ortiz Modestti | Address on file | | | | | |
| 2471244 | Laura E. Martinez Rivera | Address on file | | | | | |
| 2471067 | Laura I Ortiz Flores | Address on file | | | | | |
| 2471036 | Laura L Lopez Roche | Address on file | | | | | |
| 2471128 | Leila Rolon Henrique | Address on file | | | | | |
| 2471047 | Leilani Torres Roca | Address on file | | | | | |
| 2471196 | Leslie Hernandez Crespo | Address on file | | | | | |
| 2471190 | Leticia Ortiz Feliciano | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2471032 | Leyla Graulau Igartua | Address on file | | | | | |
| 2471163 | Lirio Del Mar Gonzalez Bernal | Address on file | | | | | |
| 2471172 | Lissette Toro Velez | Address on file | | | | | |
| 2471177 | Lissette Velez Morales | Address on file | | | | | |
| 2471322 | Liza M. Baez Burgos | Address on file | | | | | |
| 2471311 | Lizandra Aviles Mendoza | Address on file | | | | | |
| 2471155 | Lizardo Mattei Roman | Address on file | | | | | |
| 2471051 | Lorraine M Biaggi Trigo | Address on file | | | | | |
| 2471043 | Lourdes M. Diaz Velazquez | Address on file | | | | | |
| 2471297 | Lourdes N Acevedo Cruz | Address on file | | | | | |
| 2471168 | Luis B Rivera Velazquez | Address on file | | | | | |
| 2471106 | Luis Estrella Martinez | Address on file | | | | | |
| 2471221 | Luis I Navas De Leon Navas De Leon | Address on file | | | | | |
| 2471092 | Luis Oscar Velez Velez | Address on file | | | | | |
| 2471324 | Luis Padilla Galiano | Address on file | | | | | |
| 2471237 | Luis Roberto Rivera Cruz | Address on file | | | | | |
| 2471243 | Luis S Barreto Altieri Barreto Altieri | Address on file | | | | | |
| 2471231 | Luz Cruz Rodriguez Cruz Rodriguez | Address on file | | | | | |
| 2471147 | Luz D Fraticelli Alvarado | Address on file | | | | | |
| 2471050 | Lynette Ortiz Martinez | Address on file | | | | | |
| 2471127 | Lynnette Rivera Rodriguez | Address on file | | | | | |
| 2471214 | Maite D. Oronoz Rodriguez | Address on file | | | | | |
| 2471208 | Manuel A. Mendez Cruz | Address on file | | | | | |
| 2471305 | Maranyeli Colon Requejo | Address on file | | | | | |
| 2471023 | Margarita Gaudier Lavergne | Address on file | | | | | |
| 2471301 | Margie Baez Lopez | Address on file | | | | | |
| 2471378 | Mari Nilda Aparicio Laspina | Address on file | | | | | |
| 2471065 | Maria C Sanz Martinez | Address on file | | | | | |
| 2471046 | Maria Cabrera Torres | Address on file | | | | | |
| 2471298 | Maria D Diaz Pagan | Address on file | | | | | |
| 2471148 | Maria De Los A. Rabell Fuentes | Address on file | | | | | |
| 2471228 | Maria De Los A. Silva Basora | Address on file | | | | | |
| 2471074 | Maria De Lourde Camareno Davila | Address on file | | | | | |
| 2471021 | Maria Del C Berrios Flores | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471071 | Maria Del Carme Marina Duran | Address on file | | | | | |
| 2471218 | Maria Del Pilar Vazquez Muniz | Address on file | | | | | |
| 2471211 | Maria Del R Rojas Delgado | Address on file | | | | | |
| 2471363 | Maria E Perez Ortiz | Address on file | | | | | |
| 2471141 | Maria Gonzalez Cardona | Address on file | | | | | |
| 2471131 | Maria Gonzalez Moreno | Address on file | | | | | |
| 2471109 | Maria I Negron Garc¿A | Address on file | | | | | |
| 2471340 | Maria T Rivera Corujo | Address on file | | | | | |
| 2471027 | Maria Trigo Ferraiuoli | Address on file | | | | | |
| 2471026 | Mariano Daumont Crespo | Address on file | | | | | |
| 2471195 | Mariela Miranda Recio | Address on file | | | | | |
| 2471289 | Marielem Padilla Cotto | Address on file | | | | | |
| 2471314 | Marieli Paradizo Paradizo | Address on file | | | | | |
| 2471288 | Marieli Rosario Figueroa Rosario Figueroa | Address on file | | | | | |
| 2471104 | Mariluz Cruz Morales | Address on file | | | | | |
| 2471377 | Marisol Diaz Guerrero | Address on file | | | | | |
| 2471161 | Maritere Brignoni Martir | Address on file | | | | | |
| 2471281 | Maritere Colon Dominguez | Address on file | | | | | |
| 2471138 | Marta Davila Roman | Address on file | | | | | |
| 2471229 | Marta E Gonzalez Iglesias | Address on file | | | | | |
| 2471117 | Marta L Marchany Justiniano | Address on file | | | | | |
| 2471219 | Martin Ramos Junquera Ramos Junquera | Address on file | | | | | |
| 2471063 | Maura Santiago Ducos | Address on file | | | | | |
| 2471162 | Mayra E Pe¿A Santiago | Address on file | | | | | |
| 2471257 | Mayra Huergo Cardoso | Address on file | | | | | |
| 2471266 | Melissa Santiago Nunez Santiago Nunez | Address on file | | | | | |
| 2471238 | Melissa Soto Rivera Soto Rivera | Address on file | | | | | |
| 2471222 | Michelle Camacho Nieves | Address on file | | | | | |
| 2471342 | Migdali Ramos Rivera | Address on file | | | | | |
| 2471283 | Miguel A Lopez Feliciano Lopez Feliciano | Address on file | | | | | |
| 2471249 | Miguel Deynes Vargas | Address on file | | | | | |
| 2471248 | Miguel R Alameda Ramirez | Address on file | | | | | |
| 2471306 | Miguel Ramirez Ramirez | Address on file | | | | | |
| 2471179 | Miguel Trabal Cuevas | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471052 | Milagros Mu¿lz Mas | Address on file | | | | | |
| 2471017 | Mildred G Pabon Charneco | Address on file | | | | | |
| 2471353 | Militza De Jesus De Jesus De Jesus De Jesus | Address on file | | | | | |
| 2471153 | Misael Ramos Torres | Address on file | | | | | |
| 2471037 | Monica Alpi Figueroa | Address on file | | | | | |
| 2471111 | Monsita Rivera Marchand | Address on file | | | | | |
| 2471020 | Nereida Cortes Gonzalez | Address on file | | | | | |
| 2471055 | Nereida Feliciano Ramos | Address on file | | | | | |
| 2471107 | Nerisvel C Duran Guzman | Address on file | | | | | |
| 2471224 | Nery E Adames Soto | Address on file | | | | | |
| 2471018 | Noheliz Reyes Berrios | Address on file | | | | | |
| 2471263 | Nydia Del C Rios Jimenez | Address on file | | | | | |
| 2471075 | Olga E Birriel Cardona | Address on file | | | | | |
| 2471176 | Olga I Garcia Vicenty | Address on file | | | | | |
| 2471357 | Orlando Duran Medero | Address on file | | | | | |
| 2471379 | Orlando E Aviles Santiago | Address on file | | | | | |
| 2471015 | Orlando Puldo Gomez | Address on file | | | | | |
| 2471064 | Oscar M. Gonzalez Rivera | Address on file | | | | | |
| 2471159 | Pedro J Perez Nieves | Address on file | | | | | |
| 2471146 | Pedro Saldana Rosado | Address on file | | | | | |
| 2471330 | Pedro Vidal Rios | Address on file | | | | | |
| 2471320 | Rafael J. Pares Quinones | Address on file | | | | | |
| 2471105 | Rafael Jimenez Rivera | Address on file | | | | | |
| 2471182 | Rafael L Martinez Torres | Address on file | | | | | |
| 2471326 | Rafael Lugo Morales | Address on file | | | | | |
| 2471299 | Rafael Perez Medina Perez Medina | Address on file | | | | | |
| 2471193 | Rafael Taboas Davila | Address on file | | | | | |
| 2471123 | Rafael Villafane Riera | Address on file | | | | | |
| 2471348 | Raiza L Cajigas Campbell | Address on file | | | | | |
| 2471186 | Ramon E Melendez Castro | Address on file | | | | | |
| 2471167 | Raphael G Rojas Fernandez | Address on file | | | | | |
| 2471380 | Raul A. Candelario Lopez Candelario Lopez | Address on file | | | | | |
| 2471096 | Rebecca De Leon Rios | Address on file | | | | | |
| 2471276 | Rebecca Vera Rios | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471122 | Reinaldo O Catinchi Padilla | Address on file | | | | | |
| 2471151 | Ricardo Marrero Guerrero | Address on file | | | | | |
| 2471296 | Robert Osoria Osoria Osoria Osoria | Address on file | | | | | |
| 2471031 | Roberto Feliberti Cintron | Address on file | | | | | |
| 2471070 | Roberto Rodriguez Casilla | Address on file | | | | | |
| 2471245 | Roberto Sanchez Ramos | Address on file | | | | | |
| 2471375 | Roberto Soto Vega Soto Vega | Address on file | | | | | |
| 2471287 | Rolando J Matos Acevedo | Address on file | | | | | |
| 2471139 | Rosa Del C Benitez Alvarez | Address on file | | | | | |
| 2471323 | Rosabelle Padin Batista | Address on file | | | | | |
| 2471097 | Rosalina Santana Rios | Address on file | | | | | |
| 2471204 | Rosalinda Ruiz Ruperto | Address on file | | | | | |
| 2471242 | Roxana Varela Fernos | Address on file | | | | | |
| 2471059 | Ruben Serrano Santiago | Address on file | | | | | |
| 2471286 | Rubimar Miranda Rivera Miranda Rivera | Address on file | | | | | |
| 2471325 | Sandra I Segarra Vazquez Segarra Vazquez | Address on file | | | | | |
| 2471056 | Santiago Cordero Osorio | Address on file | | | | | |
| 2471095 | Santos Ramos Lugo | Address on file | | | | | |
| 2471154 | Sarah Y. Rosado Morales | Address on file | | | | | |
| 2471277 | Sariely De Lour Rosado Fernandez | Address on file | | | | | |
| 2471062 | Sigfrido Steidel Figueroa | Address on file | | | | | |
| 2471319 | Sinia E Perez Correa | Address on file | | | | | |
| 2471022 | Sol De B Cintron Cintron | Address on file | | | | | |
| 2471101 | Sonya Y Nieves Cordero | Address on file | | | | | |
| 2471084 | Soraya Mendez Polanco | Address on file | | | | | |
| 2471203 | Sylkia Carballo Nogueras | Address on file | | | | | |
| 2471302 | Sylmari De La Torre Soto De La Torre Soto | Address on file | | | | | |
| 2471132 | Sylvia Diaz Solla | Address on file | | | | | |
| 2471346 | Tania Barbarossa Ortiz | Address on file | | | | | |
| 2471339 | Tatiana M Cintron Rivera | Address on file | | | | | |
| 2471262 | Thainie Reyes Ramirez | Address on file | | | | | |
| 2471292 | Valerie Concepcion Concepcion | Address on file | | | | | |
| 2471275 | Valerie Telles Telles Telles Telles | Address on file | | | | | |
| 2471239 | Vance E Thomas Rider | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471294 | Vanessa Davila Colon Davila Colon | Address on file | | | | | |
| 2471014 | Vanessa J Pintado Rodriguez | Address on file | | | | | |
| 2471247 | Vanessa Sanchez Mendiola | Address on file | | | | | |
| 2471082 | Vanessa Sanchez Velazquez | Address on file | | | | | |
| 2471318 | Veronica Pagan Torres | Address on file | | | | | |
| 2471312 | Vidal Velez Diaz | Address on file | | | | | |
| 2471236 | Vilmary Rodriguez Pardo | Address on file | | | | | |
| 2471295 | Viviam Acosta Ruiz Acosta Ruiz | Address on file | | | | | |
| 2471090 | Viviana Torres Reyes | Address on file | | | | | |
| 2471150 | Waldemar Rivera Torres | Address on file | | | | | |
| 2471198 | Waleska I Aldebol Mora | Address on file | | | | | |
| 2471137 | Wanda Cintron Valentin | Address on file | | | | | |
| 2471033 | Wanda Cruz Ayala | Address on file | | | | | |
| 2471060 | Wanda I Concepcion Figueroa | Address on file | | | | | |
| 2471038 | Wanda I Soler Fernandez | Address on file | | | | | |
| 2471030 | Welda Rivera Soto | Address on file | | | | | |
| 2471121 | Wilfredo Maldonado Garcia | Address on file | | | | | |
| 2471206 | Wilfredo Viera Garces | Address on file | | | | | |
| 2471291 | William Machado Aldarondo Machado Aldarondo | Address on file | | | | | |
| 2471371 | Yadira Saavedra Saavedra | Address on file | | | | | |
| 2471216 | Yahaida Zabala Galarza | Address on file | | | | | |
| 2471114 | Yanay Yishar Pagan Ramos | Address on file | | | | | |
| 2471365 | Yarissa Santiago San Antonio | Address on file | | | | | |
| 2471253 | Yaritza Carrasquillo Aponte | Address on file | | | | | |
| 2471029 | Yazdel Ramos Colon | Address on file | | | | | |
| 2471212 | Yelitza Trinidad Martin | Address on file | | | | | |
| 2471156 | Yumayra Serrano Murcelo | Address on file | | | | | |
| 2471045 | Zahira Torres Moro | Address on file | | | | | |
| 2471184 | Zenaida Gaud Negron | Address on file | | | | | |